DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors. [1] | **(Jointly Administered)** |

**TWENTY-THIRD MONTHLY FEE STATEMENT OF DAVIS POLK &**
**WARDWELL LLP FOR COMPENSATION FOR SERVICES**
**AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE**
**DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| | |
|---|---|
| **Name of Applicant** | Davis Polk & Wardwell LLP |
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Period for which compensation and reimbursement is sought | July 1, 2021 through July 31, 2021 |
|---|---|
| **Summary of Total Fees and Expenses Requested** ||
| **Total compensation requested in this statement** | **$9,106,418.40**[2]<br>**(80% of $11,383,023.00)** |
| **Total reimbursement requested in this statement** | **$104,132.50** |
| **Total compensation and reimbursement requested in this statement** | **$9,210,550.90** |
| **This is a(n):**   _X_ Monthly Application ___ Interim Application ___ Final Application ||

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Twenty-third Monthly Statement of Services Rendered and Expenses Incurred for the Period from July 1, 2021 Through July 31, 2021* (this "**Fee Statement**").[3] By this

---

[2] This amount reflects a reduction in fees in the amount of $17,215.50 on account of voluntary write-offs and in the amount of $1,440.00 on account of a 50% reduction in Non-Working Travel Time. This amount also includes certain unbilled fees from previous months in the amount of $101,343.50.

[3] The period from July 1, 2021, through and including July 31, 2021, is referred to herein as the "**Fee Period**."

Fee Statement, Davis Polk seeks (i) compensation in the amount of $9,106,418.40 which is equal

to 80% of the total amount of reasonable compensation for actual, necessary legal services that

Davis Polk incurred in connection with such services during the Fee Period (i.e., $11,383,023.00)

and (ii) payment of $104,132.50 for the actual, necessary expenses that Davis Polk incurred in

connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.     Attached hereto as **Exhibit A** is a chart of the number of hours expended and

fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and

paraprofessionals during the Fee Period with respect to each of the project categories Davis

Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**,

Davis Polk incurred $11,383,023.00 in fees during the Fee Period. Pursuant to this Fee

Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $9,106,418.40.

2.     Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and

paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who

rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period

and the title, hourly rate, aggregate hours worked and the amount of fees earned by each

professional. The blended hourly billing rate of attorneys for all services provided during the

Fee Period is $1,115.60.[4]  The blended hourly billing rate of all paraprofessionals is $420.66.[5]

3.     Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or

disbursed in the amount of $104,132.50 in connection with providing professional services to

the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's

---

[4] The blended hourly billing rate of $1,115.60 for attorneys is derived by dividing the total fees for attorneys of $10,879,959.00 by the total hours of 9,752.6.

[5] The blended hourly billing rate of $420.66 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $503,064.00 by the total hours of 1,195.9.

direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.    Attached hereto as **<u>Exhibit D</u>** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during Fee Period.

### <u>Notice</u>

5.    The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $9,106,418.40 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $11,383,023.00) and (ii) payment of $104,132.50 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    September 10, 2021
          New York, New York

                              DAVIS POLK & WARDWELL LLP

                              By:    */s/ Marshall S. Huebner*

                              450 Lexington Avenue
                              New York, New York 10017
                              Telephone: (212) 450-4000
                              Facsimile:  (212) 701-5800
                              Marshall S. Huebner
                              Benjamin S. Kaminetzky
                              Timothy Graulich
                              Eli J. Vonnegut
                              Christopher S. Robertson

                              *Counsel to the Debtors and Debtors in
                              Possession*

## **Exhibit A**

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 195.1 | $192,828.50 |
| Bar Date/Estimation/Claims Allowance Issues | 74.4 | $88,537.00 |
| Corporate Governance, Board Matters and Communications | 50.4 | $76,579.00 |
| Creditor/UCC/AHC Issues | 406.2 | $240,135.00 |
| Cross-Border/International Issues | 6.8 | $9,146.00 |
| Equityholder/IAC Issues | 175.8 | $252,238.50 |
| Customer/Vendor/Lease/Contract Issues | 79.2 | $85,435.00 |
| Employee/Pension Issues | 468.3 | $569,844.00 |
| General Case Administration | 271.5 | $270,097.50 |
| Non-DPW Retention and Fee Issues | 24.0 | $27,476.00 |
| Non-Working Travel Time (50%) | 6.0 | $1,440.00 |
| Support Agreement/Plan/Disclosure Statement | 7,304.7 | $7,774,496.50 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 271.8 | $180,972.50 |
| IP, Regulatory and Tax | 1,027.5 | $1,242,823.50 |
| Special Committee/Investigations Issues | 49.1 | $73,217.50 |
| Rule 2004 Discovery | 537.7 | $297,756.50 |
| **Total** | **10,948.5** | **$11,383,023.00[6]** |

[6] This amount reflects a reduction in fees in the amount of $17,215.50 on account of voluntary write-offs and in the amount of $1,440.00 on account of a 50% reduction in Non-Working Travel Time.

## **Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bacal, Matthew J. | Partner; joined partnership in 2021; admitted New York 2006 | $1,425 | 3.6 | $5,130.00 |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,765 | 67.6 | $119,314.00 |
| Chiu, Ning | Partner; joined partnership in 2021; admitted New York 1996 | $1,425 | 22.7 | $32,347.50 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,765 | 5.9 | $10,413.50 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,790 | 21.5 | $38,485.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,790 | 152.8 | $273,512.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,790 | 151.8 | $271,722.00 |
| Klein, Darren S. | Partner; joined partnership in 2016; admitted New York 2008 | $1,765 | 42.2 | $74,483.00 |
| Libby, Angela M. | Partner; joined partnership in 2019; admitted New York 2012 | $1,635 | 162.5 | $265,687.50 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,765 | 100.6 | $177,559.00 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,790 | 120.1 | $214,979.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,765 | 234.2 | $413,363.00 |
| **Partner Total:** | | | **1,085.5** | **$1,896,995.50** |
| **Special Counsel or Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,345 | 223.7 | $300,876.50 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,345 | 37.8 | $50,841.00 |
| Chen, Bonnie | Counsel; joined Davis Polk 2015; admitted New York 2012 | $1,345 | 140.5 | $188,972.50 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,345 | 35.4 | $47,613.00 |
| Finelli, Jon | Counsel; joined Davis Polk 2018; admitted New York 2008 | $1,345 | 74.1 | $99,664.50 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,345 | 104.4 | $140,418.00 |
| Marks, Mary K. | Counsel; joined Davis Polk 2015; admitted New York 1994 | $1,345 | 7.2 | $9,684.00 |
| Matlock, Tracy L. | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,345 | 195.5 | $262,947.50 |
| McCarthy, Gerard | Counsel; joined Davis Polk 2012; admitted New York 2012 | $1,345 | 256.1 | $344,454.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Millerman, James M. | Counsel; joined Davis Polk 2009; admitted New York 2000 | $1,345 | 25.5 | $34,297.50 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,345 | 236.0 | $317,420.00 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,345 | 270.3 | $363,553.50 |
| White, Erika D. | Counsel; joined Davis Polk 1981; admitted New York 1982 | $1,345 | 19.4 | $26,093.00 |
| Yeowart, Matthew | Counsel; joined Davis Polk 2016; admitted England and Wales 2013 | $1,345 | 3.3 | $4,438.50 |
| **Counsel Total:** | | | **1,629.2** | **$2,191,274.00** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,175 | 353.7 | $415,597.50 |
| Bias, Brandon C. | Associate; joined Davis Polk 2018; admitted New York 2020 | $1,060 | 173.1 | $183,486.00 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,155 | 340.4 | $393,162.00 |
| Collier, Charles | Associate, joined Davis Polk 2021; admitted New York | $1,140 | 27.3 | $31,122.00 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,175 | 218.6 | $256,855.00 |
| Dartez, Jackson | Associate; joined Davis Polk 2018; admitted New York 2019 | $1,060 | 42.5 | $45,050.00 |
| Dekhtyar, Mariya | Associate; joined Davis Polk 2020; admitted New York 2021 | $600 | 127.7 | $76,620.00 |
| Diggs, Elizabeth R. | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 83.4 | $95,076.00 |
| Dixon, III, Roy G. | Associate; joined Davis Polk 2021; admitted New York 2019 | $1,060 | 4.0 | $4,240.00 |
| Ford, Stephen | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,060 | 132.4 | $140,344.00 |
| Frey, David A. | Associate; joined Davis Polk 2021; admitted New York 2020 | $835 | 29.4 | $24,549.00 |
| Gong, Bree | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 19.9 | $16,616.50 |
| Guo, Angela W. | Associate; joined Davis Polk 2019; admitted New York 2021 | $1,060 | 107.8 | $114,268.00 |
| Herts, Dylan | Associate; joined Davis Polk 2020; admitted New York 2020 | $835 | 273.3 | $228,205.50 |
| Hwang, Eric | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 251.7 | $210,169.50 |
| Kaufman, Zachary A. | Associate; joined Davis Polk 2018; admitted New York 2017 | $1,155 | 6.1 | $7,045.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Kearney, Daniel P. | Associate; joined Davis Polk 2018; admitted New York 2019 | $1,060 | 4.6 | $4,876.00 |
| Khan, Zulkar | Associate; joined Davis Polk 2020; admitted New York 2021 | $835 | 188.3 | $157,230.50 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,155 | 166.6 | $192,423.00 |
| Klabo, Hailey W. | Associate; joined Davis Polk 2021; admitted New York 2020 | $835 | 118.3 | $98,780.50 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,175 | 228.3 | $268,252.50 |
| Kratzer, David | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 111.5 | $93,102.50 |
| Levine, Zachary | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 205.8 | $234,612.00 |
| Linder, Max J. | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,060 | 176.1 | $186,666.00 |
| Massman, Stephanie | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,175 | 238.2 | $279,885.00 |
| Mazer, Deborah S. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,140 | 44.9 | $51,186.00 |
| Mendelson, Alex S. | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 56.5 | $47,177.50 |
| Moller, Sarah H. | Associate, joined Davis Polk 2020; admitted New York 2021 | $740 | 83.4 | $61,716.00 |
| Morrison, Gregory S. | Associate; joined Davis Polk 2016; admitted New York 2015 | $1,175 | 2.5 | $2,937.50 |
| O'Sullivan, Damian | Associate; joined Davis Polk 2020; admitted New Jersey 2021 | $740 | 176.3 | $130,462.00 |
| Oluwole, Chautney M. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 45.1 | $52,992.50 |
| Page, Samuel F. | Associate, joined Davis Polk 2017; admitted New York 2017 | $1,155 | 72.7 | $83,968.50 |
| Parrott, Andy T. | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 24.3 | $27,702.00 |
| Peppiatt, Jonah A. | Associate; joined Davis Polk 2016; admitted New York 2015 | $1,175 | 18.0 | $21,150.00 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,155 | 7.3 | $8,431.50 |
| Romero-Wagner, Alex B. | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 105.5 | $88,092.50 |
| Rubin, Dylan S. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,155 | 2.5 | $2,887.50 |
| Sherman, Bradford | Associate; joined Davis Polk 2018; admitted New York 2019 | $835 | 144.3 | $120,490.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 362.2 | $302,437.00 |
| Sieben, Brian G. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 252.4 | $296,570.00 |
| Simmons, Amanda R. | Associate, joined Davis Polk 2019; admitted New York 2020 | $835 | 29.1 | $24,298.50 |
| Smith, Hilary | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 78.8 | $89,832.00 |
| Stefanik, Sean | Associate; joined Davis Polk 2016; admitted New York 2018 | $1,155 | 67.2 | $77,616.00 |
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $740 | 70.4 | $52,096.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,140 | 278.2 | $317,148.00 |
| Trost, Brette L. | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 40.7 | $33,984.50 |
| Turay, Edna | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 38.4 | $32,064.00 |
| Vitiello, Sofia A. | Associate; joined Davis Polk 2018; admitted New York 2016 | $1,175 | 3.6 | $4,230.00 |
| Weiner, Jacob | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 253.3 | $297,627.50 |
| Whisenant, Anna Lee | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 35.1 | $29,308.50 |
| Carvajal, Shanaye | Law Clerk; joined Davis Polk 2019 | $1,060 | 185.1 | $196,206.00 |
| Donnelly, Jacob M. | Law Clerk; joined Davis Polk 2020 | $740 | 3.4 | $2,516.00 |
| Goetz, Chris | Law Clerk, joined Davis Polk 2020 | $740 | 4.6 | $3,404.00 |
| Houston, Kamali | Law Clerk; joined Davis Polk 2020 | $740 | 153.3 | $113,442.00 |
| MacKenzie, Robert | Law Clerk, joined Davis Polk 2020 | $740 | 46.5 | $34,410.00 |
| Simonelli, Jessica | Law Clerk; joined Davis Polk 2020 | $740 | 163.9 | $121,286.00 |
| Yang, Yueyu | Law Clerk; joined Davis Polk 2020 | $740 | 44.3 | $32,782.00 |
| Chu, Alvin | Discovery Attorney; joined Davis Polk 2020 | $530 | 87.0 | $46,110.00 |
| Echegaray, Pablo | Discovery Attorney; joined Davis Polk 2019 | $530 | 113.7 | $60,261.00 |
| Echeverria, Eileen | Discovery Attorney; joined Davis Polk 2000 | $530 | 59.9 | $31,747.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ford, Megan E. | Discovery Attorney; joined Davis Polk 2014 | $530 | 8.6 | $4,558.00 |
| Ghile, Daniela | Discovery Attorney; joined Davis Polk 2020 | $530 | 39.9 | $21,147.00 |
| Parris, Jeffrey | Discovery Attorney; joined Davis Polk 2014 | $530 | 57.3 | $30,369.00 |
| Sanfilippo, Anthony Joseph | Discovery Attorney; joined Davis Polk 2004 | $530 | 90.7 | $48,071.00 |
| Tasch, Tracilyn | Discovery Attorney; joined Davis Polk 2019 | $530 | 58.0 | $30,740.00 |
| Altman, Olivia | Legal Assistant; joined Davis Polk 2019 | $350 | 12.2 | $4,270.00 |
| Bennett, Aoife | Legal Assistant; joined Davis Polk 2020 | $350 | 99.2 | $34,720.00 |
| Bruney, Theresa | Legal Assistant; joined Davis Polk 2017 | $480 | 8.2 | $3,936.00 |
| Callan, Olivia | Legal Assistant; joined Davis Polk 2020 | $350 | 8.8 | $3,080.00 |
| Elder, Abigail | Legal Assistant; joined Davis Polk 2020 | $350 | 9.9 | $3,465.00 |
| Farrell, Annie | Legal Assistant; joined Davis Polk 2021 | $350 | 3.8 | $1,330.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $480 | 123.6 | $59,328.00 |
| Halford, Edgar Bernard | Legal Assistant; joined Davis Polk 2003 | $480 | 7.3 | $3,504.00 |
| Hirakawa, Lisa | Legal Assistant; joined Davis Polk 2014 | $480 | 4.3 | $2,064.00 |
| Hussey, Samantha | Legal Assistant; joined Davis Polk 2020 | $480 | 22.6 | $10,848.00 |
| Jegarl, Christine | Legal Assistant; joined Davis Polk 2021 | $350 | 117.1 | $40,985.00 |
| Lee, Monica | Legal Assistant; joined Davis Polk 2019 | $480 | 8.5 | $4,080.00 |
| Morrione, Tommaso | Legal Assistant, joined Davis Polk 2021 | $350 | 234.6 | $82,110.00 |
| Quach, Angela | Legal Assistant; joined Davis Polk 2006 | $480 | 169.2 | $81,216.00 |
| Walker, Amy | Legal Assistant; joined Davis Polk 2020 | $350 | 3.4 | $1,190.00 |
| Wittig, Amelia | Legal Assistant; joined Davis Polk 2020 | $350 | 4.2 | $1,470.00 |
| Bauer, Christopher William | Ediscovery Project Manager; joined Davis Polk 2005 | $540 | 3.0 | $1,620.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Hinton, Carla Nadine | Ediscovery Project Manager; joined Davis Polk 2000 | $540 | 81.8 | $44,172.00 |
| Soussan, Susan | Ediscovery Project Manager; joined Davis Polk 2008 | $540 | 3.0 | $1,620.00 |
| Chau, Kin Man | Ediscovery Management Analyst; joined Davis Polk 2015 | $435 | 70.8 | $30,798.00 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $435 | 187.7 | $81,649.50 |
| Richmond, Marjorie | Legal Reference Librarian; joined Davis Polk 2015 | $555 | 12.7 | $7,048.50 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **8,233.8** | **$7,296,193.50** |
| **TOTAL FEES** | | | | **$11,384,463.00** |
| (Less 50% Discount for Non-Working Travel Time) | | | | ($1,440.00) |
| **GRAND TOTAL** | | | **10,948.50** | **$11,383,023.00**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $17,215.50 on account of voluntary write-offs and in the amount of $1,440.00 on account of a 50% reduction in Non-Working Travel Time.

## Exhibit C

## Expense Summary

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Business Meals | *See Business Meal Detail Below* | **$7,321.54** |
| Computer Research | Lexis (US Treatises, US Law Reviews and Journals, US Jurisprudence, US Practice Guides, US Court Documents, US Dockets, US Briefs, US Legal News) and Westlaw | **$35,778.60** |
| Court and Related Fees | Veritext LLC, US Bankruptcy Court, CourtAlert.com, and Pacer Transactions | **$5,711.77** |
| Duplication | N/A | **$2,451.10** |
| Electronic Discovery Services | KLDiscovery | **$39,153.68** |
| External Document Production | Transperfect Document Management | **$7,817.14** |
| Office Charges | New York Law Institute, Inc., The Bureau Of Nat'l Affairs, and ProQuest LLC | **$109.68** |
| Outside Documents & Research | Lexis, Restructuring Concepts and Courtlink | **$3,363.28** |
| Postage, Courier & Freight | N/A | **$977.24** |
| Travel | *See Travel Detail Below* | **$1,448.47** |
| **TOTAL** | | **$104,132.50** |

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 7/1/2021 | Madison Park | 1 | Overtime meal for B. Sherman | $20.00 |
| 7/1/2021 | 16 Handles Frozen Yogurt & Ice Cream | 1 | Overtime meal for T. L. Matlock | $20.00 |
| 7/1/2021 | Tuttles | 1 | Overtime meal for J. Weiner | $20.00 |
| 7/1/2021 | Tuttles | 1 | Overtime meal for M. Linder | $20.00 |

---

[8] Where an amount for an overtime meal originally exceeded $20.00, the amount was reduced to $20.00 to comply with the UST Guidelines.

Exhibit C - 2

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 7/3/2021 | Zucker's Bagels & Smoked Fish | 1 | Meal for J. Shinbrot for weekend work | $20.00 |
| 7/3/2021 | Sweetgreen | 1 | Meal for J. Weiner for weekend work | $13.01 |
| 7/3/2021 | Sweetgreen | 1 | Meal for J. Weiner for weekend work | $14.64 |
| 7/6/2021 | Madison Square | 1 | Overtime meal for D. Herts | $20.00 |
| 7/6/2021 | Sweetgreen | 1 | Overtime meal for G. Cardillo | $20.00 |
| 7/6/2021 | 16 Handles Frozen Yogurt & Ice Cream | 1 | Overtime meal for T. L. Matlock | $20.00 |
| 7/7/2021 | Sweetgreen | 1 | Overtime meal for G. Cardillo | $20.00 |
| 7/7/2021 | Davis Polk Cafeteria | Multiple | Catering for witness preparation | $211.31 |
| 7/8/2021 | Sweetgreen | 1 | Overtime meal for G. Cardillo | $20.00 |
| 7/8/2021 | Sweetgreen | 1 | Overtime meal for J. Weiner | $16.82 |
| 7/8/2021 | Davis Polk Cafeteria | Multiple | Catering for witness preparation | $238.98 |
| 7/9/2021 | Davis Polk Cafeteria | Multiple | Catering for Confirmation Hearing preparation | $72.35 |
| 7/12/2021 | Sweetgreen | 1 | Overtime meal for G. Cardillo | $20.00 |
| 7/12/2021 | Davis Polk Cafeteria | Multiple | Catering for examiner examination in connection with special directors | $346.03 |
| 7/13/2021 | Sweetgreen | 1 | Overtime meal for D. Herts | $20.00 |
| 7/13/2021 | Garlic Pizza Bar | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 7/14/2021 | Sweetgreen | 1 | Overtime meal for G. Cardillo | $20.00 |
| 7/15/2021 | DIG | 1 | Overtime meal for D. Herts | $20.00 |
| 7/15/2021 | Poulette Rotisserie Chicken | 1 | Overtime meal for G. Cardillo | $20.00 |
| 7/15/2021 | Garlic Pizza Bar | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 7/16/2021 | Sweetgreen | 1 | Overtime meal for D. Herts | $20.00 |
| 7/16/2021 | Herbs Thai Bistro | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 7/18/2021 | Ollie's To Go | 1 | Meal for J. Shinbrot for weekend work | $20.00 |

Exhibit C - 3

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 7/18/2021 | Sweetgreen | 1 | Meal for G. Cardillo for weekend work | $20.00 |
| 7/19/2021 | Caviar | 1 | Overtime meal for M. J. Tobak | $20.00 |
| 7/19/2021 | DIG | 1 | Overtime meal for D. Herts | $20.00 |
| 7/19/2021 | Ko Sushi | 1 | Overtime meal for D. A. Consla | $20.00 |
| 7/19/2021 | Sweetgreen | 1 | Overtime meal for G. Cardillo | $20.00 |
| 7/19/2021 | Hatsuhana | 1 | Overtime meal for G. McCarthy | $20.00 |
| 7/20/2021 | The Little Beet | 1 | Overtime meal for D. Herts | $20.00 |
| 7/20/2021 | Hatsuhana | 1 | Overtime meal for G. McCarthy | $20.00 |
| 7/21/2021 | DIG | 1 | Overtime meal for D. Herts | $20.00 |
| 7/21/2021 | Just Salad | 1 | Overtime meal for G. Cardillo | $20.00 |
| 7/21/2021 | Hatsuhana | 1 | Overtime meal for G. McCarthy | $20.00 |
| 7/22/2021 | Zest Szechuan | 1 | Overtime meal for G. Cardillo | $20.00 |
| 7/22/2021 | Poulette Rotisserie Chicken | 1 | Overtime meal for G. McCarthy | $20.00 |
| 7/23/2021 | The Smith | 1 | Overtime meal for G. Cardillo | $20.00 |
| 7/23/2021 | Hatsuhana | 1 | Overtime meal for G. McCarthy | $20.00 |
| 7/23/2021 | Davis Polk Cafeteria | Multiple | Catering for witness preparation | $385.96 |
| 7/24/2021 | The Little Beet | 1 | Meal for D. Herts for weekend work | $20.00 |
| 7/24/2021 | La Pecora Bianca | 1 | Meal for G. Cardillo for weekend work | $20.00 |
| 7/24/2021 | Garlic Pizza Bar | 1 | Meal for J. Shinbrot for weekend work | $20.00 |
| 7/25/2021 | Sophra Grill | 1 | Meal for G. Cardillo for weekend work | $20.00 |
| 7/25/2021 | Sweetgreen | 1 | Meal for G. Cardillo for weekend work | $20.00 |
| 7/25/2021 | Poulette Rotisserie Chicken | 1 | Meal for G. McCarthy for weekend work | $20.00 |
| 7/26/2021 | Davis Polk Cafeteria | Multiple | Catering for litigation workstream preparation | $163.31 |

Exhibit C - 4

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 7/26/2021 | The Little Beet | 1 | Overtime meal for D. Herts | $20.00 |
| 7/26/2021 | Pho Saigon | 1 | Overtime meal for G. Cardillo | $20.00 |
| 7/26/2021 | Hatsuhana | 1 | Overtime meal for G. McCarthy | $20.00 |
| 7/26/2021 | Garlic Pizza Bar | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 7/26/2021 | Hatsuhana | 1 | Overtime meal for J. Knudson | $20.00 |
| 7/27/2021 | Fields Good Chicken | 1 | Overtime meal for D. Herts | $20.00 |
| 7/27/2021 | Sweetgreen | 1 | Overtime meal for G. Cardillo | $20.00 |
| 7/27/2021 | Poulette Rotisserie Chicken | 1 | Overtime meal for G. McCarthy | $20.00 |
| 7/28/2021 | Sweetgreen | 1 | Overtime meal for G. Cardillo | $20.00 |
| 7/28/2021 | Golden Wok | 1 | Overtime meal for G. McCarthy | $20.00 |
| 7/28/2021 | Garlic Pizza Bar | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 7/29/2021 | Just Salad | 1 | Overtime meal for D. Herts | $20.00 |
| 7/29/2021 | Garlic Pizza Bar | Multiple | Overtime meals for litigation team | $161.56 |
| 7/29/2021 | Raku | 1 | Out of Town meal for A. Quach for Confirmation Hearing work | $20.00 |
| 7/30/2021 | The Little Beet | 1 | Overtime meal for D. Herts | $20.00 |
| 7/30/2021 | Herbs Thai Bistro | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 7/31/2021 | DIG | 1 | Meal for D. Herts for weekend work | $20.00 |
| 7/31/2021 | Chipotle | 1 | Meal for E. C. Townes for weekend work | $20.00 |
| 7/31/2021 | Davis Polk Cafeteria | Multiple | Catering for Confirmation Hearing | $74.58 |
| 7/31/2021 | Davis Polk Cafeteria | Multiple | Catering for Confirmation Hearing | $4,462.99 |
| TOTAL | | | | $7,321.54 |

Exhibit C - 5

| TRAVEL DETAIL | | | |
|---|---|---|---|
| **Date** | **Person Traveling** | **Description** | **Amount** |
| 4/26/2021 | L. Hirakawa | Taxi from Davis Polk offices for late night work | $45.53 |
| 4/28/2021 | G. Cardillo | Taxi from Davis Polk offices for late night work | $32.10 |
| 5/7/2021 | H. Berry | Delivery of documents to Bankruptcy Court | $193.40 |
| 5/24/2021 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.29 |
| 5/26/2021 | M. Giddens | Taxi from home for early arrival for Disclosure Statement Hearing preparation | $32.00 |
| 6/12/2021 | J. Shinbrot | Taxi from Davis Polk offices for late night work | $90.00 |
| 6/26/2021 | J. Shinbrot | Taxi from Davis Polk offices for late night work | $87.11 |
| 7/1/2021 | B. Sherman | Taxi from Davis Polk offices for late night work | $14.60 |
| 7/1/2021 | M. S. Huebner | Taxi from home for mediation | $21.69 |
| 7/1/2021 | M. S. Huebner | Taxi from Davis Polk offices for mediation | $164.02 |
| 7/1/2021 | M. J. Linder | Taxi from home for mediation | $27.28 |
| 7/1/2021 | M. J. Linder | Taxi from Davis Polk offices for mediation | $29.23 |
| 7/1/2021 | T. L. Matlock | Taxi from Davis Polk offices for late night work | $90.00 |
| 7/2/2021 | J. Weiner | Taxi from Davis Polk offices for late night work | $18.99 |
| 7/6/2021 | B. Sherman | Taxi from Davis Polk offices for late night work | $16.36 |
| 7/6/2021 | T. L. Matlock | Taxi from Davis Polk offices for late night work | $90.00 |
| 7/6/2021 | M. J. Tobak | Taxi from Davis Polk offices for late night work | $40.45 |
| 7/13/2021 | D. Herts | Taxi from Davis Polk offices for late night work | $13.56 |
| 7/15/2021 | D. Herts | Taxi from Davis Polk offices for late night work | $12.98 |
| 7/16/2021 | D. Herts | Taxi from Davis Polk offices for late night work | $9.68 |
| 7/16/2021 | S. Massman | Taxi from Davis Polk offices for late night work | $16.45 |
| 7/18/2021 | J. Shinbrot | Taxi from Davis Polk offices for weekend work | $81.05 |
| 7/19/2021 | M. J. Tobak | Taxi from Davis Polk offices for late night work | $44.89 |

Exhibit C - 6

| TRAVEL DETAIL | | | |
|---|---|---|---|
| **Date** | **Person Traveling** | **Description** | **Amount** |
| 7/19/2021 | D. A. Consla | Taxi from Davis Polk offices for late night work | $17.76 |
| 7/24/2021 | D. Herts | Taxi from Davis Polk offices for weekend work | $13.53 |
| 7/26/2021 | D. Herts | Taxi from Davis Polk offices for late night work | $12.98 |
| 7/26/2021 | J. Knudson | Taxi from Davis Polk offices for late night work | $17.26 |
| 7/27/2021 | K. S. Benedict | Taxi from Davis Polk offices for late night work | $30.00 |
| 7/27/2021 | D. Herts | Taxi from Davis Polk offices for late night work | $12.98 |
| 7/28/2021 | E. J. Vonnegut | Taxi from Davis Polk offices for late night work | $32.16 |
| 7/28/2021 | T. Morrione | Taxi to Amtrak station for work on Confirmation Hearing | $12.35 |
| 7/29/2021 | E. J. Vonnegut | Taxi from Davis Polk offices for late night work | $29.76 |
| 7/30/2021 | K. S. Benedict | Taxi from Davis Polk offices for late night work | $18.29 |
| 7/30/2021 | D. Herts | Taxi from Davis Polk offices for late night work | $11.33 |
| 7/31/2021 | D. Herts | Taxi from Davis Polk offices for weekend work | $11.33 |
| 7/31/2021 | D. Herts | Taxi from Davis Polk offices for weekend work | $14.08 |
| **TOTAL** | | | **$1,448.47** |

Exhibit C - 7

**<u>Exhibit D</u>**

**Detailed Time Records**

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |

**PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Cardillo, Garrett | 07/02/21 | 2.7 | Call with G. McCarthy regarding examiner production issues (0.2); review and revise draft examiner correspondence (1.0); call with G. McCarthy, S. Stefanik regarding same (0.3); calls with C. Rohr regarding examiner interview preparation (0.3); review interview preparation material (0.2); review production files in connection with examiner production and email Davis Polk team regarding same (0.4); call with G. McCarthy regarding examiner production (0.3). |
| Carvajal, Shanaye | 07/02/21 | 5.9 | Coordinate with J. McClammy and Managing Attorney's Office to file letter regarding district court (0.5); call with J. Knudson to discuss research and claims issues in brief (0.4); review research completed by T. Martin and Z. Khan regarding precedent decisions (2.1); continue to draft and edit brief based on additional research and comments from J. Knudson (2.9). |
| Huebner, Marshall S. | 07/02/21 | 0.2 | Calls and emails with L. Fogelman and others regarding Department of Justice issues. |
| Benedict, Kathryn S. | 07/06/21 | 0.7 | Correspondence with J. Normile, A. Nicolais, E. Vonnegut, M. Tobak, and C. Robertson regarding Purdue litigation status update (0.2); review and revise Purdue litigation status update materials (0.3); correspondence with O. Lagner and others regarding same (0.2). |
| Carvajal, Shanaye | 07/06/21 | 11.2 | Continue drafting outline and portions of claims section of confirmation brief (4.1); call with J. Knudson regarding changes to brief outline based on comments from J. McClammy (0.4); review revised brief outline from J. McClammy for claims section of brief (0.8); review research from D. Hertz regarding claims representative in precedent cases (1.7); revise draft of claims issues brief based on revised outline from J. McClammy and revised declaration draft (4.2). |
| Mazer, Deborah S. | 07/06/21 | 0.5 | Attend weekly litigation team meeting. |
| Oluwole, Chautney M. | 07/06/21 | 0.4 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Cardillo, Garrett | 07/07/21 | 4.5 | Prepare for examiner interview preparation session (1.0); confer with J. Dubel, B. Kaminetzky, G. McCarthy, and E. Townes regarding examiner interview preparation (3.5). |
| Carvajal, Shanaye | 07/07/21 | 5.9 | Attend various calls with Davis Polk team regarding workstreams (0.8); additional research and review precedent bankruptcy cases regarding claims issues for draft brief (2.7); draft additional portions of brief and review same (2.4). |
| Houston, Kamali | 07/07/21 | 5.9 | Draft Metromedia analysis for confirmation brief. |
| Cardillo, Garrett | 07/08/21 | 6.9 | Prepare for interview session with S. Miller (1.6); call with G. McCarthy regarding confirmation brief (0.3); prepare S. Miller for interview and correspondence with Davis Polk team regarding same (4.0); review documents in connection with examiner request (0.6); draft correspondence to Davis Polk team regarding same (0.4). |
| Carvajal, Shanaye | 07/08/21 | 5.7 | Review dockets from bankruptcy cases in research sent by D. Hertz for brief (2.4); correspondence with J. Knudson regarding analysis of cases and revisions to brief (0.2); update brief draft to reflect input from J. Knudson regarding case law analysis (3.1). |
| Houston, Kamali | 07/08/21 | 7.3 | Draft exhibit list (1.0); draft and revise direct appeals |

Invoice No.7038674
Invoice Date: September 10, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | memorandum (4.0); draft and revise Metromedia analysis for confirmation brief (2.3). |
| Cardillo, Garrett | 07/09/21 | 6.2 | Prepare for examiner interview preparation sessions (1.0); prepare K. Buckfire and M. Cola for examiner interview (4.0); correspondence with Davis Polk team and same regarding same (1.2). |
| Carvajal, Shanaye | 07/09/21 | 9.7 | Review research from R. Peasleee to incorporate into brief draft (1.5); review materials sent over by J. Knudson regarding noticing programs and updated declaration to incorporate into brief (2.6); review disclosure statement and TDPs to incorporate relevant facts into brief (2.1); draft and review additional sections of brief (3.5). |
| Houston, Kamali | 07/09/21 | 6.4 | Review and revise direct appeals memorandum (6.0); discuss exhibit list, declaration drafting, and other tasks with E. Townes (0.4). |
| Carvajal, Shanaye | 07/10/21 | 5.6 | Finalize initial draft of brief and send to J. Knudson for review (4.8); call and correspondence with J. Knudson regarding edits to brief draft (0.5); research to update missing items for J. Knudson (0.3). |
| Houston, Kamali | 07/10/21 | 9.0 | Review and revise direct appeals memorandum. |
| Carvajal, Shanaye | 07/11/21 | 1.2 | Correspondence with J. Knudson regarding outstanding items in claims brief (0.1); research case law regarding issues related to same (1.1). |
| Houston, Kamali | 07/11/21 | 5.0 | Revise direct appeals memorandum. |
| Cardillo, Garrett | 07/12/21 | 6.5 | Review examiner motion hearing transcript (0.5); prepare for examiner interviews (0.7); attend examiner interviews (5.0); follow-up regarding same (0.3). |
| Carvajal, Shanaye | 07/12/21 | 1.2 | Call with J. Knudson regarding revised claims brief and next steps (0.4); review further revised version of brief from J. Knudson (0.8). |
| Benedict, Kathryn S. | 07/13/21 | 0.5 | Correspondence with R. Aleali, B. Koch, R. Inz, and others regarding Collegium status report (0.2); correspondence with O. Lagner, J. Holdreith, and others regarding same (0.3). |
| Carvajal, Shanaye | 07/13/21 | 4.3 | Analyze follow-up items for claims brief for J. Knudson (3.7); correspondence with J. Knudson regarding same (0.2); call with J. Knudson regarding same (0.4). |
| Houston, Kamali | 07/13/21 | 13.0 | Draft exhibit list (1.0); draft public health initiate declaration (7.0); review and revise direct appeals memorandum (5.0). |
| Kaminetzky, Benjamin S. | 07/13/21 | 0.1 | Review New York trial summary. |
| Knudson, Jacquelyn Swanner | 07/13/21 | 0.5 | Attend conference with Davis Polk senior litigation team. |
| Mazer, Deborah S. | 07/13/21 | 0.5 | Attend weekly litigation team workstreams meeting. |
| McCarthy, Gerard | 07/13/21 | 0.5 | Attend call with Davis Polk litigation team regarding workstreams. |
| Oluwole, Chautney M. | 07/13/21 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Rubin, Dylan S. | 07/13/21 | 0.7 | Attend Davis Polk litigation team meeting (0.5); emails with K. Benedict, M. Tobak, and S. Carvajal regarding letters regarding new cases (0.2). |
| Carvajal, Shanaye | 07/14/21 | 3.3 | Draft letter for recently received complaint regarding notice of stay and PI (0.9); correspondence with G. Cardillo regarding related party action (0.3); review case law in connection with claims brief (2.1). |
| Houston, Kamali | 07/14/21 | 0.5 | Attend daily Davis Polk litigation call. |
| Kaminetzky, | 07/14/21 | 0.1 | Review New York trial summary. |

Invoice No.7038674
Invoice Date: September 10, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benjamin S. Rubin, Dylan S. | 07/14/21 | 0.6 | Revise letters regarding new cases (0.4); emails with K. Benedict and others regarding same (0.2). |
| Tobak, Marc J. | 07/14/21 | 0.4 | Review draft tolling agreement (0.2); correspondence with G. McCarthy regarding same (0.2). |
| Benedict, Kathryn S. | 07/15/21 | 0.7 | Telephone conference with C. Ricarte, R. Aleali, P. Breene, and others regarding protective order in connection with insurance adversary proceeding (0.5); review preliminary injunction noticing materials (0.2). |
| Cardillo, Garrett | 07/15/21 | 5.9 | Telephone call with examiner regarding interview follow up (0.5); telephone call with B. Kaminetzky and G. McCarthy (0.2); review draft declarations (1.6); review and revise examiner declarations and emails with Davis Polk team regarding same (3.6). |
| Carvajal, Shanaye | 07/15/21 | 7.7 | Correspondence with E. Townes and K. Houston regarding exhibit list (0.2); call with K. Houston and E. Townes regarding exhibit list workstream (0.7); call with Davis Polk claims team regarding declaration (0.5); revise portion of claims brief discussing due process (2.0); correspondence with J. Knudson regarding same (0.1); draft notice letter for recently filed complaint (0.8); correspondence with D. Rubin and K. Benedict regarding same (0.3); detailed review of claims brief for J. McClammy (1.0); correspondence with J. Knudson regarding same (0.1); correspondence with A. Benedict regarding binder of materials for J. McClammy (0.2); review materials related to exhibit list (1.8). |
| Kaminetzky, Benjamin S. | 07/15/21 | 0.1 | Review New York trial summary. |
| McCarthy, Gerard | 07/15/21 | 0.6 | Review Sackler Family proposed Rule 11 motion. |
| Rubin, Dylan S. | 07/15/21 | 0.5 | Review and revise draft letters regarding new cases (0.4); emails with S. Carvajal regarding same (0.1). |
| Benedict, Kathryn S. | 07/16/21 | 3.5 | Telephone conference with M. Tobak, J. Knudson, and E. Townes regarding class motion (0.5); correspondence with J. McClammy. M. Tobak, J. Knudson, and E. Townes regarding same (0.3); prepare outline of objection to same (2.6); finalize Collegium status update (0.1). |
| Rubin, Dylan S. | 07/16/21 | 0.2 | Review new complaint and email S. Carvajal regarding same. |
| Benedict, Kathryn S. | 07/18/21 | 0.7 | Review and revise outline of objection to class motion. |
| Houston, Kamali | 07/18/21 | 6.5 | Analyze confirmation brief Metromedia analysis (3.5); coordinate preparation of related document portfolio (0.5); draft PHI declaration (1.5); coordinate trial logistic efforts (1.0). |
| Carvajal, Shanaye | 07/19/21 | 0.5 | Call with J, Knudson and Prime Clerk regarding claims declaration. |
| Parrott, Andy T. | 07/19/21 | 2.4 | Call with S. Stefanik regarding motion to stay pending appeal (0.8); research regarding same (1.6). |
| Benedict, Kathryn S. | 07/20/21 | 0.1 | Correspondence with D. Rubin regarding noticing. |
| Carvajal, Shanaye | 07/20/21 | 5.5 | Review examiners' report ad exhibits (3.1); attend daily Davis Polk litigation team check-in call (0.4); call with G. Cardillo regarding same (0.2); correspondence with G. Cardillo regarding same (0.1); draft outline of examination statement (1.7). |
| Parrott, Andy T. | 07/20/21 | 3.2 | Conduct research regarding stay pending appeal. |
| Rubin, Dylan S. | 07/20/21 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Kaminetzky, Benjamin S. | 07/21/21 | 0.1 | Review New York trial update. |
| Kaminetzky, | 07/22/21 | 0.1 | Review New York trial summary. |

Invoice No.7038674
Invoice Date: September 10, 2021

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td>Benjamin S.</td><td></td><td></td><td></td></tr>
<tr><td>Parrott, Andy T.</td><td>07/22/21</td><td>1.7</td><td>Research regarding motion to stay pending appeal</td></tr>
<tr><td>Houston, Kamali</td><td>07/23/21</td><td>10.4</td><td>Review exhibit list (6.1); compile exhibit binders (4.0); discuss exhibit list with litigation team (0.3)</td></tr>
<tr><td>Parrott, Andy T.</td><td>07/23/21</td><td>5.9</td><td>Research regarding stay pending appeal of confirmation order</td></tr>
<tr><td>Carvajal, Shanaye</td><td>07/26/21</td><td>0.6</td><td>Call with G. Cardillo and Davis Polk restructuring team to discuss time collection on examiner motion (0.3); call with G. Cardillo regarding same (0.3).</td></tr>
<tr><td>Carvajal, Shanaye</td><td>07/27/21</td><td>2.9</td><td>Attend daily team check-in for litigation team (0.5); call with G. Cardillo to discuss draft of examiner costs statement (0.3); review and revise examination statement (2.1).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>07/27/21</td><td>0.1</td><td>Review New York trial summary.</td></tr>
<tr><td>Robertson, Christopher</td><td>07/28/21</td><td>0.4</td><td>Emails with B. Koch and J. McClammy regarding Collegium action discovery issues.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>07/29/21</td><td>0.3</td><td>Review and revise insurance adversary proceeding letter.</td></tr>
<tr><td><b>Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ</b></td><td></td><td><b>195.1</b></td><td></td></tr>
<tr><td colspan="4"></td></tr>
<tr><td colspan="4"><b>PURD110 Bar Date/Estimation/Claims Allowance Issues</b></td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>07/01/21</td><td>0.3</td><td>Correspondence with Prime Clerk regarding caller inquiries (0.1); correspondence with J. McClammy and E. Townes regarding claims-related motions (0.2).</td></tr>
<tr><td>Townes, Esther C.</td><td>07/01/21</td><td>0.1</td><td>Correspondence with J. McClammy and J. Knudson regarding claims-related motions.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>07/01/21</td><td>0.2</td><td>Review and revise Canadian claims stipulation.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>07/02/21</td><td>1.0</td><td>Correspondence with J. McClammy regarding adverse event reporting (0.1); correspondence with J. McClammy, C. Ricarte, and Skadden Arps regarding same (0.1); review pro se claims motions (0.2); telephone conference with J. McClammy and E. Townes regarding same (0.2); telephone conference with E. Townes regarding same (0.1); correspondence with E. Townes and Chambers regarding same (0.1); correspondence with E. Townes regarding late claim motion (0.1); correspondence with J. McClammy, E. Townes, White & Case, and Akin Gump regarding same (0.1).</td></tr>
<tr><td>Linder, Max J.</td><td>07/02/21</td><td>4.8</td><td>Revise draft omnibus claims objection.</td></tr>
<tr><td>Robertson, Christopher</td><td>07/02/21</td><td>0.6</td><td>Discuss claims objection with M. Linder.</td></tr>
<tr><td>Linder, Max J.</td><td>07/05/21</td><td>2.4</td><td>Revise draft omnibus claims objection.</td></tr>
<tr><td>Robertson, Christopher</td><td>07/05/21</td><td>0.6</td><td>Review and revise claims objection.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>07/05/21</td><td>0.2</td><td>Correspondence regarding Canadian claims stipulation.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>07/06/21</td><td>0.4</td><td>Correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding late claim motion (0.1); correspondence with J. McClammy regarding claims issues (0.1); correspondence with claimants regarding same (0.2).</td></tr>
<tr><td>Linder, Max J.</td><td>07/06/21</td><td>0.4</td><td>Revise draft omnibus claims objection.</td></tr>
<tr><td>Townes, Esther C.</td><td>07/06/21</td><td>0.1</td><td>Correspondence with A. Tsier regarding B. Ellis late claim motion.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>07/07/21</td><td>1.2</td><td>Draft late claim motion proposed order and notice (0.4); correspondence with E. Townes regarding same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with E. Townes regarding pro se</td></tr>
</table>

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | motions (0.1); correspondence with C. Robertson, D. Consla, and E. Townes regarding same (0.1); review claimant correspondences (0.2); correspondence with E. Townes and Prime Clerk regarding same (0.1). |
| Townes, Esther C. | 07/07/21 | 0.1 | Review draft order and notice regarding B. Ellis late claim. |
| Vonnegut, Eli J. | 07/07/21 | 0.1 | Call with C. Robertson regarding Canadian claims issues. |
| Knudson, Jacquelyn Swanner | 07/08/21 | 0.6 | Correspondence with J. McClammy and E. Townes regarding late claim motion (0.1); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding same (0.2); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Dechert, and Davis Polk regarding same (0.2); telephone conference with caller regarding claim issue (0.1). |
| Vonnegut, Eli J. | 07/08/21 | 1.0 | Prepare and draft claims stipulation (0.8); discuss same with C. Robertson (0.2). |
| Vonnegut, Eli J. | 07/09/21 | 0.4 | Discuss Canadian claim stipulation with C. Robertson. |
| Robertson, Christopher | 07/11/21 | 0.2 | Emails with M. Tobak regarding general unsecured claims class. |
| Vonnegut, Eli J. | 07/11/21 | 0.7 | Review and revise Canadian claims stipulation (0.5); call with B. Kaminetzky regarding claims challenges (0.2). |
| Knudson, Jacquelyn Swanner | 07/12/21 | 1.0 | Correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Dechert, and Davis Polk team regarding late claim motion (0.2); finalize late claim proposed order (0.3); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with E. Townes and M. Giddens regarding same (0.1); listen to claimant voicemails (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1). |
| Linder, Max J. | 07/12/21 | 1.9 | Revise draft omnibus claims objection. |
| Townes, Esther C. | 07/12/21 | 0.2 | Review notice and proposed order regarding B. Ellis late claim motion (0.1); correspondence with J. Knudson and M. Giddens regarding same (0.1). |
| Vonnegut, Eli J. | 07/12/21 | 0.7 | Call with Sackler Family counsel regarding Canadian claims stipulation and follow up with C. Robertson (0.5); call regarding claims challenges with J. McClammy (0.2). |
| Knudson, Jacquelyn Swanner | 07/13/21 | 1.5 | Telephone conference with D. Consla regarding late claim motion (0.1); correspondence with J. McClammy, M. Tobak, G. McCarthy, K. Benedict, and D. Herts regarding potential late claim motion (1.1); correspondence with Davis Polk team regarding claimant callers (0.1); correspondence with C. Robertson and D. Consla regarding Ellis late claim motion (0.2). |
| Linder, Max J. | 07/13/21 | 2.3 | Revise draft omnibus claims objection. |
| Robertson, Christopher | 07/13/21 | 0.1 | Emails with M. Linder regarding claims objection. |
| Knudson, Jacquelyn Swanner | 07/14/21 | 3.1 | Listen to claimant voicemail (0.1); correspondence with J. Peppiatt and H. Klabo regarding motion to allow late claims (0.7); correspondence with J. Peppiatt, H. Klabo, and White & Case regarding same (0.2); correspondence with M. Tobak, G. McCarthy, and K. Benedict regarding same (0.2); correspondence with J. McClammy, M. Tobak, G. McCarthy, K. Benedict, and D. Herts regarding same (0.7); telephone conference with K. Benedict regarding same (0.3); telephone conference with M. Tobak, K. Benedict, H. Klabo, and White & Case regarding same (0.5); correspondence with K. Benedict |

Invoice No.7038674
Invoice Date: September 10, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and E. Townes regarding omnibus claim objection (0.1); telephone conference with claimant regarding claims issues (0.1); correspondence with D. Consla and E. Townes regarding late claim motion adjournment (0.2). |
| Linder, Max J. | 07/14/21 | 4.3 | Confer with Davis Polk team regarding omnibus claims objection (0.4); revise draft of same (3.9). |
| Robertson, Christopher | 07/14/21 | 0.7 | Discuss claims objection with J. McClammy and M. Linder (0.4); review and comment on same (0.3). |
| Knudson, Jacquelyn Swanner | 07/15/21 | 0.6 | Correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Davis Polk team, and Dechert regarding motion to allow late claims by all OUD victims (0.2); correspondence with J. McClammy regarding same (0.1); correspondence with K. Benedict and E. Townes regarding pro se claim motions (0.2); correspondence with J. McClammy and E. Townes regarding non-confirmation claims motions (0.1). |
| McClammy, James I. | 07/15/21 | 0.9 | Teleconference with J. Knudson and E. Townes regarding claims issues (0.5); teleconference with S. Massman and others regarding Hospital claims issues (0.4). |
| Townes, Esther C. | 07/15/21 | 2.5 | Conferences with J. McClammy and J. Knudson regarding claims issues (0.6); review motions regarding same (0.5); draft chart regarding claims motions (1.4). |
| Vonnegut, Eli J. | 07/15/21 | 0.5 | Discuss Canada claims stipulation with C. Robertson and review revisions to same. |
| Knudson, Jacquelyn Swanner | 07/16/21 | 2.1 | Review motion to allow late claims by opioid use disorder victims (0.2); telephone conference with M. Tobak, K. Benedict, and E. Townes regarding same (0.5); correspondence with J. McClammy, M. Tobak, G. McCarthy, K. Benedict, and E. Townes regarding same (0.1); correspondence with D. Consla and E. Townes regarding late claim motion order (0.1); correspondence with Davis Polk regarding motion to allow late claims (0.1); correspondence with M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, J. Adams, Dechert, and Davis Polk regarding same (0.1); listen to claimant voicemails (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); correspondence with J. McClammy, E. Townes, and Akin Gump regarding claimant letter (0.3); revise letter to claimant (0.5). |
| Linder, Max J. | 07/16/21 | 0.3 | Correspond with Davis Polk team regarding omnibus claims objection. |
| Townes, Esther C. | 07/16/21 | 1.1 | Review claims-related motions (0.4); conference with M. Tobak, K. Benedict, and J. Knudson regarding same (0.5); correspondence with K. Benedict regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 07/17/21 | 0.9 | Review filed pro se motions. |
| Townes, Esther C. | 07/18/21 | 0.1 | Review outline regarding objection to late class claim motion. |
| Knudson, Jacquelyn Swanner | 07/19/21 | 3.8 | Review and revise non-confirmation claims related motions chart (0.5); correspondence with E. Townes regarding same (0.2); telephone conference with J. McClammy and E. Townes regarding same (0.2); telephone conference with E. Townes regarding same (0.1); correspondence with Prime Clerk and E. Townes regarding same (0.6); review proof of claim forms (0.4); correspondence with J. McClammy, E. Townes, and Akin Gump regarding motion for summary judgment (0.5); correspondence with E. Townes and Prime Clerk regarding claimant follow up (0.1); correspondence with J. McClammy, |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McClammy, James I. | 07/19/21 | 2.1 | E. Townes, Akin Gump, and White & Case regarding Rule 3018 motions (0.7); correspondence with J. McClammy, E. Townes, and Akin Gump regarding motion to appoint counsel (0.2); revise letter to claimant (0.3). Review and comment on draft stipulation regarding claims data (0.8); review claims related motions (0.8); teleconference with J. Knudson and E. Townes regarding motion strategy (0.5). |
| Townes, Esther C. | 07/19/21 | 1.3 | Draft analysis chart regarding claims-related motions (0.6); revise analysis chart regarding claims-related motions (0.3); conference with J. McClammy and J. Knudson regarding same (0.2); conference and correspondence with J. Knudson regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 07/20/21 | 0.8 | Correspondence with J. McClammy regarding letter to claimant (0.2); correspondence with J. McClammy, E. Townes, and Akin Gump regarding summary judgment motion withdrawal (0.1); correspondence with J. McClammy, E. Townes, and Akin Gump regarding letter to claimant (0.3); review claimant correspondence (0.1); telephone conference with claimant regarding claim (0.1). |
| Vonnegut, Eli J. | 07/20/21 | 0.5 | Review and comment on Canadian claims stipulation. |
| Knudson, Jacquelyn Swanner | 07/21/21 | 0.5 | Review and revise letter to claimant (0.2); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.1); correspondence with J. McClammy, E. Townes, Prime Clerk, and Akin Gump regarding same (0.2). |
| Vonnegut, Eli J. | 07/21/21 | 0.6 | Call with BC plaintiffs regarding claims stipulation and follow-up with C. Robertson regarding same. |
| Vonnegut, Eli J. | 07/22/21 | 0.5 | Call regarding Canada claims stipulation with Stikeman Elliott and follow-up with C. Robertson. |
| Hussey, Sam | 07/23/21 | 5.5 | Update signed agreements tracker as per A. Guo. |
| Knudson, Jacquelyn Swanner | 07/23/21 | 0.4 | Correspondence with J. McClammy and E. Townes regarding claimant letters (0.1); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.1); listen to claimant voicemail (0.1); return claimant's call (0.1). |
| Vonnegut, Eli J. | 07/23/21 | 0.2 | Call with C. Robertson regarding Canada claims. |
| Knudson, Jacquelyn Swanner | 07/24/21 | 4.5 | Draft response and proposed order for Rule 3018 motions (3.5); research issues regarding same (0.7); telephone conference with D. Consla regarding Rule 3018 motions (0.2); correspondence with E. Townes regarding same (0.1). |
| Vonnegut, Eli J. | 07/24/21 | 0.6 | Call with Canadian counsel regarding claims stipulation. |
| Robertson, Christopher | 07/25/21 | 0.4 | Emails with Prime Clerk regarding master ballots and voting results. |
| Knudson, Jacquelyn Swanner | 07/26/21 | 2.6 | Listen to claimant voicemails (0.2); return call from claimants (0.4); correspondence with D. Consla regarding same (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); correspondence with M. Huebner regarding same (0.1); telephone conference with D. Consla regarding same (0.4); research issues regarding pro se motions (1.3). |
| Robertson, Christopher | 07/26/21 | 0.4 | Emails with White & Case regarding claims and voting. |
| Knudson, Jacquelyn Swanner | 07/27/21 | 4.2 | Correspondence with D. Consla regarding claimant call (0.2); return claimant call (0.1); draft statement in response to motion requesting recruitment of counsel (1.4); review and revise statement regarding Rule 3018 motions (0.7); correspondence with E. Townes regarding Rule 3018 motions and recruitment of counsel motion (0.4); correspondence with |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | J. McClammy and E. Townes regarding pro se letters (0.2); review claimant letters from J. McClammy (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with Prime Clerk regarding same (0.1); listen to claimant voicemail from E. Vonnegut (0.1); correspondence with Prime Clerk regarding same (0.1); telephone conference with claimant regarding claim (0.2); telephone conference with H. Klabo regarding PI claim question (0.1); correspondence with J. McClammy, E. Townes, and counsel regarding same (0.3). |
| Vonnegut, Eli J. | 07/27/21 | 0.7 | Call with Stikeman Elliott regarding Canadian claims (0.4); call regarding Canada claims with C. Robertson (0.3). |
| Knudson, Jacquelyn Swanner | 07/28/21 | 0.1 | Correspondence with E. Townes regarding claimant letter. |
| Robertson, Christopher | 07/28/21 | 0.8 | Emails and calls with Prime Clerk regarding received ballots and voting declaration. |
| Vonnegut, Eli J. | 07/28/21 | 0.2 | Coordinate Canada claims stipulation. |
| Knudson, Jacquelyn Swanner | 07/29/21 | 1.4 | Review Higgins late claim motion (0.1); review and revise response to Rule 3018 motion and order (0.6); correspondence with E. Townes regarding same (0.2); revise letter to send with solicitation package (0.2); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, and Akin Gump regarding letter from incarcerated claimant (0.1); correspondence with E. Townes regarding claimant letter (0.1). |
| Vonnegut, Eli J. | 07/29/21 | 0.3 | Discuss Canada claims issues with C. Robertson. |
| Knudson, Jacquelyn Swanner | 07/30/21 | 1.4 | Review late claim motion and proofs of claim (0.8); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding same (0.3); correspondence with J. McClammy, E. Townes, and Akin Gump regarding inmate claimant letter (0.3). |
| Vonnegut, Eli J. | 07/31/21 | 0.4 | Call with A. Preis regarding Canadian claims. |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **74.4** | |

**PURD115 Corporate Governance, Board Matters and Communications**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 07/02/21 | 1.4 | Prepare for Board meeting (0.2); attend same (0.9); follow-up calls regarding issues raised at Board meeting (0.3). |
| Morrione, Tommaso | 07/02/21 | 0.9 | Finalize Board minutes portfolio, as per J. Simonelli. |
| Robertson, Christopher | 07/02/21 | 1.1 | Coordinate coverage for Board meeting (0.2); attend Board meeting (0.9). |
| Robertson, Christopher | 07/06/21 | 0.1 | Emails with M. Sharp regarding media inquiry. |
| Robertson, Christopher | 07/07/21 | 0.4 | Attend weekly coordination and update discussion with S. Robertson, M. Sharp, K. Benedict and Teneo. |
| Huebner, Marshall S. | 07/08/21 | 1.9 | Confer with Purdue and communications consultants regarding rollout of amended settlement, attorney general positions and reactions and factual inaccuracies. |
| Robertson, Christopher | 07/08/21 | 0.3 | Review revised issues list for M. Sharp and R. Aleali. |
| Lele, Ajay B. | 07/11/21 | 0.4 | Emails regarding excess cash definitions from S. Massman and W. Taylor. |
| Kaminetzky, Benjamin S. | 07/12/21 | 0.2 | Review press report. |

Invoice No.7038674
Invoice Date: September 10, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 07/13/21 | 1.0 | Prepare for and attend Special Committee meeting (0.9); discussions and emails regarding examiners report and inquiries (0.1). |
| Kaminetzky, Benjamin S. | 07/13/21 | 1.1 | Attend Special Committee meeting (0.8); review Board materials (0.1); review press reports (0.2). |
| Lele, Ajay B. | 07/13/21 | 0.9 | Attend weekly diligence call with G. Koch and R. Aleali (0.5); attend advisors call with J. Del Conte and W. Taylor (0.4). |
| Libby, Angela M. | 07/13/21 | 0.4 | Attend Special Committee Board call. |
| Page, Samuel F. | 07/13/21 | 0.5 | Attend weekly Purdue advisors call. |
| Robertson, Christopher | 07/13/21 | 1.3 | Attend Special Committee meeting (0.8); attend weekly discussion with R. Aleali, S. Robertson, M. Sharp and Teneo (0.5). |
| Huebner, Marshall S. | 07/14/21 | 2.8 | Attend audit and Board meetings. |
| Kaminetzky, Benjamin S. | 07/14/21 | 1.0 | Attend Board meeting (0.8); review press reports (0.2). |
| Robertson, Christopher | 07/14/21 | 1.3 | Emails with E. Vonnegut and R. Aleali regarding press matters (0.2); attend Board meeting (1.1). |
| Kaminetzky, Benjamin S. | 07/15/21 | 0.2 | Review press reports. |
| Lele, Ajay B. | 07/15/21 | 0.8 | Attend weekly advisors call with R. Aleali, J. Del Conte, M. Kesselman, and J. Lowne. |
| Page, Samuel F. | 07/15/21 | 0.5 | Attend biweekly Purdue advisors call |
| Lele, Ajay B. | 07/17/21 | 0.3 | Review emails regarding contract diligence. |
| Lele, Ajay B. | 07/19/21 | 1.0 | Emails to S. Brecher regarding Board consents (0.5); review Avrio sublease term sheet (0.5). |
| Turay, Edna | 07/19/21 | 0.5 | Draft Board consent approving entry in a certain sublease agreement. |
| Lele, Ajay B. | 07/20/21 | 1.3 | Call with D. Bauer, E. Vonnegut and A. Libby regarding IAC IP matters (0.5); revise Avrio resolutions (0.5); call with R. Aleali and D. Bauer regarding IAC IP matters (0.3). |
| Robertson, Christopher | 07/20/21 | 0.9 | Attend weekly coordination discussion with M. Sharp, S. Robertson, R. Aleali, K. Benedict and Teneo. |
| Turay, Edna | 07/20/21 | 0.1 | Revisions to Board consent approving entry into sublease based on comments from A. Lele and R. Aleali. |
| Huebner, Marshall S. | 07/21/21 | 0.1 | Emails regarding Board update. |
| Kaminetzky, Benjamin S. | 07/21/21 | 0.2 | Review press reports. |
| Robertson, Christopher | 07/21/21 | 0.1 | Emails with M. Sharp regarding voting results statement. |
| Vonnegut, Eli J. | 07/21/21 | 0.1 | Call regarding Plan objections press release with R. Aleali. |
| Huebner, Marshall S. | 07/22/21 | 1.6 | Emails regarding Board meetings and agenda and several calls with journalists as requested by Purdue (1.3); revise press releases (0.3). |
| Kaminetzky, Benjamin S. | 07/22/21 | 0.4 | Correspondence regarding press (0.2); review press reports (0.1); correspondence regarding Special Committee meeting and agenda (0.1). |
| Robertson, Christopher | 07/22/21 | 0.5 | Discuss voting report press release with R. Aleali, M. Sharp and Teneo (0.4); follow-up discussion with R. Aleali regarding same (0.1). |
| Huebner, Marshall S. | 07/23/21 | 0.9 | Emails with Purdue regarding Board agenda (0.1); emails with journalist and communications team regarding errors in media reporting (0.8). |
| Kaminetzky, Benjamin S. | 07/23/21 | 0.3 | Correspondence regarding press outreach and strategy (0.1); review press reports (0.2). |
| Lele, Ajay B. | 07/23/21 | 0.7 | Call with E. Diggs regarding workstreams (0.3); email with L. |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Fogelman regarding organization document drafts (0.4). |
| Robertson, Christopher | 07/23/21 | 0.9 | Review and comment on voting results press release. |
| Robertson, Christopher | 07/24/21 | 0.5 | Emails with M. Kesselman and M. Sharp regarding press release. |
| Lele, Ajay B. | 07/25/21 | 0.2 | Emails to E. Diggs regarding resolutions. |
| Robertson, Christopher | 07/25/21 | 0.1 | Emails with M. Sharp regarding press release. |
| Turay, Edna | 07/25/21 | 0.2 | Correspondence with R. Aleali regarding recent Board consent prepared by Davis Polk team. |
| Huebner, Marshall S. | 07/26/21 | 4.0 | Prepare updates for upcoming Special Committee and Board meetings and conversations with J. O'Connell regarding same (1.7); extensive work on press release and internal and external communications materials regarding voting announcement and Plan (1.4) work with Purdue on errors and omissions in Connecticut press conference (0.9). |
| Kaminetzky, Benjamin S. | 07/26/21 | 0.2 | Review press reports. |
| Lele, Ajay B. | 07/26/21 | 1.1 | Emails to R. Aleali regarding Board Resolutions (0.5); review public health initiative slides (0.6). |
| Robertson, Christopher | 07/26/21 | 0.5 | Emails with M. Kesselman and M. Sharp regarding voting results statement. |
| Huebner, Marshall S. | 07/27/21 | 1.1 | Attend Special Committee meeting. |
| Kaminetzky, Benjamin S. | 07/27/21 | 0.2 | Review press reports. |
| Lele, Ajay B. | 07/27/21 | 1.0 | Call with S. Page, W. Taylor, E. Diggs and E. Turay regarding open items (0.7); call with E. Turay and E. Diggs regarding letter to Cigna (0.3). |
| Libby, Angela M. | 07/27/21 | 0.8 | Attend Special Committee meeting. |
| Robertson, Christopher | 07/27/21 | 0.5 | Multiple emails with M. Sharp regarding voting report statement. |
| Taylor, William L. | 07/27/21 | 0.8 | Participate in call with A. Lele and others regarding open items (0.5); coordinate name check (0.3). |
| Tobak, Marc J. | 07/27/21 | 1.0 | Attend Special Committee meeting regarding litigation and confirmation issues. |
| Huebner, Marshall S. | 07/28/21 | 2.3 | Attend full Board meeting and multiple calls with journalists to correct errors in reporting. |
| Kaminetzky, Benjamin S. | 07/28/21 | 0.3 | Review press reports. |
| Robertson, Christopher | 07/28/21 | 1.5 | Attend Board meeting. |
| Taylor, William L. | 07/28/21 | 3.1 | Analyze entity conversion and formation issues. |
| Robertson, Christopher | 07/29/21 | 0.1 | Emails with C. Ricarte regarding media outreach. |
| Simmons, Amanda R. | 07/31/21 | 2.5 | Attend call with M. Kesselman and Davis Polk team regarding open issues and approach. |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **50.4** | |
| | | | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Bauer, Christopher William | 07/01/21 | 0.6 | Prepare virus scans for received productions. |
| Chen, Johnny W. | 07/01/21 | 6.4 | Follow-up with S. Stefanik and B. Bias regarding Bates White, Horst Frisch, and AlixPartners documents for production (0.7); |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | revise and finalize PPLP-CONF-006 production set (2.7); revise and finalize PPLP-EXAM-002 production set per S. Stefanik (0.9); construct searches related to various Board members and complete document export for Davis Polk team discussion per G. Cardillo and C. Rohr (2.1). |
| Hinton, Carla Nadine | 07/01/21 | 5.5 | Coordinate eDiscovery follow-up tasks to facilitate vendor KLD document production database exports, per S. Stefanik (0.7); review eDiscovery communications regarding vendor KLD Relativity case team document search requests, per S. Stefanik (1.6); handle eDiscovery tasks regarding draft PPLP-CONF-006 and PPLP-CONF-007 document production sets, per S. Stefanik (1.4); handle eDiscovery follow-up tasks to finalize PPLP-EXAM-001, per S. Stefanik (1.2); handle eDiscovery follow-up tasks regarding incoming production sets to vendor TCDI, per C. Oluwole (0.6). |
| Knudson, Jacquelyn Swanner | 07/01/21 | 0.7 | Correspondence with J. McClammy regarding NAS discovery requests (0.1); correspondence with J. McClammy, E. Townes, C. Ricarte, R. Silbert, Dechert, and Wiggin regarding same (0.5); correspondence with Chambers regarding inmate solicitation packages (0.1). |
| Lee, Monica | 07/01/21 | 3.8 | Assemble M. Cola and J. Dubel preparation materials as per C. Rohr. |
| Oluwole, Chautney M. | 07/01/21 | 0.2 | Review and draft correspondence regarding discovery. |
| Parris, Jeffrey | 07/01/21 | 9.5 | Review documents regarding production. |
| Townes, Esther C. | 07/01/21 | 0.1 | Review document regarding NAS Committee discovery requests. |
| Bauer, Christopher William | 07/02/21 | 0.4 | Prepare virus scans for productions. |
| Chau, Kin Man | 07/02/21 | 3.8 | Conduct various searches in review platform for case team. |
| Chen, Johnny W. | 07/02/21 | 3.7 | Construct searches and export various documents for team reference per C. Oluwole and C. Rohr (0.5); prepare diligence documents for ESM 502 data set (0.4); prepare and finalize PPLP 672 diligence production (1.0); reconcile translation sets from Purdue and update tracking report per follow-up with C. Oluwole (1.4); correspondence with KLD team regarding PPLP-EXAM-002 production set (0.4). |
| McClammy, James I. | 07/02/21 | 1.7 | Teleconference with J. Knudson and E. Townes regarding claims related motions (0.4); review same and draft stipulations (0.4); teleconference with C. Ricarte, B, McConagha regarding adverse event issues (0.3); follow up correspondence regarding MNK request for claimant contact information (0.6). |
| Mendelson, Alex S. | 07/02/21 | 0.1 | Review documents pursuant to protective order in preparation for production to creditors. |
| Oluwole, Chautney M. | 07/02/21 | 0.9 | Review and draft correspondence regarding discovery (0.4); confer with working group regarding document repository issues (0.5). |
| Townes, Esther C. | 07/02/21 | 0.2 | Review creditor letters. |
| McClammy, James I. | 07/03/21 | 0.4 | Follow up re: document repository issues |
| Oluwole, Chautney M. | 07/04/21 | 0.2 | Review draft document repository proposal (0.1); confer with working group regarding same (0.1). |
| Oluwole, Chautney M. | 07/05/21 | 0.7 | Review and revise draft document repository proposal (0.3); confer with Milbank Tweed regarding same (0.2); confer with working group regarding same (0.2). |
| Bauer, Christopher | 07/06/21 | 0.4 | Prepare virus scans for received productions. |

Invoice No.7038674
Invoice Date: September 10, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| William Chau, Kin Man | 07/06/21 | 4.5 | Prepare documents for production according to case team specifications. |
| Chen, Johnny W. | 07/06/21 | 5.1 | Construct various searches to isolate documents from NCSG document list and complete export of subset for initial review (3.2); teleconference and follow-up with B. Bias, J. Hagen, A. Pravda, C. Hinton, K. Chau, and legal assistant team regarding workflow for preparation of documents for Confirmation trial (0.8); construct searches to verify documents referenced by E. Kim for Confirmation Reserve site (0.4); correspondence with T. Morrissey, Cobra team, TCDI team, C. Hinton, and K. Chau regarding various Bates prefix documents on NCSG document list (0.7). |
| Hinton, Carla Nadine | 07/06/21 | 5.2 | Confer with discovery working group regarding Relativity database NCSG document export tasks for July 19 objections deadline, per B. Bias (0.5); handle eDiscovery tasks regarding Relativity database exports of various NCSG documents in anticipation of July 19 objections deadline, per B. Bias (2.1); review eDiscovery communications regarding vendor KLD Relativity case team document search requests, per S. Stefanik (0.6); handle eDiscovery tasks regarding incoming document production set, per C. Oluwole (1.1); handle eDiscovery tasks regarding draft PPLP-CONF-008 document production set, per S. Stefanik(0.9). |
| Knudson, Jacquelyn Swanner | 07/06/21 | 0.6 | Correspondence with J. McClammy, Dechert, Wiggin, and counsel for NAS committee regarding discovery issues (0.2); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.4). |
| Mendelson, Alex S. | 07/06/21 | 0.2 | Prepare weekly claims report pursuant to protective order in preparation for production to creditors. |
| Oluwole, Chautney M. | 07/06/21 | 0.7 | Review and draft correspondence to Davis Polk team regarding discovery (0.2); revise draft document repository language (0.1); confer with working group regarding same (0.1); confer with vendors, Lit Tech and review teams regarding document review and productions (0.3). |
| Parris, Jeffrey | 07/06/21 | 4.0 | Review documents regarding production. |
| Townes, Esther C. | 07/06/21 | 0.3 | Correspondence with H. Baer, H. Coleman, D. Gentin Stock, and J. Knudson regarding inquiry relating to underlying litigation (0.1); correspondence with J. Knudson regarding NAS discovery issues (0.1); review inquiry regarding cases (0.1). |
| Callan, Olivia | 07/07/21 | 0.8 | Compile signed protective order acknowledgements for attorney review, as per A. Guo. |
| Chau, Kin Man | 07/07/21 | 3.2 | Conduct various searches in review platform for case team. |
| Chen, Johnny W. | 07/07/21 | 8.9 | Construct various searches for MCK-MAAG and diligence documents referenced in NCSG document list and complete export of results per B. Bias (3.8); revise cross reference report for Bates endorsed document exports for Confirmation trial preparation (2.9); prepare redacted claims report for next diligence production (0.3); revise searches to isolate next Creditors Committee Email settlement production (0.9); prepare remaining translations from Purdue for review and revise tracker report (1.0). |
| Farrell, Annie | 07/07/21 | 1.3 | Prepare documents for production as per J. Dartez. |
| Hinton, Carla Nadine | 07/07/21 | 3.1 | Handle eDiscovery tasks regarding Relativity database exports of various NCSG documents in anticipation of July 19 |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | objections deadline, per B. Bias (1.4); review eDiscovery communications regarding vendor KLD Relativity case team document search requests, per S. Stefanik (0.6); handle eDiscovery follow-up tasks regarding incoming document production set, per C. Oluwole (1.1). |
| Knudson, Jacquelyn Swanner | 07/07/21 | 0.2 | Correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding NAS discovery requests (0.1); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to NAS Committee regarding same (0.1). |
| McClammy, James I. | 07/07/21 | 0.9 | Teleconference with Malinckrodt counsel regarding claims issues (0.5); correspondence with same regarding MNK request (0.4). |
| Oluwole, Chautney M. | 07/07/21 | 2.1 | Review and draft correspondence to Davis Polk team regarding discovery (0.3); attend working group meeting regarding document repository (0.5); confer with NCSG and working group regarding same (0.5); review correspondence with same and Davis Polk team regarding same (0.2); confer with vendors, Lit Tech and review teams regarding document review and productions (0.6). |
| Parris, Jeffrey | 07/07/21 | 7.0 | Review documents regarding production. |
| Bauer, Christopher William | 07/08/21 | 0.7 | Prepare virus scans for received productions. |
| Hinton, Carla Nadine | 07/08/21 | 4.6 | Handle eDiscovery tasks to upload data for ingestion into Davis Polk Relativity database, per A. Guo (0.8); review eDiscovery communications regarding vendor KLD Relativity case team document search requests, per B. Bias (0.8); handle eDiscovery follow-up tasks regarding incoming document production set, per C. Oluwole (1.1); handle eDiscovery tasks regarding Relativity database exports of various NCSG documents in anticipation of July 19 objections deadline, per B. Bias (1.9). |
| Parris, Jeffrey | 07/08/21 | 7.0 | Review documents regarding production. |
| Chau, Kin Man | 07/09/21 | 5.7 | Prepare documents for production according to case team specifications (2.5); conduct various searches in review platform for case team (3.2). |
| Hinton, Carla Nadine | 07/09/21 | 3.3 | Handle eDiscovery tasks to upload data for ingestion into Davis Polk Relativity database, per A. Guo (0.8); review eDiscovery communications regarding vendor KLD Relativity case team document search requests, per B. Bias (0.5); handle eDiscovery tasks regarding incoming document production set, per C. Oluwole (1.1); handle eDiscovery tasks to finalize two diligence document production sets, C. Oluwole (0.9). |
| Mendelson, Alex S. | 07/09/21 | 0.5 | Review partnership formation documents per request from L. Altus. |
| Oluwole, Chautney M. | 07/09/21 | 0.1 | Confer with A. Guo regarding document review and production. |
| Parris, Jeffrey | 07/09/21 | 2.0 | Review documents regarding production. |
| Townes, Esther C. | 07/09/21 | 1.0 | Correspondence with L. Wybiral and C. Robertson regarding A. Evans motions (0.2); draft notice and correspondences with J. McClammy and J. Knudson regarding same (0.7); conference with J. Knudson regarding personal injury claims (0.1). |
| Chen, Johnny W. | 07/11/21 | 5.5 | Construct searches to isolate various privilege exclusion categories in connection with Creditors Committee privilege settlement stipulation for next Creditors Committee settlement |

Invoice No.7038674
Invoice Date: September 10, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | production, per C. Oluwole (3.8); resolve issues with foreign language documents for next Creditors Committee settlement production (1.3); follow up with J. Parris regarding privilege review of various foreign language documents (0.4). |
| Oluwole, Chautney M. | 07/11/21 | 0.1 | Confer with J. Chen regarding preparation of document production. |
| Callan, Olivia | 07/12/21 | 0.4 | Compile signed protective order acknowledgements for attorney review as per A. Guo. |
| Chau, Kin Man | 07/12/21 | 3.4 | Conduct various searches in review platform for case team. |
| Chen, Johnny W. | 07/12/21 | 5.2 | Construct searches for legal discovery related documents in diligence productions per C. Oluwole (0.7); resolve issues with migration of privilege related designations for foreign language documents per follow-up with J. Parris (1.2); prepare cross reference report for 899 documents downgraded by Sackler Family Counsel for follow-up with Cobra team (1.1); follow up with C. Oluwole, M. Hannah, and R. Atkinson regarding 899 Sackler Family Privilege document set (0.9); isolate subset of Purdue privilege documents released by Sackler Family Counsel for review per follow-up with C. Oluwole and A. Mendelson (0.9); discussion with A. Bennett regarding preparation and tracking of documents referenced on NCSG list (0.4). |
| Hinton, Carla Nadine | 07/12/21 | 4.6 | Handle eDiscovery tasks regarding Relativity database exports of various NCSG documents in anticipation of July 19 objections deadline, per B. Bias (2.1); review eDiscovery communications regarding vendor KLD Relativity case team document search requests, per B. Bias (0.5); handle eDiscovery follow up tasks regarding incoming document production set, per C. Oluwole (1.1); handle eDiscovery tasks to finalize two diligence document production sets, C. Oluwole (0.9). |
| Knudson, Jacquelyn Swanner | 07/12/21 | 0.3 | Correspondence with J. McClammy, Dechert, Wiggin, and counsel for NAS Committee regarding discovery issues (0.2); correspondence with J. McClammy, E. Townes, Dechert and Wiggin regarding same (0.1). |
| McClammy, James I. | 07/12/21 | 1.0 | Teleconference with M. Tobak and K. Benedict regarding ER Physician issues (0.5); teleconference with Davis Polk team and Dechert regarding snapback issues (0.5). |
| Oluwole, Chautney M. | 07/12/21 | 0.6 | Review and draft correspondence regarding discovery (0.2); confer with vendors, Lit Tech and review teams regarding document review and productions (0.4). |
| Parris, Jeffrey | 07/12/21 | 8.0 | Review documents regarding production. |
| Chau, Kin Man | 07/13/21 | 6.7 | Conduct searches in review platform for case team (3.3); prepare documents for production according to case team specifications (3.4). |
| Chu, Alvin | 07/13/21 | 8.2 | Review FPR documents for privilege quality check. |
| Hinton, Carla Nadine | 07/13/21 | 0.7 | Review eDiscovery communications regarding vendor KLD Relativity case team document production search requests, per B. Bias (0.5); handle eDiscovery tasks to facilitate vendor KLD document processing for production, per E. Kim (0.2). |
| Knudson, Jacquelyn Swanner | 07/13/21 | 0.3 | Correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding NAS Committee call (0.1); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding same (0.2). |
| Mendelson, Alex S. | 07/13/21 | 0.7 | Prepare weekly claims report pursuant to protective order in preparation for production to creditors. |

18

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Oluwole, Chautney M. | 07/13/21 | 2.3 | Review and draft correspondence regarding discovery (0.5); attend working group meeting regarding document repository (0.9); confer with vendors, Lit Tech and review teams regarding document review and productions (0.9). |
| Robertson, Christopher | 07/13/21 | 1.2 | Review and comment on draft supplemental reimbursement order. |
| Townes, Esther C. | 07/13/21 | 1.3 | Review creditor inquiries (1.0); correspondences with J. Knudson regarding same (0.3). |
| Chau, Kin Man | 07/14/21 | 3.1 | Prepare documents for production according to case team specifications. |
| Chen, Johnny W. | 07/14/21 | 9.3 | Construct settlement production quality check searches for PPLPUCC-PRIV004 production set (2.6); isolate, revise, and finalize PPLPUCC-PRIV004 production set for TCDI team (4.7); prepare Monitor documents from Dechert team for processing in preparation for production (0.7); follow up with C. Oluwole and R. Atkinson regarding potential clawback documents (0.8); construct searches to isolate previously designated Sackler Family privilege documents for next Creditors Committee email production (0.5). |
| Hinton, Carla Nadine | 07/14/21 | 0.8 | Handle eDiscovery follow-up tasks to facilitate vendor KLD document processing for production, per E. Kim. |
| Knudson, Jacquelyn Swanner | 07/14/21 | 0.5 | Correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding discovery (0.1); telephone conference with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding same (0.4). |
| McClammy, James I. | 07/14/21 | 1.8 | Attend NAS Committee meet and confer regarding deposition and document requests (0.6); review omnibus claims objection draft (0.8); teleconference with C. Robertson, K. Benedict, and others regarding omnibus objection (0.4). |
| Mendelson, Alex S. | 07/14/21 | 3.7 | Confer with A. Guo regarding workstreams (0.6); review documents in preparation for production (2.2); correspond with Davis Polk team regarding same (0.3); confer with C. Oluwole, A. Guo, J. Chen, and C. Hinton regarding review workstreams (0.6). |
| Oluwole, Chautney M. | 07/14/21 | 2.3 | Review and draft correspondence regarding discovery (0.3); complete clawback review of documents (0.3); confer with vendors, Lit Tech and review teams regarding same, document review and productions (1.7). |
| Parris, Jeffrey | 07/14/21 | 7.0 | Review documents regarding production. |
| Townes, Esther C. | 07/14/21 | 0.4 | Attend meet and confer with D. Creadore, K. Robbins, R. Hoff, J. McClammy, and J. Knudson regarding NAS Committee discovery issues. |
| Bauer, Christopher William | 07/15/21 | 0.4 | Prepare virus scans for received productions. |
| Chen, Johnny W. | 07/15/21 | 3.7 | Construct searches regarding select Sackler Family privilege emails (0.9); follow up with R. Atkinson regarding previously designated Family Privilege documents (0.5); prepare exports of Sackler Family privilege documents for review of potential claw back per C. Oluwole (1.3); prepare various diligence document sets from Dechert team for processing in preparation for Monitor production (1.0). |
| Hinton, Carla Nadine | 07/15/21 | 4.2 | Handle eDiscovery tasks regarding incoming document production set for ingestion into Relativity database, per C. Oluwole (1.8); handle eDiscovery follow up tasks to facilitate vendor KLD document processing for production, per E. Kim |

Invoice No.7038674
Invoice Date: September 10, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.6); handle eDiscovery tasks to finalize PPLPUCC-PRIV004 document production set, C. Oluwole (1.8). |
| Huebner, Marshall S. | 07/15/21 | 0.2 | Emails with Davis Polk team and Purdue regarding new class claims request. |
| Oluwole, Chautney M. | 07/15/21 | 0.9 | Review and draft correspondence regarding discovery (0.2); draft production cover letter (0.1); confer with vendors, Lit Tech and review team regarding same, document reviews and productions (0.6). |
| Parris, Jeffrey | 07/15/21 | 6.0 | Review documents regarding production. |
| Chau, Kin Man | 07/16/21 | 3.1 | Prepare documents for production according to Davis Polk case team specifications. |
| Chen, Johnny W. | 07/16/21 | 9.1 | Prepare and finalize documents from Dechert team for Monitor production per C. Oluwole (1.6); construct pre-production quality check searches across PPLPUCC034 Creditors Committee production population (0.7); complete various exports for resolution of foreign language and Sackler Family privilege documents for PPLPUCC034 production set (1.0); revise and finalize PPLPUCC034 Email production set for TCDI team (1.8); prepare additional diligence documents from Dechert team for ESM 512 data set (1.1); isolate, revise, and finalize next Creditors Committee Email re-production set (2.4); prepare Bates number cross reference report for Creditors Committee Email re-production set per follow-up with G. Asbill (0.5). |
| Hinton, Carla Nadine | 07/16/21 | 4.8 | Coordinate eDiscovery tasks regarding incoming document production set for ingestion into Relativity database, per C. Oluwole (1.7); handle eDiscovery follow-up tasks to facilitate vendor KLD document processing for production, per E. Kim (0.6); handle eDiscovery tasks to finalize PPLP-NRF-009 document production set, per C. Oluwole (1.6); handle eDiscovery tasks to finalize PPLPUCC-PRIV004 document production set, C. Oluwole (0.9). |
| Huebner, Marshall S. | 07/16/21 | 0.4 | Review and route emails and voicemails from various Creditors regarding voting and class claim status. |
| McClammy, James I. | 07/16/21 | 2.1 | Review late claim motions (0.4); teleconference K. Benedict and others regarding late claim motions (0.4); teleconference with Davis Polk and Dechert regarding minor distribution issues (0.5); review correspondence regarding minor claimant issues (0.8). |
| Mendelson, Alex S. | 07/16/21 | 4.0 | Review correspondence regarding document production (0.1); correspond with Davis Polk team regarding same (0.6); review documents in preparation for production to creditors (3.3). |
| Oluwole, Chautney M. | 07/16/21 | 2.2 | Review and draft correspondence regarding discovery (0.5); complete clawback review of documents (0.2); complete quality check review of production (0.3); confer with vendors, Lit Tech and Davis Polk review team regarding the same, document reviews and productions (1.2). |
| Parris, Jeffrey | 07/16/21 | 0.5 | Review documents regarding production. |
| Chen, Johnny W. | 07/18/21 | 0.9 | Construct searches to isolate PPLPUCC-PRIV005 production set per C. Oluwole. |
| Robertson, Christopher | 07/18/21 | 0.1 | Discuss fee issues with K. Maclay. |
| Chen, Johnny W. | 07/19/21 | 6.4 | Complete analysis of documents related to opioid related government investigations and personnel or other employment issue documents for next Creditors Committee settlement production (1.9); revise quality check searches related to |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | PPLPUCC_PRIV005 settlement production set and finalize population for TCDI team (1.7); revise PPLPUCC034 Bates endorsement sort order per follow-up with G. Asbill (0.5); revise and finalize Monitor production of diligence documents from Dechert team (1.2); conference with E. Townes, K. Houston, and A. Quach regarding exhibits for Confirmation hearing (0.7); prepare PPLPUCC_PRIV004 settlement production export from TCDI team for quality check (0.4). |
| Huebner, Marshall S. | 07/19/21 | 0.8 | Review, route and reply to multiple incoming emails from individual creditors regarding objection deadline and claims. |
| Mendelson, Alex S. | 07/19/21 | 1.5 | Confer with A. Guo regarding document production issues (0.2); review settlement production set in preparation for production to creditors (0.4); correspond with J. Chen regarding privilege log and claims report (0.3); prepare weekly claims report pursuant to protective order (0.6). |
| Oluwole, Chautney M. | 07/19/21 | 0.4 | Review production cover letters (0.1); confer with Lit Tech and Davis Polk review team regarding same, document reviews and productions (0.3). |
| Robertson, Christopher | 07/19/21 | 0.5 | Emails with E. Vonnegut and H. Klabo regarding Ad Hoc Committee consultant (0.3); email to E. Vonnegut regarding MSGE fee application (0.2). |
| Soussan, Susan | 07/19/21 | 1.5 | Quality check productions. |
| Chen, Johnny W. | 07/20/21 | 8.9 | Isolate Creditors Committee privilege report 008 set and create quality check searches across population (2.4); follow up with C. Oluwole, A. Mendelson, and Cobra Solutions team regarding Sackler Family privilege exclusions for Creditors Committee privilege report (0.7); prepare PPLPUCC034 Email production for quality check (0.4); prepare PPLPUCC re-production sets for quality check (0.5); complete Email name normalization for Creditors Committee privilege report 008 set (3.3); construct searches to isolate potential clawback documents from previously privileged Sackler Family subset (0.8); discussion with A. Guo and A. Mendelson regarding IAC privilege documents (0.3); isolate NCSG exhibits tracker for Confirmation hearing per B. Bias (0.5). |
| Knudson, Jacquelyn Swanner | 07/20/21 | 0.1 | Correspondence with J. McClammy, Dechert, and Wiggin regarding NAS Committee discovery requests. |
| Mendelson, Alex S. | 07/20/21 | 2.2 | Correspond with Davis Polk discovery team regarding privilege logs (1.3); review documents in preparation for production of privilege logs (0.6); confer with A. Guo and J. Chen regarding same (0.3). |
| Oluwole, Chautney M. | 07/20/21 | 0.5 | Confer with Creditors Committee regarding discovery (0.1); review production cover letters (0.1); confer with Lit Tech and Davis Polk review team regarding the same, document review and productions (0.3). |
| Parris, Jeffrey | 07/20/21 | 4.3 | Review documents regarding production. |
| Soussan, Susan | 07/20/21 | 1.0 | Quality check productions. |
| Chen, Johnny W. | 07/21/21 | 3.1 | Prepare PPLPUCC_PRIV005 settlement production from TCDI team for quality check (0.3); perform analysis and construct searches to isolate amended Creditors Committee privilege report 001 through 007 populations (2.8). |
| Hinton, Carla Nadine | 07/21/21 | 1.3 | Handle eDiscovery tasks to facilitate ingestion of five incoming document production sets, per C. Oluwole. |
| Knudson, Jacquelyn Swanner | 07/21/21 | 0.2 | Correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee (0.1); review deposition notice (0.1). |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Mendelson, Alex S. | 07/21/21 | 1.2 | Review documents in preparation for production of privilege logs to creditors (0.9); correspond with review team regarding same (0.3). |
| Oluwole, Chautney M. | 07/21/21 | 0.3 | Review production cover letter (0.1); confer with Lit Tech and review team regarding same, document reviews and productions (0.2). |
| Parris, Jeffrey | 07/21/21 | 2.0 | Review documents regarding production. |
| Robertson, Christopher | 07/21/21 | 0.1 | Coordinate ad hoc consultant retention. |
| Soussan, Susan | 07/21/21 | 0.5 | Quality check production. |
| Chen, Johnny W. | 07/22/21 | 3.9 | Prepare redaction claims report for next diligence production (0.3); discussion and follow-up with T. Morrissey and B. Bias regarding exhibits from NCSG list (0.5); discussion and follow-up with C. Oluwole regarding mixed Sackler Family and Purdue privilege documents in Creditors Committee privilege reports 001 through 007 (0.5); revise populations for amended Creditors Committee privilege reports 001 through 007 (1.5); construct additional privilege quality check searches across Creditors Committee privilege report 008 population (0.6); prepare various declaration documents from T. Morrissey for team review per B. Bias (0.5). |
| Knudson, Jacquelyn Swanner | 07/22/21 | 0.5 | Correspondence with J. McClammy and E. Townes regarding NAS Committee requests. |
| Mendelson, Alex S. | 07/22/21 | 2.2 | Review documents in connection with production of privilege logs to creditors (1.7); confer with C. Oluwole regarding same (0.2); confer with A. Guo in connection with same (0.3). |
| Oluwole, Chautney M. | 07/22/21 | 1.9 | Review and draft correspondence regarding discovery (0.4); complete quality check review of production (0.1); confer with Lit Tech and review team regarding same, document review and preparation of privilege logs (1.4). |
| Bauer, Christopher William | 07/23/21 | 0.5 | Prepare virus scans for received productions. |
| Chau, Kin Man | 07/23/21 | 3.4 | Conduct various searches in review platform for case team. |
| Chen, Johnny W. | 07/23/21 | 8.1 | Construct searches for exhibits related to expert reports of D. DeRamus and J. DelConte and complete exports for team discussion per E. Townes (1.7); prepare and finalize PPLP 677 diligence production for Intralinks data room (0.9); construct privilege quality check searches across revised Creditors Committee privilege report 001 through 008 populations per follow-up with C. Oluwole (1.8); revise Creditors Committee privilege report 001 through 007 populations for privilege revision analysis and potential amendments (2.7); revise Creditors Committee privilege report 008 set per follow-up with C. Oluwole (0.7); follow-up with A. Quach regarding insurance documents across diligence productions (0.3). |
| Hinton, Carla Nadine | 07/23/21 | 0.9 | Handle eDiscovery tasks to finalize two diligence document production sets, per C. Oluwole. |
| Knudson, Jacquelyn Swanner | 07/23/21 | 0.1 | Correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding discovery requests. |
| Mendelson, Alex S. | 07/23/21 | 0.5 | Correspond with review team regarding privilege log quality control searches (0.2); review documents in connection with same (0.3). |
| Oluwole, Chautney M. | 07/23/21 | 0.7 | Review and draft correspondence regarding discovery (0.3); confer with R. Hoff and others regarding discovery issues in |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | insurance adversary proceeding (0.2); confer with Lit Tech and review team regarding document review and preparation of privilege logs (0.2). |
| Robertson, Christopher | 07/23/21 | 1.2 | Discuss separation issues with A. Libby, D. Bauer, B. Chen, H. Smith, clients, and counsel to IACs. |
| Townes, Esther C. | 07/23/21 | 0.2 | Review claimant letters (0.1); correspondence with J. McClammy, J. Knudson, A. Preis, S. Brauner, and E. Lisovicz regarding same (0.1). |
| Chen, Johnny W. | 07/24/21 | 2.7 | Follow-up with C. Oluwole and E. Townes regarding insurance documents from diligence productions (0.3); complete cross reference of various insurance documents from Intralinks data room per E. Townes (0.5); construct searches for insurance document subset referenced by AlixPartners and complete export for potential inclusion in exhibit list per E. Townes (1.9). |
| Chu, Alvin | 07/24/21 | 4.8 | Quality check of documents to be produced to Creditors Committee. |
| Hinton, Carla Nadine | 07/24/21 | 0.9 | Handle eDiscovery tasks to have Relativity accounts created for new user, per E. Townes. |
| Mendelson, Alex S. | 07/24/21 | 0.3 | Review correspondence with E. Townes regarding insurance diligence documents (0.1); correspond with A. Chu and others regarding privilege log quality control review (0.2). |
| Oluwole, Chautney M. | 07/24/21 | 0.2 | Confer with review team regarding document review. |
| Chen, Johnny W. | 07/25/21 | 4.2 | Construct searches for various financial data documents and complete export for review per K. Benedict (0.5); construct searches for insurance policy documents and complete export for exhibit preparation per S. Carvajal (2.3); construct searches for PPLPIAP documents and complete export for review per K. Houston (1.4). |
| Callan, Olivia | 07/26/21 | 0.7 | Compile protective order acknowledgements tracker as per A. Guo. |
| Chen, Johnny W. | 07/26/21 | 4.0 | Prepare, revise, and finalize Creditors Committee privilege report 008 and corresponding privilege legend for team review per C. Oluwole (3.5); correspondence with C. Oluwole regarding next Creditors Committee email clean-up productions (0.3); correspondence with A. Mendelson and A. Chu regarding remaining privilege report quality check results (0.2). |
| Chu, Alvin | 07/26/21 | 6.5 | Production quality check of privilege log documents. |
| Hinton, Carla Nadine | 07/26/21 | 1.7 | Handle eDiscovery follow-up tasks regarding incoming document production set for ingestion into Relativity database, per C. Oluwole. |
| Mendelson, Alex S. | 07/26/21 | 1.3 | Review correspondence regarding diligence (0.1); review privilege log and legend in preparation for production to creditors (0.6); prepare weekly claims report pursuant to protective order in preparation for production to creditors (0.6). |
| Oluwole, Chautney M. | 07/26/21 | 1.1 | Review and draft correspondence regarding discovery (0.5); confer with Lit Tech and review team regarding document review and production (0.6). |
| Robertson, Christopher | 07/26/21 | 0.8 | Review and comment on Ad Hoc Committee reimbursement motion. |
| Chau, Kin Man | 07/27/21 | 5.3 | Prepare documents for production according to case team specifications. |
| Chen, Johnny W. | 07/27/21 | 9.5 | Prepare and finalize amended Creditors Committee privilege reports 003, 004, 006, and 007 (4.7); prepare and finalize amended privilege legends for Creditors Committee privilege |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | reports 003, 004, 006, and 007 (2.2); follow-up with C. Oluwole, R. Hoff, and K. Chau regarding post 2018 Board materials (0.2); prepare revised PPLPUCC035 email production set for TCDI team per C. Oluwole (0.9); isolate next Creditors Committee re-production set from privilege quality check downgrades for TCDI team (0.4); complete export of various documents from Maryland witness and exhibit list per B. Bias (1.1). |
| Hinton, Carla Nadine | 07/27/21 | 0.7 | Handle eDiscovery follow-up tasks regarding incoming document production set for ingestion into Relativity database, per C. Oluwole. |
| Hussey, Sam | 07/27/21 | 8.1 | Attend daily team meeting, as per J. Simonelli (0.5); meet with Davis Polk mergers & acquisition team regarding agreements, as per E. Kim (0.2); prepare objecting party exhibits and tracker, as per E. Kim and J. Simonelli (7.4). |
| Knudson, Jacquelyn Swanner | 07/27/21 | 0.2 | Correspondence with J. McClammy, Dechert, Wiggin, and counsel for NAS Committee regarding NAS discovery requests. |
| Mendelson, Alex S. | 07/27/21 | 1.6 | Correspond with C. Oluwole regarding objection related request (0.1); review fee statements in connection with same (1.1); review privilege logs in preparation for production to creditors (0.4). |
| Oluwole, Chautney M. | 07/27/21 | 1.3 | Review and draft correspondence regarding discovery. |
| Robertson, Christopher | 07/27/21 | 0.1 | Discuss fee approval process with Caplin & Drysdale. |
| Chau, Kin Man | 07/28/21 | 9.9 | Prepare documents for production according to case team specifications. |
| Chen, Johnny W. | 07/28/21 | 8.6 | Prepare weekly redacted claims report for diligence production (0.2); prepare and finalize PPLP 678 diligence production for AlixPartners team (0.9); follow up with A. Quach regarding transfer of joint exhibits from other parties (0.3); revise amended Creditors Committee privilege reports and legends with normalization changes per A. Mendelson (3.2); prepare documents related to Kramer Levin diligence requests for review, per C. Oluwole (0.3); construct searches for 2018 Purdue Board materials per R. Hoff and AlixPartners team (0.5); prepare and transfer exhibits to Potter Anderson LLP team per E. Townes (1.7); perform cross reference analysis on objecting parties exhibit list per follow-up with J. Simonelli (1.1); construct additional privilege quality check searches across IAC privilege documents for Creditors Committee privilege report 008 (0.4). |
| Hinton, Carla Nadine | 07/28/21 | 1.6 | Handle eDiscovery follow-up tasks regarding incoming document production set for ingestion into Relativity database, per C. Oluwole (0.7); handle eDiscovery tasks regarding two finalized diligence document production sets, per C. Oluwole (0.9). |
| Mendelson, Alex S. | 07/28/21 | 1.3 | Review privilege legends in preparation for production to creditors (1.2); confer with A. Guo regarding privilege issues (0.1). |
| Oluwole, Chautney M. | 07/28/21 | 0.8 | Review and draft correspondence regarding discovery (0.3); confer with J. McClammy regarding same (0.1); confer with R. Hoff regarding document repository issues (0.2); complete quality check review of production (0.1); confer with Lit Tech and A. Guo regarding same (0.1). |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Townes, Esther C. | 07/28/21 | 1.1 | Analyze and revise response Rule 3018 motion (0.9); review claimant inquiries (0.2). |
| Chau, Kin Man | 07/29/21 | 9.9 | Prepare documents for production according to case team specifications. |
| Chen, Johnny W. | 07/29/21 | 2.8 | Prepare diligence documents from AlixPartners for ESM 519 data set (0.4); construct searches for objecting parties missing Maryland exhibits per K. Houston (0.8); prepare and finalize PPLP 679 diligence production (0.8); review report from AlixPartners team and construct searches for additional 2018 Board materials per R. Hoff (0.8). |
| Mendelson, Alex S. | 07/29/21 | 0.1 | Review docket in connection with request from C. Oluwole. |
| Oluwole, Chautney M. | 07/29/21 | 1.2 | Review and draft correspondence regarding discovery (0.6); draft production cover letters (0.1); confer with Lit Tech, vendor and review team regarding same, document productions and privilege logs (0.5). |
| Townes, Esther C. | 07/29/21 | 3.5 | Analyze and draft response to Rule 3018 motions (2.0); review claimant inquiries (1.2); correspondence with J. Knudson regarding same (0.3). |
| Chau, Kin Man | 07/30/21 | 8.8 | Prepare documents for production according to case team specifications. |
| Chen, Johnny W. | 07/30/21 | 3.2 | Prepare cash reports from AlixPartners team for ESM 519 data set (0.3); prepare, revise, and finalize PPLP 679 diligence production for Intralinks data room (1.1); review other parties' proposed exhibit list and complete cross reference for overlaps per K. Houston (0.8); construct searches for missing trial exhibits and complete export for exhibit prep per E. Townes and K. Houston (0.7); follow-up with A. Quach regarding documents related to the Consumer protection division of the Maryland Attorney General's Office (0.3). |
| Mendelson, Alex S. | 07/30/21 | 0.2 | Confer with J. Lewis regarding discovery attorney logistics (0.1); correspond with C. Oluwole regarding same (0.1). |
| Oluwole, Chautney M. | 07/30/21 | 0.3 | Complete quality check review of production (0.1); confer with Lit Tech, A. Guo, A. Mendelson and vendors regarding same and document production (0.2). |
| Benedict, Kathryn S. | 07/31/21 | 0.8 | Analyze protective order motion. |
| Townes, Esther C. | 07/31/21 | 0.9 | Review case law and revise statement regarding Evans motion for counsel (0.6); review claimant inquiry (0.3). |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **406.2** | |

**PURD125 Cross-Border/International Issues**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 07/01/21 | 0.6 | Discuss Disclosure Statement recognition hearing with D. Byers and A. Taylor (0.2); follow-up emails with D. Byers regarding form of order (0.2); emails with C. Ricarte regarding Canadian stipulation (0.2). |
| Robertson, Christopher | 07/02/21 | 1.3 | Emails with D. Byers regarding Disclosure Statement recognition hearing issues (0.2); emails to Stikeman Elliott regarding stipulation (0.1); revise stipulation and emails with plaintiffs and shareholders' counsel regarding same (0.6); attend weekly update with C. Ricarte and Stikeman Elliott regarding Canadian issues (0.4). |
| Robertson, Christopher | 07/03/21 | 0.1 | Review revised forms of order recognizing Disclosure Statement in CCAA proceeding. |
| Robertson, | 07/05/21 | 3.3 | Attend Disclosure Statement recognition hearing in CCAA |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Christopher | | | proceeding (1.9); post-hearing discussion with Stikeman Elliott regarding same (0.5); prepare update on hearing for Davis Polk team (0.8); coordinate discussion with Stikeman Elliott (0.1). |
| Robertson, Christopher | 07/07/21 | 0.2 | Correspondence with Stikeman Elliott regarding pending Canadian litigation. |
| Robertson, Christopher | 07/09/21 | 0.8 | Attend weekly update and coordination call regarding Canadian issues with C. Ricarte and Stikeman Elliott. |
| Robertson, Christopher | 07/23/21 | 0.5 | Attend weekly update and strategy discussion with C. Ricarte, A. Kramer and Stikeman. |
| **Total PURD125 Cross-Border/International Issues** | | **6.8** | |
| | | | |
| **PURD130 Equityholder/IAC Issues** | | | |
| Consla, Dylan A. | 07/01/21 | 0.1 | Emails with M. Linder regarding mediation issues |
| Duggan, Charles S. | 07/01/21 | 0.2 | Email with M. Huebner regarding mediation. |
| Giddens, Magali | 07/01/21 | 8.9 | Assist with mediation session. |
| Huebner, Marshall S. | 07/01/21 | 15.8 | Attend mediation including dozens of meetings with States, Sackler Family Sides A and B, mediators, Purdue, and many subgroups of same and including work on many drafts of primary and document repository term sheets. |
| Kaminetzky, Benjamin S. | 07/01/21 | 0.4 | Correspondence regarding mediation (0.2); calls with M. Huebner and G. McCarthy regarding update (0.2). |
| Linder, Max J. | 07/01/21 | 15.9 | Attend in-person mediation session. |
| Robertson, Christopher | 07/01/21 | 0.9 | Discuss open IAC issues with Purdue, Davis Polk and AlixPartners. |
| Tobak, Marc J. | 07/01/21 | 1.0 | Conference with B. Kaminetzky regarding mediation (0.3); conference with G. McCarthy regarding mediation (0.7). |
| Vonnegut, Eli J. | 07/01/21 | 1.2 | Call with Purdue team regarding Mundi negotiations and follow up regarding same with A. Libby (1.0); emails regarding shareholder insurance transfer issues (0.2). |
| Weiner, Jacob | 07/01/21 | 15.0 | Attend mediation session. |
| Altman, Olivia | 07/02/21 | 0.6 | Review correspondence regarding mediation (0.1); review mediation documents (0.5). |
| Benedict, Kathryn S. | 07/02/21 | 0.3 | Review mediation term sheet. |
| Duggan, Charles S. | 07/02/21 | 1.0 | Prepare for and attend Board meeting regarding mediation. |
| Huebner, Marshall S. | 07/02/21 | 2.8 | Call with G. Uzzi regarding mediation issues (0.4); many emails regarding shareholder and settlement issues (0.8); calls and emails with Paul Weiss and Davis Polk team regarding foundation implementation issues (1.4); call with Massachusetts Attorney General regarding shareholder issues (0.2). |
| Huebner, Marshall S. | 07/02/21 | 2.6 | Calls and correspondence with Creditors Committee, Ad Hoc Committee, Purdue, and mediator regarding implementation and documentation of mediator proposal. |
| Kaminetzky, Benjamin S. | 07/02/21 | 0.3 | Call with M. Huebner regarding mediation update (0.2); review mediation materials (0.1). |
| Knudson, Jacquelyn Swanner | 07/02/21 | 0.4 | Correspondence with Davis Polk team regarding mediation. |
| Linder, Max J. | 07/02/21 | 1.6 | Assist with implementation of mediated agreement |
| Massman, Stephanie | 07/02/21 | 0.9 | Correspondence with Davis Polk team regarding mediation. |
| McCarthy, Gerard | 07/02/21 | 1.4 | Call M. Tobak regarding mediation (0.1); call with G. Cardillo regarding mediation (0.1); call with M. Tobak regarding mediation (0.2); review mediation term sheet (0.1); call with M. |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Tobak, Marc J. | 07/02/21 | 0.3 | Tobak and K. Benedict regarding confirmation work streams (0.2); call with G. Cardillo and S. Stefanik regarding examiner production (0.3); review TIG motion (0.4). Conference with G. McCarthy regarding mediation (0.2); conference with B. Kaminetzky, K. Benedict regarding mediation (0.1). |
| Vonnegut, Eli J. | 07/02/21 | 2.0 | Attend Board call regarding mediation (0.9); calls with M. Huebner regarding mediation (0.8); email follow-up with same regarding same (0.3). |
| Weiner, Jacob | 07/02/21 | 1.4 | Call with M. Huebner and others regarding settlement mediation (0.5); call with M. Linder regarding settlement mediation (0.1); attend to mediation workstreams (0.8). |
| Altus, Leslie J. | 07/03/21 | 2.8 | Review mediation terms and related research. |
| Massman, Stephanie | 07/03/21 | 1.6 | Correspondence with Davis Polk team regarding mediation. |
| Moller, Sarah H. | 07/03/21 | 2.5 | Draft mediator's report. |
| Vonnegut, Eli J. | 07/03/21 | 3.4 | Coordinate implementation of mediation outcome (1.7); call with Davis Polk team regarding insurance transfer (0.5) call with Davis Polk team regarding foundation issues in mediation outcome (1.0); discuss settlement implementation with M. Huebner (0.2). |
| Altus, Leslie J. | 07/04/21 | 5.7 | Draft Plan amendment regarding mediation issues and related email with J. Schwartz and others on Davis Polk team (5.5); teleconference with W. Curran regarding mediation (0.2). |
| Curran, William A. | 07/04/21 | 0.4 | Conference with L. Altus regarding mediation term sheet. |
| Levine, Zachary | 07/04/21 | 1.5 | Review emails from restructuring team regarding Plan Supplement documents. |
| Moller, Sarah H. | 07/04/21 | 2.7 | Revise mediator's report. |
| Vonnegut, Eli J. | 07/04/21 | 1.5 | Work on mediator report (1.1); coordinate with Davis Polk regarding settlement implementation (0.4). |
| Altus, Leslie J. | 07/05/21 | 1.0 | Call with Skadden Arps team regarding mediation issues. |
| Huebner, Marshall S. | 07/05/21 | 1.5 | Emails with Judge Chapman and multiple Davis Polk and creditor constituencies regarding mediators report and updated deal and incorporation into Plan documents. |
| Moller, Sarah H. | 07/05/21 | 1.9 | Revise mediator's report. |
| Vonnegut, Eli J. | 07/05/21 | 1.3 | Call with mediator (0.3); call regarding foundation issues with Skadden Arps (1.0). |
| Huebner, Marshall S. | 07/06/21 | 2.7 | Review of and emails with mediator, Purdue, Davis Polk, K. Eckstein, and K. Maclay regarding mediator report (1.8); call with G. Feiner regarding rollout and emails regarding same (0.5); emails regarding foundation and tax issues with Davis Polk team and others (0.4). |
| Kaminetzky, Benjamin S. | 07/06/21 | 0.3 | Correspondence with Davis Polk team regarding mediation follow-up and filings. |
| Moller, Sarah H. | 07/06/21 | 0.6 | Revise mediator's report. |
| Vonnegut, Eli J. | 07/06/21 | 3.2 | Call with A. Troop regarding mediator statement (0.1); calls with mediator (1.0); analyze settlement implementation issues and review related documents (1.9); calls with G. Uzzi regarding foundation issues (0.2). |
| Consla, Dylan A. | 07/07/21 | 1.8 | Correspondence with E. Vonnegut, C. Robertson, and others regarding mediation issues (0.7); call with chambers regarding mediator's report filing issues and hearing date issues (0.4); review mediator's report (0.7). |
| Huebner, Marshall S. | 07/07/21 | 0.4 | Emails regarding filing of mediators report. |
| Kim, Eric M. | 07/07/21 | 0.2 | Review mediator's report. |
| MacKenzie, Robert | 07/07/21 | 1.5 | Research regarding mediation filings per D. Consla (0.8); review draft mediator's report per D. Consla (0.2); review |

Invoice No.7038674
Invoice Date: September 10, 2021

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | mediator final report (0.5). |
| Tobak, Marc J. | 07/07/21 | 0.2 | Conference with B. Kaminetzky G. McCarthy, and K. Benedict regarding mediation. |
| Vonnegut, Eli J. | 07/07/21 | 8.1 | Coordinate mediation implementation (3.1); prepare materials and coordinate to finalize mediator's report (3.2); attend call with mediator (0.7); call with Norton Rose, Davis Polk and Milbank Tweed regarding foundation treatment (0.7); call with A. Libby regarding settlement issues (0.2); call with L. Altus regarding foundation issues (0.2). |
| Consla, Dylan A. | 07/08/21 | 0.2 | Review press coverage of mediation settlement. |
| Knudson, Jacquelyn Swanner | 07/08/21 | 0.2 | Review mediator's report. |
| Mendelson, Alex S. | 07/08/21 | 0.3 | Review mediators report and article circulated to team. |
| Robertson, Christopher | 07/08/21 | 0.4 | Discuss IP issues with A. Libby, D. Bauer and B. Chen. |
| Vonnegut, Eli J. | 07/08/21 | 3.4 | Coordinate mediation implementation. |
| Libby, Angela M. | 07/09/21 | 0.2 | Call with L. Altus, J. Schwartz and others regarding mediation documentation. |
| Robertson, Christopher | 07/09/21 | 1.5 | Discuss IP issues with Purdue, D. Bauer, A. Libby, B. Chen, and Mundipharma representatives. |
| Vonnegut, Eli J. | 07/09/21 | 2.9 | Call with S. Massman and J. Weiner regarding settlement implementation (0.6); call with Milbank Tweed regarding settlement implementation (0.2); coordinate settlement implementation across documents (2.1). |
| Vonnegut, Eli J. | 07/10/21 | 2.1 | Coordinate implementation of mediation across Plan and Settlement documents (1.8); call with Milbank Tweed regarding shareholder insurance transfer (0.3). |
| Massman, Stephanie | 07/11/21 | 1.5 | Correspondence with Davis Polk team regarding mediation settlement Plan revisions. |
| Robertson, Christopher | 07/11/21 | 0.2 | Discuss IP agreement issues with K. McCarthy, A. Libby, D. Bauer and B. Chen. |
| Tobak, Marc J. | 07/11/21 | 0.2 | Correspondence with K. Benedict regarding mediation confidentiality issues. |
| Vonnegut, Eli J. | 07/11/21 | 2.7 | Coordinate implementation of mediation agreement across documents. |
| Huebner, Marshall S. | 07/12/21 | 3.4 | Calls and emails with Sackler Family counsel, Purdue, Davis Polk and creditor counsel regarding open issues on Sackler Family agreements and potential resolutions (3.3); email to mediator (0.1). |
| Robertson, Christopher | 07/12/21 | 0.9 | Discuss IP agreement issues with R. Aleali, K. McCarthy, A. Libby, D. Bauer, B. Chen, and B. Trost (0.5); review and comment on IAC deck (0.4). |
| Vonnegut, Eli J. | 07/12/21 | 2.5 | Call with Sackler Family counsel regarding settlement issues (1.0); coordinate with Davis Polk team regarding settlement implementation issues (1.5). |
| Vonnegut, Eli J. | 07/13/21 | 1.6 | Coordinate settlement implementation across documents. |
| Vonnegut, Eli J. | 07/14/21 | 1.6 | Coordinate settlement finalization and implementation issues. |
| Huebner, Marshall S. | 07/15/21 | 1.3 | Review of new sanctions motion filed by shareholders (0.5); multiple calls and emails with Purdue and shareholder counsel regarding same (0.8). |
| Robertson, Christopher | 07/15/21 | 0.6 | Discuss IP agreement issues with A. Libby, D. Bauer, B. Chen, and B. Trost. |
| Vonnegut, Eli J. | 07/15/21 | 0.8 | Call with A. Libby and D. Bauer regarding IP issues in IP agreement (0.5); call with A. Libby regarding open settlement issues (0.3). |
| Huebner, Marshall S. | 07/16/21 | 1.9 | Calls with G. Uzzi, M. Kesselman and A. Libby regarding |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | shareholder issues including negotiations and sanctions motion (1.1); emails regarding same (0.8). |
| Vonnegut, Eli J. | 07/16/21 | 1.1 | Call with A. Libby and Purdue team regarding settlement status (0.6); call with Stodola regarding IP separation (0.1); coordinate settlement implementation (0.4). |
| Vonnegut, Eli J. | 07/17/21 | 1.4 | Call with Sackler Family team regarding IAC issues and follow-up with A. Libby. |
| Huebner, Marshall S. | 07/18/21 | 3.7 | Multiple calls and conference calls with A. Libby, A. Preis, shareholder and stakeholder counsel regarding remaining open issues regarding shareholder settlement. |
| Vonnegut, Eli J. | 07/18/21 | 0.8 | Settlement finalization work. |
| Robertson, Christopher | 07/19/21 | 1.0 | Discuss IP separation issues with Purdue and Davis Polk. |
| Vonnegut, Eli J. | 07/19/21 | 1.2 | Call regarding separation agreement and related IP Issues (0.9); discuss settlement issues with A. Libby (0.3). |
| Robertson, Christopher | 07/20/21 | 0.2 | Discuss IP separation issues with A. Libby, E. Vonnegut, D. Bauer, B. Chen and others. |
| Vonnegut, Eli J. | 07/20/21 | 1.9 | Attend IP separation call with Sackler Family counsel (0.5); calls with snapback parties and emails regarding same (0.9); call with J. Weiner regarding settlement agreement issue (0.2); antitrust call regarding IP separation with Feinstein (0.3). |
| Huebner, Marshall S. | 07/21/21 | 0.1 | Emails with mediator. |
| Massman, Stephanie | 07/22/21 | 0.5 | Review mediator report (0.3); correspondence with Davis Polk team regarding same (0.2). |
| Robertson, Christopher | 07/22/21 | 1.5 | Discuss IP separation issues with D. Bauer, B. Chen, H. Smith, A. Libby, E. Vonnegut, R. Aleali and counsel to IACs. |
| Vonnegut, Eli J. | 07/22/21 | 1.5 | Call with C. Robertson and others regarding IP separation issues (1.2); emails and calls regarding mediator report (0.3). |
| Vonnegut, Eli J. | 07/23/21 | 0.5 | Call regarding IP separation agreements with IAC counsel. |
| Huebner, Marshall S. | 07/25/21 | 0.3 | Emails regarding open issues on shareholder settlement and potential ways forward. |
| Huebner, Marshall S. | 07/26/21 | 2.8 | Multiple emails regarding open issues and participation in issues call with shareholder counsel (2.3); emails and discussions with Purdue and Davis Polk team regarding letter from IAC counsel and related tax and intellectual property issues (0.5). |
| Robertson, Christopher | 07/26/21 | 0.6 | Review letter from IAC counsel regarding executory contracts and royalties (0.3); emails with Purdue and A. Libby regarding royalties (0.1); review email regarding IAC letter (0.2). |
| Vonnegut, Eli J. | 07/26/21 | 0.4 | Call regarding PPI interest treatment with Davis Polk team. |
| Huebner, Marshall S. | 07/27/21 | 0.7 | Calls and emails with various parties regarding open issues on shareholder settlement. |
| Benedict, Kathryn S. | 07/28/21 | 0.1 | Review mediators' report. |
| Robertson, Christopher | 07/28/21 | 1.0 | Discuss IAC agreement issues with R. Aleali, K. McCarthy, B. Koch, R. Inz, R. Kreppel, A. Libby, E. Vonnegut, D. Bauer, B. Chen and H. Smith. |
| Vonnegut, Eli J. | 07/28/21 | 0.9 | Call with R. Aleali, C. Robertson, and others regarding IP agreement. |
| Kaminetzky, Benjamin S. | 07/29/21 | 0.1 | Review mediators reports. |
| Huebner, Marshall S. | 07/30/21 | 0.7 | Calls with Judge Chapman and M. Kesselman regarding potential mediation issues. |
| Simmons, Amanda R. | 07/31/21 | 0.6 | Emails with W. Taylor and Davis Polk team regarding mediator's proposal drafts. |
| **Total PURD130 Equityholder/IAC** | | **175.8** | |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **Issues** | | | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Turay, Edna | 06/08/21 | 0.4 | Attend the weekly change of control call. |
| Turay, Edna | 06/09/21 | 0.3 | Coordinate call with the Brown Rudnick team. |
| Turay, Edna | 06/10/21 | 0.1 | Correspondence with C. Oluwole regarding creditor groups. |
| Turay, Edna | 06/11/21 | 1.3 | Call with Purdue regarding emergence transfer issues (1.0); revise Board consents (0.3). |
| Diggs, Elizabeth R. | 06/14/21 | 3.3 | Draft transfer agreement (2.5); emails regarding same with A. Lele (0.8). |
| Turay, Edna | 06/14/21 | 0.7 | Call with Davis Polk M&A team to discuss structure and entity issues associated with emergence transfer (0.3); correspondence with Brown Rudnick team to schedule all hands call (0.2); correspondence with H. Smith regarding precedent language for the Purdue reorganization (0.2). |
| Turay, Edna | 06/15/21 | 0.7 | Coordinate regulatory call with Skadden Arps (0.2); correspondence with Skadden Arps team regarding same (0.2); correspondence with R. Aleali and K. Stevens regarding availability of certain entity names in Delaware (0.3). |
| Turay, Edna | 06/16/21 | 0.7 | Attend weekly change of control call (0.2); correspondence with M&A teams regarding scheduling calls with Kramer Levin, Brown Rudnick, Davis Polk and Purdue teams (0.2); correspondence with R. Aleali and K. Stevens regarding availability of certain entity names in Delaware (0.3). |
| Turay, Edna | 06/17/21 | 0.8 | Call with Purdue and M&A teams to discuss transfer of subsidiary process (0.40); revise NewCo Transfer Agreement (0.4). |
| Diggs, Elizabeth R. | 06/18/21 | 5.0 | Prepare annotated organizational chart (1.4); calls with A. Lele regarding the same (0.9); revise transfer agreement (2.7). |
| Turay, Edna | 06/18/21 | 0.8 | Attend all hands call to discuss emergence transfer regulatory issues. |
| Diggs, Elizabeth R. | 06/21/21 | 6.5 | Calls regarding emergence structure with A. Lele (1.4); calls with H. Smith and S. Lemack regarding transfer of IP agreements (1.5); calls with L. Altus regarding TAF LLC (0.5); review emergence structure (0.7); review separation agreement (0.6); revise transfer agreement (1.8). |
| Turay, Edna | 06/21/21 | 1.5 | Call with Purdue and AlixPartners teams to discuss review of certain IP agreements (0.5); call with Davis Polk team regarding emergence transfer (1.0). |
| Diggs, Elizabeth R. | 06/22/21 | 6.4 | Calls regarding emergence structure with A. Lele (1.5); calls with S. Lemack regarding transfer workplan (1.0); review emergence structure (0.8); emails regarding tax status (0.6); revise transfer agreement (2.5). |
| Turay, Edna | 06/22/21 | 0.9 | Call with Davis Polk team regarding transfer agreement (0.5); correspondence with H. Smith regarding pulling certain IP contracts from Kira (0.4). |
| Diggs, Elizabeth R. | 06/23/21 | 3.3 | Calls regarding emergence structure with E. Turay (0.5); emails with A. Lele regarding transfer agreement (1.0); revise transfer agreement (1.8). |
| Diggs, Elizabeth R. | 06/24/21 | 3.2 | Calls regarding emergence structure with E. Turay (0.8); emails with A. Lele regarding transfer agreement (0.6); revise transfer agreement (0.2); emails with E. Turay regarding IP contracts (1.6). |
| Turay, Edna | 06/24/21 | 0.5 | Call with Davis POlk M&A and IP teams regarding certain agreements. |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>Diggs, Elizabeth R.</td><td>06/25/21</td><td>5.7</td><td>Calls regarding emergence structure with E. Turay (0.8); emails with A. Lele regarding transfer agreement (1.2); revise transfer agreement (3.2); emails with E. Turay regarding IP contracts and other transfer matters (0.5).</td></tr>
<tr><td>Turay, Edna</td><td>06/25/21</td><td>1.0</td><td>Correspondence with R. Aleali, E. Diggs and A. Lele regarding certificate (0.4); draft certificate (0.6).</td></tr>
<tr><td>Turay, Edna</td><td>06/26/21</td><td>1.0</td><td>Correspondence with D. Kearney regarding review of excel sheet sent by Purdue detailing Davis Polk review of contracts (0.2); review same based on documents reviewed by Davis Polk team (0.8).</td></tr>
<tr><td>Turay, Edna</td><td>06/29/21</td><td>0.6</td><td>Revise Board resolutions (0.2); correspondence with Davis Polk IP team regarding finalizing review of excel sheet of agreement sent by Purdue (0.4).</td></tr>
<tr><td>Robertson, Christopher</td><td>07/01/21</td><td>1.1</td><td>Emails with H. Smith regarding contract termination (0.1); review and revise transaction approval motion (1.0).</td></tr>
<tr><td>Romero-Wagner, Alex B.</td><td>07/01/21</td><td>2.6</td><td>Revise motion regarding lease agreement (2.4); emails with C. Robertson regarding same (0.2).</td></tr>
<tr><td>Robertson, Christopher</td><td>07/02/21</td><td>0.1</td><td>Emails with A. Romero-Wagner regarding potential transaction motion.</td></tr>
<tr><td>Consla, Dylan A.</td><td>07/06/21</td><td>1.0</td><td>Emails with C. Robertson regarding executory contract issues (0.1); draft summary of executory contract procedures for Purdue (0.9).</td></tr>
<tr><td>Romero-Wagner, Alex B.</td><td>07/07/21</td><td>1.7</td><td>Revise draft motion regarding sublease issues (1.1); revise draft declaration regarding same (0.6).</td></tr>
<tr><td>Robertson, Christopher</td><td>07/08/21</td><td>1.0</td><td>Discuss executory contracts issues with J. Doyle, S. Daniel, and AlixPartners (0.4); review and revise potential transaction motion (0.6).</td></tr>
<tr><td>Robertson, Christopher</td><td>07/09/21</td><td>0.8</td><td>Discuss PHI initiatives with Purdue and distributor.</td></tr>
<tr><td>Robertson, Christopher</td><td>07/13/21</td><td>0.9</td><td>Prepare analysis of contract issue for J. Doyle.</td></tr>
<tr><td>Consla, Dylan A.</td><td>07/15/21</td><td>0.5</td><td>Call with Purdue and C. Robertson regarding executory contract issues (0.3); emails with C. Robertson regarding contract issues (0.2).</td></tr>
<tr><td>Consla, Dylan A.</td><td>07/16/21</td><td>0.9</td><td>Review master services agreement (0.6); emails with J. Weiner regarding master services agreement (0.1); emails with C. Robertson regarding master services agreement (0.2).</td></tr>
<tr><td>Diggs, Elizabeth R.</td><td>07/19/21</td><td>0.5</td><td>Emails with D. Consla regarding indemnification issue.</td></tr>
<tr><td>Robertson, Christopher</td><td>07/19/21</td><td>0.4</td><td>Review sublease term sheet (0.3); emails with Z. Haseeb regarding same (0.1).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>07/19/21</td><td>0.2</td><td>Emails correspondence with Davis Polk team regarding ordinary course analysis.</td></tr>
<tr><td>Robertson, Christopher</td><td>07/20/21</td><td>0.1</td><td>Emails with R. Aleali regarding lease.</td></tr>
<tr><td>Turay, Edna</td><td>07/20/21</td><td>0.3</td><td>Correspondence with D. Consla regarding review of certain co-defendant contracts (0.2); correspondence with S. Hoffman from Purdue attaching excel spreadsheet listing agreements reviewed and not reviewed by the Davis Polk team (0.1).</td></tr>
<tr><td>Robertson, Christopher</td><td>07/21/21</td><td>0.2</td><td>Emails with K. Benedict regarding potential transaction.</td></tr>
<tr><td>Romero-Wagner, Alex B.</td><td>07/21/21</td><td>1.4</td><td>Revise motion regarding lease issues and declaration in support thereof (1.1); correspond with C. Robertson regarding same (0.3).</td></tr>
<tr><td>Turay, Edna</td><td>07/21/21</td><td>2.0</td><td>Correspondence with Davis Polk restructuring and mergers & acquisitions teams regarding certain rebate agreements to be reviewed by creditors (0.5); retrieve certain rebate agreements</td></tr>
</table>

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and related amendments from Kira and correspondence with Davis Polk restructuring team regarding same (1.0); review certain IP related agreements (0.5). |
| Robertson, Christopher | 07/22/21 | 2.5 | Review and revise sublease motion (1.1); review and comment on assignment agreement (1.2); review sublease diligence materials (0.2). |
| Romero-Wagner, Alex B. | 07/22/21 | 1.4 | Revise motion and declaration in connection with sublease issues (1.2); emails with C. Robertson regarding same (0.2). |
| Robertson, Christopher | 07/23/21 | 1.0 | Emails with K. McCarthy regarding contract assignment (0.1); review and revise sublease motion (0.6); discuss development agreement with counsel to counterparty (0.3). |
| Romero-Wagner, Alex B. | 07/23/21 | 1.2 | Revise motion regarding real estate issues (0.9); correspondence with C. Robertson and others regarding same (0.3). |
| Robertson, Christopher | 07/26/21 | 0.7 | Emails with K. Benedict regarding co-development agreement issues (0.3); review draft sublease (0.3); emails with counsel to co-development counterparty (0.1). |
| Lele, Ajay B. | 07/27/21 | 0.7 | Attend weekly transfer diligence call with R. Aleali, E. Diggs and G. Koch. |
| Robertson, Christopher | 07/27/21 | 0.5 | Emails with clients, E. Vonnegut and creditor advisors regarding sublease motion. |
| Romero-Wagner, Alex B. | 07/27/21 | 0.4 | Correspondence with C. Robertson regarding real estate agreement issues. |
| Taylor, William L. | 07/27/21 | 0.7 | Participate in weekly transfer call. |
| Turay, Edna | 07/27/21 | 3.3 | Attend weekly change of control call (0.7); call with Davis Polk M&A team regarding emergence transfer process (1.0); call with Davis Polk M&A and litigation teams regarding DMP agreements (0.7); review and revise vendor notification letter as requested by R. Aleali (0.8); correspondence with E. Diggs regarding same (0.1). |
| Lele, Ajay B. | 07/28/21 | 1.5 | Transfer diligence process matters. |
| Robertson, Christopher | 07/28/21 | 1.9 | Email to contract counterparty regarding approval issues (0.2); review and comment on draft agreement (1.7). |
| Turay, Edna | 07/28/21 | 2.1 | Calls with A. Lele and E. Diggs to discuss transfer emergence workstreams (1.0); correspondence with C. Robertson regarding certain retailer agreements (0.1); retrieve and circulate same (1.0). |
| Robertson, Christopher | 07/29/21 | 0.3 | Finalize contract assignment agreement. |
| Robertson, Christopher | 07/30/21 | 0.6 | Revise sublease motion (0.2); finalize contract assignment agreement (0.2); emails with M. Boey and calls with S. Lemack regarding contract assignment and cure amount (0.2). |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **79.2** | |
| | | | |
| **PURD140 Employee/Pension Issues** | | | |
| Brecher, Stephen I. | 07/06/21 | 0.4 | Review KERP chart (0.2); correspondence with M. Linder regarding same (0.2). |
| Consla, Dylan A. | 07/06/21 | 1.8 | Call with M. Linder regarding KEIP/KERP issues (1.5); emails with J. Millerman, M. Linder and others regarding KEIP issues (0.3). |
| Linder, Max J. | 07/06/21 | 2.2 | Prepare summary of key terms of key employee incentive and retention plans. |
| Millerman, James M. | 07/06/21 | 0.5 | Emails with core compensation motion team regarding |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | KEIP/KERP motion scheduling and creditor diligence. |
| O'Sullivan, Damian | 07/06/21 | 0.2 | Review payment timing chart revisions regarding KEIP and KERP (0.1); correspondence with M. Linder regarding same (0.1). |
| Brecher, Stephen I. | 07/07/21 | 0.3 | Correspondence with Davis Polk team regarding KEIP/KERP chart. |
| Brecher, Stephen I. | 07/08/21 | 0.6 | Call with Purdue and Wiggin regarding benefit Plan transfers (0.3); correspondence with C. DeStefano regarding clawback (0.1); correspondence with Davis Polk team regarding KEIP/KERP hearing materials (0.2). |
| Consla, Dylan A. | 07/08/21 | 0.8 | Review prior KEIP/KERP hearing materials (0.2); emails with J. Millerman, M. Tobak and others regarding KEIP/KERP hearing issues (0.2); emails with J. Millerman regarding KEIP issues (0.2); emails with M. Linder regarding KEIP issues (0.2). |
| Linder, Max J. | 07/08/21 | 1.2 | Prepare talking points for hearing on KEIP/KERP motion. |
| Millerman, James M. | 07/08/21 | 0.5 | Emails with D. Consla regarding compensation motion. |
| O'Sullivan, Damian | 07/08/21 | 2.9 | Correspondence with M. Linder regarding KEIP/KERP talking points (0.2); review precedent regarding same (0.7); draft talking points (2.0). |
| Benedict, Kathryn S. | 07/09/21 | 0.6 | Correspondence with M. Tobak regarding workstreams. |
| Consla, Dylan A. | 07/09/21 | 1.7 | Emails with J. Millerman regarding KEIP issues (0.3); emails with E. Vonnegut, M. Tobak and others regarding KEIP/KERP issues (0.2); call with J. Millerman regarding KEIP issues (0.7); call with M. Linder regarding KEIP issues (0.3); emails with E. Vonnegut regarding KEIP issues (0.2). |
| Huebner, Marshall S. | 07/09/21 | 0.8 | Correspondence and emails with E. Vonnegut and Purdue regarding compensation program and creditor issues. |
| Linder, Max J. | 07/09/21 | 3.6 | Prepare talking points for hearing on KEIP/KERP motion. |
| Millerman, James M. | 07/09/21 | 1.5 | Emails with D. Consla regarding compensation motion issues (0.6); call with D. Consla regarding same (0.7); emails with Davis Polk team regarding issues related to same (0.2). |
| O'Sullivan, Damian | 07/09/21 | 3.3 | Draft talking points on KEIP/KERP for hearing (2.8); correspondence with M. Linder regarding same (0.2); correspondence with M. Linder and declarants in regarding witness preparation for hearing on KEIP/KERP motion (0.3). |
| Tobak, Marc J. | 07/09/21 | 0.2 | Correspondence with Davis Polk team regarding KEIP/KERP motion. |
| Vonnegut, Eli J. | 07/09/21 | 1.1 | Call with R. Ringer and A. Troop regarding KEIP/KERP and email follow-up regarding same (0.8); call regarding KEIP/KERP with M. Huebner and R. Aleali (0.3). |
| Consla, Dylan A. | 07/10/21 | 0.2 | Emails with E. Vonnegut and M. Linder regarding KEIP issues. |
| Vonnegut, Eli J. | 07/10/21 | 0.2 | Attention to KEIP/KERP emails. |
| Consla, Dylan A. | 07/11/21 | 1.1 | Call with M. Linder regarding KEIP issue (0.2); emails with E. Vonnegut and M. Linder regarding KEIP issues (0.2); review KEIP diligence materials (0.3); review KERP materials presented to creditors in 2020 (0.4). |
| Linder, Max J. | 07/11/21 | 3.8 | Prepare for hearing on KEIP/KERP motion. |
| Millerman, James M. | 07/11/21 | 0.5 | Email with Davis Polk compensation motion team regarding creditor diligence. |
| O'Sullivan, Damian | 07/11/21 | 1.0 | Correspondence with A. Parrott and Davis Polk team regarding preparation for hearing on KEIP/KERP motion (0.7); compile documents for use in witness preparation regarding same (0.3). |
| Tobak, Marc J. | 07/11/21 | 0.4 | Prepare for KEIP/KERP witness preparation sessions. |
| Benedict, Kathryn S. | 07/12/21 | 0.3 | Correspondence with J. McClammy and M. Tobak regarding |

33

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | wages issues. |
| Brecher, Stephen I. | 07/12/21 | 0.7 | Review objection to KEIP/KERP motion (0.3); call with Davis Polk KEIP/KERP team regarding same (0.4). |
| Consla, Dylan A. | 07/12/21 | 6.5 | Review 2020 pleadings regarding 2021 KEIP/KERP reply (0.6); call with M. Linder regarding KEIP/KERP reply (0.3); review U.S. Trustee objection to KEIP/KERP motion (1.0); emails with E. Vonnegut and others regarding KEIP/KERP issues (0.3); draft summary of 2020 KEIP/KERP negotiation issues (0.8); draft summary of U.S. Trustee objection (0.6); call with M. Linder regarding KEIP/KERP hearing issues (0.6); emails with Purdue regarding KEIP/KERP issues (0.3); emails with K. Benedict regarding KEIP issues (0.2); draft KEIP/KERP reply (1.5); call with E. Vonnegut, S. Brecher, and others regarding same (0.3). |
| Huebner, Marshall S. | 07/12/21 | 1.3 | Call with U.S. Trustee regarding objection to KEIP/KERP motion (0.2); calls with Ad Hoc Committee, Purdue and Davis Polk team regarding same and emails regarding potential approaches (1.1). |
| Kaminetzky, Benjamin S. | 07/12/21 | 0.4 | Call with L. Imes regarding KERP (0.1); review correspondence and exhibits regarding KERP and analyze issues regarding same (0.3). |
| Klein, Darren S. | 07/12/21 | 1.2 | Review KEIP and KERP motion and objections and analysis regarding same. |
| Linder, Max J. | 07/12/21 | 11.6 | Prepare talking points for hearing on KEIP/KERP motion (8.9); draft reply in support of same (2.7). |
| Millerman, James M. | 07/12/21 | 0.5 | Emails with D. Consla regarding compensation motion objection (0.1); meet with E. Vonnegut, M. Tobak, S. Brecher, D. Consla, and others regarding compensation motion reply brief and related matters (0.4). |
| O'Sullivan, Damian | 07/12/21 | 8.6 | Draft KEIP/KERP reply (6.1); review precedent KEIP/KERP reply and supplemental statements (1.1); review objection of U.S. Trustee (0.3); teleconference with M. Linder regarding reply (0.2); teleconference with E. Vonnegut, J. Millerman, S. Brecher, D. Consla and M. Linder regarding same (0.5); correspondence with M. Linder and D. Consla regarding same (0.4). |
| Parrott, Andy T. | 07/12/21 | 1.0 | Review documents for KEIP/KERP witness preparation |
| Robertson, Christopher | 07/12/21 | 0.2 | Review U.S. Trustee objection to KEIP/KERP. |
| Tobak, Marc J. | 07/12/21 | 0.9 | Call with J. McClammy and Skadden Arps team regarding KERP/KEIP motion (0.4); conference with J. McClammy and L. Imes regarding KERP/KEIP motion and C. Landau testimony (0.3); conference with E. Vonnegut, D. Consla, and KERP/KEIP team regarding reply brief (0.2). |
| Vonnegut, Eli J. | 07/12/21 | 1.8 | Call regarding KEIP/KERP with M. Huebner and M. Kesselman (0.4); call with Skadden Arps regarding KEIP/KERP testimony (0.4); call with Davis Polk team regarding KEIP/KERP reply brief (0.3); discuss KEIP/KERP feedback with J. DelConte (0.2); call with R. Ringer and M. Huebner regarding KEIP/KERP issues (0.5). |
| Benedict, Kathryn S. | 07/13/21 | 0.4 | Correspondence with D. Consla regarding KEIP/KERP motion (0.2); telephone conference with D. Consla regarding same (0.2). |
| Brecher, Stephen I. | 07/13/21 | 1.1 | Review Davis Polk KEIP/KERP team correspondence regarding objection to wages motion (0.1); call with D. Consla regarding contract rejection (0.3); correspondence with R. |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Consla, Dylan A. | 07/13/21 | 7.4 | Aleali regarding same (0.3); call with J. Daugherty regarding PBGC filing (0.4). Correspondence with J. Millerman and M. Linder regarding KEIP issues (0.4); emails with U.S. Trustee regarding KEIP issues (0.1); emails with E. Vonnegut and D. Klein regarding KEIP/KERP issues (0.2); prepare summary of KEIP/KERP issues for D. Klein (0.3); emails with M. Tobak, E. Vonnegut, and others regarding KEIP/KERP issues (0.2); call with K. Benedict regarding KEIP/KERP issues (0.2); call with J. Lowne, M. Tobak, and others regarding KEIP/KERP hearing (1.5); emails with C. Robertson regarding employee issues (0.1); call with S. Brecher regarding employee issues (0.3); call with C. Robertson regarding employee issues (0.4); call with M. Linder and D. O'Sullivan regarding KEIP issues (0.1); call with M. Linder and D. O'Sullivan regarding KEIP issues (0.7); emails with R. MacKenzie regarding employee issue (0.1); emails with M. Linder regarding KEIP issues (0.1); review and revise KEIP reply (1.5); emails with E. Vonnegut, C. Robertson, and others regarding KEIP issues (0.4); call with M. Linder regarding KEIP/KERP reply (0.2); call with M. Linder regarding notice of KEIP/KERP hearing adjournment (0.1); review notice of KEIP/KERP hearing adjournment (0.3); emails with M. Linder regarding KEIP issues (0.2). |
| Kaminetzky, Benjamin S. | 07/13/21 | 0.8 | Call with M. Huebner regarding KERP (0.1); analyze KERP, transcript, strategy and timing issues (0.6); correspondence regarding same (0.1). |
| Klein, Darren S. | 07/13/21 | 1.7 | Call with E. Vonnegut regarding KEIP (0.4); review KEIP background information and analysis of contested points (1.3). |
| Linder, Max J. | 07/13/21 | 11.6 | Prepare declarant for hearing (1.5); prepare talking points for hearing (1.9); draft reply in support of KEIP/KERP motion (6.2); draft notice of adjournment regarding same (2.0). |
| Millerman, James M. | 07/13/21 | 0.5 | Email with Davis Polk team regarding compensation motion issues. |
| O'Sullivan, Damian | 07/13/21 | 7.1 | Review and revise reply to KEIP/KERP objections (4.7); conference with J. Lowne, M. Tobak, D. Consla, A. Parrott and M. Linder regarding preparation for KEIP/KERP motion hearing (1.4); calls with M. Linder regarding KEIP/KERP reply (0.3); call with D. Consla and M. Linder regarding KEIP/KERP reply, objections, and process (0.7). |
| Parrott, Andy T. | 07/13/21 | 1.6 | Prepare witness, J. Lowne, for KEIP/KERP hearing. |
| Tobak, Marc J. | 07/13/21 | 4.5 | Prepare for J. Lowne testimony preparation session (1.8); conduct J. Lowne KEIP/KERP testimony preparation session (1.5); conference with J. McClammy, L. Imes, and A. Troop regarding KEIP/KERP motion (0.4); conference with J. McClammy regarding same (0.1); correspondence with Davis Polk team regarding KEIP/KERP motion and recommendation concerning confidentiality issues (0.4); correspondence with Purdue regarding KERP and confidentiality issues (0.3). |
| Vonnegut, Eli J. | 07/13/21 | 2.2 | Brief D. Klein regarding KEIP/KERP status (0.5); call regarding KEIP/KERP issues with R. Ringer (0.3); call with J. DelConte regarding KEIP/KERP feedback from FTI (0.2); call with R. Aleali regarding KEIP/KERP issues (0.3); coordinate on KEIP/KERP reply preparation (0.9). |
| Brecher, Stephen I. | 07/14/21 | 0.5 | Correspondence with advisor regarding wages motion. |
| Consla, Dylan A. | 07/14/21 | 3.2 | Call with P. Schwartzberg regarding KEIP issues (0.4); emails with M. Linder regarding KEIP issues (0.2); emails with M. |

Invoice No.7038674
Invoice Date: September 10, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Huebner, E. Vonnegut, and C. Robertson regarding KEIP issues (0.2); call with E. Vonnegut regarding KEIP issues (0.1); emails with S. Imes regarding KEIP issues (0.2); emails with C. Robertson regarding KEIP issues (0.1); emails with E. Vonnegut and others regarding KEIP issues (0.3); emails with Purdue regarding KEIP issues (0.2); emails with E. Vonnegut regarding KEIP issues (0.3); call with R. MacKenzie regarding employee issues (0.3); emails with M. Tobak regarding KEIP issues (0.2); call with S. Imes regarding same (0.7). |
| Kaminetzky, Benjamin S. | 07/14/21 | 0.3 | Correspondence regarding KERP strategy and timing. |
| Linder, Max J. | 07/14/21 | 8.4 | Draft reply in support of KEIP/KERP motion (8.1); prepare notice of adjournment regarding same (0.3). |
| Parrott, Andy T. | 07/14/21 | 0.6 | Call with Spears & Imes regarding KEIP/KERP reply. |
| Tobak, Marc J. | 07/14/21 | 0.5 | Conference with L. Imes, C. Dysard, and D. Consla regarding KERP reply. |
| Vonnegut, Eli J. | 07/14/21 | 0.7 | Emails regarding KEIP/KERP negotiations. |
| Brecher, Stephen I. | 07/15/21 | 0.5 | Advisor correspondence regarding wages deck (0.4); correspondence with R. Aleali regarding compensation issue (0.1). |
| Consla, Dylan A. | 07/15/21 | 0.8 | Emails with M. Linder and others regarding KEIP issues (0.3); emails with R. MacKenzie regarding employment issues (0.1); emails with S. Brecher and others regarding KEIP issues (0.3); call with US Trustee regarding KEIP/KERP issues (0.1). |
| Linder, Max J. | 07/15/21 | 12.7 | Draft notice of adjournment (1.4); extensive review and revision of reply in support of 2021 compensation programs (11.3). |
| Brecher, Stephen I. | 07/16/21 | 0.7 | Call with AlixPartners regarding employment agreements (0.3); call with R. Aleali regarding same (0.4). |
| Consla, Dylan A. | 07/16/21 | 2.1 | Emails with clients and AlixPartners regarding KEIP/KERP issues (0.3); emails with M. Linder regarding KEIP/KERP reply (0.2); emails with S. Brecher and others regarding employee issues (0.3); call with S. Brecher regarding employee issues (0.4); call with Purdue regarding employee issues (0.2); review and revise KEIP/KERP reply (0.7). |
| Klein, Darren S. | 07/16/21 | 0.1 | Call with E. Vonnegut regarding KEIP. |
| Linder, Max J. | 07/16/21 | 7.0 | Draft reply in support of 2021 compensation programs. |
| O'Sullivan, Damian | 07/16/21 | 2.2 | Compile precedent document from 2020 pleadings in connection with current objections and KEIP/KERP Reply (1.5); call with M. Linder regarding same (0.3); review revisions to KEIP/KERP Reply (0.4). |
| Vonnegut, Eli J. | 07/16/21 | 0.9 | Call with AlixPartners and M. Kesselman regarding cost reduction analysis. |
| Consla, Dylan A. | 07/17/21 | 0.3 | Emails with E. Vonnegut regarding employee issues (0.1); emails with Purdue and E. Vonnegut regarding employee issues (0.2). |
| Vonnegut, Eli J. | 07/17/21 | 0.8 | Review and draft KEIP/KERP emails. |
| Consla, Dylan A. | 07/18/21 | 5.1 | Review and revise KEIP/KERP reply. |
| Linder, Max J. | 07/18/21 | 1.3 | Revise draft reply in support of 2021 compensation programs. |
| Vonnegut, Eli J. | 07/18/21 | 0.5 | Call regarding KEIP/KERP with Purdue team. |
| Brecher, Stephen I. | 07/19/21 | 0.7 | Call with R. Aleali regarding employment agreements (0.4); correspondence with Davis Polk team regarding KEIP/KERP reply (0.3). |
| Consla, Dylan A. | 07/19/21 | 2.7 | Emails with J. Millerman, M. Linder, and others regarding KEIP/KERP issues (0.6); call with M. Linder and D. O'Sullivan regarding KEIP/KERP reply issues (0.8); call with clients, E. |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Vonnegut, and S. Brecher regarding employee issues (0.3); review KEIP/KERP reply (0.2); call with M. Linder regarding KEIP/KERP reply (0.2); review KEIP/KERP reply (0.6). |
| Linder, Max J. | 07/19/21 | 14.1 | Revise draft reply in support of 2021 compensation programs (4.7); draft supplemental declaration in support of same (9.4). |
| Millerman, James M. | 07/19/21 | 1.4 | Correspondence with D. Consla and core Davis Polk team regarding compensation motion reply issues (0.7); review pleadings including U.S. Trustee's objection (0.7). |
| O'Sullivan, Damian | 07/19/21 | 1.7 | Teleconference with D. Consla and M. Linder regarding Reply to KEIP and KERP objections and related issues (0.9); review comments regarding same (0.5); emails with same regarding same (0.3). |
| Taylor, William L. | 07/19/21 | 0.2 | Correspondence with A. Lele and others regarding employment agreements. |
| Vonnegut, Eli J. | 07/19/21 | 0.6 | Call with R. Aleali regarding employment agreement treatment (0.3); call with R. Ringer regarding KEIP/KERP (0.3). |
| Brecher, Stephen I. | 07/20/21 | 1.0 | Review Human Resources questions in connection with KERP (0.2); call with C. Robertson regarding same (0.2); review draft wages reply (0.6). |
| Consla, Dylan A. | 07/20/21 | 2.3 | Emails with E. Vonnegut, J. Millerman, M. Linder, and others regarding KEIP/KERP issues (0.3); call with M. Linder regarding supplemental J. Lowne Declaration (0.2); call with J. Millerman regarding KEIP/KERP issues (0.8); review and revise J. Lowne Declaration (1.0). |
| Linder, Max J. | 07/20/21 | 7.2 | Draft supplemental declaration in support of 2021 compensation programs. |
| Millerman, James M. | 07/20/21 | 2.3 | Review and comment on draft reply (1.2); review other documents in connection with same (0.5); emails with D. Consla and core Davis Polk team regarding same (0.6). |
| O'Sullivan, Damian | 07/20/21 | 0.9 | Review and revise KEIP/KERP Reply. |
| Vonnegut, Eli J. | 07/20/21 | 0.4 | Calls and emails regarding KERP/KEIP issues. |
| Brecher, Stephen I. | 07/21/21 | 1.8 | Comments to J. Lowne declaration (1.0); call with AlixPartners regarding Human Resources matters (0.4); correspondence with C. DeStefano regarding incentive compensation (0.2); correspondence with Davis Polk team regarding same (0.2). |
| Consla, Dylan A. | 07/21/21 | 4.0 | Emails with J. Millerman, S. Brecher, and others regarding KEIP/KERP reply (0.1); review and revise KEIP/KERP reply (0.3); call with C. Robertson regarding KEIP/KERP reply (0.2); emails with M. Linder and D. O'Sullivan regarding KEIP/KERP issues (0.1); emails with Purdue regarding KEIP/KERP issues (0.2); emails with J. Millerman regarding KEIP/KERP issues (0.2); call with M. Linder regarding KEIP/KERP issues (0.1); review and revise J. Lowne declaration (2.0); emails with E. Vonnegut regarding KEIP/KERP issues (0.3); review 2020 KEIP/KERP materials (0.3); emails with E. Vonnegut and S. Brecher regarding KEIP/KERP issues (0.2). |
| Linder, Max J. | 07/21/21 | 7.4 | Revise draft reply in support of 2021 compensation programs (4.3); revise draft supplemental declaration in support of same (3.1). |
| Millerman, James M. | 07/21/21 | 0.8 | Discussions with D. Consla and others regarding KEIP/KERP motion reply and related matters. |
| Robertson, Christopher | 07/21/21 | 0.3 | Discuss KEIP/KERP issues with D. Consla. |
| Vonnegut, Eli J. | 07/21/21 | 2.1 | Call regarding KERP with R. Ringer (0.2); review KEIP/KERP pleadings (0.8); call regarding KEIP/KERP with J. Delconte (0.4): emails regarding KEIP/KERP issues (0.3); call regarding |

Invoice No.7038674
Invoice Date: September 10, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | KEIP/KERP with R. Aleali (0.3); call regarding KEIP/KERP with M. Kesselman (0.1). |
| Brecher, Stephen I. | 07/22/21 | 4.0 | Correspondence with Purdue regarding compensation (0.2); call with C. DeStefano regarding retention payments (0.4); correspondence with Davis Polk team regarding same (0.5); call with E. Diggs regarding non-compete (0.2); call with C. Robertson regarding same (0.3); call with Z. Hasseb and Alixpartners regarding benefits transfer issues (0.5); call with Purdue regarding incentive compensation (0.8); call with D. Consla regarding same (0.4); correspondence with Davis Polk team regarding same (0.2); correspondence with Davis Polk team regarding controlled group issue (0.2); review revised wages reply (0.3). |
| Consla, Dylan A. | 07/22/21 | 5.2 | Emails with J. Millerman and others regarding KEIP/KERP issues (0.4); emails with Purdue and E. Vonnegut regarding KEIP/KERP issues (0.5); emails with M. Tobak and others regarding KEIP/KERP issues (0.1); call with Purdue, E. Vonnegut, and others regarding KEIP/KERP issues (0.7); review and comment on attrition metrics summary (0.5); call with S. Brecher regarding KEIP/KERP issues (0.2); draft KEIP/KERP counterproposal (0.9); emails with AlixPartners, E. Vonnegut, and others regarding KEIP/KERP issues (0.3); call with AlixPartners regarding same (0.2); review and revise J. Lowne declaration (0.4); emails with Purdue regarding KEIP/KERP issues (0.6); review KEIP/KERP reply (0.4). |
| Huebner, Marshall S. | 07/22/21 | 0.7 | Multiple emails with Purdue, legal and financial advisors regarding creditor response to employee incentive and retention plans. |
| Millerman, James M. | 07/22/21 | 0.5 | Emails with D. Consla and Davis Polk KEIP/KERP motion team regarding reply and declaration. |
| Robertson, Christopher | 07/22/21 | 0.2 | Discuss employment agreement question with S. Brecher. |
| Tobak, Marc J. | 07/22/21 | 0.2 | Correspondence with J. McClammy regarding KEIP/KERP motion. |
| Vonnegut, Eli J. | 07/22/21 | 4.3 | Review and revise KEIP/KERP brief (1.3); calls regarding KERP with R. Ringer (0.7); call with M. Kesselman and R. Aleali regarding KERP (0.3); call regarding KEIP with Purdue team (0.7); call with A. Preis regarding KERP (0.2); emails regarding KEIP/KERP (1.1). |
| Brecher, Stephen I. | 07/23/21 | 4.0 | Review Davis Polk team correspondence regarding KEIP/KERP motion (0.1); correspondence with Davis Polk and Purdue teams regarding payroll issues (0.4); calls with D. Consla regarding wages issues (0.6); call with Purdue and AlixPartners regarding payroll and benefits issues (1.0); call with Fidelity regarding 401(k) Plan (0.3); call with R. Aleali regarding benefits matters (0.4); correspondence with Grant Thornton regarding payroll issues (0.3); call with Pillsbury Winthrop regarding wages (0.9). |
| Consla, Dylan A. | 07/23/21 | 9.4 | Emails with Spears & Imes regarding KEIP issues (0.1); emails with E. Vonnegut and others regarding KEIP/KERP issues (0.4); prepare for call with Spears & Imes regarding same (0.1); call with Spears & Imes regarding same (0.6); call with E. Vonnegut regarding KEIP/KERP issues (0.2); emails with Skadden Arps and others regarding KEIP/KERP issues (0.8); call with S. Brecher regarding KEIP/KERP issue (0.4); review and revise J. Lowne declaration (1.0); call with M. |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Linder regarding KEIP/KERP issues (0.2); emails with Skadden Arps regarding KEIP/KERP issues (0.2); call with Pillsbury Winthrop and E. Vonnegut regarding KEIP/KERP issues (0.4); emails with Pillsbury Winthrop and Skadden Arps regarding KEIP/KERP issues (0.3); emails with Purdue regarding KEIP/KERP issues (0.4); call with Pillsbury Winthrop, Skadden Arps, and E. Vonnegut regarding same (0.8); emails with FTI regarding KEIP/KERP issues (0.2); call with M. Linder regarding KEIP/KERP reply issues (0.3); call with AlixPartners regarding KEIP/KERP issues (0.1); review and revise J. Lowne declaration (0.7); review and revise KEIP/KERP reply (2.2). |
| Huebner, Marshall S. | 07/23/21 | 0.5 | Emails and discussions with E. Vonnegut regarding KERP/KEIP motion. |
| Linder, Max J. | 07/23/21 | 9.3 | Revise draft reply in support of 2021 compensation programs (6.8); revise draft supplemental declaration in support of same (2.5). |
| Millerman, James M. | 07/23/21 | 0.4 | Email with E. Vonnegut, D. Consla, and others regarding KEIP/KERP issues. |
| O'Sullivan, Damian | 07/23/21 | 3.2 | Correspondence with M. Linder and others regarding KEIP/KERP reply and next steps (0.3); review and revise same (2.9). |
| Vonnegut, Eli J. | 07/23/21 | 5.7 | Emails regarding KERP adjustments (0.7); call with Pillsbury Winthrop regarding KERP (0.5); call with D. Consla regarding KERP diligence (0.2); call with Skadden Arps regarding KERP (0.8); call with A. Troop regarding KERP (0.2); calls with R. Ringer regarding KERP issues (0.3); call with D. Consla and Pillsbury Winthrop call regarding same (0.2); calls with R. Aleali regarding same (0.5); calls with M. Huebner regarding same (0.4); call with M. Florence regarding same (0.2); call with A. Preis regarding same (0.2); emails regarding same and coordinate briefing and agreement with Ad Hoc Committee regarding same (1.5). |
| Consla, Dylan A. | 07/24/21 | 1.6 | Review and comment on KEIP/KERP modification proposal (0.5); emails with FTI, AlixPartners, Purdue, and others regarding KEIP/KERP issues (0.4); review and revise KEIP/KERP reply (0.2); emails with AlixPartners, E. Vonnegut, and Purdue regarding KEIP/KERP modification proposal (0.3); emails with Purdue regarding KEIP/KERP issues (0.2). |
| Linder, Max J. | 07/24/21 | 3.1 | Revise draft reply in support of 2021 compensation programs. |
| Millerman, James M. | 07/24/21 | 0.3 | Email with D. Consla regarding compensation motion issues. |
| Vonnegut, Eli J. | 07/24/21 | 1.0 | Call with J. DelConte regarding KERP/KEIP (0.2); emails on KEIP/KERP (0.8). |
| Brecher, Stephen I. | 07/25/21 | 0.5 | Correspondence with advisor correspondence regarding wages. |
| Consla, Dylan A. | 07/25/21 | 7.1 | Emails with Purdue regarding KEIP/KERP issues (0.4); emails with E. Vonnegut regarding KEIP/KERP issues (0.2); emails with M. Linder regarding KEIP/KERP issues (0.1); prepare emails to chambers regarding KEIP/KERP hearing (0.4); emails with Skadden Arps regarding KEIP/KERP issues (0.4); review 2020 KEIP/KERP presentations (0.4); review Disclosure Statement and DOJ motion materials regarding KEIP/KERP reply (0.5); review and revise KEIP/KERP reply (4.7). |
| Linder, Max J. | 07/25/21 | 2.5 | Prepare talking points in advance of hearing regarding 2021 compensation programs. |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Millerman, James M. | 07/25/21 | 0.5 | Correspondence with E. Vonnegut, D. Consla, and others regarding KERP issues. |
| O'Sullivan, Damian | 07/25/21 | 3.7 | Research, review and compile transcript and case citations for KERP hearing and reply (3.2); correspondence with M. Linder regarding same (0.2); review correspondence and comments from E. Vonnegut and D. Consla regarding same (0.3). |
| Robertson, Christopher | 07/25/21 | 0.5 | Emails with D. Consla regarding KEIP/KERP motion. |
| Vonnegut, Eli J. | 07/25/21 | 6.1 | Analysis and drafting regarding KERP negotiations and reply brief. |
| Benedict, Kathryn S. | 07/26/21 | 0.2 | Correspondence with D. Consla and others regarding wages. |
| Brecher, Stephen I. | 07/26/21 | 2.8 | Correspondence with Purdue regarding wages (0.3); draft employee communications regarding wages (2.5). |
| Consla, Dylan A. | 07/26/21 | 14.1 | Emails with clients, Spears & Imes and Davis Polk team regarding KEIP/KERP issues (0.9); review and revise J. Lowne declaration (0.2); review Attorney General statements related to KEIP/KERP issues (0.3); emails with Pillsbury Winthrop and others regarding KEIP/KERP issues (0.2); review press interview regarding KEIP/KERP issues (0.4); review Non-Consenting States Group KEIP objection and emails with Purdue regarding same (0.8); review transcripts regarding KERP reply issues (2.6); review correspondence from Spears & Imes (0.2); calls with Spears & Imes regarding KERP reply issues (0.4); review and revise KEIP/KERP hearing talking points (1.9); calls with J. Knudson regarding retiree claim issues (0.4); emails with C. Robertson regarding retiree claim issues (0.2); emails with E. Vonnegut and others regarding KEIP/KERP issues (0.7); draft answer to Purdue questions regarding news articles regarding KEIP/KERP (0.4); review and revise KEIP/KERP reply (4.5). |
| Huebner, Marshall S. | 07/26/21 | 1.0 | Review of objection to compensation motion and discussions and emails regarding same. |
| Linder, Max J. | 07/26/21 | 10.2 | Prepare talking points and related materials in advance of hearing (7.8); review and summarize objection to 2021 compensation programs (0.4); confer with counsel regarding objection response (0.4); revise draft reply in support of 2021 compensation programs (1.6). |
| Millerman, James M. | 07/26/21 | 2.2 | Email with D. Consla and others regarding reply and declaration issues (0.8); review NCSG KEIP/KERP objection (0.7); review E. Vonnegut's comments to brief (0.5); email with same regarding same (0.2). |
| O'Sullivan, Damian | 07/26/21 | 4.9 | Review and revise case law and transcript materials for KERP hearing and reply (3.5); review and revise reply (1.2); calls with M. Linder regarding same (0.2). |
| Vonnegut, Eli J. | 07/26/21 | 10.3 | Draft KERP reply (9.4); discuss KERP with M. Huebner (0.3); call with A. Preis regarding KERP (0.2); call with Spears & Imes regarding KERP (0.4). |
| Brecher, Stephen I. | 07/27/21 | 5.5 | Draft employee communications regarding wages (2.9); correspondence with C. DeStefano regarding same (0.3); call with Spear & Imes regarding employee investigations (0.8); conference with T. Matlock regarding tax issue (0.1); comments to KEIP/KERP reply brief (0.8); revise summary of CEO payments (0.5); correspondence with Grant Thornton regarding payroll issues (0.1). |
| Consla, Dylan A. | 07/27/21 | 13.2 | Review and revise KERP reply (0.7); call with Skadden Arps regarding same (0.9); calls with J. Millerman regarding KERP |

Invoice No.7038674
Invoice Date: September 10, 2021

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | issues (0.5); call with Purdue regarding KERP issues (0.1); call with M. Tobak regarding KERP issues (0.2); call with C. Robertson regarding KERP issues (0.1); call with M. Linder regarding KERP reply (0.7); emails with E. Vonnegut and others regarding KERP issues (0.6); emails with Wiggin regarding KERP issues (0.4); emails with Purdue regarding KERP issues (0.4); emails with Purdue regarding press inquiries regarding compensation issues (0.5); emails with Purdue regarding investigation information (0.6); review and revise KERP hearing talking points (1.3); emails with E. Vonnegut, M. Huebner, and S. Brecher regarding KERP reply issues (0.4); review and revise KERP reply (5.8). |
| Hirakawa, Lisa | 07/27/21 | 1.0 | Prepare table of authorities for the KEIP/KERP reply. |
| Huebner, Marshall S. | 07/27/21 | 0.9 | Two turns review and revision of wages reply and calls and emails with E. Vonnegut and M. Kesselman regarding same. |
| Linder, Max J. | 07/27/21 | 10.2 | Draft proposed order authorizing 2021 key employee retention Plan (3.2); confer with counsel regarding response to objection (0.9); revise draft reply in support of 2021 KEIP/KERP programs (6.1). |
| Millerman, James M. | 07/27/21 | 4.0 | Review and comment on iterations of reply brief (1.1); email with E. Vonnegut, D. Consla, and others regarding reply and declaration issues and hearing preparation (1.1); call with Skadden Arps team regarding NCSG objection (0.6); call with P. Fitzgerald and D. Consla regarding same (0.1); calls with D. Consla regarding pleadings and hearing preparation (0.3); call with D. Consla and M. Tobak regarding Lowne declaration and witness preparation (0.3); review and comment on new form of order (0.5). |
| O'Sullivan, Damian | 07/27/21 | 2.7 | Call with Skadden Arps and Davis Polk teams regarding NCSG objection to KERP rely (0.7); review and revise reply (2.0). |
| Oluwole, Chautney M. | 07/27/21 | 0.3 | Confer with D. Consla and others regarding reply to NCSG KEIP/KERP objection. |
| Parrott, Andy T. | 07/27/21 | 4.8 | Draft reply in support of KEIP/KERP motion. |
| Tobak, Marc J. | 07/27/21 | 0.8 | Conference with J. Millerman and D. Consla regarding KERP motion (0.2); correspondence with A. Troop and B. Matsumoto regarding KERP motion (0.5); correspondence regarding KERP motion (0.1). |
| Vonnegut, Eli J. | 07/27/21 | 3.2 | Work on KERP reply brief (2.4); call with Skadden Arps regarding KERP issues (0.8). |
| Brecher, Stephen I. | 07/28/21 | 1.0 | Correspondence with Grant Thornton regarding payroll transition issues (0.2); review KEIP/KERP reply (0.4); review employee wages notices (0.2); correspondence with Purdue regarding same (0.2). |
| Consla, Dylan A. | 07/28/21 | 10.1 | Review and revise KERP Reply (3.5); call with Willis Towers regarding KERP issues (0.8); review and revise KERP hearing agenda (0.5); emails with E. Vonnegut regarding KERP hearing talking points issues (0.5); emails with E. Vonnegut regarding KERP agenda issues (0.4); call with J. Millerman regarding KERP issues (0.7); emails with Pillsbury Winthrop regarding KEIP/KERP issues (0.2); emails with C. Robertson regarding KERP hearing issues (0.1); call with C. Robertson regarding KERP issues (0.2); call with C. Robertson regarding KERP hearing (0.1); emails with clients regarding KERP hearing (0.3); prepare talking points for KERP hearing (1.8); call with Pillsbury Winthrop regarding KERP hearing (0.2); |

Invoice No.7038674
Invoice Date: September 10, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | draft response to Pillsbury Winthrop regarding KERP (0.4); emails with J. McClammy and others regarding KERP issues (0.3); call with J. McClammy regarding KERP issues (0.1). |
| Huebner, Marshall S. | 07/28/21 | 0.5 | Emails regarding KERP hearing and review of final filed reply brief. |
| Kaminetzky, Benjamin S. | 07/28/21 | 0.2 | Review KERP reply. |
| Linder, Max J. | 07/28/21 | 6.3 | Prepare declarant and materials for hearing (2.6); revise draft reply and related pleadings in support of 2021 compensation programs (3.7). |
| McClammy, James I. | 07/28/21 | 1.3 | Review KERP motion papers (0.7); prepare J. Gartrell regarding hearing (0.6). |
| Millerman, James M. | 07/28/21 | 5.5 | Review and comment on reply brief (0.5); review and comment on J. Lowne declaration (0.4); emails with Davis Polk team regarding reply and hearing issues (0.5); call with D. Consla regarding all (0.4); emails with U.S. Trust and NCSG counsel regarding hearing planning (0.7); review and comment on agenda (0.3); discuss with E. Vonnegut and D. Consla (0.3); call with D. Consla regarding agenda and hearing preparation (0.8); review pleadings for potential NCSG cross (0.7); prepare for and participate in call with A. Troop (0.4); emails with J. McClammy, E. Vonnegut, and D. Consla regarding draft email to A. Troop (0.5). |
| O'Sullivan, Damian | 07/28/21 | 4.8 | Review and Revise KERP reply (2.3); review and revise hearing preparation materials (1.2); correspondence with D. Consla and M. Linder regarding same (0.6); attend hearing preparation session with J. Gartrell and Davis Polk team (0.7). |
| Parrott, Andy T. | 07/28/21 | 3.1 | Cite check KEIP/KERP brief. |
| Robertson, Christopher | 07/28/21 | 0.3 | Discuss KERP talking points with D. Consla (0.2); discuss KERP hearing issues with D. Consla and R. Aleali (0.1). |
| Tobak, Marc J. | 07/28/21 | 1.3 | Prepare for S. Gartrell testimony prepare session (0.5); conference with J. McClammy, S. Gartrell, D. Consla, and M. Linder regarding KERP hearing (0.8). |
| Vonnegut, Eli J. | 07/28/21 | 11.3 | Finalize KERP reply brief (3.4); prepare for KERP hearing (7.7); call with M. Huebner regarding KERP hearing (0.2). |
| Brecher, Stephen I. | 07/29/21 | 5.4 | Revise employee communications (3.3); call with Skadden Arps regarding review standard (1.4); call with R. Aleali regarding employee communications (0.3); call with D. Consla regarding same (0.4). |
| Consla, Dylan A. | 07/29/21 | 7.6 | Emails with clients, J. McClammy and others regarding KEIP/KERP hearing issues (0.4); review and revise KERP hearing talking points (0.7); call with J. McClammy regarding KERP hearing issues (0.1); prepare KERP hearing talking points (0.4); calls with J. Millerman regarding KERP issues (0.5); prepare for KERP hearing (0.5); call with Skadden and E. Vonnegut regarding KERP issues (1.3); review and revise proposed KERP order (0.7); call with Purdue and S. Brecher regarding KERP issues (0.4); emails with Skadden and others regarding KERP issue (0.6); call with S. Brecher regarding KERP issues (0.4); review and revise employee communications regarding KERP (0.6); emails with Skadden Arps and Purdue regarding KERP issues (1.0). |
| Huebner, Marshall S. | 07/29/21 | 0.5 | Call with E. Vonnegut regarding employee hearing (0.2); email with same regarding same (0.3). |
| Linder, Max J. | 07/29/21 | 4.1 | Prepare for hearing to approve KEIP Plan. |
| Millerman, James M. | 07/29/21 | 1.2 | Emails with J. McClammy, E. Vonnegut, and D. Consla |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding hearing preparations including review of materials (0.6); emails with E. Vonnegut regarding implementing Judge Drain's instructions (0.6). |
| O'Sullivan, Damian | 07/29/21 | 0.7 | Correspondence with M. Linder and others regarding materials for KERP hearing preparation. |
| Tobak, Marc J. | 07/29/21 | 0.3 | Conference with J. Lowne and J. McClammy regarding KERP hearing (0.2); conference with J. McClammy regarding KERP hearing (0.1). |
| Vonnegut, Eli J. | 07/29/21 | 6.9 | Prepare for hearing on 2021 KERP (3.4); call regarding KERP order with Skadden Arps (1.3); call regarding KERP order with R. Aleali (0.3); emails regarding KERP (0.4); calls regarding KERP hearing with M. Kesselman (0.6); call regarding KERP with M. Huebner (0.2); work on KERP order with D. Consla (0.3); call regarding KERP with J. Lowne and M. Kesselman (0.2); call regarding KERP with Imes (0.2). |
| Brecher, Stephen I. | 07/30/21 | 3.1 | Review revised employee notices (0.3); comment on same (0.3); call with Purdue and Skadden Arps regarding employee investigation standard (1.0); call with Purdue regarding employee notices (0.2); call with Fidelity regarding 401(k) Plan transfer (0.4); correspondence with Purdue Human Resources group regarding same (0.2); call with R. Aleali regarding employment matters (0.3); review Department of Labor inquiry documents (0.2); correspondence with Purdue regarding same (0.2). |
| Clarens, Margarita | 07/30/21 | 1.6 | Calls with E. Vonnegut, C. Duggan, and Skadden Arps regarding Special Committee KERP certification. |
| Consla, Dylan A. | 07/30/21 | 5.1 | Emails with Skadden Arps and Purdue regarding KERP issues (0.3); call with Skadden Arps and Purdue regarding KERP issues (1.1); review employee data regarding KERP issues (0.2); call with AlixPartners regarding KERP issues (0.2); call with D. O'Sullivan regarding KERP hearing issues (0.1); call with Z. Levine regarding KERP hearing issues (0.1); review KERP hearing summary (0.3); correspondence with Davis Polk team regarding KERP hearing summary (0.3); call with C. Duggan and E. Vonnegut regarding KERP issues (1.0); call with Skadden Arps and Dechert (0.6); call with D. O'Sullivan regarding KERP (0.1); review KERP hearing summary (0.4); review employee data from AlixPartners (0.4). |
| Duggan, Charles S. | 07/30/21 | 1.9 | Email and telephone conference with E. Vonnegut and D. Consla regarding KERP (1.3); telephone conference with Skadden Arps, E. Vonnegut, and M. Clarens regarding KERP (0.6). |
| Huebner, Marshall S. | 07/30/21 | 0.7 | Calls with M. Kesselman and Davis Polk regarding KERP motion and next steps. |
| Millerman, James M. | 07/30/21 | 0.4 | Email with D. Consla regarding KERP order. |
| O'Sullivan, Damian | 07/30/21 | 4.6 | Review audio of KERP hearing regarding exclusion and liquidation (2.1); draft findings regarding same (2.2); calls with D. Consla regarding same (0.1); correspondence with D. Consla regarding same (0.2). |
| Vonnegut, Eli J. | 07/30/21 | 4.5 | Call with Skadden Arps, M. Kesselman and R. Aleali regarding KERP order (1.1); call with AlixPartners regarding cost review and follow up with J. DelConte (1.2); call with R. Ringer regarding KERP order (0.1); call with C. Duggan and M. Clarens regarding KERP analysis (1.0); call with Skadden Arps regarding KERP analysis (0.6); emails regarding KERP analysis project (0.3); call with D. Consla regarding KERP |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | analysis (0.2). |
| Consla, Dylan A. | 07/31/21 | 0.5 | Emails with Skadden Arps and Purdue regarding KERP issues. |
| Vonnegut, Eli J. | 07/31/21 | 0.3 | Call with Fitzgerald regarding KERP analysis. |
| **Total PURD140 Employee/Pension Issues** | | **468.3** | |
| | | | |
| **PURD145 General Case Administration** | | | |
| Turay, Edna | 06/08/21 | 0.4 | Attend weekly meeting call with Davis Polk restructuring team. |
| Carvajal, Shanaye | 06/11/21 | 7.0 | Draft talking points for M. Huebner for examiner motion hearing (6.3); correspondence with T. Sun regarding hearing preparation and binder of cases and materials (0.3); correspondence and teleconference with G. Cardillo regarding speech and hearing preparation (0.4). |
| Carvajal, Shanaye | 06/12/21 | 4.8 | Draft and revise materials for M. Huebner for examiner hearing (4.5); correspondence with G. Cardillo regarding same (0.3); teleconferences with G. Cardillo regarding same and other hearing prep materials. |
| Turay, Edna | 06/16/21 | 0.2 | Attend weekly meeting with Davis Polk restructuring team. |
| Turay, Edna | 06/22/21 | 0.5 | Attend weekly update call with Davis Polk team. |
| Turay, Edna | 06/29/21 | 0.4 | Attend weekly call. |
| Altman, Olivia | 07/01/21 | 0.3 | Review docket. |
| Benedict, Kathryn S. | 07/01/21 | 0.5 | Review and revise workstreams planning. |
| Elder, Abigail | 07/01/21 | 1.0 | Attend Relativity training (0.5); meeting with J. Hagen regarding same (0.5). |
| Giddens, Magali | 07/01/21 | 3.6 | Correspondence with S. Stefanik and J. Simonelli regarding request for M. Kesselman to review and sign April minutes (0.2); discuss signing minutes with M. Kesselman (0.1); scan executed copy and send to S. Stefanik (0.2); bring original to S. Stefanik office (0.1); file monthly fee statement (0.2); correspondence and call with J. Candelario regarding response to Judge McMahon letter (0.3); diligence spread sheet request (0.1); review same (0.9); file Cornerstone fee statement (0.2); correspondence with Cornerstone regarding same (0.1); correspondence with Prime Clerk regarding filings (0.2); review docket and filings (1.0). |
| Lele, Ajay B. | 07/01/21 | 1.1 | Attend weekly update call with R. Aleali (0.6); attend weekly transfer diligence update call with R. Aleali and G. Koch (0.5). |
| O'Sullivan, Damian | 07/01/21 | 0.6 | Review and route docket updates. |
| Robertson, Christopher | 07/01/21 | 0.7 | Attend weekly update and strategy discussion with Purdue, PJT Partners, and AlixPartners (0.6); discuss ongoing workstreams with R. Aleali (0.1). |
| Taylor, William L. | 07/01/21 | 0.5 | Participate in team Davis Polk weekly workstreams call. |
| Benedict, Kathryn S. | 07/02/21 | 1.2 | Review and revise workstreams planning. |
| Bias, Brandon C. | 07/02/21 | 1.0 | Revise litigation workstreams chart. |
| Giddens, Magali | 07/02/21 | 1.0 | Review documents and request diligence. |
| Marks, Mary K. | 07/02/21 | 0.7 | Work on HSR. |
| Mendelson, Alex S. | 07/02/21 | 0.3 | Review correspondence in connection with mediation and confirmation hearing. |
| O'Sullivan, Damian | 07/02/21 | 0.7 | Review and route docket updates. |
| Sieben, Brian G. | 07/04/21 | 7.2 | Emails with J. Schwartz and working group regarding further assurances agreement and trust diligence (0.5); emails with Mourant and Wyoming counsel regarding outstanding trust issues and related information (0.8); review, draft and redact form of trust certification (3.5); review and summarize payment |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | parties and signatories (2.4). |
| Benedict, Kathryn S. | 07/05/21 | 0.6 | Review and revise workstreams planning. |
| Benedict, Kathryn S. | 07/06/21 | 0.9 | Review and revise workstreams planning. |
| Cardillo, Garrett | 07/06/21 | 0.2 | Attend weekly case update meeting. |
| Consla, Dylan A. | 07/06/21 | 0.2 | Attend weekly workstreams call. |
| Ford, Stephen | 07/06/21 | 0.2 | Call with Davis Polk team regarding case strategy. |
| Giddens, Magali | 07/06/21 | 1.7 | Attend weekly workstreams meeting (0.2); diligence spreadsheet request and review (0.5); correspondence with C. Oluwole regarding scheduling meeting regarding same (0.1); send LEDES file to P. Schwartzberg (0.1); send same to T. Nobis (0.1); review docket entries (0.7). |
| Klein, Darren S. | 07/06/21 | 0.7 | Attend weekly advisors call with J. DelConte et all (0.5); weekly internal workstreams call with C. Roberston et al (0.2). |
| Knudson, Jacquelyn Swanner | 07/06/21 | 1.0 | Conference with litigation team regarding confirmation workstreams (0.5); review and revise workstream chart (0.2); correspondence with Davis Polk regarding updates (0.1); conference with entire team regarding case updates (0.2). |
| Linder, Max J. | 07/06/21 | 1.5 | Confer with D. Consla regarding case updates. |
| MacKenzie, Robert | 07/06/21 | 0.5 | Revise and update workstreams trackers per D. Consla. |
| Mazer, Deborah S. | 07/06/21 | 0.2 | Attend weekly workstreams meeting. |
| McClammy, James I. | 07/06/21 | 2.0 | Review brief outline, comment (1.0); teleconference with J. Knudson, and S. Carvajal regarding outline (0.5); teleconference with Davis Polk team regarding fees issues (0.5). |
| Mendelson, Alex S. | 07/06/21 | 0.2 | Attend weekly workstreams meeting. |
| O'Sullivan, Damian | 07/06/21 | 2.8 | Update workstreams chart (1.4); correspondence with specialist teams, B. Bias, E. Kim and C. Robertson regarding same (0.9); review docket updates (0.3); attend weekly Davis Polk call (0.2). |
| Oluwole, Chautney M. | 07/06/21 | 0.2 | Attend weekly Davis Polk team meeting regarding various workstream updates and next steps. |
| Robertson, Christopher | 07/06/21 | 2.0 | Emails with A. Lele and J. DelConte regarding standing AlixPartners and PJT Partners calls (0.1); coordinate all-hands meeting with K. Benedict (0.1); review and comment on workstreams chart (0.2); coordinate service of Reed Smith fee application with Prime Clerk (0.2); attend weekly update and coordination discussion with AlixPartners and PJT Partners (0.5); conduct all-hands meeting (0.2); prepare for discussion with HRT (0.7). |
| Sun, Terrance X. | 07/06/21 | 0.2 | Attend weekly team meeting. |
| Townes, Esther C. | 07/06/21 | 0.2 | Attend weekly team meeting. |
| Benedict, Kathryn S. | 07/07/21 | 0.4 | Review and revise workstreams planning. |
| Giddens, Magali | 07/07/21 | 4.2 | Correspondence with E. Vonnegut regarding reviewing and filing Mediator report (0.1); review same with respect to revisions (0.2); minor revision to same (0.1); correspondence with D. Consla and R. MacKenzie regarding additional revisions (0.1); revise accordingly (0.2); correspondence to R. MacKenzie requesting assistance with one revision (0.1); file mediator report (0.2); file AlixPartners fee statement (0.2); correspondence with T. Brewer regarding same (0.1); review docket entries and mediator report (0.9); correspondence with C. Robertson and E. Vonnegut regarding filing term sheet (0.1 ); prepare same for filing and file on docket (0.3); await Plan Supplement for filing (0.7); correspondence with S. Moller and S. Massman regarding filing Plan Supplement (0.1); prepare same for filing including adjusting document to be filed on |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | docket (0.4); file same (0.2); correspondence with Prime Clerk regarding service (0.2). |
| Huebner, Marshall S. | 07/07/21 | 0.8 | Status call and emails with M. Kesselman regarding workstreams and progress. |
| Kaminetzky, Benjamin S. | 07/07/21 | 0.9 | Attend weekly principals call. |
| Klein, Darren S. | 07/07/21 | 0.7 | Attend weekly principals coordinating committee call with M. Huebner and others. |
| Lele, Ajay B. | 07/07/21 | 0.7 | Attend weekly diligence call with R. Aleali and G. Koch. |
| O'Sullivan, Damian | 07/07/21 | 0.9 | Review and route docket updates. |
| Robertson, Christopher | 07/07/21 | 1.3 | Discuss process issues with R. Aleali (0.2); correspondence with A. Libby, B. Chen and others regarding same (0.5); discuss HRT issues with R. Silbert and R. Aleali (0.3); attend weekly legal strategy and coordination discussion (0.3). |
| Vonnegut, Eli J. | 07/07/21 | 0.5 | Attend weekly principals' call. |
| Altman, Olivia | 07/08/21 | 3.0 | Organize filed and unfiled Plan supplement exhibits (2.6); correspondence with H. Klabo regarding same (0.4). |
| Benedict, Kathryn S. | 07/08/21 | 0.3 | Review and revise workstreams planning. |
| Giddens, Magali | 07/08/21 | 0.4 | Forward ballot sent to Davis Polk to J. Knudson and E. Townes (0.1); filing of notice of hearing regarding 3018 motion (0.2); correspondence with Prime Clerk regarding service of same (0.1). |
| Klein, Darren S. | 07/08/21 | 0.8 | Biweekly catch up call with J. DelConte and M. Huebner and others. |
| Lele, Ajay B. | 07/08/21 | 0.8 | Attend weekly update call with W. Taylor, R. Aleali and J. Lowne. |
| O'Sullivan, Damian | 07/08/21 | 1.2 | Review and route docket updates. |
| Robertson, Christopher | 07/08/21 | 0.9 | Attend weekly coordination and strategy discussion with Purdue, PJT Partners, and AlixPartners. |
| Taylor, William L. | 07/08/21 | 0.8 | Participate in weekly principals and advisors call. |
| Vonnegut, Eli J. | 07/08/21 | 0.4 | Attend weekly update call. |
| Altman, Olivia | 07/09/21 | 0.2 | Review correspondence with team regarding filed letter request on docket. |
| Benedict, Kathryn S. | 07/09/21 | 0.4 | Review and revise workstreams planning. |
| Giddens, Magali | 07/09/21 | 0.5 | File additional notice of 3018 motion notice of hearing (0.2); correspondence with Prime Clerk regarding same (0.1); review docket (0.2). |
| Hirakawa, Lisa | 07/09/21 | 1.1 | Compile court filings as per K. Houston. |
| Huebner, Marshall S. | 07/09/21 | 0.9 | Review, route and reply to emails, including inquiries from creditors (0.5); discussion with M. Kesselman regarding various matters (0.4). |
| O'Sullivan, Damian | 07/09/21 | 1.3 | Review and route docket updates. |
| Robertson, Christopher | 07/09/21 | 0.4 | Discuss HRT with R. Aleali, R. Silbert and M. Hufford (0.3); emails with K. Benedict regarding service list (0.1). |
| Benedict, Kathryn S. | 07/10/21 | 0.4 | Review and revise workstreams planning. |
| Benedict, Kathryn S. | 07/11/21 | 0.4 | Review and revise workstreams planning. |
| Benedict, Kathryn S. | 07/12/21 | 0.3 | Review and revise workstreams planning. |
| Giddens, Magali | 07/12/21 | 3.7 | File B. Ellis late claim motion (0.2); correspondence with E. Townes regarding same (0.1); review docket (0.2); correspondence with R. Mackenzie regarding preparing binders for J. McClammy (0.1); correspond with D. Consla and D. O'Sullivan regarding preparing hearing agenda (0.1); review DMS documents regarding case status and key topics, including research memoranda (1.6); review diligence spreadsheet (1.4). |
| Goetz, Chris | 07/12/21 | 1.0 | Preparing initial documentation for HSR. |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 07/12/21 | 1.1 | Review, route and reply to several dozen accumulated emails on various Purdue topics. |
| O'Sullivan, Damian | 07/12/21 | 0.6 | Review and route docket updates. |
| Benedict, Kathryn S. | 07/13/21 | 1.0 | Review and revise workstreams planning. |
| Brecher, Stephen I. | 07/13/21 | 0.3 | Attend weekly status meeting. |
| Cardillo, Garrett | 07/13/21 | 0.2 | Attend weekly update call. |
| Carvajal, Shanaye | 07/13/21 | 0.3 | Attend weekly team meeting. |
| Consla, Dylan A. | 07/13/21 | 0.6 | Attend workstreams call (0.3); emails with C. Robertson and J. Knudson regarding omnibus hearing adjournment issues (0.3). |
| Giddens, Magali | 07/13/21 | 4.8 | Review docket and previous hearing agenda (0.5); prepare hearing agenda (0.8); correspondence with D. Consla and J. O'Sullivan regarding same (0.1); prepare for and file Jackson Rule 3018 motion notice of hearing and corrected Evans motion notice of hearing (0.3); correspondence with E. Townes regarding same (0.1); correspondence with Prime Clerk regarding service of same (0.1); file KPMG Fifth Interim Fee Application (0.1); correspondence with M. Pera and KPMG regarding same (0.2); correspondence with K. Frazier regarding Grant Thornton monthly fee statements (0.2); file notice of voting deadline extension (0.2); correspondence with Z. Levine regarding same (0.1); review and revise two-month diligence spread sheet (1.6); correspondence with C. Oluwole regarding diligence review (0.1); review docket and documents (0.4). |
| Huebner, Marshall S. | 07/13/21 | 1.4 | Three calls with M. Kesselman regarding all open issues in case including Plan, Sackler Family, employee issues and IRS issues. |
| Kaminetzky, Benjamin S. | 07/13/21 | 0.8 | Attend weekly principals conference call. |
| Klein, Darren S. | 07/13/21 | 1.1 | Weekly advisors call with J. DelConte and others (0.3); weekly principals coordinating committee call with R. Aleali, J. DelConte and others (0.8). |
| Knudson, Jacquelyn Swanner | 07/13/21 | 0.5 | Review and revise workstream chart (0.2); conference with entire team regarding case updates (0.3). |
| Lele, Ajay B. | 07/13/21 | 0.2 | Attend weekly update call with C. Robertson. |
| Linder, Max J. | 07/13/21 | 0.3 | Attend weekly updates call. |
| MacKenzie, Robert | 07/13/21 | 0.2 | Revise weekly trackers with review of docket filings per D. Consla. |
| Mazer, Deborah S. | 07/13/21 | 0.3 | Attend weekly workstreams meeting. |
| Mendelson, Alex S. | 07/13/21 | 0.3 | Attend weekly workstreams call. |
| O'Sullivan, Damian | 07/13/21 | 3.9 | Review and revise workstreams chart (1.5); correspondence with C. Robertson, Z. Levine, S. Moller, B. Bias and Davis Polk tax, IP, executive compensation and mergers & acquisitions teams regarding same (0.8); review and revise agenda for June 19th hearing (0.3); review and route docket updates (0.6); set up lines for July 19th hearing and send same to relevant parties (0.5); attend weekly Davis Polk team call (0.2). |
| Robertson, Christopher | 07/13/21 | 3.9 | Emails with R. Aleali regarding notice of appearance (0.1); review appeals process bullet points (0.4); email to M. Kesselman regarding Mallinckrodt bar date and claims process (1.2); coordinate hearing dates with D. Li (0.1); weekly strategy and update discussion with AlixPartners and PJT Partners (0.4); review and revise workstreams chart (0.3); weekly senior legal coordination and strategy call (0.8); conduct all-hands meeting (0.3); emails with M. Huebner, E. |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Vonnegut and D. Consla regarding July 19 hearing (0.3). |
| Taylor, William L. | 07/13/21 | 0.3 | Participate in weekly meeting. |
| Townes, Esther C. | 07/13/21 | 0.1 | Attend weekly team meeting. |
| Benedict, Kathryn S. | 07/14/21 | 0.3 | Review and revise workstreams planning. |
| Callan, Olivia | 07/14/21 | 0.4 | Compile signed protective order acknowledgements for attorney review as per A. Guo. |
| Consla, Dylan A. | 07/14/21 | 1.1 | Calls with chambers regarding omnibus hearing issues (0.5); emails with M. Huebner and other regarding omnibus hearing issues (0.1); review precedent cancellation and adjournment notices (0.3); emails with R. MacKenzie regarding notices of cancellation and adjournment (0.2). |
| Giddens, Magali | 07/14/21 | 3.2 | Correspondence with C. Oluwole regarding two months of diligence entries (0.4); review and revise same (0.8); call with C. Oluwole to follow-up regarding same (0.2); correspondence with D. Kratzer regarding filing sixth amended Plan (0.2); prepare same for filing (0.2); correspondence with D. Kratzer regarding Plan Supplement filing (0.1); prepare same for filing (0.2); correspondence with Prime Clerk regarding service of sixth amended Plan and Plan Supplement (0.2); correspondence with J. Lowne regarding Zoom registration for KEIP/KERP hearing (0.1); review docket and certain documents (0.8). |
| MacKenzie, Robert | 07/14/21 | 0.6 | Review docket filings and update case deadline tracker and calendar tracker per D. Consla. |
| O'Sullivan, Damian | 07/14/21 | 0.3 | Review and route docket updates. |
| Robertson, Christopher | 07/14/21 | 1.4 | Emails with D. Consla regarding July 19 hearing (0.2); emails with R. Aleali regarding same (0.1); emails with R. Aleali regarding insurer inquiries (0.8); review and revise notice of adjournment (0.3). |
| Altman, Olivia | 07/15/21 | 1.9 | File notice of adjournment regarding KEIP KERP (0.2); correspondence with Davis Polk team regarding same (0.1); file supplemental OCP (0.3); file affidavit regarding OCP (0.3); correspondence with Davis Polk team regarding same (0.1); file Fifth Interim Fee Application (0.3); prepare same (0.2); correspondence with Prime Clerk regarding service (0.2); file tenth supplement to Plan (0.2). |
| Consla, Dylan A. | 07/15/21 | 0.4 | Emails with O. Altman regarding notice of cancellation (0.1); review sanctions motion (0.3). |
| Giddens, Magali | 07/15/21 | 1.0 | Correspondence with D. Consla regarding filing Ernst &Young fee application (0.1); file same (0.3); correspondence with D. Mazer regarding filing Cornerstone fee application (0.1); prepare for and file same (0.3); correspondence with Prime Clerk regarding service of Ernst & Young, Cornerstone and Davis Polk interim fee applications (0.2). |
| Giddens, Magali | 07/15/21 | 3.4 | Review sixth amended Plan (0.7); review ninth Plan Supplement (0.6); correspondence with S. Moller regarding same (0.1); correspondence and calls with M. Linder and O. Altman regarding filing notice adjournment of KEIP/KERP hearing (0.4); prepare for filing and file updated voting deadline notice (0.2); correspondence with D. Consla regarding same (0.1); correspondence with Prime Clerk regarding service of same (0.1); correspondence with Davis Polk litigation and KERP/KEIP teams, D. Consla and D. O'Sullivan regarding hearing agenda (0.3); review filed interim fee applications (0.9). |
| Huebner, Marshall S. | 07/15/21 | 0.3 | Review, route and reply to emails from Purdue stakeholders |

Invoice No.7038674
Invoice Date: September 10, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and creditors, including claimants. |
| Mendelson, Alex S. | 07/15/21 | 0.2 | Review correspondence and motions filed on docket. |
| Morrison, Gregory S. | 07/15/21 | 0.4 | Revise draft antitrust information requests. |
| O'Sullivan, Damian | 07/15/21 | 2.2 | Review and route docket updates (1.8); correspondence with D. Consla, Milbank Tweed and others regarding hearing adjournment and agenda items (0.4). |
| Robertson, Christopher | 07/15/21 | 0.8 | Weekly strategy and update discussion with clients, PJT Partners, and AlixPartners. |
| Taylor, William L. | 07/15/21 | 0.7 | Participate in weekly call. |
| Vonnegut, Eli J. | 07/15/21 | 0.8 | Weekly call with Purdue and co-advisors. |
| Altman, Olivia | 07/16/21 | 0.3 | File Eleventh Plan Supplement. |
| Benedict, Kathryn S. | 07/16/21 | 0.7 | Review and revise workstreams planning (0.3); Review and revise workstreams planning (0.4). |
| Giddens, Magali | 07/16/21 | 2.2 | Correspondence with M. Pera regarding AlixPartners fee application (0.1); file same (0.2); file notice of adjournment regarding examiner application and correspondence with C. Robertson regarding same (0.3); correspondence with Prime Clerk regarding same (0.1); review filings, including Plan Supplement (1.4); correspondence with Davis Polk team regarding filings (0.1). |
| Hirakawa, Lisa | 07/16/21 | 0.3 | Prepare signature blocks for the K. Buckfire and M. Cola Declarations (0.2); transmit same via DocuSign (0.1). |
| MacKenzie, Robert | 07/16/21 | 0.6 | Review docket filings regarding professional filings per C. Robertson. |
| O'Sullivan, Damian | 07/16/21 | 0.8 | Review and route docket updates. |
| Pera, Michael | 07/16/21 | 0.4 | Review and revise fee hearing notice. |
| Robertson, Christopher | 07/16/21 | 0.6 | Review notice of adjournment (0.1); emails with R. Aleali regarding upcoming hearings (0.1); emails with L. Fogelman regarding same (0.1); review notice of fee hearing (0.2); emails with Z. Haseeb regarding operations inquiries (0.1). |
| Benedict, Kathryn S. | 07/17/21 | 0.4 | Review and revise workstreams planning. |
| Benedict, Kathryn S. | 07/18/21 | 0.2 | Review and revise workstreams planning. |
| O'Sullivan, Damian | 07/18/21 | 0.2 | Review and route docket updates. |
| Benedict, Kathryn S. | 07/19/21 | 0.4 | Review and revise workstreams planning. |
| Giddens, Magali | 07/19/21 | 3.8 | Correspondence with E. Hwang regarding filing Twelfth Plan Supplement (0.1); prepare for filing and file same (0.3); correspondence with D. Consla regarding filing notice of assumption and notice of rejection (0.1); prepare for and file same (0.3); correspondence with Prime Clerk regarding service of filed documents (0.2); correspondence with and call with K. Houston regarding confirmation objection portfolio (0.2); correspondence regarding trial logistics in connection with joint exhibit books with A. Quach (0.3); correspondence with M. Huebner providing confirmation objections portfolio and requesting preference for delivery of hard copies (0.1); begin to review confirmation objections (0.9); review examiner report (1.3). |
| Goetz, Chris | 07/19/21 | 0.9 | Revise information request based introductory materials on structure documents. |
| Mendelson, Alex S. | 07/19/21 | 0.5 | Review documents filed on docket. |
| Morrison, Gregory S. | 07/19/21 | 0.6 | Revise antitrust information requests. |
| O'Sullivan, Damian | 07/19/21 | 1.8 | Review and route docket updates (1.5); correspondence with M. Huebner, K. Benedict and G. Cardillo regarding same (0.3). |
| Richmond, Marjorie | 07/19/21 | 1.0 | Search for secondary sources litigation matter for J Shinbrot. |
| Robertson, Christopher | 07/19/21 | 0.8 | Emails with Davis Polk Plan team regarding amicus brief (0.2); coordinate virtual hearing procedures (0.3); discuss various |

Invoice No.7038674
Invoice Date: September 10, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | emergence-related question with Z. Haseeb (0.3). |
| Benedict, Kathryn S. | 07/20/21 | 0.4 | Review and revise workstreams planning. |
| Brecher, Stephen I. | 07/20/21 | 0.3 | Attend weekly status meeting. |
| Carvajal, Shanaye | 07/20/21 | 0.2 | Attend weekly team meeting for whole Davis Polk team. |
| Consla, Dylan A. | 07/20/21 | 0.3 | Attend workstreams call. |
| Duggan, Charles S. | 07/20/21 | 0.8 | Correspondence with M. Clarens, E. Kim regarding status of work projects. |
| Giddens, Magali | 07/20/21 | 2.8 | Call with chambers regarding joint exhibits trial books (0.2); correspondence with A. Quach regarding trial logistics (0.3); review of confirmation objections (1.9); coordinate delivery of confirmation objection package to M. Huebner (0.4). |
| Huebner, Marshall S. | 07/20/21 | 1.0 | Attend weekly call with financial advisors (0.3); attend weekly call with senior lawyers from debtor firms (0.7). |
| Klein, Darren S. | 07/20/21 | 1.0 | Attend weekly advisors call with E. Vonnegut and J. DelConte and others (0.3); attend weekly principals coordinate committee call (0.7). |
| Knudson, Jacquelyn Swanner | 07/20/21 | 1.5 | Correspondence with G. McCarthy and K. Benedict regarding litigation meeting (0.1); conference with Davis Polk litigation team regarding confirmation workstreams (0.5); review and revise workstreams chart (0.2); conference with Davis Polk team regarding confirmation progress (0.4); conference with entire Davis Polk team regarding case updates (0.3). |
| Lele, Ajay B. | 07/20/21 | 0.5 | Attend weekly diligence call with R. Aleali and G. Koch. |
| Libby, Angela M. | 07/20/21 | 0.4 | Attend weekly principals call. |
| Linder, Max J. | 07/20/21 | 0.3 | Attend weekly workstreams call. |
| Mendelson, Alex S. | 07/20/21 | 1.1 | Attend weekly workstreams meeting (0.2); review docket filings (0.9). |
| O'Sullivan, Damian | 07/20/21 | 2.3 | Review and revise workstreams chart (1.5); correspondence with C. Robertson, B. Bias and Davis Polk mergers & acquisitions, IP, tax and executive compensation teams regarding same (0.6); attend weekly Davis Polk team call (0.2). |
| Robertson, Christopher | 07/20/21 | 2.0 | Emails with S. Brecher regarding Purdue post-emergence questions (0.1); emails with Z. Levine regarding process bullet points for M. Kesselman (0.2); attend weekly update and coordination call with AlixPartners and PJT Partners (0.2); attend weekly senior legal coordination and strategy call (0.7); conduct all-hands call (0.3); emails with T. Melvin regarding shareholder settlement structure (0.2); emails and discussion with S. Brecher regarding Purdue post-emergence questions (0.3). |
| Romero-Wagner, Alex B. | 07/20/21 | 0.3 | Teleconference with Davis Polk team regarding workstreams. |
| Simonelli, Jessica | 07/20/21 | 0.5 | Draft email to send workstreams chart to Davis Polk litigation team (0.1); attend daily workstreams check in call with Davis Polk litigation team (0.4). |
| Smith, Hilary | 07/20/21 | 0.3 | Attend weekly Davis Polk status update teleconference. |
| Sun, Terrance X. | 07/20/21 | 0.7 | Attend weekly Davis Polk team meeting (0.3); attend daily check-in meeting with Davis Polk litigation team (0.4). |
| Townes, Esther C. | 07/20/21 | 0.3 | Attend weekly team meeting. |
| Vonnegut, Eli J. | 07/20/21 | 0.7 | Attend weekly principals call. |
| Walker, Amy | 07/20/21 | 0.5 | Attend legal assistant meeting regarding workstreams in preparation for trial. |
| Altman, Olivia | 07/21/21 | 0.5 | Review docket and related media reports. |
| Benedict, Kathryn S. | 07/21/21 | 1.1 | Review and revise workstreams planning. |
| Giddens, Magali | 07/21/21 | 0.6 | Correspondence with K. Houston and A. Quach regarding |

Invoice No.7038674

Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | parties in interest lists (0.1); forward same (0.1); review docket entries (0.4). |
| Huebner, Marshall S. | 07/21/21 | 0.4 | Call with M. Kesselman regarding case updates. |
| Morrison, Gregory S. | 07/21/21 | 0.5 | Prepare antitrust filing. |
| O'Sullivan, Damian | 07/21/21 | 0.3 | Review and route docket updates. |
| Robertson, Christopher | 07/21/21 | 1.1 | Emails and call with K. Benedict regarding hearing scheduling (0.4); review certificate of no objection (0.2); discuss Purdue requests with S. Brecher and S. Lemack (0.2); emails with Z. Haseeb regarding post-emergence requests (0.1); discuss various outstanding workstreams with D. Consla (0.2). |
| Simonelli, Jessica | 07/21/21 | 0.7 | Update confirmation workstreams chart (0.3); attend daily team check in call regarding same (0.4). |
| Benedict, Kathryn S. | 07/22/21 | 0.5 | Review and revise workstreams planning. |
| Consla, Dylan A. | 07/22/21 | 0.1 | Emails with AlixPartners regarding MOR. |
| Diggs, Elizabeth R. | 07/22/21 | 0.6 | Emails with G. Morrison regarding antitrust filing. |
| Giddens, Magali | 07/22/21 | 1.3 | Review documents filed on docket (0.5); review documents (0.8). |
| Huebner, Marshall S. | 07/22/21 | 1.5 | Attend weekly call with senior management regarding multiple topics (1.0); review, route and reply to multiple new emails and voicemails from creditors and Plan objectors (0.5). |
| Kaminetzky, Benjamin S. | 07/22/21 | 0.3 | Correspondence regarding 7/26 meeting and agenda. |
| Klein, Darren S. | 07/22/21 | 1.0 | Attend call with M. Huebner and J. Delconte and others. |
| Lele, Ajay B. | 07/22/21 | 0.9 | Attend weekly update call with R. Aleali, W. Taylor, M. Huebner and J. Lowne. |
| Libby, Angela M. | 07/22/21 | 0.5 | Attend weekly call with PJT Partners, AlixPartners, Davis Polk team, and Purdue. |
| Marks, Mary K. | 07/22/21 | 1.7 | Analyze antitrust issues. |
| Morrison, Gregory S. | 07/22/21 | 0.4 | Prepare antitrust filing. |
| O'Sullivan, Damian | 07/22/21 | 0.7 | Review and route docket updates. |
| Robertson, Christopher | 07/22/21 | 1.6 | Attend weekly update and coordination discussion with clients, AlixPartners and PJT Partners (1.1); discuss post-emergence issues with Z. Haseeb, S. Brecher, G. Koch and S. Lemack (0.4); emails with Z. Haseeb regarding transaction approval (0.1). |
| Taylor, William L. | 07/22/21 | 1.2 | Participate in senior management weekly call. |
| Turay, Edna | 07/22/21 | 0.2 | Correspondence with Davis Polk litigation team regarding completion of antitrust analysis (0.1); circulate calendar invite to Davis Polk team for call on same (0.1). |
| Benedict, Kathryn S. | 07/23/21 | 1.4 | Review and revise workstreams planning. |
| Diggs, Elizabeth R. | 07/23/21 | 0.2 | Emails with G. Morrison regarding antitrust filing. |
| Elder, Abigail | 07/23/21 | 5.4 | Review and revise spreadsheet for Purdue signed agreements tracker as per O. Callan. |
| Giddens, Magali | 07/23/21 | 1.2 | Correspondence with K. Houston and A. Quach regarding parties in interest list (0.1); forward version of same (0.1); review docket entries, including one objection (0.6); correspondence with K. Frazier regarding filing Grant Thornton consolidated monthly fee statement (0.1); review same (0.3). |
| Goetz, Chris | 07/23/21 | 0.7 | Call with A. Lele, E. Diggs, and E. Turay regarding antitrust. |
| Huebner, Marshall S. | 07/23/21 | 1.3 | Emails regarding various matters including examiner report (0.7); review of draft mediator submission regarding fees and discussion with E. Vonnegut regarding same (0.2); review and reply to emails (0.4). |
| Lele, Ajay B. | 07/23/21 | 0.7 | Call with G. Morrison and E. Diggs regarding antitrust filing issues. |

Invoice No.7038674
Invoice Date: September 10, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Morrison, Gregory S. | 07/23/21 | 0.6 | Call with Davis Polk restructuring team regarding antitrust filing. |
| O'Sullivan, Damian | 07/23/21 | 1.9 | Review and route docket updates (0.7); set up hearing lines and send calendar invitations for Davis Polk team, advisors and Purdue for each of the next four omnibus hearings (1.2). |
| Robertson, Christopher | 07/23/21 | 1.2 | Review and revise confirmation hearing procedures order (0.3); discuss post-emergence Purdue questions with Z. Haseeb, S. Brecher and G. Koch (0.9). |
| Benedict, Kathryn S. | 07/24/21 | 0.3 | Review and revise workstreams planning. |
| Huebner, Marshall S. | 07/24/21 | 0.9 | Review and reply to emails regarding various topics, including voting and hearing issues. |
| Huebner, Marshall S. | 07/25/21 | 0.6 | Emails with General Counsel regarding various matters and emails with governmental affairs regarding Congressional hearings. |
| Kaminetzky, Benjamin S. | 07/25/21 | 0.5 | Correspondence and analyze issues for meeting and agenda. |
| O'Sullivan, Damian | 07/25/21 | 0.5 | Correspondence with D. Consla and M. Giddens regarding hearing participant access (0.2); coordinate July 29th hearing attendance (0.3). |
| Benedict, Kathryn S. | 07/26/21 | 1.0 | Review and revise workstreams planning. |
| Giddens, Magali | 07/26/21 | 4.1 | Review correspondence between D. Consla and Davis Polk KEIP/KERP and litigation teams regarding hearing (0.3); revise hearing agenda (0.9); correspondence and call with K. Frazier regarding filing Grant Thornton consolidated monthly fee statement (0.2); prepare for and file same (0.3); correspondence with K. Frazier regarding service (0.1); contact various attorneys regarding Zoom registration for hearing (0.4); correspondence with M. Pera regarding filing KPMG monthly fee statement (0.1); file same (0.2); correspondence with KPMG regarding same (0.1); correspondence with J. Knudson regarding filing solicitation declaration (0.1); prepare same for filing and file on docket (0.3); correspondence with Prime Clerk regarding various filings (0.3); review docket and documents (0.8). |
| Huebner, Marshall S. | 07/26/21 | 0.2 | Review, route and reply to multiple incoming calls and emails from various parties and unrepresented creditors regarding deadlines and confirmation hearing. |
| MacKenzie, Robert | 07/26/21 | 0.5 | Review docket filings and update workstream trackers. |
| O'Sullivan, Damian | 07/26/21 | 0.4 | Review and route docket updates. |
| Robertson, Christopher | 07/26/21 | 0.6 | Discuss various case issues with R. Aleali (0.3); emails with N. Karavolas regarding deadline extension (0.1); emails with H. Smith regarding confidentiality issues (0.1); emails with A. Romero-Wagner regarding states tracker (0.1). |
| Wittig, Amelia | 07/26/21 | 1.5 | Consolidate list of email addresses into CKJ PO signatory list per Z. Kahn. |
| Benedict, Kathryn S. | 07/27/21 | 0.2 | Review and revise workstreams planning. |
| Brecher, Stephen I. | 07/27/21 | 0.4 | Attend weekly status call. |
| Carvajal, Shanaye | 07/27/21 | 0.3 | Attend weekly team meeting. |
| Consla, Dylan A. | 07/27/21 | 0.8 | Call with M. Giddens regarding agenda (0.1); attend weekly workstreams call (0.3); emails with chambers regarding agenda (0.2); emails with AlixPartners and E. Vonnegut regarding monthly operating report issues (0.2). |
| Giddens, Magali | 07/27/21 | 4.3 | Call with D. Li regarding presentation of joint exhibit binders (0.2); correspondence with A. Quach regarding trial logistics, including using thumb drive for electronic copies of documents (0.5); review docket and certain documents (0.7); |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with K. Frazier regarding U.S. Trustee and fee examiner (0.2); retrieve and coordinate reproduction and delivery of KEIP/ KERP hearing documents (1.4); call with J. Lowne regarding Zoom registration procedure (0.1); review Davis Polk team, Purdue and J. Catrell for KEIP/KERP hearing (0.1); organize case files (0.4); correspondence with D. Consla regarding time keeper discovery billing information for timekeepers (0.1); correspondence with N. Kurian regarding same (0.1); call with M. Dekhtyar regarding same (0.1); call with G. Garcia regarding same (0.2); review time keeper diligence summary report (0.2). |
| Guo, Angela W. | 07/27/21 | 0.3 | Attend weekly all diligence workstreams meeting. |
| Huebner, Marshall S. | 07/27/21 | 0.3 | Call with M. Kesselman regarding various matters. |
| Kaminetzky, Benjamin S. | 07/27/21 | 0.7 | Attend weekly principals call. |
| Klein, Darren S. | 07/27/21 | 0.2 | Attend weekly advisors call with J. DelConte and C. Robertson and others. |
| Knudson, Jacquelyn Swanner | 07/27/21 | 0.3 | Conference with Davis Polk team regarding case updates. |
| Lele, Ajay B. | 07/27/21 | 1.1 | Attend weekly advisors call with J. Del Conte (0.4); attend weekly update call led by C. Robertson (0.3); review antitrust issues email from H. Smith (0.4). |
| Linder, Max J. | 07/27/21 | 0.3 | Attend weekly teleconference regarding case updates. |
| O'Sullivan, Damian | 07/27/21 | 2.1 | Review and revise agenda for July 29th hearing (0.3); correspondence with D. Consla regarding same (0.1); review and revise workstreams chart (1.0); correspondence with C. Robertson and D. Consla regarding same (0.2); review and route docket updates (0.3); attend weekly Davis Polk team call (0.2). |
| Page, Samuel F. | 07/27/21 | 1.8 | Attend weekly Purdue advisors call (0.8); attend weekly Davis Polk Purdue call (1.0). |
| Robertson, Christopher | 07/27/21 | 1.3 | Attend weekly update and coordination discussion with AlixPartners and PJT Partners (0.4); attend weekly senior legal coordination and strategy discussion (0.8); participate in all-hands meeting (0.1). |
| Taylor, William L. | 07/27/21 | 0.8 | Participate in weekly advisors call. |
| Trost, Brette L. | 07/27/21 | 0.4 | Attend call with Davis Polk team regarding updates. |
| Turay, Edna | 07/27/21 | 0.3 | Attend weekly workstreams call. |
| Walker, Amy | 07/27/21 | 2.9 | Identify emails for PO signatory list as per E. Townes. |
| Altman, Olivia | 07/28/21 | 0.5 | File motion to shorten and Canadian stipulation (0.4); correspondence with team regarding same (0.1). |
| Benedict, Kathryn S. | 07/28/21 | 0.6 | Review and revise workstreams planning. |
| Consla, Dylan A. | 07/28/21 | 0.1 | Call with AlixPartners regarding MOR. |
| Giddens, Magali | 07/28/21 | 3.4 | Correspondence with C. Robertson and O. Altman regarding filing Canadian stipulation documents (0.1); review documents related to same (0.2); correspondence with D. Consla regarding filing KERP reply (0.1); file same on docket (0.2); correspondence with D. Consla regarding filing hearing agenda (0.1); file same (0.1); correspondence with Prime Clerk regarding filings (0.1); correspondence with A. Quach regarding joint exhibit logistics (0.4); review correspondence among A. Quach, Davis Polk litigation team and J. Hagen regarding trial logistics (0.5); review docket and certain documents (1.5); review email regarding Zoom access information (0.1). |
| Marks, Mary K. | 07/28/21 | 0.8 | Analyze antitrust issues. |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| O'Sullivan, Damian | 07/28/21 | 0.8 | Review agenda for July 29th hearing (0.2); correspondence with Milbank Tweed and D. Consla regarding hearing (0.2); review and route docket updates (0.4). |
| Robertson, Christopher | 07/28/21 | 0.6 | Emails with M. Huebner and E. Vonnegut regarding amicus request (0.1); discuss various case issues with R. Aleali (0.3); discuss court approval issue with R. Aleali (0.1); discuss hearing issues with M. Tobak (0.1). |
| Benedict, Kathryn S. | 07/29/21 | 0.5 | Review and revise workstreams planning. |
| Brecher, Stephen I. | 07/29/21 | 2.2 | Attend wages hearing. |
| Consla, Dylan A. | 07/29/21 | 2.9 | Attend KERP hearing (2.4); call with AlixPartners regarding MOR (0.4); emails with C. Robertson regarding MOR (0.1). |
| Duggan, Charles S. | 07/29/21 | 1.5 | Attend telephonic court hearing. |
| Elder, Abigail | 07/29/21 | 3.5 | Review excel spreadsheets and prepare documents for Bates stamping as per T. Morrione. |
| Giddens, Magali | 07/29/21 | 3.2 | Correspondence with D. Li and L. Wybiral regarding joint exhibit documents hard drive (0.4); call with E. Andino regarding logistics for delivering documents (0.2); consider and follow up with A. Quach regarding logistics (0.9); call with Z. Levine regarding van service logistics contact (0.1); call with R. Gong  regarding van services during first-day hearing preparation and hearing (0.1); correspondence Davis Polk team regarding issues related to same (0.2); correspondence with Z. Levine regarding filing PJT Partners monthly fee statement (0.1); file same (0.2); review Desk Site regarding pre-trial preparation memoranda and correspondence (0.6); correspondence with D. Consla regarding ordering audio tape (0.1); review docket and documents (0.3). |
| Goetz, Chris | 07/29/21 | 1.7 | Attend call with Arnold & Porter and M. Marks regarding antitrust issues (0.9); call with M. Marks, Arnold & Porter, R. Aleali, and H. Smith regarding same (0.8). |
| Hirakawa, Lisa | 07/29/21 | 0.5 | Emails and meetings regarding exhibit preparation and trial logistics. |
| Huebner, Marshall S. | 07/29/21 | 0.9 | Attend bi-weekly senior management call (0.6); review, route and reply to emails (0.3). |
| Kaminetzky, Benjamin S. | 07/29/21 | 1.5 | Attend court hearing. |
| Lele, Ajay B. | 07/29/21 | 1.3 | Call with M. Marks regarding antitrust issues (0.5); call with M. Marks and R. Aleali regarding same (0.8). |
| Linder, Max J. | 07/29/21 | 2.0 | Attend hearing. |
| Marks, Mary K. | 07/29/21 | 3.2 | Analyze antitrust issues (1.5); call with Arnold & Porter Regarding same (0.9); call with Purdue and Arnold & Porter regarding same (0.8). |
| McClammy, James I. | 07/29/21 | 3.1 | Teleconference with J. Lowne regarding hearing issues (0.3); review declarations in preparation for hearing (0.6); attend KERP hearing (2.2). |
| Millerman, James M. | 07/29/21 | 2.0 | Participate in hearing. |
| O'Sullivan, Damian | 07/29/21 | 0.9 | Set up bridge for Purdue, Davis Polk team and advisors for KERP hearing (0.3); review and route docket updates (0.6). |
| Page, Samuel F. | 07/29/21 | 1.0 | Call with E. Turay and E. Diggs regarding transition. |
| Robertson, Christopher | 07/29/21 | 2.4 | Discuss antitrust issues with R. Aleali, K. McCarthy, D. Feinstein, M. Marks, E. Vonnegut, D. Bauer and others (0.8); prepare talking points for HRT update call for R. Silbert (0.5); attend weekly update and strategy discussion with clients, AlixPartners and PJT Partners (0.6); attend KERP hearing (0.2); discuss next steps following same with D. Consla (0.3). |
| Taylor, William L. | 07/29/21 | 0.6 | Participate in weekly workstreams call. |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Turay, Edna | 07/29/21 | 1.0 | Call with E. Diggs and S. Page regarding transition and coverage. |
| Vonnegut, Eli J. | 07/29/21 | 3.3 | Attend hearing on 2021 KERP (2.4); attend bi-weekly call with Purdue team (0.9). |
| Altman, Olivia | 07/30/21 | 0.4 | File King & Spalding supplemental retention application. |
| Benedict, Kathryn S. | 07/30/21 | 1.1 | Review and revise workstreams planning. |
| Consla, Dylan A. | 07/30/21 | 0.3 | Call with AlixPartners regarding monthly operating report. |
| Giddens, Magali | 07/30/21 | 3.1 | Correspondence with J. Williams and J. Candelario regarding requesting check for payment of audio tape and regarding payment and alternatives to current request method (0.6); correspondence with Court Services regarding obtaining audio tape of July 29th KEIP hearing (0.4); correspondence with D. Consla regarding same (0.1); multiple calls and correspondence with A. Quach regarding pre-trial and trial logistics (0.7); call and discussion with H. Berry regarding van and car logistics (0.2); compile list of documents (0.1); review correspondence regarding adjournment of confirmation hearing and exhibit distribution (0.2); review documents filed on docket (0.8). |
| Goetz, Chris | 07/30/21 | 0.3 | Revise antitrust papers. |
| Marks, Mary K. | 07/30/21 | 0.8 | Analyze antitrust issues. |
| Massman, Stephanie | 07/30/21 | 0.5 | Review and comment on antitrust papers. |
| O'Sullivan, Damian | 07/30/21 | 0.6 | Review and route docket updates (0.4); revise invitations for confirmation hearing to reflect revised protocols order (0.2). |
| Robertson, Christopher | 07/30/21 | 0.3 | Discuss monthly operating report form with D. Consla, H. Bhattal and L. Nguyen. |
| Giddens, Magali | 07/31/21 | 0.5 | File June monthly fee statement (0.4); correspondence with M. Dekhtyar regarding same (0.1). |
| Huebner, Marshall S. | 07/31/21 | 0.5 | Review, route and reply to various emails. |
| **Total PURD145 General Case Administration** | | **271.5** | |
| | | | |
| **PURD150 Non-DPW Retention and Fee Issues** | | | |
| Mazer, Deborah S. | 07/01/21 | 0.4 | Review Cornerstone fee application for privilege issues. |
| Consla, Dylan A. | 07/07/21 | 0.8 | Call with J. Weiner regarding ordinary course professionals' issues (0.3); review materials regarding same (0.5). |
| Pera, Michael | 07/07/21 | 0.6 | Review fee statement of co-professional for privilege and confidentiality issues. |
| Consla, Dylan A. | 07/08/21 | 0.7 | Prepare summary of ordinary course professionals process for Conyers (0.5); emails with Conyers regarding OCP issues (0.2). |
| Robertson, Christopher | 07/08/21 | 0.1 | Discuss co-professional retention issue with R. Aleali. |
| Consla, Dylan A. | 07/09/21 | 1.4 | Review Conyers OCP materials (0.4); emails with C. Robertson regarding Conyers OCP materials (0.1); emails with Purdue and others regarding Conyers OCP materials (0.7); emails with Conyers and Purdue regarding OCP issues (0.2). |
| Robertson, Christopher | 07/09/21 | 0.2 | Discuss fee application process with A. Kramer and P. Breene. |
| Consla, Dylan A. | 07/12/21 | 1.0 | Emails with Purdue regarding ordinary course professionals issues (0.4); emails with Conyers regarding OCP issues (0.1); emails with Purdue and Conyers regarding OCP issues (0.3); emails with C. Robertson regarding OCP issues (0.2). |
| Robertson, | 07/12/21 | 0.4 | Discuss OCP retention with J. Doyle, C. MacDonald and D. |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Christopher | | | Consla (0.1); emails with D. Consla regarding OCP retention (0.3). |
| Consla, Dylan A. | 07/13/21 | 0.3 | Emails with WilmerHale, C. Robertson, and D. O'Sullivan regarding fee order issues. |
| Robertson, Christopher | 07/13/21 | 0.2 | Emails with K. Frazier regarding Grant Thornton fee application. |
| Consla, Dylan A. | 07/14/21 | 0.8 | Emails with chambers and C. Robertson regarding fee order issues (0.3); emails with WilmerHale and U.S. Trustee regarding fee application issues (0.3); emails with C. Robertson regarding fee application issues (0.2). |
| Mazer, Deborah S. | 07/14/21 | 0.2 | Teleconference with J. Shinbrot regarding fee application privilege review. |
| O'Sullivan, Damian | 07/14/21 | 0.8 | Draft Reed Smith and Wilmer Hale Fee Applications. |
| Robertson, Christopher | 07/14/21 | 0.5 | Emails with fee examiner regarding MSGE (0.2); emails with Reed Smith regarding fee application (0.3). |
| Shinbrot, Josh | 07/14/21 | 1.2 | Teleconference with D. Mazer regarding Cornerstone fee application (0.1); review Cornerstone fee application for privilege (0.8); correspondence with D. Mazer and K. Benedict regarding same (0.3). |
| Consla, Dylan A. | 07/15/21 | 1.7 | Draft Conyers OCP notice (0.2); emails with C. Robertson regarding Conyers OCP materials (0.1); emails with D. O'Sullivan regarding fee order issues (0.1); call with C. Robertson regarding OCP issues (0.2); review and revise proposed fee order (0.4); emails with O. Altman regarding OCP issues (0.1); call with M. Giddens regarding OCP issues (0.1); emails with C. Robertson and G. McCarthy regarding fee application issues (0.4); review Squire Patton fee application (0.1). |
| Robertson, Christopher | 07/15/21 | 0.3 | Review and comment on OCP notice. |
| Consla, Dylan A. | 07/16/21 | 0.4 | Emails with G. McCarthy regarding Squire fee application (0.1); draft notice of adjournment of Examiner counsel application hearing (0.3). |
| O'Sullivan, Damian | 07/19/21 | 2.0 | Research precedent final fee orders (0.7); revise Wilmer Hale and Reed Smith proposed order (0.9); correspondence with D. Consla regarding same (0.4). |
| Consla, Dylan A. | 07/20/21 | 2.7 | Review and revise proposed fee order. |
| Robertson, Christopher | 07/20/21 | 0.6 | Review fee orders (0.4); emails with Reed Smith regarding fee approval process (0.2). |
| Robertson, Christopher | 07/21/21 | 1.3 | Discuss retention and other issues with K. McCarthy and King & Spalding (0.5); review King & Spalding retention and email to J. Bucholtz and H. Shashy regarding same (0.8). |
| Consla, Dylan A. | 07/22/21 | 0.7 | Revise proposed fee order (0.3); emails with WilmerHale regarding free order (0.1); emails with G. McCarthy and fee examiner counsel regarding fee order (0.2); emails with C. Robertson regarding fee application issues (0.1). |
| Robertson, Christopher | 07/22/21 | 0.5 | Emails with R. Aleali regarding co-professional invoicing question (0.4); discuss King & Spalding supplemental retention with L. Altus (0.1). |
| Consla, Dylan A. | 07/23/21 | 1.0 | Emails with E. Vonnegut regarding fee order issues (0.1); review and revise fee order certificates of no objection (0.1); emails with C. Robertson regarding fee order certificates of no objection (0.1); prepare submission to chambers regarding proposed fee orders (0.7). |
| Robertson, Christopher | 07/23/21 | 0.3 | Discuss King & Spalding supplemental retention with L. Altus. |

Invoice No.7038674
Invoice Date: September 10, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Consla, Dylan A. | 07/26/21 | 0.1 | Emails with clients regarding OCP issues. |
| Gong, Bree | 07/26/21 | 0.4 | Review KPMG June bill for confidentiality and privilege issue. |
| Robertson, Christopher | 07/27/21 | 0.1 | Emails with D. Consla regarding OCP retention. |
| Robertson, Christopher | 07/28/21 | 0.5 | Review and comment on King & Spalding supplemental retention application. |
| Consla, Dylan A. | 07/29/21 | 0.5 | Call with U.S. Trustee regarding Reed Smith (0.2); call with C. Robertson regarding OCP issues (0.3). |
| Robertson, Christopher | 07/29/21 | 0.6 | Emails to Akin Gump and U.S. Trustee regarding King & Spalding supplemental application. |
| Robertson, Christopher | 07/30/21 | 0.7 | Discuss fee application issues with A. Kramer (0.3); coordinate finalization and filing of King & Spalding supplemental retention (0.4). |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **24.0** | |
| | | | |
| **PURD155 Non-Working Travel** | | | |
| Quach, Angela | 07/28/21 | 2.0 | Travel to New York to support confirmation hearing team. |
| Quach, Angela | 07/29/21 | 4.0 | Travel to New York to support confirmation hearing team. |
| **Total PURD155 Non-Working Travel** | | **6.0** | |
| | | | |
| **PURD160 Support Agreement/Plan/Disclosure Statement** | | | |
| Turay, Edna | 06/08/21 | 0.8 | Correspondence with R. Aleali regarding certain services agreements to be executed (0.2); correspondence with R. Aleali and K. Stevens regarding entity names available in Delaware (0.4); coordinate call with the Brown Rudnick team (0.2) regarding same. |
| Guo, Angela W. | 06/25/21 | 3.6 | Correspondence with J. Kleinman regarding confirmation reserve access (0.1); review correspondence with K. Russo regarding document translations (0.3); correspondence with C. Oluwole and J. Parris regarding same (0.5); correspondence with C. Oluwole regarding expert reports (0.4); correspondence with O. Callan regarding signed protective order acknowledgements (0.7); correspondence with J. Hamilton regarding confirmation reserve access (0.6); review various diligence-related correspondence (1.0). |
| Guo, Angela W. | 06/27/21 | 0.3 | Correspondence with K. Benedict and J. Chen regarding Bates White documents. |
| Diggs, Elizabeth R. | 06/28/21 | 6.1 | Calls regarding emergence structure with E. Turay (0.8); emails with A. Lele regarding transfer agreement (1.2); revise transfer agreement (1.2); revise NewCo and TopCo LLC agreements (2.4); emails with E. Turay regarding IP contracts and other transfer matters (0.5). |
| Guo, Angela W. | 06/28/21 | 2.5 | Correspondence with H. Williford regarding confirmation reserve access (0.2); correspondence with J. Hamilton regarding same (0.3); revise confirmation reserve access tracker (0.7); correspondence with K. Fell regarding confirmation reserve access (0.1); correspondence with O. Callan regarding same (0.3); review diligence-related correspondence (0.9). |
| Turay, Edna | 06/28/21 | 1.4 | Correspondence with Davis Polk IP team regarding review of excel sheet of agreements sent by Purdue (0.3); coordinate Kira access to certain members of Davis Polk IP team (0.1); review excel sheet of agreements sent by Purdue to |

Invoice No.7038674
Invoice Date: September 10, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | determine which agreements have been reviewed by Davis Polk team (1.0). |
| Diggs, Elizabeth R. | 06/29/21 | 8.1 | Calls regarding emergence structure with E. Turay (0.5); emails with A. Lele regarding transfer agreement (1.2); revise transfer agreement (3.2); revise NewCo and TopCo LLC agreements (2.4); emails with E. Turay regarding IP contracts and other transfer matters (0.8). |
| Guo, Angela W. | 06/29/21 | 2.8 | Correspondence with C. Hinton regarding Milbank inquiry regarding documents in the confirmation reserve (0.2); review documents regarding same (0.3); correspondence with J. Hamilton regarding confirmation reserve access (0.2); update confirmation reserve access tracker (0.3); correspondence with K. Fell regarding confirmation reserve access (0.1); review documents pursuant to weekly diligence production (0.5); correspondence with C. Oluwole and J. Chen regarding same (0.1); review various diligence-related correspondence and requests (1.1). |
| Diggs, Elizabeth R. | 06/30/21 | 9.1 | Calls regarding emergence structure with E. Turay (0.5); revise transfer agreement (0.6); revise NewCo and TopCo LLC agreements (5.4); emails with A. Lele regarding the same (2.3); emails with E. Turay regarding IP contracts and other transfer matters (0.3). |
| Turay, Edna | 06/30/21 | 1.7 | Attend call with Davis Polk restructuring team regarding NewCo operating agreement (1.0); correspondence with Davis Polk IP team regarding review of excel sheet of agreements flagged by Purdue (0.5); Revise Board consents (0.2). |
| Benedict, Kathryn S. | 07/01/21 | 6.0 | Conference with M. Tobak regarding confirmation planning (0.5); correspondence with S. Schinfeld, H. Blaine, and others regarding experts (0.4); correspondence with M. Tobak regarding expert depositions (0.8); correspondence with B. Kaminetzky and M. Tobak regarding same (0.2); correspondence with A. Cahn and others regarding same (0.2); review expert summary (1.5); correspondence with J. Simonelli and J. Dartez regarding meet and confers (0.2); correspondence with M. Tobak regarding requests for production (0.1); conference with S. Woodhouse, S. Abraham, R. Haque, F. Guo, D. Gentin Stock, M. Tobak, D. Mazer, J. Shinbrot, and Z. Khan regarding expert analysis (0.3); review analysis of expert report (1.8). |
| Benedict, Kathryn S. | 07/01/21 | 6.8 | Correspondence with C. Oluwole and others regarding Reserve (0.2); correspondence with J. Stahl and others regarding Reserve (0.1); correspondence with S. Stefanik, B. Bias, and A. Whisenant, and others regarding Bates White materials (0.7); review same (0.2); correspondence with A. L. Whisenant regarding same (0.2); conference with M. Tobak, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding discovery (0.4); review Plan Supplement (0.4); correspondence with H. Coleman, J. Newmark, and others regarding same (0.2); review strategy deck and chart (0.4); conference with R. Silbert, C. Ricarte, D. Gentin Stock, B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, and G. Cardillo regarding confirmation strategy (1.0); review trial summaries (0.3); develop declaration strategy (1.6); telephone conference with M. Tobak regarding confirmation planning (0.4); correspondence with M. Tobak, G. McCarthy, B. Bias, and others regarding trial preparation (0.5); telephone |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | conference with G. McCarthy regarding same (0.2). |
| Bennett, Aoife | 07/01/21 | 6.8 | Meet with vendor to discuss Relativity database and effective searching for particular documents (1.1); conference call with other legal assistants to discuss assignment per J. Hagen (0.3); create portfolios of examiner materials for Miller & Buckfire per G. Cardillo (5.4). |
| Bias, Brandon C. | 07/01/21 | 15.0 | Research and locate documents identified on NCSG's document list (8.8); prepare expert documents for production into the document Reserve (2.4); prepare confirmation documents for production into the document Reserve (2.1); prepare examiner documents for production into the document Reserve (1.7). |
| Cardillo, Garrett | 07/01/21 | 11.5 | Revise confirmation evidence chart (1.3); call with G. McCarthy regarding examiner and confirmation issues (0.4); call with D. Mazer regarding expert issues (0.3); review and revise confirmation brief outline and draft confirmation brief (7.1); call with C. Rohr regarding examiner preparation (0.5); call with G. McCarthy regarding confirmation issues (0.3); call with Purdue and litigation team regarding confirmation trial strategy, updates and follow up regarding same (1.0); call with G. McCarthy regarding confirmation issues (0.3); call with D. Herts regarding confirmation brief (0.3). |
| Carvajal, Shanaye | 07/01/21 | 8.7 | Coordinate with J. McClammy and Managing Attorneys' Office regarding filing letter to district court (0.7); research related to claims issues section of brief (2.1); call with K. Knudson regarding claims issues brief (0.2); review cases related to timing of marketing claims for claims issues in brief (1.6); draft claims issues section of brief (4.1). |
| Clarens, Margarita | 07/01/21 | 1.2 | Correspondence with C. Duggan, G. McCarthy regarding confirmation issues and discovery. |
| Diggs, Elizabeth R. | 07/01/21 | 9.8 | Revise transfer agreement (0.6); revise NewCo and TopCo LLC agreements (6.9); emails with A. Lele regarding the same (2.0); emails with E. Turay regarding IP contracts and other transfer matters (0.3). |
| Finelli, Jon | 07/01/21 | 4.5 | Attend all-hands call regarding Sackler Family B Side Annex and emails regarding same (3.0); revise Sackler Family A Side Annex A and related follow-up (1.5). |
| Ford, Stephen | 07/01/21 | 1.1 | Review and analyze preliminary voting results (0.3); correspond with Davis Polk team regarding same (0.1); correspond with Prime Clerk regarding same (0.1); correspond with S. Massman regarding same (0.2); research regarding solicitation inquiry (0.4). |
| Guo, Angela W. | 07/01/21 | 0.6 | Review diligence-related correspondence from various creditors group and Davis Polk team. |
| Herts, Dylan | 07/01/21 | 7.2 | Draft Rule 9019 section of confirmation brief (6.8); call with G. Cardillo regarding same (0.3); email with same regarding same (0.1). |
| Houston, Kamali | 07/01/21 | 1.8 | Draft Metromedia analysis for confirmation brief. |
| Hwang, Eric | 07/01/21 | 7.4 | Call with Milbank Tweed and others regarding credit support annex (1.5); update Sackler Family group list (0.8); emails with T. Matlock and others regarding IAC issues (0.5); review Sackler Family group list from Debevoise & Plimpton (0.3); review proposal on breaches (0.6); call with Milbank Tweed, Creditors Committee and Ad Hoc Committee regarding settlement open issues (0.7); review document checklist (0.1); review comments to IAC provisions (1.1); draft email to |

Invoice No.7038674
Invoice Date: September 10, 2021

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Kaminetzky, Benjamin S. | 07/01/21 | 5.6 | Milbank Tweed and Debevoise & Plimpton regarding Sackler Family groups (0.2); review restructuring steps memorandum question (0.4); email regarding open settlement item to Creditors Committee and Ad Hoc Committee (0.2); revise settlement agreement language (0.7); coordinate settlement workstreams (0.3). Correspondence and analysis regarding witness preparation (0.3); call with G. McCarthy regarding examiner requests and strategy (0.2); analysis and correspondence regarding examiner requests and strategy (0.6); review draft engagement letter (0.1); correspondence regarding discovery and stipulations (0.2); review New York trial summary (0.1); review and revise issues and evidence-related materials and deck (1.2); analysis regarding experts, rebuttal and confirmation strategy (0.7); correspondence and analysis regarding district court letter (0.4); call with J. McClammy regarding same (0.2); attend weekly confirmation strategy call with Purdue, Dechert and Davis Polk teams (1.1); prepare for same (0.3); correspondence with examiner regarding transcripts and timing (0.1); correspondence regarding privilege log (0.1). |
| Khan, Zulkar | 07/01/21 | 4.3 | Confer with D. Mazer and others regarding deposition preparation (0.3); confer with J. Shinbrot regarding deposition preparation (0.2); analyze claims issues case law (3.8). |
| Klabo, Hailey W. | 07/01/21 | 3.6 | Revise NAS Monitoring Trust Agreement (0.6); call with Plan team regarding workstreams (0.7); review TPP and TDP (0.3); review Tribe documents (1.0); call with J. Peppiatt regarding Plan (0.1); correspondence with S. Moller regarding trustees (0.3); call with B. Kelly regarding Tribe documents (0.1); reviewing TPP Trust documents (0.5). |
| Klein, Darren S. | 07/01/21 | 1.1 | Review and analyze shareholder settlement agreement. |
| Knudson, Jacquelyn Swanner | 07/01/21 | 4.6 | Correspondence with C. Robertson, G. McCarthy, and Prime Clerk regarding solicitation packages (0.1); revise claims workstreams calendar (0.2); correspondence with J. McClammy, S. Carvajal, and J. Dartez regarding confirmation brief and declarations (0.4); correspondence with S. Carvajal regarding confirmation brief (0.5); revise company declaration (1.2); correspondence with J. Dartez regarding same (0.3); correspondence with J. McClammy, S. Carvajal, J. Dartez, R. Silbert, C. Ricarte, and Dechert regarding same (0.1); correspondence with G. Cardillo regarding confirmation brief chart (0.2); correspondence with Chambers regarding solicitation packages (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.6); correspondence with J. McClammy, E. Townes, and Akin Gump regarding inmate mail issue for solicitation (0.7); correspondence with S. Carvajal and J. Dartez regarding trust documents (0.2). |
| Kratzer, David | 07/01/21 | 4.7 | Review and revise Plan document checklist (0.4); correspond with S. Moller regarding same (0.1); call with S. Moller regarding same (0.2); call with E. Vonnegut, S. Massman and others regarding same (0.7); correspond with Wilmer Hale, Gilbert and others regarding insurance-related Plan language (0.1); calls with J. Dougherty regarding same (0.4); review Plan language regarding same (1.8); call with R. Aleali, J. Lowne, E. Vonnegut and others regarding operating agreements (partial attendance) (0.6); review and revise |

Invoice No.7038674
Invoice Date: September 10, 2021

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | restructuring steps memorandum (0.3); call with S. Moller regarding same (0.1). |
| Lele, Ajay B. | 07/01/21 | 5.9 | Call with R. Aleali, W. Taylor and E. Diggs regarding Newco LLCA issues list (1.0); call with E. Diggs regarding Newco LLCA issues (0.2); call with J. Lowne and R. Aleali regarding LLCA issues (0.7); follow-up call with E. Diggs regarding same (0.3); calls with E. Diggs regarding transfer agreement (0.5); follow up call with E. Diggs regarding transfer agreement (0.3); call with Skadden Arps regarding transfer agreement license provisions (0.3); review S. Massman revisions to LLCA (1.0); review LLCA revisions (1.6). |
| Levine, Zachary | 07/01/21 | 8.4 | Revise NewCo LLCA (2.1); revise Plan Supplement document checklist (0.4); emails with restructuring team and AlixPartners regarding Plan Supplement (0.3); review materials regarding tax issues in connection with same (0.3); call with tax team regarding Plan Supplement (0.4); email Prime Clerk regarding tax claims (0.1); call with Purdue regarding NewCo LLCA (1.0); attend workstreams call with Plan Supplement team (0.7); revise surety language and emails with AlixPartners regarding same (0.4); call with Purdue regarding NewCo Operating Agreement (0.8); emails with litigation team regarding discovery extension (0.2); review revised draft of NewCo LLCA (0.9); review emails from restructuring team regarding Plan Supplement issues (0.8). |
| Libby, Angela M. | 07/01/21 | 7.3 | Attend weekly update and strategy discussion with Purdue, PJT Partners, and AlixPartners (0.6); attend call with J. Lowne, H. Smith, and R. Aleali regarding economic terms in IP separation agreements (1.0); call with Milbank Tweed and creditor representatives on credit support annex (1.5); continue call regarding same (0.7); analyze settlement agreement open issues (0.4); communications with counsel to Sackler Family regarding separation issues (0.3); correspondence with Milbank Tweed regarding settlement issues (0.1); review Milbank Tweed and Debevoise & Plimpton proposal on settlement agreement issues (0.6); review Sackler Family group list from Debevoise & Plimpton (0.3); review Sackler Family proposal regarding breaches (0.6); analyze Sackler comments to IAC provisions (0.6); coordinate settlement workstreams (0.6). |
| Massman, Stephanie | 07/01/21 | 9.9 | Correspondence with advisors regarding Plan issues and Plan Supplement documents (4.6); draft, review and comment on Plan Supplement documents (5.3). |
| Mazer, Deborah S. | 07/01/21 | 3.4 | Teleconferences with J. Shinbrot regarding expert research (0.3); teleconference with G. Cardillo regarding evidentiary development (0.3); conference with J. Shinbrot and Z. Khan regarding deposition outlines (0.5); conference with Cornerstone, Dechert and Davis Polk team regarding expert witnesses (0.3); review and revise expert biography chart (1.3); correspondence with M. Tobak and K. Benedict regarding factual development issues (0.2); review Martin expert reports (0.5). |
| McCarthy, Gerard | 07/01/21 | 6.2 | Call G. Cardillo regarding examiner and confirmation (0.4); review examiner discovery (0.2); email M. Clarens regarding same (0.1); call G. Cardillo regarding examiner discovery (0.3); call with B. Kaminetzky and G. Cardillo regarding examiner process and related issues (0.2); follow-up call with |

Invoice No.7038674
Invoice Date: September 10, 2021

<table>
<tr><th colspan="4" align="center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>McClammy, James I.</td><td>07/01/21</td><td>3.0</td><td>G. Cardillo regarding examiner (0.1); review expert reports (2.3); call M. Tobak regarding confirmation strategy (0.7); call with Purdue group regarding confirmation strategy, briefing, declarations, and discovery (1.0); call M. Tobak regarding same (0.6); call K. Benedict regarding NCSG documents and other items (0.2); email regarding NCSG documents (0.1).</td></tr>
<tr><td>Moller, Sarah H.</td><td>07/01/21</td><td>7.4</td><td>Review and comment on settlement agreement (0.4); correspondence with Davis Polk team regarding J. McMahon Letter (1.2); teleconference with Davis Polk team, Purdue, and Dechert regarding confirmation litigation issues (1.0); teleconference regarding schools stipulation (0.4). Revise Plan Supplement documents (5.3); status call with Davis Polk team (0.7); call with D. Kratzer regarding next steps (0.2); review email communications regarding all of the foregoing (1.2).</td></tr>
<tr><td>Morrione, Tommaso</td><td>07/01/21</td><td>0.9</td><td>Attend meeting concerning NCSG binder preparation, as per B. Bias.</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>07/01/21</td><td>3.0</td><td>Attend daily Davis Polk team meeting regarding confirmation discovery (0.4); review and revise draft response to examiner's document requests (0.4); review and draft correspondence regarding confirmation and examiner discovery (1.9); complete quality check review of examiner production (0.3).</td></tr>
<tr><td>Peppiatt, Jonah A.</td><td>07/01/21</td><td>1.6</td><td>Attend trust documents workstreams call with Davis Polk Plan team (0.5); call with H. Klabo regarding same (0.2); correspondence with H. Klabo and E. Vonnegut regarding Tribe TDP and other trust documents (0.4); review same (0.5).</td></tr>
<tr><td>Robertson, Christopher</td><td>07/01/21</td><td>5.3</td><td>Draft confirmation order (1.3); discuss NewCo LLC Agreement with W. Taylor, A. Lele, E. Diggs, E. Turay, S. Massman and Z. Levine (1.0); discuss same with Purdue (0.7); attend weekly exit transfer process discussion with Purdue, AlixPartners, A. Lele and E. Diggs (0.5); discuss Plan workstreams with E. Vonnegut, S. Massman, Z. Levine, H. Klabo, S. Moller and others (0.7); discuss schools fund with E. Vonnegut, C. Mehri, E. Fisher, T. Murphy, and Kramer Levin (0.6); discuss contracts issues with S. Lemack (0.1); prepare for discussion with Purdue regarding executory contracts process (0.1); discuss transfer process with Skadden Arps, W. Taylor, A. Lele, E. Diggs, S. Massman and Z. Levine (0.3).</td></tr>
<tr><td>Romero-Wagner, Alex B.</td><td>07/01/21</td><td>4.4</td><td>Multiple teleconferences with Milbank Tweed, creditor counsel, A. Libby and others regarding annexes to the settlement agreement (3.4); emails with creditor counsel regarding the same (0.2); review ancillary documents to the settlement agreement (0.8).</td></tr>
<tr><td>Shinbrot, Josh</td><td>07/01/21</td><td>14.2</td><td>Revise expert analysis chart (3.9); conduct legal research regarding same (1.4); correspondence with M. Tobak, K. Benedict, D. Mazer, and Z. Khan regarding same (0.6); revise draft confirmation brief (0.8); conference with Cornerstone regarding expert reports (0.3); teleconference with Z. Khan regarding same (0.1); conference with D. Mazer and Z. Khan regarding expert depositions (0.6); attend related conference with Z. Khan (0.4); draft deposition outline for S. Malone deposition (5.5); calls with D. Mazer regarding same (0.3); call with Z. Khan regarding same (0.3).</td></tr>
<tr><td>Sieben, Brian G.</td><td>07/01/21</td><td>1.7</td><td>Correspondence with J. Schwartz, Norton Rose, and working group regarding further assurances agreement and comments</td></tr>
</table>

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | thereto (0.8); review comments to further assurances agreement (0.9). |
| Simonelli, Jessica | 07/01/21 | 6.1 | Meeting with M. Tobak, K. Benedict, C. Oluwole, S. Stefanik, and B. Bias relating to confirmation discovery (0.4); review documents regarding same (5.0); update tracker in connection with meet and confers (0.7). |
| Stefanik, Sean | 07/01/21 | 3.1 | Call with Cobra team regarding discovery issues (0.4); emails with eDiscovery team regarding upcoming productions (0.4); emails with K. Benedict, A. Whisenant, B. Bias and others regarding expert-related productions (0.4); emails with G. Cardillo, C. Rohr, C. Oluwole, G. McCarthy, and J. Simonelli regarding examiner production (0.4); review and analyze materials regarding potential appeal strategies (1.5). |
| Taylor, William L. | 07/01/21 | 4.1 | Participate in conference calls with R. Aleali and others regarding NewCo LLC and follow-up (2.6); address issues regarding transfer agreement (0.7); revise TopCo LLCA (0.8). |
| Tobak, Marc J. | 07/01/21 | 6.9 | Revise draft best interest argument slides (1.5); conference with K. Benedict regarding confirmation hearing preparation (0.4); correspondence regarding best interest slides (0.1); correspondence regarding discovery issues (0.3); correspondence regarding T. Miley (0.2); correspondence regarding Ditech issues (0.7); review Sackler settlement agreement (0.4); conference with R. Silbert, C. Ricarte, B. Kaminetzky, J. McClammy, G. McCarthy and G. Cardillo regarding confirmation litigation (1.5); conference with K. Benedict regarding deposition preparation (0.6); outline declaration regarding Plan structure (0.6); conference with G. McCarthy regarding confirmation hearing evidence (0.6). |
| Townes, Esther C. | 07/01/21 | 4.0 | Correspondence with R. Aleali, B. Kaminetzky and J. McClammy regarding confirmation trial consultants (0.3); review engagement letter regarding same (0.2); correspondence with A. Quach regarding trial logistics (0.1); correspondences with E. Lisovicz and J. Knudson regarding solicitation packages and inmate mail (0.2); review inmate mail regulations and analyze same (1.1); review precedent declarations regarding J. Dubel declaration (0.9); draft same (1.1); correspondences with S. Ford and Z. Khan regarding same (0.1). |
| Turay, Edna | 07/01/21 | 1.8 | Call with Purdue and Davis Polk M&A and restructuring teams regarding NewCo LLCA issues list (1.0); attend weekly change of control call (0.5); revise Board consent authorizing entry into commercial agreement (0.2); correspondence with A. Aleali regarding same (0.1). |
| Vonnegut, Eli J. | 07/01/21 | 5.4 | Call with Purdue team regarding NewCo LLC Agreement (0.8); call with Davis Polk Plan team regarding Plan Supplement workstreams and prepare for same (1.1); review and comment on sureties language for confirmation order (0.2); work on NewCo LLC Agreement issues and discuss same with S. Massman (0.8); call with Turner regarding NewCo LLC Agreement (0.3); call with S. Massman regarding various Plan issues (0.1); call with R. Aleali regarding NewCo LLC Agreement (0.2); coordinate Plan Supplement workstream (0.8); call with S. Gilbert, Kramer Levin, and Schools' counsel regarding schools organization donation (0.6); analyze schools donation implementation (0.3); emails regarding Plan insurance issues (0.2). |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Whisenant, Anna Lee | 07/01/21 | 0.9 | Review documents in connection with expert reports. |
| Bacal, Matthew J. | 07/02/21 | 0.4 | Attend to question regarding claimant personal information. |
| Benedict, Kathryn S. | 07/02/21 | 2.0 | Correspondence with S. Stefanik, A. Whisenant, and others regarding productions (0.7); conference with M. Tobak, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding discovery (0.1); correspondence with E. Townes regarding declaration (0.2); correspondence with G. McCarthy and E. Townes regarding same (0.1); correspondence with R. Aleali, A. DePalma, A. Whisenant, and others regarding expert materials (0.3); correspondence with J. Stahl and others regarding production of expert materials (0.3); correspondence with C. Robertson, S. Massman, Z. Levine, and others regarding privilege issue (0.3). |
| Benedict, Kathryn S. | 07/02/21 | 3.4 | Prepare for teleconference with Ad Hoc Committee (0.2); correspondence with D. Mazer, J. Shinbrot, and Z. Khan regarding deposition preparations (0.2); conference with K. Eckstein, J. Wagner, D. Blabey, S. Schinfeld, A. Pres, M. Hurley, B. Kaminetzky, M. Tobak, D. Mazer, and others regarding confirmation planning (0.5); correspondence with S. Schinfeld and others regarding experts (0.2); correspondence with M. Tobak regarding same (0.2); telephone conference with M. Tobak regarding same (0.2); review allocation summary (0.2); review Cowan and Malone report (0.4); strategy analysis (0.6); telephone conference with M. Tobak regarding requests for production (0.4); correspondence with J. Dartez and J. Simonelli regarding same (0.3). |
| Benedict, Kathryn S. | 07/02/21 | 4.1 | Conference with M. Tobak and G. McCarthy regarding confirmation planning (0.7); conference with B. Kaminetzky and M. Tobak regarding same (0.3); call with M. Tobak regarding same (0.2); conference with H. Coleman, D. Gentin Stock, M. Tobak, and D. Mazer regarding trial preparation (0.5); call with M. Tobak regarding same (0.1); correspondence with S. Abraham and others regarding same (0.1); conference with D. Blabey, S. Schinfeld, and M. Tobak regarding deposition issues (0.6); call with M. Tobak regarding same (0.2); conference with M. Tobak, G. McCarthy, and D. Mazer regarding trial preparation (0.6); correspondence with R. Aleali, A. DePalma, A. Whisenant, and others regarding expert materials (0.4); correspondence with R. Aleali, A. DePalma, A. Whisenant, and others regarding expert materials (0.4). |
| Bennett, Aoife | 07/02/21 | 1.6 | Update examiner materials portfolios with additional documents per C. Rohr (1.3); coordinate with C. Rohr and copy center for printing of copies of Disclosure Statements for interviews per C. Rohr (0.3). |
| Bias, Brandon C. | 07/02/21 | 13.8 | Prepare supplemental confirmation privilege log (5.2); prepare confirmation documents for production into the document Reserve (1.5); research and locate documents identified on NCSG's document list (3.9); prepare expert documents for production into the document Reserve (3.2). |
| Consla, Dylan A. | 07/02/21 | 0.2 | Emails with C. Robertson and S. Ford regarding solicitation issues. |
| Diggs, Elizabeth R. | 07/02/21 | 9.6 | Revise transfer agreement (1.6); revise NewCo and TopCo LLC agreements (6.6); emails with A. Lele regarding the same (1.2); emails with E. Turay regarding IP contracts and other transfer matters (0.2). |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Finelli, Jon | 07/02/21 | 6.1 | Review B Side Annex and emails regarding same (4.9); emails regarding creditor support agreement and review comments (0.6); call with Davis Polk tax team regarding open issues and related follow up (0.6). |
| Ford, Stephen | 07/02/21 | 0.6 | Correspond with C. Robertson regarding solicitation issue (0.1); review records regarding same (0.2); review and analyze voting results (0.2); correspond with Davis Polk team regarding same (0.1). |
| Guo, Angela W. | 07/02/21 | 0.9 | Correspondence with J. Hamilton regarding confirmation reserve access (0.2); review diligence-related correspondence (0.7). |
| Herts, Dylan | 07/02/21 | 7.2 | Draft Rule 9019 section of confirmation brief. |
| Houston, Kamali | 07/02/21 | 0.5 | Draft outline for Metromedia analysis for confirmation brief. |
| Huebner, Marshall S. | 07/02/21 | 1.5 | Further work drafting relevant documents and marking up developing drafts (1.0); calls with M. Kesselman and T. Baker regarding attorney general issues and approach (0.5). |
| Hwang, Eric | 07/02/21 | 9.4 | Call with M. Tobak on settlement language (0.3); call with J. Schwartz regarding trust issues (0.7); revise and comment on IAC provisions (2.8); call with T. Matlock and others regarding tax issues (0.5); call with J. Weiner regarding settlement open items (0.5); call with A. Libby and J. Weiner regarding settlement open items (0.5); call with B. Kennedy and others regarding settlement items (0.8); coordinate settlement workstreams (0.5); further revise settlement agreement language (0.3); email to Creditors Committee and Ad Hoc Committee regarding settlement agreement language (0.2); emails to T. Matlock and J. Finelli regarding IAC provisions (0.2); email to Creditors Committee and Ad Hoc Committee regarding remedies framework (0.2); email to J. Schwartz and others regarding settlement items (0.2); review and draft email responses regarding comments to settlement agreement for A. Libby (0.8); review revised draft of settlement agreement (0.9). |
| Jegarl, Christine | 07/02/21 | 2.1 | Update examiner materials portfolio with new documents per C. Rohr (0.5); prepare a PDF portfolio of transcripts of hearings regarding the Special Committee as per J. Simonelli (1.6). |
| Kaminetzky, Benjamin S. | 07/02/21 | 2.6 | Conference call with AHG, Creditors Committee and Debtors regarding confirmation discovery, strategy and hearing (0.5); conference call with M. Tobak and K. Benedict regarding update, fees, and mediation (0.3); correspondence and analysis regarding examiner interviews and preparation regarding same (1.0); review press reports (0.2); call with G. McCarthy regarding examiner and mediation update (0.1); correspondence and analysis regarding document production for examiner (0.4); correspondence regarding fees issue (0.1). |
| Khan, Zulkar | 07/02/21 | 6.5 | Confer with J. Shinbrot regarding deposition preparation (0.4); confer with A. Simonovsky regarding same (0.1); correspond with S. Carvajal regarding claims issues (0.8); correspond with M. Denny and A. Metcalf regarding expert deposition preparation (0.9); analyze West Virginia's expert witness report (4.3). |
| Klabo, Hailey W. | 07/02/21 | 7.3 | Call with L. Altus, J. Peppiatt and others regarding trust documents and tax issues (0.5); call with L. Altus and TPP counsel regarding TPP trust agreement (0.2); revise TPP TDP (3.0); revise TPP TA (3.0); review Tribe revisions to trust |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | agreements (0.6). |
| Knudson, Jacquelyn Swanner | 07/02/21 | 4.3 | Correspondence with Davis Polk team regarding voting records (0.1); correspondence with J. Dartez regarding declaration outline call (0.1); review comments to declaration (1.1); correspondence with E. Townes and Prime Clerk regarding solicitation issue (0.2); mail correspondence with E. Townes regarding same (0.7); correspondence with C. Robertson and E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.5); review research from T. Martin regarding same (0.2); correspondence with S. Carvajal and T. Martin regarding same (0.1); correspondence with S. Carvajal regarding same (0.1); telephone conference with S. Carvajal regarding confirmation brief (0.6); telephone conference with Prime Clerk regarding Plan classification report (0.1); revise workstream calendar (0.3). |
| Kratzer, David | 07/02/21 | 3.9 | Call with M. Tobak regarding creditor fees (0.1); call with Gilbert, A. Kramer, E. Vonnegut and others regarding insurance issues (0.5); call with Gilbert, Kramer Levin, E. Vonnegut and others regarding confirmation and Plan Supplement issues (0.6); review and revise MDT Agreement (1.9); correspond with S. Massman regarding same (0.5); call with S. Moller regarding same (0.1); review and revise amended Plan (0.2). |
| Lee, Monica | 07/02/21 | 1.4 | Revise M. Cola and J. Dubel portfolios as per C. Rohr. |
| Lele, Ajay B. | 07/02/21 | 7.9 | Call with Z. Levine regarding contract assumption (0.2); revise NewCo LLCA (4.9); call with E. Diggs regarding NewCo documents (0.5); revise TopCo LLCA (2.3). |
| Levine, Zachary | 07/02/21 | 7.6 | Emails with Purdue regarding surety bonds (0.4); emails with restructuring team regarding surety issues (0.3); review settlement proposal (0.5); revise NewCo LLCA (0.2); call with Gilbert regarding confirmation issues (0.5); emails with S. Massman regarding PAT Agreement (0.4); revise PAT Agreement (0.5); emails with restructuring team regarding NewCo LLCA (1.2); call with mergers & acquisitions team regarding insurance issues (0.6); revise Plan (1.0); emails with mergers & acquisitions team regarding TopCo LLCA (0.2); review emails from restructuring team regarding Plan Supplement issues (1.8). |
| Libby, Angela M. | 07/02/21 | 6.7 | Call with M. Tobak and E. Hwang regarding settlement issue (0.2); call with J. Schwartz, J. Weiner, and E. Hwang regarding further assurances document (0.7); call with B. Kennedy and others regarding settlement items (0.8); call with tax team regarding tax issues (0.5); calls with J. Weiner and E. Hwang regarding settlement workstreams (1.0); review revise settlement agreement provisions (1.0); coordinate settlement workstreams (0.9); review Milbank Tweed remedies proposal (0.4); review Milbank Tweed and Debevoise & Plimpton comments to settlement agreement (0.6); email creditor advisors regarding IAC points (0.2); emails with Debevoise & Plimpton regarding remedies proposal and review same (0.4). |
| Massman, Stephanie | 07/02/21 | 6.7 | Correspondence with advisors regarding Plan issues and Plan Supplement documents (1.3); correspondence with creditor advisors regarding Plan Supplement documents (1.7); correspondence with creditor and shareholder counsel regarding insurance issues (1.5); review and comment on |

Invoice No.7038674
Invoice Date: September 10, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Mazer, Deborah S. | 07/02/21 | 4.4 | Plan Supplement documents (2.2). Conference with M. Tobak, G. McCarthy, and K. Benedict regarding best interests workstream (0.7); correspondence with B. Bias and J. Simonelli regarding the same (1.1); review materials regarding same (1.2); conference with Davis Polk and Dechert teams regarding experts (0.5); conference with Creditors Committee, Ad Hoc Committee and Davis Polk teams regarding experts (0.9). |
| McCarthy, Gerard | 07/02/21 | 2.9 | Email regarding examiner (0.1); call M. Tobak, K. Benedict, and D. Mazer regarding confirmation evidence presentation (0.6); review examiner letter, production (0.8); coordinate production of same to examiner (0.4); communications with M. Huebner regarding examiner query (0.2); call M. Tobak regarding examiner production, workstreams (0.3); follow-up call with M. Tobak (0.1); call G. Cardillo regarding mediation, confirmation, and examiner (0.2); follow-up call with M. Tobak (0.2). |
| McClammy, James I. | 07/02/21 | 2.0 | Correspondence with Davis Polk team regarding J. McMahon letter (0.4); teleconference with Davis Polk team and Plan supporters regarding confirmation issues (0.8); teleconference with Davis Polk, Dechert, Skadden, and Wiggin teams regarding document repository issues (0.8). |
| Moller, Sarah H. | 07/02/21 | 2.5 | Revise Plan Supplement documents (1.2); revise Plan document checklist (0.6); correspondence with Davis Polk team regarding Plan Supplement documents (0.7). |
| Morrione, Tommaso | 07/02/21 | 1.6 | Retrieve files for hearing transcripts portfolio, as per J. Simonelli (0.9); meet with C. Jegarl concerning hearing transcripts portfolio, as per J. Simonelli (0.7). |
| Oluwole, Chautney M. | 07/02/21 | 3.1 | Review and draft correspondence regarding examiner discovery (1.4); attend daily Davis Polk team meeting regarding confirmation discovery (0.2); prepare document production for examiner (1.2); review and draft correspondence regarding confirmation discovery (0.3). |
| Page, Samuel F. | 07/02/21 | 2.8 | Incorporate comments to TopCo and NewCo LLC agreements (2.3); review governance term sheet (0.5). |
| Peppiatt, Jonah A. | 07/02/21 | 0.8 | Call with tax team and H. Klabo regarding trust agreements (0.5); correspond with H. Klabo and E. Vonnegut regarding same (0.3). |
| Robertson, Christopher | 07/02/21 | 2.1 | Draft confirmation order (0.5); emails with R. Vyskosil regarding voting issues (0.1); emails with E. Townes regarding same (0.3); emails with K. Maclay regarding same (0.2); discuss same with S. Ford (0.1); discuss executory contract issues with Z. Levine (0.3); review and revise Plan provisions regarding schools term sheet (0.6). |
| Romero-Wagner, Alex B. | 07/02/21 | 4.0 | Teleconference with A. Libby, T. Matlock and others regarding tax issues in connection with the settlement agreement (0.6); teleconference with A. Libby, J. Weiner and others regarding the same (0.7); review creditor comments to the credit support annexes to the settlement agreement (1.3); revise annexes to the settlement agreement (1.4). |
| Shinbrot, Josh | 07/02/21 | 14.5 | Draft deposition outlines for C. Cowan and Malone depositions (9.8); analyze Cornerstone comments regarding expert reports (1.2); analyze K. Benedict comments to expert reports (0.9); correspondence with K. Benedict, D. Mazer, and Z. Khan regarding same (0.6); teleconference with D. Mazer regarding same (0.1); correspondence with D. Mazer regarding strategy |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | call with counsel to Hospitals (0.4); teleconference with A. Simonovski regarding deposition preparation (0.2); teleconference with Z. Khan regarding same (0.2); related correspondence with A. Simonovski (0.3); review deposition preparation research by A. Simonovski (0.5); teleconference with Z. Khan regarding C. Cowan and Malone deposition outlines (0.3). |
| Sieben, Brian G. | 07/02/21 | 3.9 | Emails with J. Schwartz and Norton Rose regarding revisions to settlement agreement (0.5); review comments to settlement agreement and related information (1.5); review purpose trust related diligence and information regarding the same (1.9). |
| Simonelli, Jessica | 07/02/21 | 6.4 | Review transcripts in relation to examiner motion (5.0); prepare portfolio in relation to same (0.3); update portfolio in relation to confirmation discovery materials (0.6); update tracker in relation to meet and confer status (0.5). |
| Stefanik, Sean | 07/02/21 | 3.9 | Call with G. McCarthy and G. Cardillo regarding examiner discovery (0.2); review and revise letter to examiner and confirm production statistics (0.5); prepare and finalize examiner production (1.0); emails with C. Oluwole and eDiscovery team regarding same (0.4); review and determine set of Special Committee email addresses for examiner (0.4); emails with KLD regarding same (0.1); emails with B. Bias regarding privilege log (0.2); analyze issues regarding same (0.4); review and finalize confirmation productions (0.4); emails with eDiscovery, K. Benedict, B. Bias, A. Whisenant and others regarding same (0.3) |
| Taylor, William L. | 07/02/21 | 8.0 | Review of and comment on restructuring steps (1.2); address transfer agreement issues (0.5); review and revise LLC Agreements (4.0); calls and correspondence with J. Lowne, Davis Polk M&A team and others regarding LLC issues (2.3). |
| Tobak, Marc J. | 07/02/21 | 4.2 | Conference with E. Hwang regarding settlement agreement (0.2); conference with A. Libby and E. Hwang regarding settlement agreement (0.1); conference with G. McCarthy and K. Benedict regarding expert depositions, discovery and examiner preparation (0.5); conference with K. Benedict S. Stefanik regarding discovery (0.1); conference with B. Kaminetzky, K. Benedict, D. Mazer, K. Eckstein, D. Blabey, A. Preis, M. Hurley and S. Brauner regarding confirmation hearing coordination (0.4); conference with K. Benedict regarding Cowan deposition (0.1); conference with D. Kratzer regarding claimant fees issues (0.1); correspondence with B. Kaminetzky regarding same (0.1); review Cowan deposition preparation materials (0.4); conference with K. Benedict regarding Cowan deposition (0.1); conference with K. Benedict, D. Mazer, H. Coleman and D. Gentin Stock regarding expert trial preparation (0.4); conference with K. Benedict regarding Cowan Deposition (0.1); revise outline of Plan witness issues (0.1); conference with E. Vonnegut, S. Massman, D. Blabey and Gilbert team regarding confirmation hearing presentation and Plan (0.5); conference with E. Vonnegut regarding same (0.1); revise outline of plan witness issues (0.1); conference with K. Benedict, D. Blabey, S. Schinfeld regarding Cowan deposition (0.5); revise outline of plan witness issues (0.3). |
| Tobak, Marc J. | 07/02/21 | 1.6 | Conference with K. Benedict regarding evidence charting (0.1); conference with G. McCarthy regarding evidence |

Invoice No.7038674
Invoice Date: September 10, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | charting (0.1); conference with G. McCarthy, K. Benedict and D. Mazer regarding evidence charting (0.4); revise outline of plan witness issues (0.8); revise outline of plan witness issues (0.1); conference with G. McCarthy regarding discovery issues (0.1). |
| Townes, Esther C. | 07/02/21 | 2.8 | Conferences with J. McClammy and J. Knudson regarding late claims (0.4); correspondence with K. Benedict regarding fact development (0.1); draft Dubel declaration (2.3). |
| Vonnegut, Eli J. | 07/02/21 | 4.7 | Call with Gilbert regarding insurance issues (0.5); calls with Maclay regarding next steps relating to Plan (0.5); call with Gilbert regarding Plan evidence presentation and follow up with M. Tobak (0.8); call with K. Eckstein regarding Plan issues (0.5); work on Plan Supplement documents (2.3); call with D. Kratzer regarding Plan Supplement documents (0.1). |
| Weiner, Jacob | 07/02/21 | 7.0 | Call with A. Libby and others regarding further assurances document (0.7); call with tax team regarding tax issues (0.4); calls with E. Hwang regarding settlement issues (1.0); calls with A. Libby and E. Hwang regarding settlement workstreams (1.0); revise settlement riders (3.0); coordinate settlement workstreams (0.9). |
| Whisenant, Anna Lee | 07/02/21 | 0.3 | Review documents in connection with expert reports. |
| Benedict, Kathryn S. | 07/03/21 | 1.1 | Correspondence with A. Whisenant regarding Bates White materials (0.5); correspondence with R. Aleali and others regarding same (0.4); correspondence with D. Mazer regarding AlixPartners expert reports (0.2). |
| Dixon, III, Roy G. | 07/03/21 | 2.0 | Confer with Davis Polk team regarding revisions to NewCo Credit Support Agreement. |
| Finelli, Jon | 07/03/21 | 2.6 | Revise Sackler Family B-Side annex and emails regarding same (2.0); revise credit support agreement and emails regarding same (0.6). |
| Herts, Dylan | 07/03/21 | 6.7 | Draft Rule 9019 section of confirmation brief (5.5); email with G. Cardillo regarding same (0.1); call with same regarding same (1.0); outline same (0.1). |
| Huebner, Marshall S. | 07/03/21 | 1.3 | Calls with Judge Chapman, E. Vonnegut, M. Kesselman and multiple emails regarding advancing Plan and updated settlement. |
| Hwang, Eric | 07/03/21 | 12.4 | Call with Debevoise & Plimpton, Milbank Tweed and others regarding trust matters(1.2); call with J. Weiner regarding settlement open issues (0.5); incorporate comments to settlement agreement (1.7); review and address settlement questions from T. Matlock (0.9); email to B. Chen and others regarding settlement language (0.2); review and revise IAC issues list (1.2); review settlement agreement riders (0.8); further update consolidated settlement agreement (2.5); review document checklist (0.1); email to B. Sherman regarding settlement question (0.2); emails with T. Matlock and others regarding workstreams (0.2); email with S. Massman and others regarding settlement question (0.6); review and draft settlement language on IAC provision (0.5); review tax comments to settlement agreement (0.4); review settlement agreement and draft breaches chart (1.4). |
| Klabo, Hailey W. | 07/03/21 | 3.0 | Revise creditor trust documents (2.0); email with E. Vonnegut and others regarding NOAT TDP and Tribe documents (0.5); email with creditor trust groups regarding trust agreements (0.5). |
| Klein, Darren S. | 07/03/21 | 1.3 | Analyze supplemental disclosure points (0.6); review and |

69

Invoice No.7038674
Invoice Date: September 10, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | analysis shareholder settlement agreement (0.7). |
| Kratzer, David | 07/03/21 | 5.8 | Review and revise Plan- and settlement-related insurance language (1.8); correspond with S. Massman and A. Kramer regarding same (0.4); call with S. Massman regarding same (0.3); call with Gilbert, Mintz, E. Vonnegut and others regarding same (0.5); correspond with J. Weiner and others regarding same (0.3); call with J. Weiner regarding same (0.5); review and revise Plan document checklist (0.3); correspond with Davis Polk team regarding same (0.2); review and revise amended Plan (1.5). |
| Lele, Ajay B. | 07/03/21 | 2.1 | Review and revise NewCo LLCA. |
| Levine, Zachary | 07/03/21 | 6.6 | Revise TopCo LLCA and emails with S. Massman regarding same (5.2); revise Plan Supplement checklist (0.2); email creditors and Purdue regarding NewCo LLCA (0.3); emails with restructuring team regarding PAT Agreement (0.1); revise Plan (0.7); email C. Robertson regarding rejected contracts (0.1). |
| Libby, Angela M. | 07/03/21 | 4.5 | Calls with J. Weiner and J. Schwartz regarding open trust issues (0.8); call with Milbank Tweed and Debevoise & Plimpton regarding trust issues (1.2); call with J. Weiner and E. Hwang regarding workstreams (0.3); review settlement agreement (1.4); analyze open issues (0.8). |
| Massman, Stephanie | 07/03/21 | 10.2 | Correspondence with advisors regarding Plan issues and Plan Supplement documents (1.9); draft revisions to Plan incorporating mediation settlement (3.5); correspondence with creditor advisors regarding Plan Supplement documents (1.3); correspondence with creditor and shareholder counsel regarding insurance issues (1.1); review and comment on Plan Supplement documents (2.4). |
| Mazer, Deborah S. | 07/03/21 | 2.0 | correspondence with B. Bias and J. Simonelli regarding best interest T-Chart workstream (0.7); draft best interest T-Chart (1.1); correspondence with J. Shinbrot regarding deposition outlines (0.2). |
| Moller, Sarah H. | 07/03/21 | 4.2 | Revise Plan Supplement documents (2.7); revise document checklist (0.9); review email communications regarding all of the foregoing (0.6). |
| Page, Samuel F. | 07/03/21 | 4.4 | Revise NewCo LLC Agreement to send to Kramer Levin (3.1); revise NewCo transfer agreement based on feedback from Purdue and insurance counsel (1.3). |
| Peppiatt, Jonah A. | 07/03/21 | 0.4 | Correspond with H. Klabo regarding trust documents. |
| Robertson, Christopher | 07/03/21 | 0.8 | Emails with Prime Clerk and Kramer Levin regarding ballot and voting issues (0.3); review and comment on Plan workstreams chart (0.1); email to C. Mehri regarding schools proposal (0.3); emails with S. Massman and S. Lemack regarding rejected contracts schedule (0.1). |
| Romero-Wagner, Alex B. | 07/03/21 | 1.2 | Emails with J. Finelli regarding settlement agreement issues (0.3); revise annexes in connection with the same (0.7); emails with creditor counsel regarding the same (0.2). |
| Shinbrot, Josh | 07/03/21 | 7.0 | Revise deposition outlines for Cowan and Malone depositions (6.8); related correspondence with D. Mazer (0.2). |
| Sieben, Brian G. | 07/03/21 | 7.5 | Emails with J. Schwartz and Davis Polk working group regarding comments to trustee provisions and settlement agreement (1.0); review and comment on revised B side collateral annex (2.5); review proposed changes to settlement agreement (2.5); teleconference and emails with J. Schwartz, A. Libby and J. Weiner regarding settlement agreement and |

Invoice No.7038674
Invoice Date: September 10, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | credit annexes (1.5). |
| Stefanik, Sean | 07/03/21 | 0.5 | Troubleshoot issues regarding access to examiner production. |
| Taylor, William L. | 07/03/21 | 3.5 | Review and comment on NewCo LLCA and TopCo LLCA (3.0); correspondence with E. Vonnegut and others regarding same (0.5). |
| Townes, Esther C. | 07/03/21 | 0.1 | Revise letter regarding solicitation packages. |
| Vonnegut, Eli J. | 07/03/21 | 0.9 | Coordinate Plan settlement workstream. |
| Weiner, Jacob | 07/03/21 | 8.4 | Review of trust diligence (0.5); call with J. Schwartz regarding trust issues (0.3); call with A. Libby regarding same (0.1); call with E. Hwang regarding same (0.1); call with Milbank Tweed and Debevoise & Plimpton regarding trust issues (1.2); call with A. Libby and E. Hwang regarding workstreams (0.3); calls with D. Kratzer regarding insurance issue (0.5); call with L. Altus and others regarding settlement issues (1.0); revise settlement riders (3.2); coordination of settlement workstreams (1.2). |
| Whisenant, Anna Lee | 07/03/21 | 0.4 | Review documents in connection with expert reports. |
| Benedict, Kathryn S. | 07/04/21 | 0.5 | Correspondence with D. Mazer regarding deposition preparation. |
| Dixon, III, Roy G. | 07/04/21 | 0.5 | Revise NewCo Credit Support Agreement. |
| Finelli, Jon | 07/04/21 | 2.5 | Review and revise Sackler Family Pod 4 annex (1.5); review and comments to credit support agreement (0.5); review additional comments to Sackler Family Pod 4 annex from Akin Gump (0.5). |
| Herts, Dylan | 07/04/21 | 4.0 | Draft Rule 9019 section portion of confirmation brief. |
| Huebner, Marshall S. | 07/04/21 | 1.2 | Emails with mediator, Creditors Committee, Purdue, and Sackler Family counsel regarding implementation of amended settlement (0.6); call with E. Vonnegut and emails with K. Eckstein regarding same (0.3); comment on report and emails regarding same (0.3). |
| Hwang, Eric | 07/04/21 | 8.9 | Draft breaches chart (2.9); call with Milbank Tweed regarding Sackler Family groups (0.5); revise IAC provisions (2.2); correspondence with B. Sherman on tax issues (0.2); review settlement provisions (1.4); further review breaches chart (0.4); further update IAC provisions for tax comments (0.6); email with J. Schwartz regarding breach language (0.2); coordinate settlement workstreams (0.1); email to E. Miller and others regarding IAC questions (0.4). |
| Khan, Zulkar | 07/04/21 | 4.6 | Review J. Shinbrot correspondence regarding deposition preparation (0.8); analyze West Virginia's expert witness report (2.1); draft deposition outline for expert witness (1.7). |
| Klabo, Hailey W. | 07/04/21 | 1.2 | Revise TAFT agreement (0.9); revise NOAT TDP (0.3). |
| Knudson, Jacquelyn Swanner | 07/04/21 | 0.3 | Correspondence with C. Robertson and D. Consla regarding solicitation materials. |
| Kratzer, David | 07/04/21 | 0.9 | Review and revise Plan-related insurance language (0.7); correspond with S. Massman regarding same (0.2). |
| Lele, Ajay B. | 07/04/21 | 0.6 | Correspondence from W. Taylor regarding NewCo documents. |
| Libby, Angela M. | 07/04/21 | 3.0 | Emails with J. Weiner and E. Hwang regarding open IAC issues in settlement agreement (0.5); review and revise IAC rider (1.1); call with Milbank Tweed regarding Sackler Family groups (0.5); analyze open trust issues (0.4); coordinate open issues in settlement agreement (0.5). |
| Massman, Stephanie | 07/04/21 | 14.6 | Correspondence with Davis Polk team regarding Plan and Plan Supplement (3.4); draft revisions to Plan Supplement documents (7.2); review creditor comments to Plan |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Supplement documents (1.4); draft revisions to Plan (2.6). |
| McClammy, James I. | 07/04/21 | 1.0 | Review and comment on document repository Plan provisions (0.8); emails with Davis Polk team regarding same (0.2). |
| Page, Samuel F. | 07/04/21 | 3.3 | Revise TopCo LLC Agreement (2.9); emails with Davis Polk restructuring team regarding NewCo transfer agreement (0.4). |
| Peppiatt, Jonah A. | 07/04/21 | 0.9 | Review and revise various trust agreements. |
| Shinbrot, Josh | 07/04/21 | 5.6 | Revise C. Cowan and Malone deposition outlines (5.1); correspondence with D. Mazer and Z. Khan regarding same (0.5). |
| Simonelli, Jessica | 07/04/21 | 1.0 | Review declarations in relation to confirmation briefing. |
| Taylor, William L. | 07/04/21 | 3.3 | Review and comment on TopCo LLCA (0.9); correspondence with R. Aleali and others regarding NewCo LLCA and revise NewCo LLCA in connection therewith (1.6); review transfer agreement (0.6); correspondence with A. Lele and others regarding same (0.2). |
| Tobak, Marc J. | 07/04/21 | 2.2 | Review and revise draft Sackler Family settlement agreement (2.0); correspondence with B. Kaminetzky, J. McClammy, and E. Vonnegut regarding section 1129(a)(4) issue (0.2). |
| Vonnegut, Eli J. | 07/04/21 | 1.6 | Call with Kramer Levin regarding NewCo Agreement and email follow-up (0.5); Plan Supplement coordination work (1.1). |
| Weiner, Jacob | 07/04/21 | 4.8 | Review remedies proposal (1.6); call with Milbank Tweed regarding Sackler Family groups (0.5); correspondence with J. Schwartz and B. Sieben regarding trust issue (0.2); revise settlement agreement riders (2.5). |
| Benedict, Kathryn S. | 07/05/21 | 9.0 | Correspondence with M. Tobak and G. McCarthy regarding confirmation planning (0.2); correspondence with M. Tobak, D. Mazer, Z. Khan, and J. Shinbrot regarding deposition preparation (0.4); prepare for deposition (7.2); correspondence with E. Vonnegut, S. Massman, and others regarding non-executory contracts (0.6); correspondence with C. Robertson and others regarding Canadian issues (0.2); correspondence with A. Preis, S. Schinfeld, B. Kaminetzky, J. McClammy, M. Tobak, D. Mazer, and others regarding confirmation strategy (0.2); correspondence with M. O'Neill and others regarding expert designations (0.2). |
| Finelli, Jon | 07/05/21 | 5.6 | Review revise Sackler Family B-Side Annex, emails regarding same and related follow-up (3.0); review and revise Sackler Family multi-pod and A-Side Annexes and emails regarding same (1.0); comment on breach and remedies chart (1.0); call with trust team regarding delivery of documents and emails regarding same (0.6). |
| Herts, Dylan | 07/05/21 | 5.1 | Draft Rule 9019 section portion of confirmation brief (2.1); revise same (2.8); email with G. Cardillo regarding same (0.1); email with E. Hwang regarding settlement agreement (0.1). |
| Houston, Kamali | 07/05/21 | 3.4 | Draft outline for Metromedia analysis for confirmation brief. |
| Huebner, Marshall S. | 07/05/21 | 3.3 | Multiple calls and emails with M. Kesselman, E. Vonnegut, and K. Eckstein regarding Plan implementation, broadening circle of confidentiality, multiple provisions of term sheet and mediators report and summary (1.9); discussions with Purdue and conference call with Skadden Arps regarding IRS and related issues (1.4). |
| Hwang, Eric | 07/05/21 | 11.1 | Call with Ad Hoc Committee regarding settlement issues (0.3); call with J. Schwartz and others regarding trust matters (0.4); call with A. Libby and J. Weiner regarding settlement open issues and next steps (1.5); call with D. Porat regarding |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | settlement issue (0.1); correspond with J. Weiner regarding representations and warranties provisions (0.3); draft high-level issues list (1.3); email to Creditors Committee and Ad Hoc Committee regarding breaches framework (0.3); correspond with J. Weiner regarding obligors (0.2); review and revise representations and warranties provisions (1.6); review comments to IAC provisions and prepare revised draft of same (1.2); emails with J. Schwartz regarding settlement questions (0.4); review and annotate breach charts (2.2); review responses regarding IAC issues (0.3); coordinate settlement workstreams (0.4); further correspondence with J. Schwartz and J. Weiner regarding representations and warranties language (0.3); update issues list (0.3). |
| Jegarl, Christine | 07/05/21 | 0.7 | Coordinate print request of examiner preparation materials - per G. Cardillo. |
| Khan, Zulkar | 07/05/21 | 14.1 | Confer with J. Shinbrot regarding deposition preparation (0.3); draft deposition outline for expert witness (13.8). |
| Klabo, Hailey W. | 07/05/21 | 8.6 | Revise NAS Monitoring TA (0.5); revise TPP Trust Agreement (1.0); revise TPP TDP (0.5); email E. Vonnegut and J. Peppiatt regarding trust agreements (2.5); revise TPP claim form (0.8); email Davis Polk tax team regarding trust agreements (1.3); emailing creditor groups re: trust agreements (1.5); email UCC regarding trust agreements (0.3); email S. Massman regarding workstreams (0.2). |
| Knudson, Jacquelyn Swanner | 07/05/21 | 0.1 | Correspondence with J. McClammy, J. Dartez, and S. Carvajal regarding confirmation brief outline. |
| Kratzer, David | 07/05/21 | 5.3 | Review and revise Plan (3.0); revise and revise Plan- and settlement-related insurance language (2.0); review and revise Plan Supplement notice (0.2); call with S. Moller regarding same (0.1). |
| Lele, Ajay B. | 07/05/21 | 0.6 | Correspondence with W. Taylor regarding transfer documents. |
| Levine, Zachary | 07/05/21 | 5.5 | Review and revise Plan (1.2); emails with E. Vonnegut regarding surety language (0.4); emails with Creditors Committee and Ad Hoc Committee regarding Plan (0.6); emails with Davis Polk restructuring team regarding excluded parties (0.4); review emails from Davis Polk restructuring team regarding Plan supplement documents (2.7); emails with Davis Polk mergers & acquisitions team regarding NewCo transfer agreement (0.2). |
| Libby, Angela M. | 07/05/21 | 3.2 | Call with Kramer Levin regarding settlement issues (0.3); call with J. Weiner and E. Hwang regarding settlement open issues and next steps (1.5); review open issues in settlement agreement and coordinate next steps (0.9); emails with J. Finelli, J. Weiner, and E. Hwang regarding next steps and open issues (0.5). |
| MacKenzie, Robert | 07/05/21 | 0.3 | Review and revise omnibus claims objection per M. Linder. |
| Massman, Stephanie | 07/05/21 | 18.8 | Correspondence with Davis Polk team regarding Plan and Plan Supplement (3.5); review and revise Plan Supplement documents (8.1); review creditor comments to Plan Supplement documents (2.4); correspondence with creditors' counsel regarding same (1.2); draft revisions to Plan (3.6). |
| Mazer, Deborah S. | 07/05/21 | 1.0 | Correspondence with J. Simonelli regarding best interests chart (0.4); review and revise the same (0.6). |
| McCarthy, Gerard | 07/05/21 | 3.1 | Review J. Dubel interview outline and binder (1.7); call G. Cardillo regarding examiner and confirmation brief (0.5); call M. Tobak and G. Cardillo regarding confirmation brief (0.7); |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | review email from C. Robertson regarding Canada proceedings and recognition (0.2). |
| McClammy, James I. | 07/05/21 | 0.8 | Review and revise document repository Plan provisions (0.8). |
| Moller, Sarah H. | 07/05/21 | 5.0 | Email communications regarding Plan Supplement (1.2); revise Plan Supplement documents (3.8). |
| Page, Samuel F. | 07/05/21 | 2.1 | Revise NewCo LLC Agreement to reflect incremental comments and Purdue's comments. |
| Peppiatt, Jonah A. | 07/05/21 | 0.7 | Review trust documents (0.4); correspond with H. Klabo regarding same (0.3). |
| Robertson, Christopher | 07/05/21 | 0.5 | Emails with S. Lemack and S. Massman regarding rejected contracts schedule. |
| Romero-Wagner, Alex B. | 07/05/21 | 1.1 | Emails with J. Finelli regarding settlement agreement issues (0.3); revise credit support annex in connection with the settlement agreement (0.6); emails with creditor counsel regarding the same (0.2). |
| Shinbrot, Josh | 07/05/21 | 4.2 | Review D. Mazer revisions to deposition outline (0.7); correspondence with D. Mazer and Z. Khan (0.4); revise Z. Khan draft sections of deposition outline (1.8); correspondence with Z. Khan regarding same (0.2); teleconference with Z. Khan regarding same (0.3); analyze revised West Virginia expert report (0.8). |
| Sieben, Brian G. | 07/05/21 | 11.0 | Emails with J. Schwartz, J. Finelli, A. Libby, J. Weiner and E. Hwang regarding settlement agreement (1.1); review breach and cure chart and emails regarding same (0.9); review and revise riders to Settlement Agreement (2.0); review comments to representations and covenants (2.5); review revised Side B Annex and comments thereto (2.0); review purpose trust documents and summarize and emails regarding the same (2.5). |
| Simonelli, Jessica | 07/05/21 | 3.5 | Draft chart of related parties for briefing. |
| Taylor, William L. | 07/05/21 | 3.0 | Review and comment on Plan Supplement documents (2.7); correspondence with E. Vonnegut, J. Lowne, R. Aleali and others regarding same (0.3). |
| Tobak, Marc J. | 07/05/21 | 4.2 | Correspondence with J. Weiner regarding settlement agreement (0.2); call with G. McCarthy and G. Cardillo regarding confirmation brief (0.6); prepare for same (0.1); prepare for C. Cowan deposition (1.8); draft outline for Plan declarations (1.5). |
| Townes, Esther C. | 07/05/21 | 2.3 | Draft J. Dubel declaration. |
| Vonnegut, Eli J. | 07/05/21 | 6.1 | Call with A. Preis regarding Plan Supplement documents (0.2); call with A. Lees regarding Plan Supplement documents (0.1); call with M. Kesselman regarding Plan issues (0.5); review and revise Plan Supplement documents and coordinate revisions to same with Davis Polk team (5.3). |
| Weiner, Jacob | 07/05/21 | 7.1 | Call with Ad Hoc Committee regarding settlement issues (0.3); call with J. Schwartz and others regarding trust matters (0.4); call with A. Libby and E. Hwang regarding settlement open issues and next steps (1.5); call with D. Porat regarding settlement issue (0.1); correspond with E. Hwang regarding representations and warranties provisions (0.3); correspond with E. Hwang regarding obligors (0.2); review of breaches proposal (0.9); revise settlement riders (2.3); coordinate settlement workstreams (1.1). |
| Benedict, Kathryn S. | 07/06/21 | 3.7 | Conference with G. McCarthy regarding confirmation planning (0.3); conference with M. Tobak, G. McCarthy, J. Knudson, C. Oluwole, S. Stefanik, G. Cardillo, E. Kim, E. Townes, and D. |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Mazer regarding same (0.5); correspondence with C. Robertson and others regarding same (0.1); correspondence with M. O'Neil and others regarding expert designations (0.2); correspondence with M. Shepherd, A. Tsier, E. Vonnegut, and others regarding document reserve (0.1); conference with Shepherd, A. Tsier, E. Vonnegut, and others regarding same (0.2); review confirmation strategy (0.2); conference with M. Tobak regarding deposition preparation (0.5); conference with J. Wagner, D. Lennard, D. Blabey, S. Schinfeld, M. Tobak, D. Mazer, Z. Khan, and J. Shinbrot regarding same (0.6); telephone conference with M. Tobak regarding same (0.3); conference with M. Tobak, D. Mazer, J. Shinbrot, Z. Khan, and A. Simonovsky regarding same (0.7). |
| Benedict, Kathryn S. | 07/06/21 | 7.8 | Correspondence with S. Birnbaum, H. Coleman, and others regarding deposition questions (0.2); correspondence with M. Kesselman, R. Silbert, C. Ricarte, J. Adams, R. Aleali, and others regarding depositions (0.4); prepare for C. Cowan deposition (4.5); correspondence with A. Cahn and others regarding same (0.2); telephone conference with M. Tobak regarding same (0.1); conference with C. Oluwole, S. Stefanik, E. Kim, B. Bias, and J. Simonelli regarding confirmation discovery (0.4); conference with M. Tobak, G. McCarthy, and D. Mazer regarding evidence analysis (0.3); correspondence with M. Tobak, C. Robertson, G. McCarthy, and D. Consla regarding declarations (0.3); conference with M. Tobak, C. Robertson, G. McCarthy, and D. Consla regarding same (0.7); conference with M. Tobak and G. McCarthy regarding same (0.5); conference with C. Robertson, D. Consla, and others regarding confirmation planning (0.2). |
| Bennett, Aoife | 07/06/21 | 9.1 | Coordinate with copy center for delivery of examiner materials throughout office per C. Rohr (1.0); meeting with J. Hagen regarding Non-Consenting States Group Bates search assignment process (0.1); meeting with e-discovery team to discuss Non-Consenting States Group Bates search assignment process (0.7); update C. Cowan deposition outline to conform formatting with Malone deposition outline per Z. Khan (2.2); meeting with J. Chen regarding file name convention for e-discovery document pull (0.3); update expert designation tracker with new preliminary and rebuttal expert witnesses per J. Shinbrot (4.8). |
| Bias, Brandon C. | 07/06/21 | 14.2 | Prepare supplemental confirmation privilege log (4.4); research and locate documents identified on NCSG's document list (2.5); prepare expert documents for production into the document Reserve (3.0); teleconference with D. Mazer and J. Simonelli regarding Best Interests T-chart (0.3); draft Best Interest T-chart and Related Party chart (4.0). |
| Cardillo, Garrett | 07/06/21 | 13.3 | Call with G. McCarthy regarding confirmation next steps (0.2); review and revise confirmation brief sections (9.7); attend call with litigation team (0.5); call with G. McCarthy regarding confirmation brief (0.3); confer with D. Herts regarding confirmation brief (0.7); call with K. Houston regarding confirmation brief revisions (0.5); call with G. McCarthy regarding next steps in connection with examiner preparation (0.3); email D. Herts regarding confirmation brief sections (0.2); analyze best interest legal precedent (0.9). |
| Consla, Dylan A. | 07/06/21 | 4.3 | Emails with M. Tobak and S. Massman regarding Plan issues |

75

Invoice No.7038674
Invoice Date: September 10, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.1); emails with Pillsbury Winthrop regarding confirmation issues (0.2); emails with C. Robertson regarding confirmation issues (0.1); emails with E. Vonnegut, D. Klein, and others regarding Plan issues (0.2); review Disclosure Statement order (0.1); review Disclosure Statement hearing transcript (0.3); review DOJ settlement regarding Plan supplement issues (0.6); emails with S. Massman and others regarding Plan issues (0.2); emails with C. Robertson and Kramer Levin regarding solicitation issues (0.1); call with Caplin Drysdale regarding solicitation issues (0.1); emails with C. Robertson regarding solicitation issues (0.1); emails with Pillsbury Wintrop regarding solicitation issues (0.2); emails with Prime Clerk regarding solicitation issues (0.2); emails with M. Tobak, K. Benedict, C. Robertson, and others regarding confirmation issues (0.4); call with M. Tobak, K. Benedict, C. Robertson, and others regarding confirmation issues (0.8); call with C. Robertson regarding confirmation issues (0.1); review materials regarding PJT Partners analysis of confirmation issues (0.5). |
| Dartez, Jackson | 07/06/21 | 1.7 | Revise draft company declarant outline. |
| Dixon, III, Roy G. | 07/06/21 | 1.2 | Confer with Davis Polk team regarding comments to NewCo Credit Support Agreement (0.2); revise NewCo Credit Support Agreement (1.0). |
| Finelli, Jon | 07/06/21 | 10.3 | Call with Davis Polk restructuring team regarding Sackler Family B Side Annex and related follow-up (1.0); call with Davis Polk tax team regarding open issues on settlement agreement (0.3); call with Milbank Tweed regarding settlement agreement issues (1.5); call with Debevoise & Plimpton regarding Sackler Family A-Side settlement agreement issues (1.5); call with creditors regarding remedies and breaches (1.0); call with creditors regarding settlement agreement issues (2.0); revise Sackler Family B Side settlement agreement (3.0). |
| Guo, Angela W. | 07/06/21 | 6.0 | Review potential mixed company documents for possible company privilege (1.8); revise confirmation requests tracker (0.6); correspondence with J. Hamilton regarding same (0.2); correspondence with C. Oluwole regarding same (0.1); correspondence with O. Callan regarding protective order acknowledgement tracking (0.3); review protective order acknowledgement tracker (0.4); review diligence-related correspondence (1.9); confer with A. Mendelson regarding diligence workstreams (0.2); correspondence with A. Mendelson regarding privilege review (0.3); review and respond to confirmation reserve related questions (0.2). |
| Herts, Dylan | 07/06/21 | 4.7 | Review draft of shareholder settlement agreement (0.5); emails with M. Tobak regarding same (0.2); emails with Davis Polk litigation team regarding scheduling call regarding same (0.3); review draft outline for confirmation brief (0.3); conference with G. Cardillo regarding same (0.7); review case law regarding best interests analysis (2.1); review Disclosure Statement (0.3); review outline regarding best interests analysis (0.2); email with G. Cardillo regarding same (0.1). |
| Houston, Kamali | 07/06/21 | 0.5 | Discuss Metromedia analysis for confirmation brief with G. Cardillo. |
| Hwang, Eric | 07/06/21 | 14.8 | Call with Milbank Tweed regarding IAC issues (0.9); call with Milbank Tweed on Sackler Family Side B settlement |

Invoice No.7038674
Invoice Date: September 10, 2021

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | agreement issues (1.5); call with M. Kesselman, A. Libby and others regarding open items (0.7); call with Debevoise & Plimpton regarding settlement agreement issues (1.4); call with Milbank Tweed and Debevoise & Plimpton regarding settlement open items (0.3); call with Milbank Tweed regarding settlement issues (0.6); call with Creditors Committee and Ad Hoc Committee regarding remedies (0.9); call with Creditors Committee and Ad Hoc Committee regarding settlement agreement issues (2.0); incorporate comments to breaches charts (2.6); review consolidated settlement agreement revised draft (1.0); further revise breach charts (1.3); correspondence with Creditors Committee and Ad Hoc Committee on settlement items (0.3); email to DOJ regarding settlement questions (0.4); review and revise settlement language (0.9). |
| Kaminetzky, Benjamin S. | 07/06/21 | 7.9 | Correspondence with Davis Polk team and analysis regarding press inquiries (0.3); prepare for interview preparations and correspondence with Davis Polk team regarding same (6.4); review revisions to West Virginia expert report (0.1); review summary of Canadian hearing (0.1); correspondence with Davis Polk team regarding fee agreement and confirmation (0.3); correspondence with Davis Polk team regarding expert depositions (0.1); correspondence and analysis regarding examiner requests and response thereto (0.4); correspondence with Davis Polk team regarding Creditors Committee inquiries and follow-up (0.2). |
| Khan, Zulkar | 07/06/21 | 7.9 | Confer with K. Benedict, M. Tobak, and others regarding expert witness deposition (0.4); confer with M. Tobak, counsel from Kramer Levin, and others regarding same (0.5); confer with J. Shinbrot regarding same (0.2); revise deposition outline for expert witness (6.7); correspond with K. Benedict regarding same (0.1). |
| Kim, Eric M. | 07/06/21 | 2.8 | Call with M. Tobak, G. McCarthy, K. Benedict and others regarding confirmation (0.5); call with R. Keefe (Spears & Imes) regarding confirmation discovery (0.3); review document productions to Confirmation Reserve (0.9); email with J. Chen regarding same (0.4); call with M. Tobak, K. Benedict, S. Stefanik and others regarding confirmation discovery (0.5); email D. Sullivan regarding confirmation workstreams (0.2). |
| Klabo, Hailey W. | 07/06/21 | 8.4 | Revise and review all creditor trust agreements in preparation for filing (6.5); call with L. Altus regarding trust document tax issues (0.9); emailing with AHC and Tribes regarding tax issues (0.5); emailing L. Altus regarding tax issues (0.5). |
| Klein, Darren S. | 07/06/21 | 0.4 | Analysis of plan supplement issues (0.3); emails with A. Troop regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 07/06/21 | 8.9 | Correspondence with Prime Clerk and C. Robertson regarding solicitation materials (0.4); correspondence with E. Townes regarding same (0.4); correspondence with J. McClammy, E. Townes, Akin Gump, and Chambers regarding same (0.1); review revised Plan classification report (0.1); correspondence with S. Carvajal regarding confirmation brief (0.6); telephone conference with S. Carvajal regarding same (0.7); telephone conference with J. McClammy regarding same (0.5); review and revise brief outline (1.1); correspondence with J. McClammy regarding same (0.1); correspondence with S. Carvajal regarding same (0.2); correspondence with S. |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Carvajal and T. Martin regarding confirmation brief research question (0.9); correspondence with E. Townes regarding Prime Clerk questions (0.1); correspondence with J. McClammy, E. Townes, and Dechert regarding same (0.1); review claimant letters filed on the docket (0.1); correspondence with D. Herts and S. Carvajal regarding prior research (0.6); review research regarding same (0.7); correspondence with S. Carvajal regarding same (0.3); telephone conference with J. Dartez regarding declaration (0.4); correspondence with J. Dartez regarding same (0.2); correspondence with J. McClammy and J. Dartez regarding same (0.1); correspondence with S. Carvajal and R. Peaslee regarding confirmation brief research (1.2). |
| Kratzer, David | 07/06/21 | 10.1 | Review and revise Plan (0.9); call with Duane Morris, S. Massman and others regarding same (0.5); call with E. Vonnegut, S. Massman and others regarding Plan document checklist (0.7); review and revise Plan supplement notice (0.2); correspond with S. Moller regarding same (0.1); call with A. Lele, S. Massman and others regarding NewCo operating agreement (1.1); call with R. Aleali, AlixPartners, PJT Partners and others regarding same (0.8); call with Brown Rudnick, Kramer Levin and others regarding same (1.6); call with J. Dougherty regarding insurance-related Plan and settlement issues (0.1); review and revise same (3.4); call with S. Massman regarding same (0.4); correspond with S. Massman and others regarding Plan supplement documents (0.3). |
| Lele, Ajay B. | 07/06/21 | 7.9 | Call with R. Aleali and J. Lowne regarding LLCA issues (0.7); call with W. Taylor and S. Massman regarding NewCo agreement issues (0.5); call with K. Eckstein, J. Taub, W. Taylor, S. Massman, E. Vonnegut and S. Page regarding Kramer Levin LLCA comments (2.3); follow-up call with W. Taylor and S. Massman (0.2); review revised LLCA draft (1.0); review comments from L. Fogel on LLCA draft (0.5); revise Newco transfer agreement (1.2); revise Newco LLCA (1.5). |
| Levine, Zachary | 07/06/21 | 10.0 | Review Ad Hoc Committee comments to NewCo Transfer Agreement (0.6); review emails with Davis Polk mergers & acquisitions team regarding NewCo Transfer Agreement (0.3); emails with Davis Polk restructuring team regarding voting and objection deadlines (0.2); review updated Plan supplement document checklist (0.2); call with Chubb regarding Plan documents (0.5); call with Plan team regarding workstreams (0.7); email AlixPartners regarding Plan supplement (0.2); email Morris Nichols regarding Delaware issues (0.2); emails with litigation team and Skadden Arps regarding excluded parties (0.3); review Ad Hoc Committee comments to NewCo Operating Agreement (0.5); call with mergers & acquisitions team regarding NewCo Transfer Agreement (1.0); emails with DOJ regarding NewCo Operating Agreement (0.1); call with Purdue regarding NewCo Operating Agreement (0.8); review Ad Hoc Committee comments to PAT Agreement as well as emails with mergers & acquisitions team regarding same (0.5); emails regarding transfer agreement (0.2); call with Ad Hoc Committee regarding NewCo Operating Agreement (1.6); emails with mergers & Acquisitions team regarding NewCo Operating Agreement (0.3); review emails with restructuring team regarding Plan supplement issues (1.8). |

Invoice No.7038674
Invoice Date: September 10, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Libby, Angela M. | 07/06/21 | 10.0 | Call with Milbank Tweed on IAC issues (0.9); call with J. Finelli and A. Romero-Wagner regarding settlement agreement issues (1.0); call with Milbank Tweed on Sackler Family Side B settlement agreement issues (1.5); call with M. Kesselman, R. Aleali and others on settlement agreement issues (0.7); call with Debevoise & Plimpton regarding settlement agreement issues (1.4); call with Milbank Tweed and Debevoise & Plimpton regarding settlement open items (0.3); call with Milbank Tweed regarding settlement issues (0.6); call with Akin Gump, Brown Rudnick, and Kramer Levin regarding remedies (0.9); call with Akin Gump, Brown Rudnick, and Kramer Levin regarding settlement agreement issues (1.0); review breaches charts related to same (0.6); analysis of DOJ comments to settlement agreement (0.3); correspondence with J. Finelli regarding settlement agreement issues (0.2); coordinate open issues on settlement agreement with Davis Polk team (0.6). |
| Massman, Stephanie | 07/06/21 | 14.6 | Correspondence with insurance companies' and creditors' counsel regarding insurance matters in the plan (2.0); correspondence with Davis Polk team regarding plan and plan supplement (3.5); review and revise plan supplement documents (5.0); correspondence with creditors' counsel regarding plan supplement documents (4.1). |
| Mazer, Deborah S. | 07/06/21 | 5.2 | Teleconference with Ad Hoc Committee and Davis Polk team regarding deposition of C. Cowan (0.8); teleconference with Z. Khan regarding same (0.4); conference with M. Tobak, G. McCarthy, and K. Benedict regarding best interests chart (0.5); teleconference with B. Bias and J. Simonelli regarding same (0.5); teleconference with S. Lemack regarding production of documents (0.1); review and revise best interests chart (1.1); correspondence with K. Benedict, M. Tobak and AlixPartners teams regarding materials for production (0.6); correspondence with J. Shinbrot and Z. Khan regarding expert workstreams (1.2). |
| McCarthy, Gerard | 07/06/21 | 10.3 | Email to B. Kaminetzky regarding Creditors Committee information requests (0.9); call G. Cardillo regarding confirmation brief (0.2); call K. Benedict regarding confirmation work streams (0.3); call with litigation team regarding confirmation work streams (0.5); review J. Dubel and K. Buckfire examiner interview preparation materials (0.9); call C. Duggan regarding Creditors Committee information requests (0.5); email with M. Clarens regarding same (0.1); review Plan emails (0.1); review Special Committee minutes (1.8); call G. Cardillo regarding examiner issues (0.3); follow-up call with G. Cardillo (0.3); emails regarding Special Committee (0.2); call M. Tobak regarding confirmation brief and declarations (0.6); email to C. Robertson regarding confirmation (0.1); analyze examiner information request (0.2); call D. Mazer, M. Tobak, and K. Benedict regarding evidence chart (0.3); call with M. Tobak regarding evidence chart (0.1); call with litigation and restructuring teams regarding mediation and confirmation work streams (0.2); emails regarding examiner information requests (0.3); call C. Robertson, M. Tobak, and others regarding confirmation declarations (1.1); review PJT Partners confirmation materials (0.3); email to A. Preis regarding Creditors Committee information requests (0.1); review S. |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Miller and M. Cola examiner preparation materials (0.7); call with G. Cardillo regarding same (0.2). |
| Moller, Sarah H. | 07/06/21 | 7.7 | Revise Plan supplement notice (0.9); revise document checklist (0.3); communications with Davis Polk team regarding Plan supplements (1.1); call with Chubb regarding insurance issues (0.5); status call with Davis Polk team (0.7); call with Kramer Levin and Brown Rudnick teams regarding NewCo Operating Agreement (1.5); revise Plan supplement documents (2.7). |
| Morrione, Tommaso | 07/06/21 | 3.5 | Prepare transaction/Special Committee minutes portfolio (unredacted), as per J. Simonelli (1.6); meet with J. Hagen concerning NCSG Portfolio preparation (0.7); attend additional meeting with J. Hagen and J. Chen concerning NCSG portfolios, as per B. Bias (0.4); meet with J. Hagen, A. Pravda, B. Bias, and K. Chau concerning NCSG documents for portfolio, as per B. Bias (0.8). |
| Oluwole, Chautney M. | 07/06/21 | 0.7 | Attend daily Davis Polk team meeting regarding confirmation discovery (0.4); confer with TCDI regarding preparation of Sackler Family Side A productions for transfer to reserve (0.3). |
| Page, Samuel F. | 07/06/21 | 6.1 | Review Kramer Levin comments on NewCo LLC Agreement and revise NewCo LLC Agreement (2.3); calls with restructuring team, Purdue and Kramer Levin about NewCo LLC Agreement revisions (2.0); review DOJ comments on NewCo and TopCo LLCA Agreements (0.6); revise Transfer Agreement (1.2). |
| Peppiatt, Jonah A. | 07/06/21 | 2.4 | Attend confirmation workstreams call with Davis Polk team (0.7); review and revise NOAT Trust Agreement (0.3); correspond with H. Klabo regarding same and Tribes issues (0.2); correspond with same and E. Vonnegut regarding NOAT TDP mediation changes (0.4); correspond with H. Klabo regarding trust agreement open items (0.2); review and comment on various trust agreements (0.6). |
| Robertson, Christopher | 07/06/21 | 3.3 | Coordinate various inquiries regarding ballots and voting (0.5); emails with A. Lele regarding transfer agreement (0.2); discuss executory contracts schedule with S. Lemack (0.1); email to G. Moffat regarding stipulation (0.1); review confirmation procedures and Disclosure Statement order and email to E. Vonnegut and D. Klein regarding same (0.4); discuss Plan issue with L. Altus and T. Matlock (0.1); call with counsel to insurers regarding Plan comments (0.5); Plan workstreams discussion with Davis Polk team (0.7); emails with C. Gange regarding voting issues (0.3); emails with R. Aleali regarding transfer agreement (0.1); emails with D. Consla regarding executory contracts issues (0.2); emails with D. Consla regarding voting inquiries (0.1). |
| Robertson, Christopher | 07/06/21 | 6.8 | Emails with E. Vonnegut and S. Massman regarding public schools fund (0.3); emails with Milbank Tweed regarding confirmation order discussion (0.2); emails with Z. Levine regarding excluded parties schedule (0.4); revise confirmation order (1.1); discuss confirmation declarations with M. Tobak, G. McCarthy, K. Benedict and D. Consla (0.8); follow-up discussion with D. Consla regarding same (0.1); review proofs of claim and related materials in connection with creditor issue (1.9). regarding declaration (0.4); telephone conference with J. Dartez regarding same (0.4); telephone conference with S. Carvajal regarding same (0.2); review and revise declaration |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.7); correspondence with J. Dartez regarding same (0.2); correspondence with J. McClammy and J. Dartez regarding same (0.1). |
| Romero-Wagner, Alex B. | 07/06/21 | 8.5 | Teleconference with A. Libby and J. Finelli regarding settlement agreement issues (1.0); teleconference with Milbank Tweed, A. Libby and others regarding Sackler Family B-Side settlement agreement issues (1.5); teleconference with Debevoise & Plimpton, creditor counsel, A. Libby and others regarding Sackler Family A-Side settlement agreement issues (1.4); teleconference with Milbank Tweed, Debevoise & Plimpton, A. Libby and others regarding settlement agreement issues (0.3); teleconference with creditor counsel, A. Libby and others regarding settlement agreement issues (1.0); teleconference with creditor counsel, J. Finelli and others regarding settlement agreement issues (3.0); emails with J. Finelli and others regarding the same (0.3). |
| Shinbrot, Josh | 07/06/21 | 14.5 | Review Z. Khan's draft C. Cowan deposition outline (1.2); review D. Mazer's comments to same (0.7); revise C. Cowan deposition outline (5.2); analyze prior C. Cowan publications (3.4); draft sections of confirmation brief (0.8); teleconference with Ad Hoc Committee, M. Tobak, K. Benedict, D. Mazer, and others regarding C. Cowan and Malone depositions (0.7); analyze rebuttal expert report of P. Green (1.3); analyze rebuttal expert report of M. Cain (1.2). |
| Sieben, Brian G. | 07/06/21 | 12.0 | Emails with J. Schwartz regarding settlement agreement, representations and covenants (1.5); review, revise Settlement Agreement representations and covenants (2.5); review, revise Further Assurances Undertaking (3.0); review, provide comments to events of breach chart (2.0); emails with J. Schwartz, J. Weiner, A. Libby, E. Hwang regarding Settlement Agreement, Further Assurances Undertaking (1.0); emails with Wyoming counsel, review information provided (1.5); email to Mourant, Jersey counsel (0.5). |
| Simonelli, Jessica | 07/06/21 | 5.7 | Meet with K. Benedict, C. Oluwole, S. Stefanik, and B. Bias in relation to confirmation discovery (0.4); compile portfolio of materials for G. Cardillo (2.0); update tracker in relation to meet and confers (0.4); call with D. Mazer and B. Bias regarding confirmation evidence (0.3); update T Chart regarding same (2.6). |
| Stefanik, Sean | 07/06/21 | 1.0 | Call with senior Davis Polk litigation team regarding litigation work streams (0.5); call with K. Benedict, B. Bias, and others regarding discovery issues (0.4); prepare for same (0.1). |
| Taylor, William L. | 07/06/21 | 11.3 | Review and comment on and negotiate multiple drafts of the NewCo LLCA (4.0); review and comment on and negotiate multiple drafts of the TopCo LLCA (4.0); review and comment on and negotiate multiple drafts of the Transfer Agreement (3.3). |
| Tobak, Marc J. | 07/06/21 | 11.2 | Conference with litigation counsel/associate team regarding confirmation hearing/briefing prep (0.5); correspondence with Milbank/Debevoise regarding settlement agreement (0.2); outline topics for Cowan deposition discussion (0.3); conference with K. Benedict regarding Cowan deposition (0.8); conference with K. Benedict, D. Mazer, J. Shinbrot, J. Wagner, D. Blabey, S. Schinfeld regarding Cowan deposition (0.6); revise plan for Cowan deposition (0.8); outline plan support declarations for confirmation hearing (1.0); conference |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with E. Vonnegut, K. Benedict, White & Case regarding document transfers (0.2); correspondence with Hospital group regarding experts (0.1); conference with E. Vonnegut, A. Preis, S. Brauner, R. Ringer, D. Blabey, G. Cicero regarding 1129(a)(4) issues (0.4); correspondence with C. Robertson, K. Benedict regarding plan support declarations for confirmation hearing (0.5); conference with D. Blabey, R. Ringer, M. Hurley regarding declarations (0.4); conference with G. McCarthy regarding declarations (0.2); conference with K. Benedict, D. Mazer regarding evidence issues (0.3); conference with G. McCarthy K. Benedict, D. Mazer regarding evidence issues (0.3); conference with G. McCarthy regarding evidence issues (0.2); correspondence with Davis Polk team regarding exhibit list (0.3); revise declaration outlines (2.0); review special committee minutes in connection with declaration (0.6); review special committee minutes in connection with declaration (1.5). |
| Townes, Esther C. | 07/06/21 | 6.2 | Analyze inmate solicitation packages (0.3); revise letter regarding same (0.1) correspondence with J. Knudson regarding same (0.1); draft J. Dubel declaration (5.3); analyze J. Dubel declaration (0.2); correspondence with K. Benedict regarding same (0.2). |
| Vonnegut, Eli J. | 07/06/21 | 8.0 | Call with A. Lees regarding Plan supplement (0.1); attend Davis Polk Plan team status call (0.7); call regarding section 1129(a)(4) submissions with Ad Hoc Committee and Creditors Committee advisors (0.4); call with R. Ringer regarding Plan supplements (0.3); call with Kramer Levin regarding NewCo operating agreement (1.6); preparatory call regarding NewCo operating agreement with Davis Polk and AlixPartners (0.8); call with S. Massman regarding Plan (0.5); call with K. Eckstein regarding NewCo operating agreement (0.5); coordinate revisions to Plan supplement documents with Davis Polk team (2.9); call with White & Case regarding PI document reserve (0.2). |
| Weiner, Jacob | 07/06/21 | 13.1 | Call with Milbank Tweed regarding IAC issues (0.9); call with Milbank Tweed regarding Sackler Family Side B settlement agreement issues (1.5); call with M. Kesselman, A. Libby and others regarding settlement open items (0.7); call with Debevoise & Plimpton regarding settlement agreement issues (1.4); call with Milbank Tweed and Debevoise & Plimpton regarding settlement open items (0.3); call with Milbank Tweed on settlement issues (0.6); call with Creditors Committee and Ad Hoc Committee regarding remedies (0.9); call with Creditors Committee and Ad Hoc Committee regarding credit support issues (2.0); revise settlement agreement (3.2); coordinate workstreams with Davis Polk team (1.6). |
| Whisenant, Anna Lee | 07/06/21 | 0.3 | Review documents in connection with expert reports. |
| Benedict, Kathryn S. | 07/07/21 | 11.2 | Conference with M. Tobak and G. McCarthy regarding confirmation planning (0.5); conference with B. Kaminetzky, M. Tobak, and G. McCarthy regarding same (0.3); conference with M. Tobak and S. Stefanik regarding confirmation discovery (0.2); review trial summaries (0.4); conference with R. Aleali, M. Sharp, A. Libby, C. Robertson, and others regarding messaging (0.4); correspondence with E. Townes regarding declarations (0.2); conference with S. McNulty, M. |

Invoice No.7038674
Invoice Date: September 10, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | O'Neil, M. Tobak, and others regarding rebuttal experts (0.5); telephone conference with M. Tobak regarding same (0.1); correspondence with E. Kim, J. Dartez, and others regarding Masiowski materials (0.2); correspondence with M. Tobak, D. Mazer, J. Shinbrot, and Z. Khan regarding expert reports (0.2); review expert summaries (0.3); correspondence with M. Kesselman, R. Silbert, C. Ricarte, J. Adams, R. Aleali, and others regarding experts (0.3); telephone conference with J. Shinbrot regarding deposition preparation (0.1); correspondence with S. Birnbaum and others regarding deposition issues (0.1); correspondence with M. Tobak regarding deposition logistics (0.2); correspondence with A. Cahn, D. Blabey, S. Schinfeld, M. Tobak, and others regarding same (0.4); conference with Lexitas regarding deposition logistics (0.8); deposition preparation (4.8); conference with M. Tobak regarding same (0.5). conference with C. Clarke, B. Glaspell, D. Byers, C. Robertson, and others regarding Canada issues (0.7). |
| Benedict, Kathryn S. | 07/07/21 | 0.6 | Correspondence with D. Blabey, G. McCarthy, and others regarding briefing (0.1); conference with A. Lees, M. Leventhal, M. Monaghan, B. Kaminetzky, M. Tobak, G. McCarthy, and others regarding confirmation planning (0.5). |
| Bennett, Aoife | 07/07/21 | 1.5 | Update portfolio volumes of expert reports per Z. Khan (1.1); coordinate with copy center for printing and delivery of updated portfolios per Z. Khan (0.4). |
| Bias, Brandon C. | 07/07/21 | 11.4 | Prepare supplemental confirmation privilege log (4.0); draft Best Interest T-chart and Related Party chart (1.1); prepare confirmation documents for production into the document Reserve (0.7); research and locate documents identified on NCSG's document list (5.6). |
| Cardillo, Garrett | 07/07/21 | 9.0 | Review and revise confirmation brief sections (2.0); email with D. Herts regarding same (0.1); confer with D. Herts regarding same (0.5); call with D. Herts regarding further revisions to same (0.2); draft confirmation brief (6.2). |
| Consla, Dylan A. | 07/07/21 | 5.7 | Call with C. Robertson regarding confirmation issues (0.5); call with S. Ford regarding confirmation issues (0.4); emails with E. Vonnegut, S. Massman, and Z. Levine regarding Plan issues (0.3); emails with D. O'Sullivan regarding confirmation issues (0.2); call with Stikeman Elliott, C. Robertson, and others regarding Canadian claims stipulation (0.7); review and revise confirmation order (3.6). |
| Dartez, Jackson | 07/07/21 | 3.1 | Conference call with J. McClammy, J. Knudson, Dechert team regarding company declaration outline (0.5); call with J. Knudson regarding claims brief and company declaration outline (0.3); revise draft company declaration outline (1.1); analyze Masiowski production, draft summary of same (1.2). |
| Dixon, III, Roy G. | 07/07/21 | 0.3 | Revise NewCo Credit Support Agreement. |
| Finelli, Jon | 07/07/21 | 10.6 | Revise Sackler Family B Side Annex and emails regarding same (3.8); revise Sackler Family A Side Annex A and emails regarding same (2.5): call with Debevoise & Plimpton and Milbank Tweed on trust issues (1.3); prepare settlement documents for filing and emails regarding same (2.0); review creditor comments to settlement documents and revisions regarding same and emails regarding same (1.0). |
| Ford, Stephen | 07/07/21 | 7.5 | Review NewCo Credit Support Agreement (1.0); draft summary of NewCo Credit Support Agreement (1.0); answer |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | client question regarding same (0.4); correspond with C. Robertson regarding same (0.1); telephone conference with D. Consla regarding Confirmation Order (0.3); telephone conference with D. O'Sullivan regarding Confirmation Order (0.2); research regarding Confirmation Order (4.3); review voting results (0.2). |
| Guo, Angela W. | 07/07/21 | 6.3 | Confer with C. Oluwole and A. Mendelson regarding upcoming deadlines and diligence workstreams (0.5); correspondence with O. Callan regarding protective order acknowledgement tracker (0.2); review protective order acknowledgement tracker (0.4); correspondence with K. Benedict and M. O'Neil et al regarding reserve access (0.2); correspondence with O. Callan regarding updated protective order acknowledgements (0.3); revise notes from same (0.5); draft list of outstanding diligence tasks (0.9); review diligence-related correspondence (1.4); review potential company documents for privilege and consistency (1.9). |
| Herts, Dylan | 07/07/21 | 6.9 | Review revisions to Rule 9019 section of confirmation brief (0.5); conference with G. Cardillo regarding same (0.7); revise same (5.5); call with G. Cardillo regarding same (0.2). |
| Hinton, Carla Nadine | 07/07/21 | 1.2 | Handle eDiscovery tasks to finalize PPLP-CONF-008 document production set, per C. Oluwole. |
| Huebner, Marshall S. | 07/07/21 | 1.3 | Calls and emails with Department of Justice, Ad Hoc Committee and Davis Polk regarding open Plan issues and potential resolutions. |
| Hwang, Eric | 07/07/21 | 13.4 | Correspondence with J. Weiner and others regarding settlement definitions (0.6); coordinate regarding settlement open items workstream (0.3); update breach chart (0.7); call with A. Libby and J. Weiner regarding settlement open items (0.5); draft email to Milbank Tweed and Debevoise & Plimpton regarding settlement open items (0.3); emails with M. Tobak regarding settlement language (0.3); prepare filing version of settlement agreement (3.8); correspondence with Milbank Tweed, Debevoise & Plimpton, Creditors Committee and Ad Hoc Committee regarding same (0.4); call with D. Porat regarding settlement provision (0.2); correspondence with J. Weiner regarding same (0.3); correspondence with J. Weiner regarding filings (0.4); correspondence with Davis Polk team regarding notice of filing (0.3); further update breach chart (0.2); call with H. Klabo and others regarding filings (0.3); call with D. Kratzer and others regarding settlement issues (0.5); call with J. Schwartz and others regarding trust matters (0.5); call with Milbank Tweed and Debevoise & Plimpton regarding trust matters (1.0); further review settlement agreement in advance of filing (1.7); compile filing versions (1.1). |
| Kaminetzky, Benjamin S. | 07/07/21 | 8.9 | Call with M. Sharp regarding press inquiry and correspondence with Davis Polk team regarding same (0.3); call with A. Troop regarding update and next steps (0.2); call with M. Tobak regarding update (0.1); meetings with K. Benedict, G. McCarthy, G. Cardillo and M. Tobak regarding update, examiner, experts, next steps (0.9); correspondence with Davis Polk team regarding fee issue and confirmation (0.1); correspondence with Davis Polk team regarding examiner requests and related analysis (1.0); prepare for witness preparation (0.9); review summary of rebuttal expert reports and related materials (0.2); meeting with J. Dubel |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (2.8); call with S. Lerner regarding request (0.2); review document regarding same (0.3); call with M. Huebner regarding confirmation and examiner issues (0.2); correspondence with Davis Polk team regarding deposition extension request (0.1); review mediation and Plan supplement filings (0.4); conference call with Sackler Family attorneys and Davis Polk team regarding confirmation (0.5); post-Family call with M. Tobak (0.1); review press reports (0.2); call with M. Kesselman regarding examiner update (0.4). |
| Khan, Zulkar | 07/07/21 | 1.6 | Confer with J. Shinbrot regarding expert deposition preparation (0.2); correspond with J. Shinbrot regarding same (0.4); correspond with K. Benedict regarding same (0.3); correspond with A. Bennett regarding printing expert deposition materials (0.4); review summary rebuttal expert reports (0.3). |
| Kim, Eric M. | 07/07/21 | 1.8 | Email to J. Dartez regarding Dr. Masiowski production (0.2); review expert report of Phil Green (1.6). |
| Klabo, Hailey W. | 07/07/21 | 11.5 | Prepare, revise and review Hospital TDP, TPP TDP, NOAT TDP, Tribe TDP, Hospital Trust Agreement, NAS Monitoring Trust Agreement, TPP Trust Agreement, NOAT Agreement, TAFT Agreement, and other trust documents for Plan supplement filing (11.2); call with E. Vonnegut and others regarding Plan supplement filing (0.3). |
| Klein, Darren S. | 07/07/21 | 2.1 | Review and comment on shareholder settlement (1.3); analysis of related settlement and confirmation issues (0.8). |
| Knudson, Jacquelyn Swanner | 07/07/21 | 5.1 | Correspondence with Davis Polk regarding voting reports (0.1); correspondence with C. Robertson, D. Consla, and Prime Clerk regarding certain claims (0.1); correspondence with C. Robertson, D. Consla, and Kramer Levin regarding solicitation materials (0.1); review and revise proposed research Plan for confirmation brief (0.8); telephone conference with S. Carvajal regarding same (0.2); telephone conference with S. Carvajal and R. Pealsee regarding same (0.4); review Plan supplement documents (0.1); correspondence with E. Townes regarding solicitation materials to certain individuals (0.5); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.2); review draft solicitation letter (0.2); correspondence with E. Townes regarding same (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1); telephone conference with J. McClammy, S. Carvajal, J. Dartez, C. Ricarte, R. Silbert, and Dechert regarding declaration (0.4); telephone conference with J. Dartez regarding same (0.4); telephone conference with S. Carvajal regarding same (0.2); review and revise declaration (0.7); correspondence with J. Dartez regarding same (0.2); correspondence with J. McClammy and J. Dartez regarding same (0.1). |
| Kratzer, David | 07/07/21 | 8.5 | Correspond with Gilbert, A. Kramer, Davis Polk team and others regarding insurance-related issues for Plan and settlement agreement (2.0); call with S. Moller regarding same (0.1); calls with S. Massman regarding same (0.4); calls with J. Dougherty regarding same (0.3); call with A. Libby regarding same (0.1); call with J. Weiner regarding same (0.2); call with Gilbert, Mintz and others regarding same (0.6); |

Invoice No.7038674
Invoice Date: September 10, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | call with D. Porat regarding same (0.1); call with J. Weiner regarding same (0.4); review and revise same (1.8); call with H. Klabo regarding Plan supplement documents (0.3); calls with S. Moller regarding same (0.4); call with E. Vonnegut, S. Massman and others regarding same (0.3); review and revise MDT agreement (1.1); call with K. Kreider regarding insurance issues (0.4). |
| Lele, Ajay B. | 07/07/21 | 11.0 | Revise NewCo LLCA (3.2); revise Topco agreement (1.1); review comments from J. Taub and L. Fogelman to NewCo LLCA (1.8); call with W. Taylor, S. Massman and E. Vonnegut regarding Newco LLC revisions (0.6); finalize revisions to Newco governance documents (4.3). |
| Levine, Zachary | 07/07/21 | 14.1 | Emails with Davis Polk team regarding surety issues (0.3); review emails from restructuring team regarding Plan supplement issues (4.4); review Ad Hoc Committee comments to TopCo LLCA and Davis Polk comments to same (0.9); review revised drafts of NewCo LLCA and NewCo Transfer Agreement, as well as Creditors Committee comments to same (2.2); email Wilmington Trust regarding trustee role (0.5); email Purdue regarding credit support agreement (0.3); revise Plan supplement documents (0.5); review further revised drafts of NewCo and TopCo LLCAs (2.0); call with mergers & acquisitions team regarding NewCo Operating Agreement (0.7); finalize Plan supplement documents for filing (2.3). |
| Libby, Angela M. | 07/07/21 | 5.6 | Call with J. Schwartz and others regarding trust issues (0.6); call with J. Weiner and E. Hwang regarding settlement issues (0.6); call with Purdue communications team regarding communications (0.5); call with J. Weiner regarding same (0.2); revise settlement agreement (1.0); coordinate settlement agreement filing (0.5); review annexes (0.9); call with Debevoise & Plimpton, Milbank Tweed, Norton Rose, J. Schwartz and others regarding open trust issues (1.3). |
| Massman, Stephanie | 07/07/21 | 13.5 | Review and revise plan supplement documents (7.0); correspondence with debtor advisor team regarding the same (3.5); correspondence with creditors' counsel regarding the same (2.5); correspondence with parties regarding shareholder insurance issues (0.5). |
| Mazer, Deborah S. | 07/07/21 | 0.6 | Correspondence with J. Simonelli and B. Bias regarding best interest workstream. |
| McCarthy, Gerard | 07/07/21 | 10.4 | Emails regarding examiner request for discovery (0.3); emails regarding examiner preparation (0.1); meeting with K. Benedict, M. Tobak regarding confirmation work streams (0.5); update from B. Kaminetzky regarding mediation and litigation strategy (0.2); review J. Dubel declaration (0.5); prepare for J. Dubel witness preparation (1.2); prepare J. Dubel for examination (3.0); follow-up correspondence with Davis Polk team regarding J. Dubel preparation (0.5); emails with Davis Polk team regarding appellate issues (0.2); follow-up review of J. Dubel declaration (0.3); meeting with M. Tobak regarding confirmation issues and deposition (0.4); review press reports (0.3); call M. Tobak regarding confirmation, Ad Hoc Committee, and other issues (0.3); call with Milbank Tweed team regarding confirmation (0.5); further review of draft J. Dubel declaration (1.4); call with M. Tobak regarding same (0.7). |

Invoice No.7038674
Invoice Date: September 10, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| McClammy, James I. | 07/07/21 | 5.0 | Attend document repository issues call with Davis Polk team (1.0); teleconference with Davis Polk team and NCSG counsel regarding same (1.0); review expert reports (1.8); teleconference with Davis Polk team, Dechert, and Skadden regarding confirmation issues and declaration (0.7); teleconference with Davis Polk team and Milbank regarding confirmation issues (0.5). |
| Mendelson, Alex S. | 07/07/21 | 0.2 | Correspond with K. Houston regarding hearing transcripts in connection with confirmation brief. |
| Moller, Sarah H. | 07/07/21 | 8.9 | Revising Plan supplement documents (6.5); correspondence with creditors and Davis Polk team regarding Plan supplement documents (2.4). |
| Morrione, Tommaso | 07/07/21 | 4.7 | Extract opioid addiction articles and create Excel article tracker, as per J. Dartez. |
| O'Sullivan, Damian | 07/07/21 | 4.7 | Call with S. Ford regarding confirmation order (0.2); review Plan and Plan Supplements in connection with same (0.9); set up lines and send confirmation hearing calendar invites to Davis Polk team, Purdue, AlixPartners and other parties for each of nine scheduled confirmation hearings days (3.4); correspondence with D. Consla regarding same (0.2). |
| Oluwole, Chautney M. | 07/07/21 | 0.4 | Review and draft correspondence with Davis Polk team regarding confirmation discovery. |
| Page, Samuel F. | 07/07/21 | 6.4 | Review Kramer Levin comments TopCo LLC agreement and revise for filing (1.8); revise NewCo LLC agreement and prepare for filing (3.2); review Kramer Levin comments Transfer Agreement and revise (1.4). |
| Peppiatt, Jonah A. | 07/07/21 | 2.7 | Call with H. Klabo regarding next steps regarding trust documents (0.3); call with E. Vonnegut and same regarding same (0.2); call with Plan team regarding same (0.4); correspond with H. Klabo regarding same (0.2); correspond with S. Massman and others regarding NAS language request (0.4); correspond with E. Vonnegut, H. Klabo regarding disclaimer language (0.5); correspond with H. Klabo, S. Massman regarding TPP Trust language (0.3); review documents for filing of Plan and Plan supplement (0.4). |
| Robertson, Christopher | 07/07/21 | 10.3 | Discuss executory contracts process with J. Lowne, D. Sanil, C. Russo, J. Lauriat, and AlixPartners (0.6); revise confirmation order (0.9); discuss same with D. Consla (0.5); emails and discussions with counsel to schools and Ad Hoc Committee regarding schools initiative (0.7); draft notice and comment on term sheet in connection with same (1.9); discuss same with E. Vonnegut (0.4); standing exit planning discussion with Purdue, A. Lele, and AlixPartners (0.7); review credit support agreement and emails with S. Massman regarding same (0.6); discuss executory contracts process with S. Lemack (0.2); discuss Canadian claims stipulation with Stikeman Elliott and counsel to Purdue Canada (0.7); coordinate credit support summary for Purdue (0.1); review and revise further revised Canadian stipulation (2.7); discuss Plan supplement workstreams with E. Vonnegut, S. Massman, H. Klabo, Z. Levine and S. Moller (0.3). |
| Romero-Wagner, Alex B. | 07/07/21 | 6.0 | Review and revise credit support annexes to the settlement agreement (4.2); emails with J. Finelli and creditor counsel regarding the same (0.8); call with Milbank Tweed, Debevoise & Plimpton, A. Libby, J. Schwartz and others regarding trust considerations in connection with the settlement agreement |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (1.0). |
| Shinbrot, Josh | 07/07/21 | 9.8 | Analyze Hospitals expert designation (0.4); draft update to Purdue regarding experts (0.9); prepare for C. Cowan deposition (1.5); analysis of rebuttal expert reports (2.1); revise C. Cowan deposition outline (1.2); identify potential exhibits for C. Cowan deposition (3.4); teleconference with K. Benedict regarding same (0.1); related teleconferences with Z. Khan (0.2). |
| Sieben, Brian G. | 07/07/21 | 8.1 | Emails with J. Schwartz, A. Libby, E. Hwang regarding settlement agreement, further assurances undertaking (1.0); emails with J. Finelli, review Side B credit support annex (3.0). Review, revise settlement agreement, review comments regarding the same, review private foundation issues (4.1). |
| Simonelli, Jessica | 07/07/21 | 6.9 | Draft potential exhibit list of materials for confirmation. |
| Stefanik, Sean | 07/07/21 | 0.2 | Call with M. Tobak, K. Benedict, and others regarding discovery issues. |
| Taylor, William L. | 07/07/21 | 9.5 | Review and comment on and negotiate multiple drafts of the Newco LLCA (3.0); review and comment on and negotiate multiple drafts of the Topco LLCA (3.0); review and comment on and negotiate multiple drafts of the Transfer Agreement (3.5). |
| Tobak, Marc J. | 07/07/21 | 8.7 | Conference with G. McCarthy, K. Benedict regarding discovery, examiner, depositions, and confirmation declarations (0.5); conference with K. Benedict and S. Stefanik regarding discovery (0.3); correspondence with E. Townes regarding witness declarations (0.7); develop confirmation hearing Debtor and supporter witness declaration strategy (0.3); revise draft J. Dubel direct declaration (0.6); conference with J. Weiner regarding Sackler Family settlement (0.4); conference with K. Benedict and Hospitals counsel regarding rebuttal experts and deposition (0.5); conference with K. Benedict regarding Hospitals (0.1); revise draft Sackler Family settlement agreement (1.0); review draft outline for C. Cowan deposition (0.7); revise draft J. Dubel direct declaration (1.0); conference with J. Weiner and E. Hwang regarding Sackler Family settlement (0.1); correspondence with A. Libby regarding Sackler Family settlement (0.3); conference with G. McCarthy regarding appeals strategy and planning (0.9); conference with A. Lees regarding NCSG and Hyrcay deposition (0.1); conference with C. Robertson, K. Benedict, D. Consla, D. Byers, L. Nicholson, C. Clark, and B. Glaspell regarding Canada stipulation (0.6); conference with B. Kaminetzky regarding NCSG and Hyrcay deposition (0.2); conference with G. McCarthy regarding confirmation hearing (0.2); correspondence with Davis Polk team regarding Hyrcray deposition (0.2). |
| Tobak, Marc J. | 07/07/21 | 3.8 | Call with Milbank Tweed, Debevoise & Plimpton, JHA, B. Kaminetzky, G. McCarthy, and K. Benedict regarding confirmation hearing (0.5); conference with K. Benedict regarding C. Cowan deposition (0.4); correspondence with Davis Polk team regarding draft Shareholder Settlement Agreement (0.2); revise draft J. Dubel direct declaration (0.6); review Sackler Family A-Side expert rebuttal report regarding assets (0.4); outline issues for confirmation reply brief (0.5); conference with G. McCarthy regarding J. Dubel declaration (0.7); correspondence with S. Brauner regarding A. Stimus pro |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | se objection (0.5). |
| Townes, Esther C. | 07/07/21 | 11.4 | Correspondence with M. Tobak and K. Houston regarding appellate issues (0.1); analyze appellate issues and revise memorandum regarding same (3.7); draft J. Dubel declaration (1.2); attend examiner interview preparation session with J. Dubel (2.8); correspondence with M. Tobak regarding fact declarations (0.1); draft same (0.9); correspondence with S. Stefanik, B. Bias, and J. Simonelli regarding J. Dubel declaration (0.1); correspondence with A. Cepregi regarding DOAR engagement (0.1); review same (0.1); correspondence with A. Quach regarding confirmation logistics (0.1); correspondence with L. Wybiral regarding A. Evans motions (0.1); correspondences with A. Preis, E. Lisovicz, J. McClammy, and J. Knudson regarding incarcerated claimant solicitation packages (0.5); review Disclosure Statement order regarding same (0.2); revise general inmate claimant letter regarding same (0.1); draft letter for A. Evans regarding same (0.4); correspondences with Prime Clerk and analysis regarding inmate solicitation packages (0.9). |
| Vonnegut, Eli J. | 07/07/21 | 7.7 | Finalize Plan Supplement documents for filing (5.7); call with Schools counsel regarding implementation of Schools distribution (0.3); call with R. Aleali regarding Plan Supplements (0.2); call with R. Ringer regarding Plan Supplements (0.3); call with S. Massman regarding Plan Supplements (0.2); call with K. Maclay regarding Plan Supplements (0.4); call with M. Kesselman regarding Plan Supplements (0.4); call with A. Preis regarding Plan Supplements (0.2). |
| Weiner, Jacob | 07/07/21 | 12.1 | Call with J. Schwartz and others regarding trust issues (0.6); call with A. Libby and E. Hwang regarding settlement issues (0.6); calls with M. Tobak regarding same (0.5); call with T. Matlock regarding same (0.2); calls with E. Hwang regarding same (0.9); call with A. Libby regarding same (0.2); calls with D. Kratzer regarding same (0.6); call with L. Altus regarding same (0.2); call with B. Sieben regarding same (0.2); call with Davis Polk team regarding Plan supplement (0.3); revise settlement agreement (2.5); coordinate settlement agreement filing (0.5); review revised settlement riders (1.9); coordinate settlement workstreams (2.0); review settlement documents (0.9). |
| Whisenant, Anna Lee | 07/07/21 | 0.1 | Correspond with Bates White regarding expert reports. |
| Benedict, Kathryn S. | 07/08/21 | 12.0 | Review Canada materials (0.2); correspondence with J. Newmark and others regarding expert preparation (0.1); correspondence with S. Abraham and others regarding same (0.1); review Plan objections (0.2); correspondence with C. Robertson, Z. Levine, and others regarding executory contracts (0.2); review Plan supplement (0.8); review expert reports (1.5); telephone conference with M. Tobak regarding confirmation planning (0.4); correspondence with M. Clarens, E. Kim, A. Whisenant, and others regarding expert preparation (0.2); conference with A. Preis, G. Cicero, S. Schinfeld, M. Tobak, and others regarding confirmation strategy (0.4); telephone conference with M. Tobak regarding same (0.2); review news summaries (0.3); review trial summary (0.2); review and revise evidence trackers (0.8); prepare for deposition of C. Cowan (0.8); attend deposition of C. Cowan |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (4.6); debrief same with M. Tobak. J. Shinbrot, and A. Simonovsky (0.3); debrief same with M. Tobak (0.3); review deposition summary (0.2); correspondence with M. Kesselman, R. Silbert, R. Aleali, and other regarding same (0.2). |
| Bennett, Aoife | 07/08/21 | 5.9 | Coordinate with copy center and mail room for delivery of initial expert report binders to attorneys per Z. Khan (0.3); search for unproduced public documents from Non-Consenting States Group's production list for upload to database per B. Bias (5.6). |
| Bias, Brandon C. | 07/08/21 | 12.6 | Prepare supplemental confirmation privilege log (7.0); research and locate documents identified on NCSG's document list (2.1); draft Best Interest T-chart and Related Party chart (3.5). |
| Cardillo, Garrett | 07/08/21 | 7.2 | Confer with D. Herts regarding confirmation brief (0.5); call with G. McCarthy regarding same (0.5); draft confirmation brief (6.2). |
| Consla, Dylan A. | 07/08/21 | 2.6 | Emails with S. Ford, D. O'Sullivan regarding confirmation order issues (0.1); review and comment on confirmation order (0.5); call with S. Ford, D. O'Sullivan regarding confirmation order (0.5); emails with K. Benedict regarding noticing issues (0.3); emails with Pillsbury Winthrop regarding voting issues (0.2); emails with C. Robertson and Prime Clerk regarding voting issues (0.3); emails with C. Robertson regarding confirmation declaration issues (0.1); review Disclosure Statement (0.2); emails with C. Robertson and others regarding confirmation order issues (0.4). |
| Dartez, Jackson | 07/08/21 | 3.9 | Draft and revise declaration of J. Lowne in support of claims brief. |
| Finelli, Jon | 07/08/21 | 3.0 | Review and comments to group two annex and related follow-up (2.5); participate in update call with creditors (0.5). |
| Ford, Stephen | 07/08/21 | 7.5 | Research regarding Confirmation Order (5.0); review and revise Confirmation Order (1.8); correspondence with D. O'Sullivan regarding same (0.1); telephone conference with Davis Polk team regarding Confirmation Order (0.4); review and analyze voting results (0.2). |
| Giddens, Magali | 07/08/21 | 0.9 | Review Plan documents filed on July 7th and 8th. |
| Guo, Angela W. | 07/08/21 | 3.8 | Correspondence with C. Oluwole and J. Hamilton regarding confirmation reserve access (0.2); correspondence with B. Trost regarding document production (0.1); correspondence with K. Chau and C. Hinton regarding same (0.2); review diligence-related correspondence (1.1); review team progress on QC review (0.6); respond to reviewers' questions regarding QC review (0.8); confer with A. Mendelson regarding review progress (0.5); correspondence with A. Mendelson regarding diligence production (0.3). |
| Herts, Dylan | 07/08/21 | 0.1 | Email with G. Cardillo regarding Rule 9019 section of confirmation brief. |
| Huebner, Marshall S. | 07/08/21 | 1.3 | Calls and emails with Purdue regarding Non-Consenting States Group, voting issues and structuring. |
| Hwang, Eric | 07/08/21 | 10.6 | Call with J. Schwartz regarding trust matters (0.4); update IAC rider (1.6); call with Creditors Committee and Ad Hoc Committee regarding next steps (0.8); update consolidated settlement agreement (5.0); coordinate regarding status of workstreams (0.4); call with B. Kennedy on IAC issues (0.8); update breach charts (0.3); coordinate regarding settlement |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | workstreams (0.3); draft email to T. Matlock and others regarding settlement questions (0.6); review trust comments to settlement agreement (0.4). |
| Kaminetzky, Benjamin S. | 07/08/21 | 7.4 | Prepare for examiner interviews (3.2); correspondence with Davis Polk team regarding same (1.7); review press reports (0.3); correspondence and analysis regarding examiner inquiry and response (0.7); call with M. Kesselman regarding examiner update (0.2); review New York and California trial updates (0.2); review deposition summary (0.1); analyze confirmation hearing, objections and evidence (0.9). email with Davis Polk team regarding Jersey standstill (0.1). |
| Khan, Zulkar | 07/08/21 | 3.1 | Attend C. Cowan expert deposition (2.8); review C. Cowan expert deposition summary (0.3). |
| Kim, Eric M. | 07/08/21 | 0.9 | Review expert report of P. Green. |
| Klabo, Hailey W. | 07/08/21 | 2.6 | Call with E. Vonnegut and J. Peppiatt regarding NOAT TDP (0.3); review NOAT TDP (0.2); compile Word versions of filed documents (1.0); emailing E. Vonnegut and others regarding creditor trusts (1.1). |
| Knudson, Jacquelyn Swanner | 07/08/21 | 6.0 | Review voting update (0.1); correspondence with J. McClammy and E. Townes regarding certain solicitation materials (0.1); correspondence with E. Townes regarding same (0.3); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.5); correspondence with J. McClammy, M. Bacal, and E. Townes regarding personal injury claimant information (0.2); correspondence with E. Townes and Prime Clerk regarding same (0.1); correspondence with E. Townes regarding same (0.3); correspondence with M. Giddens and E. Townes regarding ballot (0.1); correspondence with Prime Clerk, C. Robertson, D. Consla, and E. Townes regarding same (0.1); review Plan objection and letters filed on docket (0.4); review special education initiative term sheet (0.2); review research related to confirmation brief (2.1); correspondence with S. Carvajal regarding same (0.7); correspondence with G. Cardillo regarding confirmation brief (0.1); correspondence with S. Carvajal and T. Martin regarding research for confirmation brief (0.6). |
| Kratzer, David | 07/08/21 | 4.4 | Review and revise amended Plan (3.3); call with S. Moller regarding same (0.2); call with E. Vonnegut regarding insurance issues (0.3); call with Wilmington Trust regarding trustee services (0.3); call with K. Kreider and S. Moller regarding insurance issues (0.3). |
| Lele, Ajay B. | 07/08/21 | 1.3 | Email to T. Matlock and L. Altus regarding Grant Thornton summary (0.3); email to W. Taylor and S. Page regarding LLCA revisions (0.5); review NewCo LLCA comments from J. Taub (0.5). |
| Levine, Zachary | 07/08/21 | 5.8 | Call with sureties regarding confirmation order language (0.4); emails with litigation team regarding JDAs/CDAs and review of relevant agreements (2.5); emails with Purdue regarding excluded parties as well as research and emails with C. Robertson regarding same (2.5); emails with C. Robertson regarding confirmation order (0.1); call with Wilmington Trust regarding trustees (0.3). |
| Libby, Angela M. | 07/08/21 | 3.7 | Call with Milbank Tweed regarding IAC issues (0.5); call with Davis Polk IP regarding settlement issues (0.3); analyze open |

91

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | issues in remedies (1.0); coordinate open issues in settlement agreement with J. Weiner, E. Hwang (0.7); call with Kramer Levin, Brown Rudnick, Akin Gump regarding next steps (0.6); analyze open issues across settlement documents (0.6). |
| Massman, Stephanie | 07/08/21 | 1.5 | Correspondence with Davis Polk team regarding plan supplement documents (0.5); correspondence with Davis Polk team regarding shareholder insurance issues (0.5); review plan documents (0.5). |
| Mazer, Deborah S. | 07/08/21 | 2.2 | Teleconference with G. McCarthy regarding litigation workstreams (0.2); review and revise Cowan deposition summary (0.6); correspondence with J. Shinbrot, Z. Khan regarding deposition notices (0.4); review and revise best interests T-Chart (1.0). |
| McCarthy, Gerard | 07/08/21 | 4.7 | Review S. Miller examiner interview preparation materials (1.9); email C. Duggan regarding Creditors Committee information requests (0.1); review email regarding West Virginia deposition (0.1); call G. Cardillo regarding S. Miller preparation (0.2); review examiner information requests (0.2); Review J. Dubel declaration (1.3); call G. Cardillo regarding Rule 9019 and other issues (0.4); call M. Tobak regarding confirmation work streams and J. Dubel declaration (0.5). |
| McClammy, James I. | 07/08/21 | 4.5 | Teleconference with Davis Polk team regarding confirmation, discovery issues (0.8); analyze and review documentation related to confirmation legal and factual claims issues (3.7). |
| Mendelson, Alex S. | 07/08/21 | 0.2 | Correspond with K. Houston regarding confirmation brief related research. |
| Moller, Sarah H. | 07/08/21 | 1.9 | Telephone conference with Wilmington Trust regarding Delaware resident trustees (0.3); phone call with Davis Polk team regarding insurance issues (0.3); coordinate documents and workstreams with Davis Polk team (0.8); review correspondence with Davis Polk team regarding workstreams (0.5). |
| Morrione, Tommaso | 07/08/21 | 9.4 | Retrieve non-Bates-stamped documents for NCSG Portfolio, as per B. Bias (1.8); review 403 documents in MCK-MAAG documents workspace to locate documents for NCSG portfolio, as per B. Bias (7.6). |
| O'Sullivan, Damian | 07/08/21 | 6.5 | Review and revise confirmation order (3.3); teleconference with D. Consla and S. Ford regarding same (0.5); review precedent confirmation orders (0.8); prepare chart of items to be added to confirmation order from Plan and Plan Supplement (1.9). |
| Oluwole, Chautney M. | 07/08/21 | 0.1 | Review and draft correspondence with Davis Polk team regarding confirmation discovery. |
| Page, Samuel F. | 07/08/21 | 2.8 | Revise NewCo LLC agreement to reflect comments from Kramer Levin and DOJ (2.1); reconcile as-filed versions of the Transfer Agreement, TopCo and NewCo LLC Agreements with previous drafts containing annexes and exhibits (0.7). |
| Peppiatt, Jonah A. | 07/08/21 | 0.4 | Correspond with H. Klabo, others regarding trust documentation. |
| Robertson, Christopher | 07/08/21 | 7.3 | Review and revise Canadian claims stipulation (0.6); email to E. Vonnegut and M. Tobak regarding same (0.2); discuss treatment of certain estate assets with L. Altus and T. Matlock (0.6); call with insurers regarding confirmation order and prepare for same (0.6); discuss confirmation order with E. Vonnegut and Milbank Tweed (0.3); calls and emails with Z. Levine regarding treatment of certain contracts under the Plan |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.7); discuss treatment of certain estate assets with E. Vonnegut (0.1); emails to various creditor representatives regarding voting (0.6); discuss Plan issues with Z. Levine (0.1); discuss Canadian claims and estate property issues with E. Vonnegut (0.3); discuss privilege issues under Plan with Z. Levine (0.2); discuss executory contracts issues with S. Lemack (0.2); discuss same with R. Aleali (0.2); emails with Stikeman Elliott regarding releases (0.2); review complaint and emails with Z. Levine regarding excluded parties (0.4); emails with D. Consla regarding voting report (0.1); emails with D. Consla regarding confirmation order (0.1); emails with A. Romero-Wagner regarding same (0.1); review and revise claims stipulation (1.7). |
| Romero-Wagner, Alex B. | 07/08/21 | 0.5 | Teleconference with A. Libby and others regarding Settlement Agreement. |
| Shinbrot, Josh | 07/08/21 | 10.3 | Prepare for C. Cowan deposition (1.7); attend deposition of C. Cowan (4.7); review rough transcript of Cowan deposition (1.0); draft summary of Cowan deposition for Purdue (1.3); correspondence with K. Benedict regarding same (0.3); related correspondence with A. Simonovsky (0.4); revise B. Klein summary of P. Green rebuttal report (0.4); correspondence with A. Whisenant regarding rebuttal expert reports (0.3); correspondence with D. Mazer and Z. Khan regarding Hrycay notice of deposition (0.2). |
| Sieben, Brian G. | 07/08/21 | 6.9 | Teleconference with J. Schwartz, J. Weiner, E. Hwang regarding settlement agreement (1.0); review, revise settlement agreement, further assurances undertaking (4.5). Emails with working group regarding settlement agreement, credit support annexes, related trust information (1.4) |
| Simonelli, Jessica | 07/08/21 | 2.7 | Update chart of related parties and confirmation analysis as per D. Mazer instructions. |
| Stefanik, Sean | 07/08/21 | 0.9 | Emails with B. Bias and J. Simonelli regarding privilege log, document productions, and other discovery issues. |
| Taylor, William L. | 07/08/21 | 1.1 | Correspondence with Davis Polk team regarding LLCAs. |
| Tobak, Marc J. | 07/08/21 | 9.6 | Attend deposition of C. Cowan (4.6); Conference with K. Benedict regarding Cowan deposition (0.2); Correspondence with Davis Polk team regarding Sackler settlement agreement (0.2); Revise draft Dubel declaration (1.3); Conference with E. Vonnegut, E. Winston, J. Sales, J. Alexander regarding M. Timney (0.6); Conference with E. Vonnegut regarding M. Timney (0.1); Conference with G. McCarthy regarding declarations (0.3); Conference with G. McCarthy regarding declarations (0.4); Conference with K. Benedict regarding declarations (0.1); Conference with G. McCarthy regarding confirmation evidence (0.4); Review draft insurance findings (0.3); Review and revise draft evidence chart (1.1). |
| Townes, Esther C. | 07/08/21 | 8.2 | Review article regarding appellate issues (0.3); correspondence with Prime Clerk, Akin Gump, Purdue, J. McClammy, and J. Knudson regarding incarcerated claimant solicitation packages (0.7); correspondence with H. Baer, J. McClammy, and J. Knudson regarding PI claimant issues (0.2); review docket regarding same (0.2); correspondence with A. Quach regarding trial logistics (0.3); correspondences with A. Cepregi, B. Kaminetzky, J. McClammy, and M. Tobak |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding DOAR engagement (0.2); draft and analyze Plan declaration (6.3). |
| Vonnegut, Eli J. | 07/08/21 | 3.3 | Analyze issues related to Canadian recognition issues (0.4); correspondence with Timney counsel regarding Plan treatment (0.6); correspondence with Davis Polk team regarding same with M. Tobak (0.3); analyze NOAT issues with H. Klabo (0.9); discuss insurance issues with D. Kratzer (0.2); call with sureties counsel regarding Plan language requests (0.6); call with Milbank Tweed regarding confirmation order (0.3). |
| Weiner, Jacob | 07/08/21 | 8.8 | Call with J. Schwartz and others regarding trust issues (0.3); calls with E. Hwang regarding settlement issues (0.6); call with Creditors Committee and Ad Hoc Committee regarding same (0.7); call with Milbank Tweed regarding IAC issues (1.1); call with Milbank Tweed regarding settlement agreement (0.1); review settlement revisions (2.9); coordinate settlement workstreams (1.5); revise Article 2 rider (1.6). |
| Benedict, Kathryn S. | 07/09/21 | 7.4 | Correspondence with M. Tobak, D. Mazer, J. Shinbrot, and Z. Khan regarding deposition notices (0.3); review same (0.1); correspondence with M. Clarens and others regarding Bates White preparation (0.1); analyze confirmation strategy (0.7); correspondence with E. Vonnegut, S. Massman, E. Townes, and others regarding contribution claims (0.9); correspondence with M. Tobak, E. Kim, and others regarding Hospitals discovery issues (0.7); correspondence with B. Bias and others regarding States' document list (0.9); conference with M. Tobak, D. Mazer, B. Bias, and J. Simonelli regarding evidence analysis (0.7); telephone conference with M. Tobak regarding F. Ozment memorandum (0.1); correspondence with M. Tobak, G. McCarthy, and J. Knudson regarding same (0.3); review trial summary (0.2); conference with M. Tobak regarding confirmation planning (0.5); conference with M. Tobak, S. Stefanik, E. Kim, B. Bias, and J. Simonelli regarding discovery issues (0.5); conference with D. Mazer regarding confirmation planning (0.5); telephone conference with J. Knudson regarding declarations (0.2); telephone conference with M. Tobak, C. Robertson, G. McCarthy, D. Consla, Z. Levine, and others regarding same (0.5); correspondence with D. Mazer regarding AlixPartners report materials (0.1); correspondence with B. Kaminetzky, M. Tobak, and others regarding M. Timney concerns (0.1). |
| Benedict, Kathryn S. | 07/09/21 | 1.3 | Conference with H. Coleman, M. Cusker Gonzalez, M. Tobak, D. Mazer, and others regarding witness preparations (0.5); telephone conference with M. Tobak regarding same (0.3); conference with S. Woodhouse, R. Haque, F. Guo, H. Coleman, M. Tobak, and others regarding same (0.3); second telephone conference with M. Tobak regarding same (0.2). |
| Bennett, Aoife | 07/09/21 | 6.6 | Locate certain Non-Consenting States Group documents per B. Bias (2.2); extract certain documents from prior Non-Consenting States Group filing per B. Bias (0.6); upload all public link documents and McKinsey-produced documents to database per B. Bias (0.3); upload case research to database per J. Knudson (0.2); review firm database for Non-Consenting States Group production documents pertaining to depositions and declarations per B. Bias (3.1); meeting with J. Hagen regarding next steps (0.2). |

Invoice No.7038674
Invoice Date: September 10, 2021

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **Time Detail By Project** | | | |
| Bias, Brandon C. | 07/09/21 | 8.7 | Research and locate documents identified on NCSG's document list (3.7); prepare supplemental confirmation privilege log (5.0). |
| Cardillo, Garrett | 07/09/21 | 3.8 | Draft confirmation brief sections (2.8); confer with G. McCarthy, D. Herts regarding revisions to same (1.0). |
| Consla, Dylan A. | 07/09/21 | 3.0 | Review and comment on confirmation order (0.9); call with S. Ford regarding confirmation order issues (0.2); emails with B. Kaminetzky, K. Benedict regarding noticing issues (0.2); call with M. Tobak, C. Robertson, Z. Levine, and others regarding confirmation issues (0.7); emails with chambers, J. Knudson regarding pro so motions (0.1); emails with K. Benedict, C. Robertson regarding confirmation issues (0.4); review notices from creditors (0.3); emails with C. Robertson regarding confirmation deadline issues (0.2). |
| Finelli, Jon | 07/09/21 | 3.0 | Review and revise settlement documents (2.5); correspondence regarding same with Davis Polk team (0.5). |
| Ford, Stephen | 07/09/21 | 15.2 | Draft confirmation order (4.0); review and revise same (3.0); research and analysis regarding same (5.9); correspond with D. Consla regarding same (0.8); correspond with D. O'Sullivan regarding same (0.2); review and revise tracker regarding same (0.3); telephone conference with D. Consla regarding same (0.2); conference with D. O'Sullivan regarding same (0.1); conference with Davis Polk team regarding same (0.7). |
| Guo, Angela W. | 07/09/21 | 4.3 | Review documents for weekly diligence production (0.6); correspondence with E. Winston, J. Alexander and others regarding protective order and signed acknowledgement (0.2); correspondence with M. Tobak regarding same (0.1); review diligence-related correspondence (0.9); correspondence with L. Altus and T. Matlock and others regarding tax returns (0.2); search for and retrieve tax returns for L. Altus and T. Matlock (1.0); correspondence with A. Mendelson regarding same (0.1); review Norton Rose hard copy documents for production (1.2). |
| Herts, Dylan | 07/09/21 | 8.5 | Draft revisions to confirmation brief, including best interests memorandum (7.2); call with G. McCarthy and G. Cardillo regarding Rule 9019 section of confirmation brief (1.3). |
| Huebner, Marshall S. | 07/09/21 | 1.4 | Correspondence with E. Vonnegut, J. Weiner, and Purdue regarding Plan implementation and tax issues. |
| Hwang, Eric | 07/09/21 | 9.7 | Call with Milbank Tweed, Debevoise & Plimpton, Creditors Committee and Ad Hoc Committee regarding settlement items (1.0); revise IAC provisions (2.9); call with J. Schwartz and others regarding trust matters (0.3); call with Milbank Tweed regarding settlement issues (0.5); review settlement-related language (0.3); review trust-related provisions (0.7); incorporate comments to settlement agreement (0.9); call with Debevoise & Plimpton and others regarding trust matters (1.0); coordinate settlement workstreams (0.5); calls with J. Weiner regarding status (0.3); compile docket filings for R. Aleali (0.4); incorporate comments to IAC provisions (0.6); correspondence with Davis Polk team regarding review of same (0.3). |
| Kaminetzky, Benjamin S. | 07/09/21 | 7.0 | Correspondence with Davis Polk team regarding expert depositions and notices (0.2); correspondence with Davis Polk team regarding NRF documents (0.1); review press reports (0.3); review NY trial summary (0.1); call with J. Dubel regarding examiner (0.2); review research and memo |

Invoice No.7038674
Invoice Date: September 10, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding appellate issues (0.4); prepare for examiner interviews (4.5); correspondence and analysis regarding releases (0.3); review media's motion regarding confirmation and correspondence with Davis Polk team regarding same (0.3); meeting with G. McCarthy regarding tasks (0.1); call with B. Edmunds regarding confirmation (0.2); call with M. Huebner regarding update (0.1); review special committee materials (0.2). |
| Khan, Zulkar | 07/09/21 | 5.0 | Confer with J. Shinbrot regarding expert deposition preparation (0.8); confer with D. Mazer regarding expert deposition preparation (0.3); correspond with T. Sun and others regarding examiner interview (0.2); draft expert deposition prep outline (3.7). |
| Kim, Eric M. | 07/09/21 | 1.6 | Call with M. Tobak, K. Benedict and others regarding confirmation discovery (0.3); draft email to Sarasota County Public Hospital District regarding Debtors' requests for production of documents (0.7); email with M. Tobak, K. Benedict regarding same (0.3); review letter from counsel for media intervenors' regarding request for zoom access to confirmation hearing (0.1); review emails from B. Bias regarding NCSG production (0.2). |
| Klabo, Hailey W. | 07/09/21 | 5.1 | Revise creditor trust agreements to conform to Plan (3.9); updated document checklist (0.3); call with White & Case and E. Vonnegut regarding potential PI advance (0.2); call with Ann Langley from MSGE regarding NOAT TDP (0.1); review NOAT TDP (0.3); draft transfer language (0.3). |
| Knudson, Jacquelyn Swanner | 07/09/21 | 6.2 | Review voting report (0.1); correspondence with G. McCarthy regarding same (0.1); review and revise confirmation declarations (2.6); correspondence with J. Dartez regarding same (0.1); telephone conference with K. Benedict regarding same (0.2); telephone conference with M. Tobak regarding claims data (0.2); correspondence with M. Kesselman, Davis Polk, Dechert, and Dentons regarding same (0.5); correspondence with S. Carvajal regarding confirmation brief research (0.1); correspondence with R. Peaslee regarding same (0.1); telephone conference with R. Peaslee regarding same (0.4); review and revise notice of pro se motions (0.3); correspondence with E. Townes regarding same (0.1); correspondence with C. Robertson, D. Consla, and E. Townes regarding same (0.1); correspondence with M. Tobak, G. McCarthy, and K. Benedict regarding pro se motions (0.2); correspondence with M. Giddens and E. Townes regarding notice of motions (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); review research related to confirmation brief (0.9). |
| Kratzer, David | 07/09/21 | 3.1 | Review and revise plan (1.1); correspond with S. Massman correspond with S. Massman, A. Kramer, J. Hudson and others regarding plan- and settlement-related insurance issues (1.4); review and revise insurance neutrality language (0.4); correspond with K. Maclay regarding professional fees under the plan (0.2). |
| Lele, Ajay B. | 07/09/21 | 0.5 | Draft revisions to Newco LLC agreement. |
| Levine, Zachary | 07/09/21 | 8.1 | Emails with Kramer Levin and DOJ regarding NewCo agreements (0.2); review emails from Westchester Fire Insurance Company (0.1); emails with E. Vonnegut, Ad Hoc Committee and Creditors Committee regarding excluded |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | parties (0.5); calls with litigation and restructuring teams regarding confirmation order, as well as review of materials regarding same (0.9); revise Plan (1.5); review trust distribution procedures and Plan regarding insurance issues (1.0); emails with restructuring team regarding Plan supplement issues (3.6); review emails with mergers & acquisitions regarding NewCo LLCA (0.3). |
| Libby, Angela M. | 07/09/21 | 4.3 | Call with Debevoise & Plimpton, Milbank Tweed, Kramer Levin, Akin Gump, and Brown Rudnick regarding settlement issues (0.5); call with Mintz, Mundipharma, Davis Polk, and Purdue teams regarding settlement issues (1.5); call with J. Schwartz, J. Weiner, and others regarding open trust issues in settlement (0.3); call with Debevoise & Plimpton, Milbank Tweed, J. Schwartz, and others regarding open trust issues in settlement agreement (0.3); call with Akin Gump, Kramer Levin, Brown Rudnick, and Milbank Tweed regarding assignment of claims (0.5); analyze open issues in settlement agreement (0.8); emails with J. Rosen regarding settlement agreement (0.4). |
| Massman, Stephanie | 07/09/21 | 8.9 | Call with E. Vonnegut, S. Gilbert, K. Eckstein and R. Ringer regarding co-defendant issues (0.5); correspondence with Davis Polk team regarding various plan supplement and plan issues (2.5).;correspondence with creditors' counsel regarding insurance matters (1.0); correspondence with Reed Smith team regarding insurance matters (0.3); review and comment on plan revisions (2.5); review and comment on plan supplement documents (2.1). |
| Mazer, Deborah S. | 07/09/21 | 1.9 | Correspondence with J. Simonelli and B. Bias regarding best interests workstream (0.1); teleconference with J. Simonelli, B. Bias, M. Tobak and K. Benedict regarding best interests workstream (1.0); teleconference with Davis Polk and Dechert team regarding witness preparation (0.5); teleconference with Davis Polk, Dechert, and Cornerstone team regarding witness preparation (0.3). |
| McCarthy, Gerard | 07/09/21 | 8.2 | Review and comment on Rule 9019 section of confirmation brief (0.6); prepare for K. Buckfire examiner interview preparation (0.4); K. Buckfire examiner preparation (1.6); prepare for M. Cola examiner preparation (0.4); M. Cola examiner preparation (1.6); follow-up from examiner preparation sessions (0.5); call with C. Robertson, M. Tobak, and others regarding confirmation order (0.6); further review and comment on Rule 9019 section of brief (0.5); call with G. Cardillo and D. Herts regarding comments on Rule 9019 section of brief (1.3); review various filings in chapter 11 case, including press letter regarding hearing (0.4); emails regarding deposition notices (0.1); emails with M. Tobak regarding confirmation work streams (0.1); email with J. Knudson regarding NAS Monitoring chapter 11 class (0.1). |
| McClammy, James I. | 07/09/21 | 4.8 | Teleconference with C. Robertson and M. Farrell regarding Canadian cities issues (0.5); analysis and correspondence with Davis Polk team regarding confirmation issues (4.3). |
| Moller, Sarah H. | 07/09/21 | 1.8 | Revise notice of filing of Plan supplement and schedules (1.3); review correspondence with Davis Polk team regarding same (0.5). |
| Morrione, Tommaso | 07/09/21 | 6.9 | Search for and retrieve certain NCSG documents for portfolio, as per B. Bias (2.9); extract documents from filings for NCSG |

Invoice No.7038674
Invoice Date: September 10, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| O'Sullivan, Damian | 07/09/21 | 3.2 | portfolio creation, as per B. Bias (1.0); retrieve Depositions transcripts and exhibits for NCSG documents portfolio, as per B. Bias (2.6); meet with J. Hagen and A. Bennett concerning certain documents for NCSG document portfolio (0.4). Review and revise confirmation order and chart of items to be included in confirmation order (2.3); calls with S. Ford regarding same (0.1); teleconference with C. Robertson, D. Consla, S. Ford, M. Tobak and others regarding confirmation order and declarations (0.8). |
| Page, Samuel F. | 07/09/21 | 1.1 | Revise NewCo LLCA agreement (0.8); coordinate corporate entity name check for Purdue (0.3). |
| Peppiatt, Jonah A. | 07/09/21 | 0.4 | Correspond with H. Klabo regarding NOAT and other TDPs (0.2); review same (0.2). |
| Robertson, Christopher | 07/09/21 | 4.6 | Review and revise stipulation (1.4); discuss Canadian creditor issues with Stikeman Elliott (0.6); discuss Canadian municipal claims with E. Vonnegut, A. Preis, Stikeman Elliott, and counsel to claimant (0.9); discuss confirmation workstreams with M. Tobak, G. McCarthy, K. Benedict, D. Consla, Z. Levine, A. Romero-Wagner and D. O'Sullivan (0.6); discuss stipulation with N. Karavolas (0.4); discuss confirmation declaration with Z. Levine (0.1); follow-up email to E. Vonnegut regarding Canadian issues (0.1); emails with R. Aleali regarding executory contract treatment (0.1); discuss stipulation with E. Vonnegut (0.4). |
| Romero-Wagner, Alex B. | 07/09/21 | 3.5 | Teleconference with C. Robertson and others regarding confirmation order (0.7); correspondence with Z. Levine regarding the same (0.3); draft Plan summary in connection with confirmation (0.7); teleconference with A. Libby and others regarding settlement agreement issues (1.0); review annexes in connection with the settlement agreement (0.8). |
| Shinbrot, Josh | 07/09/21 | 8.9 | Conference with Cornerstone and Dechert regarding witness preparation (0.3); revise summary of C. Cowan deposition (0.6); correspondence with D. Mazer, Z. Khan, and A. Simonovsky regarding same (0.3); correspondence with K. Benedict regarding same (0.2); analyze Cushing and Hamermesh deposition notices (0.2); correspondence with D. Mazer and Z. Khan regarding expert depositions (0.7); teleconference with Z. Khan regarding expert deposition preparation strategy (0.8); call with B. Klein regarding same (0.2); related teleconference with A. Simonovsky (0.2); analyze Cushing report in preparation for deposition (2.8); analyze Hamermesh report in preparation for deposition (2.6). |
| Sieben, Brian G. | 07/09/21 | 8.4 | Review revised representations, warranties, covenants to settlement Agreement (2.5); emails, teleconference with creditors, Sackler counsel regarding reps, warranties of Settlement Agreement (1.5); emails with J. Schwartz, A. Libby, J. Weiner, E. Hwang regarding Settlement Agreement, Further Assurances Undertaking (1.5); teleconference with Akin Gump trusts, foundations counsel regarding foundation issues, emails regarding the same (1.3); review foundation documentation, related guidance pertaining to foundation issues (1.6). |
| Simonelli, Jessica | 07/09/21 | 2.8 | Review redactions in relation to confirmation discovery (0.5); review potential exhibit list of materials in relation to same (1.8); update tracker of meet and confers as per E. Kim instructions (0.5). |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Stefanik, Sean | 07/09/21 | 1.2 | Emails with B. Kaminetzky, J. McClammy, M. Tobak, and others regarding examiner production (0.3); review and analyze production statistics and other issues relating to examiner production (0.4); analyze board minutes for production (0.4); emails with J. Simonelli regarding same (0.1). |
| Taylor, William L. | 07/09/21 | 3.3 | Review and revise Plan Supplement documents (2.5); correspondence with Davis Polk team regarding same (0.8). |
| Tobak, Marc J. | 07/09/21 | 7.6 | Conference with K. Benedict regarding confirmation hearing preparation (0.4); Conference with K. Benedict, S. Stefanik, B. Bias, J. Simonelli regarding discovery (0.5); Review and revise draft evidence chart (1.9); Correspondence with B. Kaminetzky, J. McClammy, E. Vonnegut regarding Timney potential objection (0.3); Correspondence with C. Robertson regarding plan declarations (0.2); Conference with K. Benedict, H. Coleman, M. Cusker Gonzalez, D. Gentin Stock regarding expert witness prep (0.4); Conference with K. Benedict regarding witness prep (0.1); Conference with C. Robertson, G. McCarthy, D. Consla, Z. Levine regarding confirmation order (0.5); Conference with Cornerstone regarding witness prep (0.2); Conference with K. Benedict regarding Cornerstone (0.1); conference with E. Vonnegut, S. Massman, S. Birnbaum, A. Preis, S. Brauner, J. Hudson, R. Shore regarding insurance-related findings (0.5); Review proposed confirmation order (0.2); Correspondence with Timney counsel (0.1); Revise draft Dubel declaration (0.6); Conference with E. Townes regarding same (0.3); Revise draft Dubel declaration (0.6); Conference with K. Benedict, D. Mazer, B. Bias, J. Simonelli regarding evidence chart (0.6); Conference with K. Benedict regarding same (0.1). |
| Townes, Esther C. | 07/09/21 | 7.0 | Draft J. Dubel declaration (3.6); draft fact declarations (1.9); conference with M. Tobak regarding J. Dubel declaration (0.4); conference with K. Houston regarding fact development (0.5); correspondences with S. Massman and K. Benedict regarding co-defendant claims (0.2); review chart regarding same (0.2); review confirmation notice regarding trial logistics (0.2). |
| Vonnegut, Eli J. | 07/09/21 | 5.7 | Call with S. Gilbert team regarding insurance issues (0.6); calls with S. Massman regarding Plan (0.6); attend Davis Polk team coordination call (0.8); call with Canadian cities' counsel regarding Plan regarding Cornerstone (0.1); conference with E. Vonnegut, S. Massman, S. Birnbaum, A. Preis, S. Brauner, J. Hudson, R. Shore regarding insurance-related findings (0.5); review proposed confirmation order (0.2); correspondence with Timney counsel (0.1); revise draft Dubel declaration (0.6); conference with E. Townes regarding same (0.3); revise draft Dubel declaration (0.6); conference with K. Benedict, D. Mazer, B. Bias, J. Simonelli regarding evidence chart D. Mazer, and others regarding witness preparations (0.5); telephone conference with M. Tobak regarding same (0.3); conference with S. Woodhouse, R. Haque, F. Guo, H. Coleman, M. Tobak, and others regarding same (0.3); second telephone conference with M. Tobak regarding same (0.2). |
| Weiner, Jacob | 07/09/21 | 10.4 | Call with Creditors Committee, Ad Hoc Committee, and others regarding settlement rider (0.9); prepare for same (0.3); calls with L. Altus and others regarding settlement timing (1.3); call with Milbank Tweed and Debevoise & Plimpton regarding trust |

Invoice No.7038674
Invoice Date: September 10, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | issues (0.3); call with Milbank Tweed and others regarding releases (0.5); call with J. Schwartz and others regarding trust issues (0.2); call with Z. Levine regarding Plan issues (0.1); call with A. Libby regarding settlement workstreams (0.3); call with Milbank Tweed regarding settlement timing (0.2); call with S. Massman and E. Vonnegut regarding settlement (0.7); calls with S. Massman regarding settlement issues (0.4); calls with E. Hwang regarding same (0.5); call with M. Huebner regarding same (0.1); calls with L. Nguyen regarding same (0.4); revise settlement agreement riders (3.1); coordination of workstreams (1.1). |
| Benedict, Kathryn S. | 07/10/21 | 4.3 | Correspondence with B. Kaminetzky, J. McClammy, M. Tobak, and G. McCarthy regarding deposition notices (1.2); review expert reports (1.8); correspondence with J. Newmark and others regarding expert witness preparation (0.4); correspondence with E. Vonnegut, J. Schwartz, L. Altus, S. Massman, and others regarding tax issues (0.9). |
| Bennett, Aoife | 07/10/21 | 1.4 | Review precedence regarding Non- production documents pertaining to depositions and declarations per B. Bias (0.9); combine deposition transcripts and exhibits for production entries per B. Bias (0.5). |
| Bias, Brandon C. | 07/10/21 | 2.2 | Draft Best Interest chart and Related Party chart. |
| Cardillo, Garrett | 07/10/21 | 11.5 | Call with G. McCarthy regarding confirmation brief (0.5); draft next sections of confirmation (5.6); revise confirmation brief sections (5.4). |
| Consla, Dylan A. | 07/10/21 | 6.9 | Call with S. Ford regarding confirmation order issues (0.1); review and revise confirmation order (6.8). |
| Finelli, Jon | 07/10/21 | 1.8 | Review settlement agreement and provide comments to Davis Polk team regarding same (1.5); emails with Davis Polk team regarding credit support annexes (0.3). |
| Ford, Stephen | 07/10/21 | 3.5 | Review and revise confirmation order (3.4); telephone conference with D. Consla regarding same (0.1). |
| Hwang, Eric | 07/10/21 | 2.6 | Incorporate comments from Davis Polk team regarding IAC provisions. |
| Klabo, Hailey W. | 07/10/21 | 3.5 | Emails with E. Vonnegut regarding NOAT TDP (3.0); emails with A Ad Hoc Committee/MSGE and Davis Polk team regarding NOAT TDP (0.5). |
| Knudson, Jacquelyn Swanner | 07/10/21 | 6.9 | Review and revise confirmation brief (6.6); correspondence with S. Carvajal regarding same (0.2); telephone conference with S. Carvajal regarding same (0.1). |
| Kratzer, David | 07/10/21 | 4.1 | Review and revise plan (2.0); call with S. Moller regarding same (0.2); review and revise MDT Agreement and Master TDP (1.3); call with E. Vonnegut and Milbank regarding insurance issues (0.3); correspond with same regarding same (0.3). |
| Lele, Ajay B. | 07/10/21 | 1.1 | Review revised NewCo LLCA. |
| Levine, Zachary | 07/10/21 | 14.3 | Research regarding Plan and insurance-related issues (1.9); revise Plan and master TDP (0.9); review emails with restructuring team regarding Plan (0.8). review emails with restructuring team regarding same (1.2); call regarding settlement agreement issues with Davis Polk and Sackler Family counsel (0.9); call with Ad Hoc Committee and Creditors Committee regarding settlement agreement (0.6); call with Sackler Family counsel, Ad Hoc Committee, Creditors Committee, L. Altus and B. Sherman regarding same (1.7); |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | call with creditor counsel and Davis Polk team regarding same (1.7); call with L. Altus and B. Sherman regarding same (1.0); review and revise annexes (3.6). |
| Libby, Angela M. | 07/10/21 | 2.5 | Revise provisions of settlement agreement (0.8); coordinate workstreams with Davis Polk team related to settlement agreement (1.1); correspondence with J. Weiner, J. Finelli regarding same (0.6). |
| Massman, Stephanie | 07/10/21 | 2.4 | Correspondence with Davis Polk team regarding plan revisions (1.3); review and comment on plan revisions (0.7); correspondence with Davis Polk team regarding plan supplement documents (0.4). |
| McCarthy, Gerard | 07/10/21 | 2.3 | Review email regarding Maryland deposition notices (0.1); review Plan presentations (1.0); review Sackler Family expert reports (0.7); call with G. Cardillo regarding Rule 9019 section of brief (0.5). |
| Moller, Sarah H. | 07/10/21 | 2.2 | Revise Plan (1.8); review correspondence with Davis Polk team regarding next filing (0.4). |
| Morrione, Tommaso | 07/10/21 | 5.6 | Search for certain declarations, depositions and number prefixed documents for NCSG portfolio, as per B. Bias (3.4); finalize depositions and exhibits documents for NCSG portfolio, as per B. Bias (2.2). |
| Robertson, Christopher | 07/10/21 | 1.2 | Draft confirmation declaration. |
| Shinbrot, Josh | 07/10/21 | 0.7 | Correspondence with M. Tobak, K. Benedict, D. Mazer, and Z. Khan regarding witness preparation strategy. |
| Sieben, Brian G. | 07/10/21 | 8.1 | Emails with J. Schwartz, E. Harris regarding further assurances undertaking (0.5); review trust diligence, information regarding the same (2.5); review private foundation rules, disqualified persons (3.5); review revised Plan, related language (1.6). |
| Taylor, William L. | 07/10/21 | 1.6 | Review of and addressing issues relating to NewCo LLCA. |
| Townes, Esther C. | 07/10/21 | 0.9 | Draft fact declaration. |
| Vonnegut, Eli J. | 07/10/21 | 2.4 | Review and revise Plan draft (1.6); emails regarding Plan Supplement documents (0.6); analyze excluded party treatment in Plan (0.2). |
| Weiner, Jacob | 07/10/21 | 5.3 | Call with E. Hwang regarding settlement (0.4); call with J. Schwartz regarding same (0.1); revise settlement agreement (2.9); coordinate settlement workstreams (1.1); review NCSG settlement provisions (0.8). |
| Benedict, Kathryn S. | 07/11/21 | 4.1 | Correspondence with M. Tobak regarding Hospitals issues (0.5); correspondence with H. Klabo regarding Hospitals inquiry (0.2); correspondence with B. Kaminetzky, M. Tobak, and others regarding Timney issues (0.6); telephone conference with E. Vonnegut, A. Libby, J. Schwartz, L. Altus, M. Tobak, S. Massman, and J. Weiner regarding tax issues (1.5); correspondence with M. Tobak regarding same (0.8); correspondence with L. Altus, S. Massman, and others regarding same (0.2); correspondence with B. Kaminetzky and others regarding deposition notices (0.3). |
| Consla, Dylan A. | 07/11/21 | 0.8 | Emails with M. Tobak and others regarding witness preparation (0.2); emails with M. Tobak and others regarding confirmation discovery issues (0.2); emails with Ad Hoc Committee regarding master ballot questions (0.2); emails with Ad Hoc Committee counsel regarding solicitation issues (0.2). |
| Herts, Dylan | 07/11/21 | 2.6 | Draft best interest section of confirmation brief (2.5); email |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with G. Cardillo regarding same (0.1). |
| Huebner, Marshall S. | 07/11/21 | 1.9 | Correspondence regarding drafts of Plan documents with stakeholders (0.9); correspondence with S. Massman and L. Altus regarding foundation (1.0). |
| Hwang, Eric | 07/11/21 | 3.0 | Call with Milbank Tweed regarding IAC provisions (0.5); email with Milbank Tweed regarding trust documents (0.2); emails with D. Bauer and others regarding IAC information (0.4); coordinate regarding settlement provision drafts (0.2); calls with J. Weiner regarding settlement next steps (1.0); coordinate notice language with Plan team (0.2); review settlement agreement language (0.5). |
| Kaminetzky, Benjamin S. | 07/11/21 | 1.3 | Correspondence and analyze issues regarding examiner interviews (0.4); correspondence and analyze issues regarding expert depositions and extension issue (0.3); correspondence regarding Timney discovery (0.1); correspondence regarding call with state and next steps (0.2); call with E. Vonnegut regarding claim objections and update (0.2); call with M. Huebner regarding update (0.1). |
| Khan, Zulkar | 07/11/21 | 6.3 | Review expert report (2.8); draft expert deposition papers (3.5). |
| Klabo, Hailey W. | 07/11/21 | 4.3 | Call with E. Vonnegut and A. Troop regarding NOAT (0.2); call with E. Vonnegut and K. Maclay regarding NOAT (0.3); revise NOAT TDP (1.0); email to S. Massman regarding Hospital questions (0.6); revise creditor trust agreements (2.0); email with creditor trust groups regarding trust agreements (0.2). |
| Knudson, Jacquelyn Swanner | 07/11/21 | 12.2 | Review and revise confirmation brief (11.6); correspondence with S. Carvajal regarding same (0.1); call with S. Carvajal regarding same (0.3); correspondence with J. McClammy and Caplin Drysdale regarding claim count (0.2). |
| Kratzer, David | 07/11/21 | 4.9 | Review and annotate schedules of insurance policies (0.5); correspond with A. Kramer, Gilbert and others regarding same (0.5); call with J. Weiner regarding same (0.2); call with E. Vonnegut regarding same (0.1); review and revise Plan (1.7); review and revise MDT agreement and master TDP (1.6); correspond with H. Coleman and others regarding document repository (0.3). |
| Levine, Zachary | 07/11/21 | 5.7 | Revise Plan (1.7); emails with S. Massman regarding same (1.7); emails with Davis Polk mergers & acquisitions and restructuring teams regarding NewCo and TopCo operating agreements (1.1); prepare Plan summary (1.2). |
| Libby, Angela M. | 07/11/21 | 5.3 | Call with L. Altus, E. Vonnegut and others regarding NCSG settlement (1.4); call with J. Weiner regarding settlement workstreams (0.4); calls with Milbank Tweed regarding settlement (0.5); call with D. Bauer regarding IP agreements (0.4); revise settlement agreement provisions (1.2); coordinate settlement workstreams (1.4). |
| Massman, Stephanie | 07/11/21 | 6.6 | Correspondence with Davis Polk team regarding Plan issues (1.3); review and revise Plan (2.5); review and revise Plan Supplement documents (2.8). |
| Mazer, Deborah S. | 07/11/21 | 0.2 | Correspondence with J. Simonelli and B. Bias regarding best interest evidentiary support. |
| McCarthy, Gerard | 07/11/21 | 8.1 | Draft Rule 9019 section of confirmation brief (6.4); call with G. Cardillo regarding same (0.5); call with M. Tobak regarding same (0.8); call with G. Cardillo regarding same (0.4). |
| Moller, Sarah H. | 07/11/21 | 2.5 | Revise notice of filing of Plan supplement (0.8); review correspondence regarding same (0.7); research tax issue |

Invoice No.7038674
Invoice Date: September 10, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Oluwole, Chautney M. | 07/11/21 | 0.2 | (1.0).<br>Review and draft correspondence regarding confirmation discovery. |
| Page, Samuel F. | 07/11/21 | 0.6 | Emails regarding NewCo LLC agreement (0.4); email regarding TopCo LLC agreement (0.2). |
| Peppiatt, Jonah A. | 07/11/21 | 1.8 | Call with H. Klabo regarding trust agreements (0.9); correspond with same and E. Vonnegut regarding same (0.4); review same (0.5). |
| Robertson, Christopher | 07/11/21 | 2.6 | Review and comment on confirmation order (1.1); revise claims stipulation and distribute same to Purdue and shareholders' counsel (1.1); review and revise Plan provisions relating to schools initiative (0.4). |
| Shinbrot, Josh | 07/11/21 | 0.5 | Correspondence with M. Tobak, K. Benedict, D. Mazer, and Z. Khan regarding witness preparation. |
| Sieben, Brian G. | 07/11/21 | 8.4 | Review Plan revisions (1.0); review foundation, fund articles of incorporation, and bylaws (2.5); teleconference with J. Schwartz and L. Altus regarding private foundation rules (1.0); review private foundation rules, regulations, and secondary sources (2.0); emails with J. Schwartz, L. Altus, and Y. Yang regarding same (1.9). |
| Simonelli, Jessica | 07/11/21 | 3.0 | Update chart of related parties and chart of potential evidence. |
| Taylor, William L. | 07/11/21 | 2.4 | Review and address issues related to NewCo LLCA. |
| Tobak, Marc J. | 07/11/21 | 4.0 | Address M. Timney discovery requests and draft response (1.4); correspondence with B. Kaminetzky, and K. Benedict regarding M. Timney discovery (0.2); conference with E. Vonnegut, A. Libby, J. Schwartz, L. Altus, J. Weiner, and K. Benedict regarding tax issues (1.0); correspondence with M. Timney counsel regarding discovery (0.2); revise draft Dubel declaration (0.3); conference with G. McCarthy regarding confirmation brief (0.7); correspondence with K. Houston regarding exhibit list (0.2). |
| Townes, Esther C. | 07/11/21 | 8.2 | Review and revise memorandum regarding appellate issues (4.8); correspondence with K. Houston regarding same (0.2); draft fact declaration (3.2). |
| Vonnegut, Eli J. | 07/11/21 | 4.8 | Review and revise Plan revisions and Plan Supplement documents and emails regarding same (2.5); call with A. Troop regarding Plan revisions (0.3); call with H. Klabo regarding NOAT revisions (0.4); call with D. Kratzer regarding Plan issues (0.1); call with Davis Polk team regarding foundation issues in Plan and settlement documents (1.5). |
| Weiner, Jacob | 07/11/21 | 9.1 | Call with L. Altus and others regarding NCSG settlement (1.4); call with A. Libby regarding settlement workstreams (0.4); call with D. Kratzer regarding same (0.2); calls with E. Hwang regarding same (0.9); call with E. Vonnegut regarding same (0.1); call with Milbank Tweed regarding IAC rider (0.5); revise settlement agreement (3.6); review payment model (1.2); coordinate settlement workstreams (0.8). |
| Benedict, Kathryn S. | 07/12/21 | 10.5 | Correspondence with B. Kaminetzky, J. McClammy, M. Tobak, and G. McCarthy regarding deposition notice (0.2); conference with M. Tobak and G. McCarthy regarding confirmation planning (0.6); correspondence with D. Mazer, J. Shinbrot, and Z. Khan regarding deposition preparation (0.4); correspondence with R. Haque and others regarding same (0.2); conference with M. Clarens, M. Tobak, E. Kim, J. Shinbrot, and A. Whisenant regarding witness preparation (0.9); review expert reports (0.2); review and revise draft |

Invoice No.7038674
Invoice Date: September 10, 2021

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | declaration (4.8); conference with M. Tobak regarding same (0.9); review and revise evidentiary presentation tools (1.7); review appeals analysis (0.6). |
| Benedict, Kathryn S. | 07/12/21 | 3.4 | Correspondence with E. Kim regarding document production (0.2); correspondence with S. McNulty and others regarding Hospitals issues (0.3); correspondence with J. McClammy and M. Tobak regarding Hospitals issues (0.2); conference with J. McClammy and M. Tobak regarding same (0.5); correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut, C. Robertson, and others regarding deadlines (0.5); conference with E. Vonnegut, J. McClammy, M. Tobak, C. Robertson, G. McCarthy, D. Consla, and S. Massman regarding same (0.5); conference with M. Tobak, E. Townes, and K. Houston regarding exhibit list (0.8); correspondence with D. Mazer regarding expert materials (0.2); telephone conference with M. Tobak regarding same (0.2). |
| Bennett, Aoife | 07/12/21 | 3.8 | Research firm database and internet for documents without Bates stamps in Non-Consenting States Group production list per B. Bias (2.3); correspond with B. Bias and J. Chen regarding organization of Non-Consenting States Group documents and updating tracker (0.6); prepare portfolio of unredacted Board minutes per J. Simonelli (0.9). |
| Bias, Brandon C. | 07/12/21 | 9.1 | Prepare supplemental confirmation privilege log (6.1); prepare expert documents for production into document reserve (1.7); research documents identified on NCSG's document list (1.3). |
| Cardillo, Garrett | 07/12/21 | 7.1 | Call with D. Herts regarding confirmation brief revisions (0.7); analyze best interest arguments and revise confirmation brief sections (6.4). |
| Carvajal, Shanaye | 07/12/21 | 3.1 | Finalize draft of claims section of confirmation brief for review by J. Knudson. |
| Chen, Johnny W. | 07/12/21 | 5.2 | Complete export of additional documents referenced on NCSG list for confirmation hearing per B. Bias (3.5); update cross reference report for documents exported for confirmation hearing (1.7). |
| Consla, Dylan A. | 07/12/21 | 1.9 | Emails with Ad Hoc Committee counsel regarding solicitation issues (0.1); emails with C. Robertson and Prime Clerk regarding solicitation issues (0.2); emails with E. Vonnegut, K. Benedict, and others regarding confirmation issues (0.4); correspondence with MSGE counsel regarding voting issues (0.2); review confirmation order (0.2); emails with C. Robertson and S. Ford regarding confirmation order (0.2); call with E. Vonnegut, J. McClammy, K. Benedict, and others regarding confirmation deadline issues (0.6). |
| Finelli, Jon | 07/12/21 | 6.5 | Review Sackler Family B Side annex revised draft and issues list regarding same and call with Milbank Tweed regarding Sackler Family B Side annex revised draft (2.5); revise Sackler Family B Side annex and correspondence regarding same (2.5); review Debevoise & Plimpton comments to Sackler Family A Side annex (0.5); calls with creditors regarding status and next steps (1.0). |
| Ford, Stephen | 07/12/21 | 3.8 | Review and revise confirmation order (2.0); research issues regarding same (1.5); review and analyze voting results (0.2); correspond with Prime Clerk regarding voting results (0.1). |
| Guo, Angela W. | 07/12/21 | 6.5 | Review diligence productions to confirm subject matter of documents (3.1); correspondence with O. Callan regarding protective order tracker (0.3); correspondence with J. Chen |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and K. Chau regarding documents in confirmation reserve (0.2); draft and revise list of pending diligence tasks (0.3); correspondence with A. Mendelson regarding same (0.2); correspondence with K. Benedict regarding documents in reserve (0.1); review production quality check searches pursuant to diligence productions (1.1); review correspondence with Davis Polk team regarding diligence (1.2). |
| Herts, Dylan | 07/12/21 | 9.1 | Review draft Rule 9019 section of confirmation brief (0.7); research fraudulent transfer law issues (1.9); research standards and legal issues regarding Rule 9019 analysis for confirmation brief (2.8); call with G. Cardillo regarding best interests analysis and confirmation brief workstreams (0.8); draft classification section of confirmation brief (2.3); emails with A. Libby and E. Hwang regarding summary of finality provisions in settlement agreement (0.6). |
| Huebner, Marshall S. | 07/12/21 | 2.4 | Correspondence with representatives of approximately seven creditor groups regarding remaining issues on Plan, timing of filing and Plan Supplement issues. |
| Hwang, Eric | 07/12/21 | 7.8 | Revise remedies provisions (0.6); revise termination provisions (0.3); call with Milbank Tweed and others regarding credit support annexes (1.0); call with Milbank Tweed and Debevoise & Plimpton regarding open items (2.3); attend all-hands call regarding settlement agreement (1.0); call with Milbank Tweed and Debevoise & Plimpton on remedies (0.5); draft email for Purdue on settlement question (0.8); correspond with B. Chen and others regarding IAC structure (0.2); review Sackler Family group exhibit and email to Milbank Tweed regarding same (0.4); revise settlement exhibit (0.7). |
| Jegarl, Christine | 07/12/21 | 1.9 | Preparing witness binders as per A. Parrott. |
| Kaminetzky, Benjamin S. | 07/12/21 | 7.9 | Correspondence regarding expert depositions (0.2); call with M. Tobak regarding releases issue (0.1); call with M. Huebner regarding update (0.1); prepare and analyze issues and correspondences regarding examiner interviews (6.1); correspondence regarding confirmation logistics (0.1); analyze issues and correspondence regarding appeal (0.1); correspondence regarding rereleases and analyze issues regarding same (0.7); correspondence and analyze issues regarding update, extension requests and impact (0.5). |
| Khan, Zulkar | 07/12/21 | 7.1 | Correspond with K. Benedict regarding expert deposition preparation (0.3); coordinate reservation of room for expert deposition preparation (0.4); confer with D. Mazer and J. Shinbrot regarding expert deposition preparation (0.2); draft expert deposition papers (6.2). |
| Kim, Eric M. | 07/12/21 | 7.4 | Correspond with K. Benedict regarding Sarasota production (0.2); meet with M. Tobak, M. Clarens, K. Benedict, J. Shinbrot, and A. Whisenant regarding expert testimony (0.5); prepare cross-examination outlines for AlixPartners and Bates White experts (6.5); correspond with counsel for Sarasota County Public Hospital District regarding document productions (0.2). |
| Klabo, Hailey W. | 07/12/21 | 10.5 | Prepare creditor trust documents for filling (9.5); call with MSGE counsel (0.2); call with S. Massman regarding NOAT agreement (0.1); call with J. Peppiatt regarding creditor trust documents (0.7). |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Klein, Darren S. | 07/12/21 | 1.4 | Review and analyze shareholder settlement (0.8); analyze Plan supplement and modification issues (0.6). |
| Knudson, Jacquelyn Swanner | 07/12/21 | 5.5 | Correspondence with Prime Clerk regarding solicitation directive (0.2); correspondence with G. McCarthy regarding same (0.2); correspondence with Davis Polk and Prime Clerk regarding mailings (0.1); correspondence with J. McClammy and E. Townes regarding J. Finegan Declaration (0.1); correspondence with E. Townes regarding same (0.2); correspondence with S. Carvajal and R. Peaslee regarding confirmation brief research (0.1); call with S. Carvajal regarding confirmation brief (0.4); telephone conference with H. Klabo regarding PI Trust TDP (0.1); review and revise confirmation brief (3.8); correspondence with S. Carvajal regarding same (0.2); correspondence with J. McClammy, S. Carvajal, and J. Dartez regarding same (0.1). |
| Kratzer, David | 07/12/21 | 10.7 | Review and revise Plan (4.4); call with S. Moller regarding same (0.3); call with Duane Morris, Gilbert and others regarding insurance comments to Plan (0.4); call with S. Massman regarding same (0.1); call with M. Huebner, A. Libby and others regarding insurance and settlement issues (0.2); call with Akin Gump, Dechert, and others regarding document repository (1.0); call with DOJ, AHC and others regarding operating agreements (1.8); review and revise document repository Plan language (2.3); call with J. Weiner regarding same (0.2). |
| Lele, Ajay B. | 07/12/21 | 6.1 | Call with K. Eckstein, L. Fogelman, and W. Taylor regarding NewCo LLCA revisions (1.9); call with W. Taylor and S. Page regarding LLCA issues (0.4); call with J. Lowne, R. Aleali, and M. Kesselman regarding governance covenants (0.7); call with J. Taub, W. Taylor, and S. Page regarding LLCA revisions (0.7); review LLCA revisions from DOJ (1.9); review governance covenant draft from L. Fogelman (0.5). |
| Levine, Zachary | 07/12/21 | 12.3 | Call with Creditors Committee regarding Plan issues (1.0); call with DOJ, Ad Hoc Committee and Davis Polk mergers & acquisitions regarding NewCo operating agreement (2.0); prepare summary regarding appeal issues (0.8); call with Kramer Levin regarding NewCo operating agreement (0.7); draft rider concerning Plan for confirmation brief (7.8). |
| Libby, Angela M. | 07/12/21 | 9.2 | Call with R. Aleali, K. McCarthy, D. Bauer, B. Chen and B. Trost regarding IP agreements (0.5); call with J. Weiner regarding settlement (0.7); calls with Milbank Tweed and Debevoise & Plimpton regarding settlement issues (2.5); call with Milbank Tweed, Debevoise & Plimpton, Creditors Committee, and Ad Hoc Committee regarding settlement agreement (0.9); call with Creditors Committee and Ad Hoc Committee regarding settlement issues (1.0); revise settlement agreement provisions (2.6); coordinate settlement workstreams (1.0). |
| MacKenzie, Robert | 07/12/21 | 0.9 | Review omnibus objection order per M. Linder (0.6); draft background email to J. McClammy regarding same (0.3). |
| Massman, Stephanie | 07/12/21 | 20.4 | Correspondence with insurers regarding Plan comments (0.5); correspondence with Davis Polk team regarding shareholder insurance issues (1.4); correspondence with Davis Polk team regarding Plan issues (2.5); review and revise Plan (8.5); correspondence with newly consenting states, Dechert and Davis Polk teams regarding repository provisions (2.0); review |

Invoice No.7038674
Invoice Date: September 10, 2021

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr>
<td></td><td></td><td></td>
<td>and comment on Plan Supplement documents (3.4); correspondence with creditors' counsel regarding Plan comments (2.1).</td>
</tr>
<tr>
<td>Mazer, Deborah S.</td><td>07/12/21</td><td>2.3</td>
<td>Teleconference with Z. Khan regarding deposition preparation (0.1); conference with Z. Khan and J. Shinbrot regarding same (0.4); review and revise best interests charts (0.9); correspondence with AlixPartners team, K. Benedict, S. Stefanik and B. Bias regarding documents for confirmation reserve (0.9).</td>
</tr>
<tr>
<td>McCarthy, Gerard</td><td>07/12/21</td><td>11.0</td>
<td>Draft shareholder Rule 9019 section of brief (1.8); review direct appeal memorandum (0.3); call with M. Tobak and K. Benedict regarding confirmation workstreams (0.5); meet with M. Tobak regarding brief and workstreams (0.3); attend examinations by examiner (5.5); follow up regarding same (0.3); review emails on confirmation issues and extension requests (0.3); meet with M. Tobak regarding Rule 9019 issues, brief, and declarations (1.1); call with E. Vonnegut, C. Robertson, M. Tobak, K. Benedict, and others regarding extension requests of voting deadlines and objection deadlines (0.6); call with M. Tobak regarding KEIP issues and confirmation (0.3).</td>
</tr>
<tr>
<td>McClammy, James I.</td><td>07/12/21</td><td>5.8</td>
<td>Teleconference with B. Kaminetzky and others regarding confirmation issues (0.5); review case law and factual record regarding confirmation issues and findings (5.3).</td>
</tr>
<tr>
<td>Moller, Sarah H.</td><td>07/12/21</td><td>8.2</td>
<td>Call regarding Chubb insurance Plan changes (0.4); call with creditors regarding Plan changes (1.0); call with creditors regarding NewCo operating agreement (0.9); revise notices of filing (1.2); review and revise Plan (3.7); finalize documents and compile filing version (0.6); correspondence with D. Kratzer regarding filing (0.4).</td>
</tr>
<tr>
<td>Morrione, Tommaso</td><td>07/12/21</td><td>8.4</td>
<td>Retrieve cases and statutes (2.7); prepare table of contents for sources relevant to direct appeal memorandum portfolio, as per K. Houston (3.3); retrieve certain declarations and depositions for NCSG document portfolio, as per B. Bias (2.4).</td>
</tr>
<tr>
<td>Oluwole, Chautney M.</td><td>07/12/21</td><td>0.8</td>
<td>Review and draft correspondence regarding confirmation discovery.</td>
</tr>
<tr>
<td>Page, Samuel F.</td><td>07/12/21</td><td>6.4</td>
<td>Review governance covenants and compare against NewCo LLC agreement (1.1); calls with Purdue, Kramer Levin, DOJ and principals about governance covenants and LLC agreements (2.5); review Kramer Levin comments on NewCo LLC agreement and revise (2.8).</td>
</tr>
<tr>
<td>Peppiatt, Jonah A.</td><td>07/12/21</td><td>0.5</td>
<td>Call with H. Klabo regarding trust agreement revisions (0.3); correspond with same regarding same (0.2).</td>
</tr>
<tr>
<td>Robertson, Christopher</td><td>07/12/21</td><td>8.5</td>
<td>Emails with S. Bickford and Prime Clerk regarding NAS voting (0.4); discuss Canadian claims issues with Stikeman (0.3); emails with Prime Clerk regarding Plan voting (0.1); emails with Davis Polk litigation team regarding objection deadline extensions (0.2); discuss insurer confirmation issues with Davis Polk, A. Kramer, Akin Gump, and insurers' counsel (0.4); emails with A. Preis regarding voting (0.1); discuss declaration with Z. Levine (0.2); email to M. Huebner regarding deadline extensions (0.1); discuss Plan issues with Davis Polk, Akin Gump and Kramer Levin teams (1.0); review and revise confirmation order (2.2); emails with Z. Levine regarding request from M. Kesselman (0.1); discuss NewCo LLC agreement with clients, PJT Partners, and Davis Polk</td>
</tr>
</table>

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | team (0.7); discuss Canadian stipulation with shareholder counsel (0.5); follow-up discussion with E. Vonnegut regarding same (0.1); revise stipulation (0.7); discuss objection deadline extensions and related issues with M. Tobak, G. McCarthy, K. Benedict and others (0.7); email to M. Huebner and B. Kaminetzky regarding same (0.3); review appeals bullets for M. Kesselman (0.2); email to Stikeman regarding Canadian private claimants (0.1); email to E. Vonnegut regarding ad hoc committee request (0.1). |
| Romero-Wagner, Alex B. | 07/12/21 | 7.9 | Teleconference with A. Libby, E. Vonnegut and others regarding settlement agreement issues (0.5); review annexes in connection with the settlement agreement (1.7); correspondence with A. Libby and J. Finelli regarding same (0.4); teleconference with A. Libby, J. Finelli and Milbank Tweed regarding settlement agreement issues (1.1); call with Milbank Tweed and others regarding credit support annexes (1.0); call with Milbank Tweed and Debevoise & Plimpton regarding settlement open items (2.2); teleconference with creditor counsel, A. Libby, J. Finelli and others regarding same (1.0). |
| Shinbrot, Josh | 07/12/21 | 10.8 | Conference with M. Tobak, M. Clarens, K. Benedict, E. Kim, and A. Whisenant regarding witness preparation strategy (0.9); correspondence with K. Benedict regarding Cushing deposition (0.1); correspondence with K. Benedict regarding discovery deadline (0.3); conference with D. Mazer and Z. Khan regarding witness preparation (0.4); call with Z. Khan regarding same (0.4); calls with Z. Khan regarding G. Gowrisankaran witness preparation (0.5); correspondence with Dechert regarding same (0.2); analyze revised Hamermesh report in preparation for deposition (2.3); correspondence with K. Benedict, D. Mazer, and Z. Khan regarding same (0.3); draft sections of confirmation brief (4.1); research issues regarding confirmation requirements (1.3). |
| Sieben, Brian G. | 07/12/21 | 9.6 | Emails with J. Schwartz, A. Libby, and others regarding revised Plan, settlement agreement, and further assurances undertaking (1.5); review revised Plan and related information (1.5); review revisions to B side annex and related information (2.5); review settlement agreement riders and further assurances undertaking (3.1); teleconference with Davis Polk team regarding representations and warranties (1.0). |
| Simonelli, Jessica | 07/12/21 | 2.7 | Review documents in relation to confirmation discovery (1.1); compile documents of confirmation materials for E. Townes (1.6). |
| Stefanik, Sean | 07/12/21 | 0.9 | Emails with D. Mazer and B. Bias regarding document productions (0.5); review documents for production (0.4). |
| Taylor, William L. | 07/12/21 | 7.3 | Conference call with L. Fogelman and others regarding NewCo LLCA and governance covenants (1.5); conference call with M. Kesselman and others regarding LLCA NewCo governance covenants (0.6); conference call with Kramer Levin regarding LLCA and follow up (0.7); review and revise NewCo LLCA, governance covenants and Plan (2.4); correspondence with E. Vonnegut and others regarding same (2.1). |
| Tobak, Marc J. | 07/12/21 | 9.5 | Conference with G. McCarthy and K. Benedict regarding confirmation brief and direct exam declarations (0.6); conference with G. McCarthy regarding confirmation brief |

Invoice No.7038674
Invoice Date: September 10, 2021

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.4); conference with M. Clarens, K. Benedict, E. Kim, J. Shinbrot, and A. Whisenant regarding DeRamus witness preparation (1.7); revise draft declaration regarding Plan structure and alternatives (1.1); conference with B. Kaminetzky regarding J. Stewart (0.1); review and revise memorandum regarding direct appeal (1.7); conference with J. McClammy and K. Benedict regarding Dr. Masiowski objection and discovery (0.4); correspondence with E. Winston regarding discovery requests (0.2); conference with K. Benedict, E. Townes, and K. Houston regarding exhibit list (0.4); conference with E. Winston regarding discovery requests (0.4); correspondence with E. Vonnegut and S. Massman regarding Timney objection (0.4); conference with G. McCarthy regarding confirmation brief and examiner interviews (1.0); conference with J. McClammy, C. Robertson, G. McCarthy, K. Benedict, G. Cardillo, and S. Massman regarding objections deadline (0.6); conference with K. Benedict regarding declarations (0.2); conference with G. McCarthy regarding confirmation brief (0.3). |
| Townes, Esther C. | 07/12/21 | 7.6 | Review and revise memorandum regarding appellate issues (1.9); draft fact declaration (2.6); review discovery materials regarding same (1.8); conference with M. Tobak, K. Benedict, and K. Houston regarding exhibit list (0.8); correspondence with J. Knudson regarding same (0.1); correspondences with K. Houston regarding same (0.1); correspondence with J. Finegan, J. McClammy and J. Knudson regarding J. Finegan declaration (0.1); analyze and correspondence with Z. Levine regarding appellate issues (0.2). |
| Vonnegut, Eli J. | 07/12/21 | 7.6 | Call with Akin Gump regarding Plan issues (1.0); call with Ad Hoc Committee and Department of Justice regarding operating agreements (1.0); call with Dechert regarding document repository revisions (0.7); attend Davis Polk call regarding NewCo operating agreement (0.3); call with Kramer Levin regarding NewCo agreement (0.5); call with Ad Hoc Committee financial advisors regarding PBM treatment (0.7); calls with S. Massman regarding Plan issues (0.5); emails with Davis Polk team regarding trust document and Plan revisions (0.4); review revisions to same (2.5). |
| Weiner, Jacob | 07/12/21 | 13.5 | Calls with S. Massman regarding Plan issues (0.5); call with E. Vonnegut regarding same (0.1); call with A. Libby and others regarding settlement timing (0.2); calls with A. Libby regarding settlement issues (0.5); calls with E. Hwang regarding same (0.3); call with Milbank Tweed regarding payment mechanics (0.7); calls with Milbank Tweed and Debevoise & Plimpton regarding settlement issues (2.5); call with Milbank Tweed, Debevoise & Plimpton, Creditors Committee, and Ad Hoc Committee regarding settlement agreement (0.9); call with D. Kratzer on settlement issues (0.4); call with Creditors Committee and Ad Hoc Committee regarding settlement issues (1.0); revise settlement agreement (4.1); review payment model (0.5); coordinate settlement workstreams (1.8). |
| Whisenant, Anna Lee | 07/12/21 | 2.2 | Call with M. Tobak, M. Clarens, and others regarding expert testimony (0.9); call with E. Kim regarding same (0.2); review documents regarding certain intercompany transfers (1.1). |
| Benedict, Kathryn S. | 07/13/21 | 2.8 | Correspondence with G. McCarthy and G. Cardillo regarding |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | experts (0.2); conference with G. McCarthy regarding confirmation planning (0.4); correspondence with C. Robertson regarding pharmacies (0.1); conference with M. Tobak, G. McCarthy, C. Oluwole, J. Knudson, D. Rubin, G. Cardillo, S. Stefanik, E. Kim, E. Townes, and D. Mazer regarding confirmation planning (0.5); conference with R. Aleali, S. Robertson, M. Sharp, R. Posner, J. Coster, C. Robertson, and others regarding messaging (0.5); correspondence with C. Robertson and others regarding sureties (0.2); telephone conference with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, and others regarding confirmation planning (0.3); conference with C. Robertson, D. Consla, and others regarding same (0.3); telephone conference with M. Tobak regarding same (0.3). |
| Benedict, Kathryn S. | 07/13/21 | 3.0 | Correspondence with R. Collura, M. Rule, A. DePalma, D. Mazer, and others regarding expert materials (0.8); conference with R. Collura, M. Rule, D. Mazer, and others regarding same (0.3); telephone conference with D. Mazer regarding same (0.3); correspondence with E. Kim, D. Mazer, A. Whisenant, and others regarding same (0.3); correspondence with R. Aleali, J. DelConte, and others regarding same (0.2); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, and G. McCarthy regarding expert reports (0.3); review appeal analysis (0.4); correspondence with M. Tobak and C. Oluwole regarding reserve (0.2); correspondence with G. Cardillo regarding confirmation planning (0.2). |
| Benedict, Kathryn S. | 07/13/21 | 3.4 | Correspondence with E. Townes and K. Houston regarding declarations (0.3); review public health initiative declaration draft (1.6); correspondence with B. Kaminetzky, E. Vonnegut, C. Robertson, D. Consla, and others regarding voting (0.2); conference with A. Orchowski, E. Vonnegut, and others regarding same (0.3); telephone conference with A. Orchowski, A. Preis, E. Vonnegut, and others regarding same (0.2); correspondence with J. McClammy and M. Tobak regarding Hospitals issues (0.4); correspondence with Z. Khan, J. Shinbrot, and others regarding Hospital expert reports (0.2); serve Hospital expert reports on behalf of S. McNulty (0.2). |
| Benedict, Kathryn S. | 07/13/21 | 2.8 | Telephone conference with J. Knudson regarding Prime Clerk (0.2); telephone conference with B. Kaminetzky regarding West Virginia issues (0.1); correspondence with J. Shinbrot, Z. Khan, and others regarding same (0.3); correspondence with M. Kesselman and others regarding same (1.0); review draft motion to file class late claims (0.3); telephone conference with M. Tobak regarding same (0.4); correspondence with J. McClammy, J. Knudson, and others regarding same (0.3); correspondence with A. Tsier regarding same (0.2). |
| Bennett, Aoife | 07/13/21 | 1.5 | Compile Purdue expert reports and incoming expert reports into portfolios for print and delivery to G. McCarthy per J. Shinbrot (1.3); revise PDF of rough transcript of C. Cowan deposition (0.2). |
| Bias, Brandon C. | 07/13/21 | 13.1 | Prepare supplemental confirmation privilege log (5.9); prepare expert documents for production into document reserve (3.2); research documents identified on NCSG's document list (1.0); prepare confirmation documents for production into document |

Invoice No.7038674
Invoice Date: September 10, 2021

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td></td><td></td><td></td><td>reserve (3.0).</td></tr>
<tr><td>Cardillo, Garrett</td><td>07/13/21</td><td>12.1</td><td>Confer with D. Herts regarding confirmation brief (0.5); call with B. Kaminetzky, J. McClammy, and others regarding confirmation hearing (0.3); confer with G. McCarthy regarding confirmation brief next steps (0.2); revise best interest analysis (4.9); draft additional sections of confirmation brief (5.7); emails with Davis Polk team regarding confirmation issues (0.2); emails with D. Herts regarding evidentiary issues (0.3).</td></tr>
<tr><td>Chen, Johnny W.</td><td>07/13/21</td><td>0.8</td><td>Complete export of additional documents from NCSG list for confirmation hearing per B. Bias.</td></tr>
<tr><td>Chiu, Ning</td><td>07/13/21</td><td>0.8</td><td>Attend conference with A. Lele and others regarding governance covenants.</td></tr>
<tr><td>Consla, Dylan A.</td><td>07/13/21</td><td>2.8</td><td>Emails with J. Knudson and Prime Clerk regarding solicitation issues (0.2); call with Purdue, A. Lele, and others regarding change of control and transfer issues (0.5); emails with K. Benedict, C. Robertson, and others regarding solicitation issues (0.3); emails with E. Vonnegut, C. Robertson, and Prime Clerk regarding voting issues (0.5); call with J. Knudson regarding late claims issue (0.1); call with Prime Clerk regarding voting issues (0.3); call with S. Ford regarding confirmation order (0.3); call with Akin Gump, Prime Clerk, and others regarding objection deadline issues (0.2); emails with Akin Gump, Prime Clerk, and others regarding objection deadline issues (0.4).</td></tr>
<tr><td>Finelli, Jon</td><td>07/13/21</td><td>7.1</td><td>Calls with Milbank Tweed and Kramer Levin regarding Sackler Family B Side annex and revisions regarding same (3.0); calls with Davis Polk trust & estates and tax teams on annexes and related follow-up (0.6); attend all-hands call with Debevoise & Plimpton regarding Sackler Family A Side annexes and related follow-up (1.5); revise multi-pod Sackler Family annex and emails regarding same (2.0).</td></tr>
<tr><td>Ford, Stephen</td><td>07/13/21</td><td>6.9</td><td>Review and revise Confirmation Order (2.4); research issues regarding same (4.0); telephone conference with D. Consla regarding same (0.2); telephone conference with Davis Polk team regarding confirmation (0.2); review and analyze voting results (0.1).</td></tr>
<tr><td>Guo, Angela W.</td><td>07/13/21</td><td>8.6</td><td>Confer with A. Mendelson regarding productions (0.4); conduct quality check review of documents pursuant to Special Committee investigations production (3.7); review and track diligence-related correspondence from Davis Polk and creditors counsel (2.2); correspondence with K. Arendsen and G. Cardillo regarding confirmation reserve access (0.1); correspondence with O. Callan regarding same (0.2); correspondence with J. Hamilton regarding same (0.2); correspondence with C. Oluwole regarding protective order acknowledgements (0.2); correspondence with C. Oluwole regarding user access emails (0.2); review correspondence regarding user access emails (0.4); correspondence with J. Hamilton regarding same (0.1); review potentially privileged documents pursuant to Norton Rose hard copy productions (0.4); update protective order tracker (0.3); update confirmation reserve access tracker (0.2).</td></tr>
<tr><td>Herts, Dylan</td><td>07/13/21</td><td>8.9</td><td>Draft section of confirmation brief regarding classification (1.5); review draft section of confirmation brief regarding best interests (0.7); conference with G. Cardillo regarding same (0.6); revise same (1.7); review draft Rule 9019 section of</td></tr>
</table>

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | confirmation brief for necessary factual support (1.9); call with G. Cardillo regarding same (0.2); research case law regarding best interests analysis (2.2); email with K. Benedict regarding late claims motion (0.1). |
| Huebner, Marshall S. | 07/13/21 | 1.7 | Correspondence with stakeholders regarding comments and issues on Plan and call with E. Vonnegut regarding same. |
| Hwang, Eric | 07/13/21 | 14.2 | Call with J. Schwartz and others regarding trust matters (0.4); call with J. Weiner regarding settlement items (0.1); call with T. Matlock and others regarding tax matters (0.5); call with Debevoise & Plimpton regarding credit support annexes (1.5); call with Milbank Tweed and others regarding remedies (1.0); call with A. Libby and J. Weiner regarding IAC provisions (1.1); update remedies provisions (0.4); email with Milbank Tweed regarding exhibits (0.1); review exhibit regarding Sackler Family groups (0.2); review settlement open items list (0.8); incorporate updates to settlement agreement (3.1); email regarding settlement language with Milbank Tweed (0.2); email with T. Matlock regarding settlement mechanics (0.4); email with Stikeman Elliott regarding settlement question (0.2); coordinate settlement workstreams (0.4); email to Milbank Tweed regarding trust matters (0.3); email regarding settlement covenant (0.1); further revise consolidated settlement agreement (2.8); email with M. Kesselman regarding settlement issues (0.2); review settlement agreement definition (0.4). |
| Kaminetzky, Benjamin S. | 07/13/21 | 2.8 | Calls with M. Tobak and K. Marino regarding release issues (0.3); call with J. Dubel regarding examiner (0.2); analyze excluded parties and releases (0.2); correspondence regarding same (0.4); review West Virginia expert materials and deposition transcript (0.5); correspondence and analysis regarding requests for extensions (0.4); review revisions to expert report (0.1); conference call with S. Stefanik, K. Benedict, M. Tobak and G. McCarthy regarding confirmation hearing (0.2); call and email with M. Crème regarding hearing logistics (0.3); call with M. Monahan regarding objector (0.2). |
| Khan, Zulkar | 07/13/21 | 7.7 | Confer with D. Mazer and AlixPartners regarding expert report papers (0.3); review A. Simonovsky's expert deposition papers (0.3); review and revise expert deposition papers (5.9); correspondence with J. Shinbrot and A. Bennett regarding expert deposition transcript (0.2); analyze expert deposition transcript (0.4); analyze Disclosure Statement objections and expert report (0.6). |
| Kim, Eric M. | 07/13/21 | 5.7 | Call with M. Tobak, G. McCarthy and others regarding confirmation hearing (1.0); prepare cross-examination outlines for AlixPartners and Bates White experts (4.7). |
| Klabo, Hailey W. | 07/13/21 | 1.2 | Prepare creditor trust documents for filing (1.0); email with E. Vonnegut regarding creditor trust questions (0.2). |
| Knudson, Jacquelyn Swanner | 07/13/21 | 4.1 | Correspondence with E. Vonnegut and E. Townes regarding claimant voicemails (0.2); review same (0.2); correspondence with E. Townes regarding same (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.3); correspondence with C. Robertson, K. Benedict, E. Kim, and E. Townes regarding same (0.1); correspondence with Davis Polk team and Prime Clerk regarding Plan issues (0.1); correspondence with S. Carvajal and R. Peaslee regarding confirmation brief research (0.1); review letters from pro se |

Invoice No.7038674
Invoice Date: September 10, 2021

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr>
<td></td>
<td></td>
<td></td>
<td>claimants regarding voting and proofs of claim (0.5); correspondence with E. Townes regarding same (0.4); correspondence with J. McClammy and E. Townes regarding same (0.3); correspondence with Davis Polk team and Akin Gump regarding same (0.1); draft letter to pro se claimant regarding proof of claim materials (0.6); correspondence with J. Peppiatt and H. Klabo regarding claim count request (0.3); correspondence with J. Peppiatt, H. Klabo, and Caplin Drysdale regarding same (0.1); telephone conference with K. Benedict regarding same (0.2); revise workstreams calendar (0.3); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding J. Finegan declaration (0.1); correspondence with E. Townes, S. Carvajal, and J. Dartez regarding same (0.1).</td>
</tr>
<tr>
<td>Knudson, Jacquelyn Swanner</td>
<td>07/13/21</td>
<td>3.8</td>
<td>Telephone conference with S. Carvajal regarding confirmation brief next steps (0.1); telephone conference with G. Cardillo regarding same (0.1); correspondence with C. Robertson and D. Consla regarding ballot issues (0.3); correspondence with C. Robertson, D. Consla, Brown Rudnick, and Prime Clerk regarding same (0.2); correspondence with E. Vonnegut and C. Robertson regarding same (0.1); correspondence with E. Vonnegut, Prime Clerk, and counsel for claimants regarding same (0.5); telephone conference with Prime Clerk regarding same (0.1); telephone conference with counsel regarding same (0.1); review 3018 motion (0.2); correspondence with E. Townes regarding same (0.1); correspondence with S. Carvajal regarding confirmation next steps (0.7); draft notice of hearing for Rule 3018 motion (0.3); revise notice for recruitment of counsel and rule 3018 motion (0.3); correspondence with D. Consla and E. Townes regarding same (0.1); correspondence with E. Townes regarding same (0.2); correspondence with D. Consla, E. Townes, and Prime Clerk regarding same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with M. Giddens and E. Townes regarding same (0.1).</td>
</tr>
<tr>
<td>Kratzer, David</td>
<td>07/13/21</td>
<td>6.1</td>
<td>Call with Gilbert, Akin Gump and others regarding MDT agreement (0.5); call with S. Massman and J. Hudson regarding insurance neutrality (0.4); call with S. Massman regarding same (0.4); correspond with M. Tobak and others regarding same (2.3); review and revise insurance related Plan language (2.3); call with K. Maclay regarding document repository language (0.1); call with H. Israel regarding Plan (0.1).</td>
</tr>
<tr>
<td>Lele, Ajay B.</td>
<td>07/13/21</td>
<td>3.1</td>
<td>Call with N. Chiu, A. Simmons, and W. Taylor regarding governance covenants (0.4); review revisions to NewCo LLC agreement (1.8); review emails from W. Taylor and S. Page regarding same (0.9).</td>
</tr>
<tr>
<td>Levine, Zachary</td>
<td>07/13/21</td>
<td>8.4</td>
<td>Revise confirmation brief rider (2.1); review revised draft of Plan (0.5); emails with Davis Polk restructuring team regarding Plan supplement (0.5); revise PJT Partners deck regarding distributions and governance (1.9); draft and revise notice of voting deadline extension (1.2); emails regarding Plan summary issues (0.2); review proposal from Wilmington Trust (0.4); revise workstreams chart (0.2); emails with Davis Polk mergers & acquisitions team regarding NewCo LLCA (1.1);</td>
</tr>
</table>

Invoice No.7038674
Invoice Date: September 10, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | review Creditors Committee comments to Plan (0.3). |
| Libby, Angela M. | 07/13/21 | 9.9 | Call with Debevoise Plimpton on credit support annexes (1.5); call with Milbank Tweed and others regarding remedies (1.0); call with J. Weiner and E. Hwang regarding IAC provisions (1.1); calls with J. Weiner regarding settlement provisions (0.4); calls with J. Finelli regarding annexes (0.5); revise settlement agreement provisions, including annexes (3.0); coordinate settlement workstreams (2.1); call with M. Kesselman and others regarding open issues (0.3). |
| Massman, Stephanie | 07/13/21 | 12.0 | Correspondence with newly consenting states, Dechert team and Davis Polk team regarding document repository provisions in Plan (2.1); correspondence with creditors' committee and AHC counsel regarding MDT agreement (0.7); review and revise Plan Supplement documents (1.0); prepare for and attend call with M. Kesselman, R. Aleali and E. Vonnegut regarding co-defendant treatment (1.0); review and revise sixth amended Plan (3.0); correspondence with creditors' counsel regarding Plan provisions (2.4); correspondence with Davis Polk team regarding Plan Supplement documents (1.8). |
| Mazer, Deborah S. | 07/13/21 | 4.5 | Teleconference with K. Benedict regarding supporting materials for 1A and 1B expert reports (0.3); teleconference with S. Lemack (AlixPartners) regarding supporting materials for liquidation analysis (0.1); review draft deposition outline for expert preparation (2.1); correspondence with S. Stefanik and B. Bias regarding documents for reserve (0.4); correspondence with AlixPartners and Davis Polk teams regarding same (1.2); correspondence with E. Townes regarding exhibit list (0.1); teleconference with Davis Polk and AlixPartners teams regarding supporting materials for expert reports (0.3). |
| McCarthy, Gerard | 07/13/21 | 9.7 | Review appeal memorandum (1.0); review Disclosure Statement section on Rule 9019 (0.2); call with K. Benedict regarding confirmation workstreams (0.4); meet with G. Cardillo regarding brief (0.3); analyze law regarding best interests test (2.3); review liquidation analysis and J. Delconte declaration (1.2); call with B. Kaminetzky, M. Tobak, and others regarding confirmation hearing (0.2); call with M. Tobak regarding brief (0.5); meet with G. Cardillo regarding best interests section of brief (0.5); email comments on appeal memorandum to E. Townes (0.4); call with M. Tobak regarding brief and workstreams (0.7); call with Davis Polk litigation and restructuring teams regarding status, confirmation, and workstreams (0.2); review task chart from K. Benedict (0.3); analyze Jersey tolling issue (0.2); draft best interests section of brief (1.3). |
| McClammy, James I. | 07/13/21 | 2.0 | Attend call with Davis Polk team regarding document repository (1.0); correspondence with same regarding same (0.5); call with B. Kaminetzky and others regarding confirmation issues (0.5). |
| Moller, Sarah H. | 07/13/21 | 1.9 | Call with creditors regarding MDT Agreement (0.4); revise Plan (1.1); correspondence regarding filing (0.4). |
| Morrione, Tommaso | 07/13/21 | 5.3 | Finalize direct appeal memorandum portfolio, as per K. Houston (1.7); pull cases and statutes, and create TOC for Expedited Appeals Portfolio, as per K. Houston (3.6). |
| Oluwole, Chautney | 07/13/21 | 0.7 | Review and draft correspondence regarding confirmation |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| M. | | | discovery. |
| Page, Samuel F. | 07/13/21 | 2.1 | Revise transfer agreement to reflect tax comments (0.8); revise NewCo LLC agreement and correspondence Kramer Levin and DOJ (1.3). |
| Peppiatt, Jonah A. | 07/13/21 | 0.2 | Correspond with H. Klabo regarding minor distributions. |
| Robertson, Christopher | 07/13/21 | 4.5 | Emails with E. Vonnegut and S. Massman regarding co-defendant claims treatment (0.2); review proposed confirmation order language requested by creditor (0.3); emails with Prime Clerk regarding balloting issue (0.1); emails with Akin Gump regarding voting deadlines (0.2); emails with parties regarding status of ballots (0.3); emails with M. Tobak regarding declaration (0.1); emails with A. Preis regarding Canadian claims issues (0.1); emails with K. Benedict regarding status of surety language for confirmation order (0.2); revise creditor language for confirmation order (0.1); emails with J. Knudson regarding classification issues (0.1); weekly transfer planning call with Purdue and AlixPartners (0.2); emails with D. Consla regarding contracts process (0.1); emails with D. Consla regarding voting deadlines (0.1); discuss Plan process issues with D. Consla (0.3); emails with N. Karavolas regarding objection and voting deadlines (0.2); emails with S. Lemack regarding contracts issues (0.1); emails with J. Doyle regarding same (0.2); discuss voting extensions with Prime Clerk (0.4); further revise confirmation order creditor language (0.1); follow-up discussion regarding voting deadlines with Prime Clerk, A. Preis, E. Vonnegut and D. Consla (0.3); review and revise voting deadline notice (0.3); revise confirmation declaration (0.5). |
| Romero-Wagner, Alex B. | 07/13/21 | 7.5 | Teleconference with MSGE counsel regarding MSGE order (0.6); emails with MSGE counsel regarding the same (0.7); teleconference with A. Libby and others regarding tax issues in connection with settlement agreement (0.7); teleconference with creditor counsel and Debevoise regarding Side-A issues in connection with settlement agreement (2.0); teleconference with A. Libby and others regarding settlement agreement issues (0.6); teleconference with J. Finelli and others regarding B-Side credit support annex (1.0); correspondence with J. Finelli regarding same (0.3); revise credit support annexes in connection with settlement agreement (1.1); teleconference with J. Schwartz and others regarding trust issues in connection with settlement agreement (0.5). |
| Shinbrot, Josh | 07/13/21 | 13.7 | Analyze expert reports updates (0.7); correspondence with G. Cardillo regarding same (0.2); revise A. Simonovsky's analysis of Hamermesh expert report (0.4); correspondence with A. Simonovsky regarding same (0.1); conference with AlixPartners regarding expert reports (0.5); correspondence with AlixPartners, K. Benedict, and others regarding same (0.4); correspondence with K. Benedict and Z. Khan regarding Hospital expert reports (0.5); analyze Hospital group rebuttal expert reports (4.2); research issues regarding Disclosure Statement objections (2.4); review C. Cowan deposition transcript (1.1); correspondence with K. Benedict regarding same (0.3); draft summary of Hospital expert reports (1.8); revise section 1129(a) section of confirmation brief (1.1). |
| Sieben, Brian G. | 07/13/21 | 10.9 | Review and comment on A and B side annexes (1.8); correspondence with J. Schwartz regarding same (1.7); emails |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | with J. Schwartz, J. Finelli, and A. Libby regarding settlement agreement, credit support annexes (1.5); teleconference with J. Schwartz, J. Weiner regarding trust issues (1.0); teleconference with working group and Debevoise regarding Side A annex (1.3); review comments to revised Plan (2.0); review private foundation issues and related guidance (1.6). |
| Simmons, Amanda R. | 07/13/21 | 0.5 | Attend call with W. Taylor and others regarding governance covenants (0.4); emails with Davis Polk mergers and acquisitions team regarding governance covenants draft (0.1). |
| Simonelli, Jessica | 07/13/21 | 2.8 | Review redactions of materials in relation to confirmation discovery (1.1); review portfolio of materials in relation to same (0.7); update tracker of potential exhibits in relation to same (1.0). |
| Stefanik, Sean | 07/13/21 | 1.2 | Review documents for potential production (0.7); emails with B. Bias and J. Simonelli regarding document productions and privilege log (0.5). |
| Taylor, William L. | 07/13/21 | 1.9 | Review, revise, and analyze issues regarding NewCo LLCA, Plan, transfer agreement, and governance covenants. |
| Tobak, Marc J. | 07/13/21 | 7.9 | Conference with G. McCarthy, K. Benedict, G. Cardillo, J. Knudson, C. Oluwole, and E. Townes regarding confirmation hearing preparation (0.5); conference with B. Kaminetzky and K. Marino regarding Stewart and excluded parties list (0.2); conference with B. Kaminetzky, J. McClammy, G. McCarthy, and K. Benedict regarding confirmation hearing (0.2); conference with G. McCarthy regarding confirmation brief (1.1); review memorandum regarding direct appeal (1.5); revise draft declaration regarding Plan evaluation (1.1); correspondence regarding Maryland access to document reserve (0.2); conference with K. Benedict regarding expert depositions, close of fact discovery and related issues (0.3); review draft Ozment class claims motion (0.1); correspondence with K. Benedict regarding hospitals reports, Ozment motion (0.3); review and revise draft Rule 9019 section of confirmation brief (2.4). |
| Townes, Esther C. | 07/13/21 | 12.1 | Review and revise confirmation workstreams chart (0.2); correspondence with K. Houston regarding appellate issues (0.1); analyze and revise memorandum regarding same (7.6); analyze exhibit list (0.5); conference with K. Houston regarding same (0.5); correspondences with K. Benedict, K. Houston, and A. Quach regarding trial logistics (0.2); correspondences with J McClammy, J. Knudson, and M. Giddens regarding Rule 3018 motions (0.3); review and revise notices of hearing regarding same (0.4); attend weekly litigation meeting regarding confirmation matters (0.5); draft and analyze fact declarations (1.8). |
| Vonnegut, Eli J. | 07/13/21 | 8.0 | Call with M. Kesselman and A. Libby regarding voting and objection deadlines (0.6); review and comment on Plan revisions (1.6); calls with S. Massman regarding Plan issues (0.3); document repository call with Dechert (0.9); call with M. Kesselman and K. Eckstein regarding Plan issues (0.6); calls with Prime Clerk regarding deadline extensions (0.6); correspondence with M. Huebner regarding Plan update (0.4); call with R. Aleali and M. Kesselman regarding co-defendant call (0.4); call with K. Eckstein and A. Preis regarding voting and objection deadlines (0.2); review revisions to Plan and Trust documents and emails regarding same (2.4). |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Weiner, Jacob | 07/13/21 | 14.5 | Call with J. Schwartz and others regarding settlement issues (0.4); calls with E. Hwang regarding same (1.0); call with T. Matlock and others regarding same (0.7); calls with A. Libby regarding same (0.4); call with Milbank Tweed regarding breaches (1.0); call with Debevoise & Plimpton regarding payment mechanics (0.3); call with A. Libby and E. Hwang regarding settlement issues (1.1); revise and revise settlement agreement (7.8); coordinate settlement workstreams (1.8). |
| Whisenant, Anna Lee | 07/13/21 | 1.2 | Review expert reports in connection with expert testimony preparation. |
| Benedict, Kathryn S. | 07/14/21 | 3.7 | Correspondence with J. McClammy and M. Tobak regarding requests for production (0.2); conference with M. Tobak and G. McCarthy regarding confirmation planning (0.9); correspondence with S. Stefanik, B. Bias, and others regarding productions (0.2); correspondence with J. DelConte, C. Robertson, and others regarding productions (0.2); correspondence with Z. Khan and others regarding Hamermesh deposition (0.3); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, and others regarding same (0.2); correspondence with M. Clarens, E. Kim, Z. Kaufman, J. Shinbrot, Z. Khan, and others regarding depositions (0.4); correspondence with Lexitas regarding same (0.2); prepare for Hamermesh deposition (1.1). |
| Benedict, Kathryn S. | 07/14/21 | 6.5 | Correspondence with C. Robertson and others regarding draft declaration (0.3); correspondence with M. Kesselman and others regarding expert reports (0.3); telephone conference with J. McClammy, C. Robertson, and M. Linder regarding omnibus objection (0.4); review and revise Plan declaration (0.7); call with M. Tobak regarding same (0.3); call with E. Kim regarding confirmation planning (0.2); call with G. McCarthy regarding same (0.2); conference with M. Tobak, J. Knudson, G. Cardillo, E. Kim, E. Townes, D. Mazer, B. Bias, D. Herts, J. Simonelli, and K. Houston regarding same (0.5); conference with M. Tobak, G. McCarthy, and E. Kim regarding declarations (0.6); review and revise PHI declaration (3.0). |
| Benedict, Kathryn S. | 07/14/21 | 3.1 | Prepare talking points regarding class claim motion (0.6); telephone conference with M. Tobak regarding same (0.2); telephone conference with F. Ozment and M. Tobak regarding same (0.5); second telephone conference with M. Tobak regarding same (0.2); correspondence with A. Tsier and M. Tobak regarding same (0.3); telephone conference with J. Knudson regarding same (0.4); conference with A. Tsier, M. Shepherd, M. Tobak, J. Knudson, H. Klabo, and others regarding same (0.5); third telephone conference with M. Tobak regarding same (0.2); correspondence with M. Kesselman and others regarding same (0.2). |
| Bennett, Aoife | 07/14/21 | 4.5 | Cross reference Non-Consenting State Group documents retrieved by Cobra with documents listed in document list received by NCSG, per B. Bias. |
| Bias, Brandon C. | 07/14/21 | 7.7 | Prepare supplemental confirmation privilege log (4.6); research documents identified on NCSG's document list (1.7); prepare expert documents for production into document reserve (1.4). |
| Cardillo, Garrett | 07/14/21 | 13.0 | Draft confirmation brief sections (2.9); telephone call with G. McCarthy regarding revisions to confirmation brief (0.5); telephone call with D. Herts regarding confirmation issues |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
|  |  |  | (0.5); telephone call with Davis Polk confirmation brief team regarding process and next steps (0.5); telephone call with D. Herts regarding trust recoveries (0.4); telephone call with Special Committee team regarding confirmation brief (0.5); telephone call with G. McCarthy regarding follow up from the same (0.3); draft confirmation brief sections (7.4). |
| Chiu, Ning | 07/14/21 | 3.8 | Conference with R. Aleali and M. Kesselman regarding governance covenants (2.0); review governance covenants (1.8). |
| Consla, Dylan A. | 07/14/21 | 5.3 | Emails with S. Ford regarding confirmation issues (0.1); emails with J. Knudson regarding late claims issues (0.2); emails with D. Klein, H. Klabo, and others regarding re-solicitation issues (0.3); review and revise notice of cancellation of hearing (1.1); review and comment on Confirmation Order (3.6). |
| Finelli, Jon | 07/14/21 | 5.0 | Revise Sackler Family B Side annex and related follow-up (2.0); revise A Side Multi-Pod annex and call with Debevoise & Plimpton regarding same and related follow up (1.5); call with Debevoise & Plimpton regarding remedies and related follow-up (1.5). |
| Ford, Stephen | 07/14/21 | 4.9 | Review and revise Confirmation Order (4.4); correspond with D. Consla regarding same (0.1); correspond with D. O'Sullivan regarding same (0.1); review and analyze voting results (0.2); correspond with C. Robertson regarding same (0.1). |
| Giddens, Magali | 07/14/21 | 0.3 | Organize Plan filings. |
| Guo, Angela W. | 07/14/21 | 9.8 | Confer with C. Oluwole, A Mendelson, J. Chen regarding diligence workstreams and outstanding productions (0.6); confer with A. Mendelson regarding same (0.7); confer with A. Mendelson regarding quality check review of productions (0.7); draft correspondence to review team regarding Special Committee investigations production (0.4); correspondence with A. Mendelson regarding same (0.1); conduct quality check review of documents pursuant to production (4.7); implement redactions regarding same (0.9); review documents pursuant to weekly diligence production (0.4); correspondence with K. Chau and C. Oluwole regarding same (0.1); correspondence with G. Cardillo regarding confirmation reserve access (0.3); review diligence correspondence with Davis Polk team (0.9). |
| Herts, Dylan | 07/14/21 | 8.3 | Revise Rule 9019 section for confirmation brief (3.3); calls with G. Cardillo regarding same (0.4); emails with G. McCarthy and G. Cardillo regarding same (0.2); call with G. Cardillo regarding confirmation brief workstreams (0.5); review Rule 9019 section of confirmation brief (0.1); outline Rule 9019 section of confirmation brief regarding Plan settlement (0.8); review Special Committee memorandum regarding collectability issues (0.4); emails with G. Cardillo regarding same (0.4); call with M. Tobak, K. Benedict, G. Cardillo, and others regarding confirmation evidence workstreams (0.6); prepare for same (0.1); call with M. Clarens, G. McCarthy, G. Cardillo, and A. Whisenant regarding Rule 9019 analysis (0.6); prepare for same (0.1); call with G. Cardillo regarding confirmation brief workstreams (0.5); review chart of evidence for confirmation hearing (0.3). |
| Hinton, Carla Nadine | 07/14/21 | 3.4 | Handle eDiscovery tasks to finalize PPLP-CONF-009 document production set, C. Oluwole (1.8); handle eDiscovery |

118

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | tasks to finalize PPLP-CONF-010 document production set, C. Oluwole (1.6). |
| Houston, Kamali | 07/14/21 | 9.2 | Prepare exhibit list (5.1); review and revise confirmation brief Metromedia analysis and objections collection (4.1). |
| Huebner, Marshall S. | 07/14/21 | 1.9 | Correspondence with stakeholders and calls with E. Vonnegut and M. Kesselman regarding creditor positions on various Plan issues, including ESG and Medicare and special master (1.7); emails regarding Tribes and NCSG issues (0.2). |
| Hwang, Eric | 07/14/21 | 8.1 | Call with J. Schwartz and others on trust matters (0.3); update termination events exhibit (0.2); call with Milbank Tweed on IAC items (1.3); call with Milbank Tweed and Debevoise & Plimpton on remedies (2.0); review IAC provision and correspond with J. Weiner on same (0.2); emails regarding trust language with Milbank Tweed and J. Schwartz (0.3); coordinate regarding settlement discussion on remedies (0.4); email to Milbank Tweed regarding open items (0.2); review responses regarding settlement agreement definition (0.3); emails with Milbank Tweed regarding consolidated draft (0.3); email to T. Matlock regarding methodology question (0.1); review and revise consolidated settlement agreement (2.5). |
| Kaminetzky, Benjamin S. | 07/14/21 | 4.0 | Correspondence regarding indemnity issues (0.1); analyze same (0.1); analyze issues and correspondence regarding expert reports and depositions (1.2); call with S. Kane regarding declarations (0.2); review rebuttal expert reports (0.4); correspondence regarding new Sackler Family complaint and review same (0.2); correspondence and analyze issues regarding element and evidence and confirmation brief and hearing (1.7); call with M. Huebner regarding update (0.1). |
| Kaufman, Zachary A. | 07/14/21 | 0.3 | Correspond with K. Benedict, M. Brock, and others regarding depositions in connection with Plan confirmation. |
| Khan, Zulkar | 07/14/21 | 9.2 | Draft and revise expert deposition papers (7.2); confer with J. Shinbrot regarding expert deposition preparation (0.4); review and summarize expert deposition papers (1.6). |
| Kim, Eric M. | 07/14/21 | 8.6 | Meet with M. Tobak, K. Benedict and others regarding evidentiary issues (0.5); call with M. Tobak, G. McCarthy, and K. Benedict regarding declarations (0.5); draft declaration regarding Plan (7.6). |
| Klabo, Hailey W. | 07/14/21 | 10.6 | Email with White & Case regarding PI documents (1.0); prepare creditor trust documents for filing (2.0); call with Dechert and NAS counsel regarding minor distributions (0.3); call with J. Peppiatt regarding same (0.2); call with J. Peppiatt and E. Vonnegut regarding same (0.5); call with E. Vonnegut and MSGE and AHC regarding Hospitals (0.3); email with E. Vonnegut and J. Peppiatt regarding Hospitals (0.5); reviewing NAS counsel proposal (0.5); email with AHC regarding potential trust advance (0.5); email with J. Knudson regarding PI TDP (0.4); email with S. Massman regarding Hospital issue (0.2); research resolicitation issue (4.2). |
| Klein, Darren S. | 07/14/21 | 2.2 | Call with J. Weiner regarding shareholder settlement (0.3); review and analyze issues regarding same (1.1); research and analyze confirmation standards (0.8). |
| Knudson, Jacquelyn Swanner | 07/14/21 | 7.2 | Correspondence with Davis Polk regarding evidence and declarations for confirmation brief (0.1); correspondence with Davis Polk team regarding voting report (0.1); telephone conference with S. Carvajal regarding confirmation brief (0.4); |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | review and revise same (0.4); correspondence with S. Carvajal regarding same (0.1); review notice of extension of voting deadline (0.1); correspondence with Davis Polk and Prime Clerk regarding same (0.1); correspondence with C. Robertson, D. Consla, and Prime Clerk regarding claim classifications (0.1); telephone conference with Davis Polk team, Dechert, and counsel for NAS Committee regarding minor distributions (0.4); review and revise Finegan declaration (4.6); telephone conference with M. Tobak, K. Benedict, G. Cardillo, E. Kim, E. Townes, D. Mazer, B. Bias, J. Simonelli, and D. Herts regarding confirmation brief and declarations (0.5); correspondence with E. Townes regarding outstanding pro se letters (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); correspondence with D. Consla, J. Peppiatt, and H. Klabo regarding municipality claims (0.1). |
| Kratzer, David | 07/14/21 | 12.6 | Review and revise Plan (7.6); review and revise MDT agreement (3.8); call with H. Klabo regarding Plan Supplement documents (0.4); call with S. Moller regarding Plan (0.1); call with P. Singer regarding insurance neutrality (0.7). |
| Lele, Ajay B. | 07/14/21 | 5.9 | Call with J. Taub regarding NewCo LLC agreement (0.6); call with M. Kesselman and R. Aleali regarding NewCo LLC agreement issues (0.2); call with W. Taylor and J. Taub regarding LLC issues (0.4); review revisions to NewCo LLCA (2.1); revise governance covenants document (2.6). |
| Levine, Zachary | 07/14/21 | 8.1 | Review Ad Hoc Committee comments to TopCo agreement (0.3); revise Plan summary (0.2); correspondence with Davis Polk litigation team regarding same (0.1); review Plan and Plan supplement documents with respect to open issues per Purdue request (1.2); review revised drafts of Plan and Plan supplement documents (0.7); call with Kramer Levin regarding NewCo LLCA (0.5); emails regarding Plan, Plan Supplement, and finalizing Plan for filing with Davis Polk restructuring team (5.1). |
| Libby, Angela M. | 07/14/21 | 9.4 | Call with J. Schwartz and others regarding trust issues (0.4); call with counsel to Sackler Family, Creditors Committee, and Ad Hoc Committee regarding open issues in settlement agreement (2.0); call with K. Eckstein, J. Uzzi, and J. Rosen regarding open issues in settlement (1.0); calls with Milbank regarding same (1.7); calls with J. Weiner regarding settlement agreement (0.6); calls with Debevoise and J. Finelli regarding remedies and Side A annex (1.5); revise provisions of settlement agreement (1.4); coordinate settlement workstreams (0.8). |
| MacKenzie, Robert | 07/14/21 | 2.2 | Call with J. McClammy, C. Robertson, K. Benedict and M. Linder and others regarding claims objection (0.4); call with D. Consla regarding contract rejection issue (0.4); draft adjournment motion per D. Consla (0.7); draft and review revisions to same per D. Consla and C. Robertson (0.5); correspondence with C. Robertson and D. Consla regarding same (0.2). |
| Massman, Stephanie | 07/14/21 | 12.3 | Correspondence with Davis Polk team regarding NewCo and TopCo LLCAs and governance covenants (1.5); correspondence with creditors' counsel regarding same (2.0); correspondence with Davis Polk team regarding Plan |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | revisions (1.6); correspondence with creditors' counsel regarding same (1.2); review and comment on Plan revisions (2.5); review and comment on Plan Supplement documents (2.0); correspondence with Davis Polk team regarding Plan and Plan Supplement filing (0.5); correspondence with creditors' counsel and DMP counsel regarding co-defendant treatment (1.0). |
| Mazer, Deborah S. | 07/14/21 | 5.7 | Attend teleconference with M. Tobak, K. Benedict, J. Knudson, G. Cardillo and others regarding evidence for confirmation hearing (0.4); review and revise expert preparation outline (2.4); correspondence with J. Shinbrot, Z. Khan and K. Benedict regarding same (0.3); review and revise T-Chart (0.8); correspondence with B. Bias and J. Simonelli regarding same (0.2); correspondence with C. Robertson and K. Benedict regarding liquidation analysis underlying materials (0.4); review Hospital rebuttal reports (1.2). |
| McCarthy, Gerard | 07/14/21 | 9.1 | Review email regarding Plan developments (0.2); call with M. Tobak and K. Benedict regarding workstreams and strategy (0.9); revise Rule 9019 section of brief (4.6); call with G. Cardillo regarding Rule 9019 (0.5); call with M. Tobak regarding confirmation brief and declarations (0.8); call with K. Benedict regarding declarations (0.2); call with K. Benedict and E. Kim regarding declaration drafting (0.6); call with G. Cardillo regarding brief (0.2); call with M. Clarens, G. Cardillo, and others regarding Rule 9019 analysis (0.5); call with G. Cardillo regarding same (0.4); review F. Osmert motion to allow late claims (0.2). |
| Moller, Sarah H. | 07/14/21 | 8.3 | Correspondence with Davis Polk team and creditor groups regarding revision to Plan and Plan supplement (1.7); revise Plan (3.2); revise Plan supplement (2.6); compile Plan supplement for filing (0.8). |
| Morrione, Tommaso | 07/14/21 | 8.7 | Format Gowrisankaran witness preparation outline, as per Z. Khan (0.4); revise direct appeals memorandum portfolio with additional cases, as per K. Houston (2.6); cross reference final NCSG documents with Excel tracker to ensure documents and tracker match, as per B. Bias (5.7). |
| O'Sullivan, Damian | 07/14/21 | 3.4 | Review and revise Confirmation Order and chart of items to include in the same (2.8); compile and review precedent confirmation orders regarding same (0.6). |
| Oluwole, Chautney M. | 07/14/21 | 1.1 | Review and draft correspondence regarding confirmation discovery. |
| Page, Samuel F. | 07/14/21 | 3.5 | Review Kramer Levin comments on TopCo LLC agreement and revise (1.4); revise and prepare NewCo LLC agreement for filing (0.8); calls with Kramer Levin and Akin Gump about NewCo LLC agreement and designated indemnitee provision (1.3). |
| Peppiatt, Jonah A. | 07/14/21 | 2.5 | Correspondence with H. Klabo, S. Massman, and E. Vonnegut regarding allocation issues (0.4); prepare for minor distributions call (0.1); call regarding same with NAS counsel and Dechert (0.4); call with H. Klabo regarding same (0.1); call regarding same with E. Vonnegut and H. Klabo (0.5); correspondence regarding incarcerated PI objection (0.2); call with K. Benedict, H. Klabo, J. Knudson, and Hospital counsel regarding same (0.4); call with E. Vonnegut and H. Klabo regarding Hospital issue (0.3); correspond with same regarding same (0.1). |

Invoice No.7038674
Invoice Date: September 10, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Robertson, Christopher | 07/14/21 | 5.4 | Discuss executory contracts process with J. Doyle, S. Daniel, J. Lauriat and AlixPartners (0.2); emails with D. Mazer regarding privilege provision in Plan (0.2); emails with C. Oluwole regarding general unsecured claims diligence (0.1); emails with Prime Clerk regarding classification (0.1); emails with K. Benedict regarding declarations (0.1); discuss debtor asset treatment with L. Altus and T. Matlock (0.3); discuss document repository issues with J. McClammy (0.1); revise declaration rider (1.1); discuss co-defendant treatment with Davis Polk team, counsel to AHC, and counsel to co-defendants (1.0); emails with J. Doyle regarding executory contracts (0.2); revise Canadian stipulation (0.4); multiple emails with Prime Clerk, Davis Polk team, and creditors regarding voting and ballots (1.6). |
| Romero-Wagner, Alex B. | 07/14/21 | 3.0 | Teleconference with MSGE counsel regarding MSGE fees in connection with Plan (0.5); teleconference with A. Libby, creditor counsel, and others regarding remedies in connection with settlement agreement (1.3); revise annexes to settlement agreement (1.2). |
| Shinbrot, Josh | 07/14/21 | 8.1 | Revise G. Gowrisankaran witness preparation outline (2.7); call with Z. Khan regarding same (0.3); call with G. Cardillo regarding confirmation brief (0.4); review Hospital expert witness rebuttal reports (1.1); revise summary regarding same (0.5); correspondence with D. Mazer and Z. Khan regarding same (0.3); correspondence with K. Benedict regarding same (0.4); research regarding 1129(a) section of confirmation brief (0.9); correspondence with G. Cardillo regarding same (0.3); correspondence with K. Benedict and Z. Kaufman regarding depositions (0.4); analyze Hamermesh report in preparation for deposition (0.5); correspondence with K. Benedict, D. Mazer, and Z. Khan regarding same (0.3). |
| Sieben, Brian G. | 07/14/21 | 10.2 | Review and revise trust & estates settlement agreement riders and form certification of trust (2.0); teleconference with J. Schwartz, A. Libby, J. Weiner, and E. Hwang regarding settlement agreement (1.0); review breach chart and related information (1.3); teleconference with Akin Gump regarding private foundation issues (1.0); review breach charts and related provisions of settlement agreement (2.5); teleconference with working group regarding same (1.0); review settlement agreement and related provisions of settlement agreement rider (1.4). |
| Simmons, Amanda R. | 07/14/21 | 5.8 | Attend calls with Davis Polk mergers & acquisition team regarding governance covenants (2.0); revise governance covenants (3.8). |
| Simonelli, Jessica | 07/14/21 | 1.8 | Review and revise related party chart for distribution to team (1.0); draft email for Debevoise & Plimpton and Milbank in relation to same (0.4); call with M. Tobak, G. Cardillo, K. Benedict, and others in relation next steps for confirmation (0.4). |
| Stefanik, Sean | 07/14/21 | 0.5 | Emails with K. Benedict, B. Bias, and others regarding productions (0.2); emails with B. Bias regarding privilege log (0.1); review draft of same (0.2) |
| Taylor, William L. | 07/14/21 | 10.0 | Conference call with Kramer Levin regarding NewCo LLCA (0.6); conference call with DOJ regarding governance covenants (0.8); conference calls with R. Aleali and others regarding same (1.5); conference calls with Kramer Levin and |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Akin Gump regarding indemnity (0.5); review and revise NewCo LLCA, TopCo LLCA, Plan and governance covenants (6.6). |
| Tobak, Marc J. | 07/14/21 | 11.5 | Correspondence with G. McCarthy regarding 9091 brief section (0.7); conference with G. McCarthy and K. Benedict regarding confirmation hearing (0.7); revise Plan declaration (1.2); review correspondence regarding insurance issues (0.6); prepare for call with F. Ozment (0.2); call with K. Benedict regarding same (0.2); call with F. Ozment regarding class motion (0.5); conference with K. Benedict regarding same (0.2); review Sackler settlement agreement regarding litigation/appeal issues (2.3); correspondence regarding Timney discovery issues (0.5); conference with G. McCarthy regarding confirmation briefing (0.6); revise PHI declaration (0.4); revise feasibility declaration (0.8); conference regarding claims issues (0.5); conference with K. Benedict regarding same (0.2); correspondence with A. Lees regarding Sackler settlement (0.3); correspondence with A. Preis regarding same (0.2); call with K. Benedict, D. Mazer, and B. Bias regarding evidence issues (0.5); conference with G. Cardillo regarding brief (0.3); correspondence with C. Oluwole regarding Timney discovery (0.2); correspondence with A. Lees and M. Leventhal regarding merits issues (0.4). |
| Townes, Esther C. | 07/14/21 | 11.3 | Analyze appellate issues regarding confirmation and draft memorandum regarding same (7.8); correspondences with K. Houston regarding same (0.4); conference with Davis Polk litigation team regarding confirmation trial brief and evidence (0.5); analyze, draft, and review materials regarding fact declarations (2.6). |
| Vonnegut, Eli J. | 07/14/21 | 6.1 | Call with DMP counsel regarding Plan treatment with Ad Hoc Committee advisors (1.0); call regarding governance covenants with Davis Polk team and R. Aleali (0.8); call regarding NewCo governance with Ad Hoc Committee advisors (0.5); call regarding distributions from Trusts to minors with NAS counsel (0.2); calls with K. Maclay regarding hospitals (0.6); call regarding hospitals with Brown Rudnick (0.3); call with A. Troop regarding hospitals (0.3); call with S. Massman regarding Plan (0.2); work on outstanding issues in Plan and Plan Supplements and finalize Plan for filing (2.2). |
| Weiner, Jacob | 07/14/21 | 10.2 | Call with G. Koch regarding Article 2 (0.3); call with J. Schwartz and others regarding trust issues (0.4); calls with L. Altus and T. Matlock regarding settlement issues (0.9); call with counsel to Sackler Family, Creditors Committee, and Ad Hoc Committee regarding same (1.6); calls with Milbank Tweed regarding same (1.7); call with D. Klein regarding same (0.4); call with Debevoise & Plimpton regarding Article 2 issues (0.4); calls with E. Hwang regarding same (0.9); calls with A. Libby regarding same (0.6); revise settlement agreement (2.4); coordinate settlement workstreams (0.6). |
| Whisenant, Anna Lee | 07/14/21 | 2.4 | Review expert reports in connection with expert testimony preparation (1.7); call with M. Clarens, G. Cardillo, and others regarding distributions (0.5); draft graph in connection with same (0.2). |
| Benedict, Kathryn S. | 07/15/21 | 8.6 | Correspondence with M. Tobak and G. McCarthy regarding confirmation planning (0.2); correspondence with C. Oluwole, S. Stefanik, B. Bias, J. Simonelli, and others regarding |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | confirmation discovery (0.2); conference with G. McCarthy regarding confirmation planning (0.3); second conference with G. McCarthy regarding same (0.4); conference with G. Cardillo regarding same (0.2); third conference with G. McCarthy regarding same (0.2); review trial summary (0.3); attend deposition of L. Hamermesh (3.0); revise summary of same (0.6); correspondence with M. Kesselman, R. Silbert, R. Aleali, and others regarding same (0.2); conference with M. Tobak and G. McCarthy regarding confirmation planning (1.1); review revised Plan and Plan supplements (0.6); correspondence with S. McNulty and others regarding Hospital issues (0.1); review R. Sackler sanctions motion (0.9); correspondence with K. Houston, J. Simonelli, and others regarding objections tracking (0.2); telephone conference with G. Cardillo regarding same (0.1). |
| Benedict, Kathryn S. | 07/15/21 | 5.3 | Correspondence with R. Silbert, C. Ricarte, S. Birnbaum, and others regarding agenda for strategy call (0.2); prepare for same (0.1); conference with R. Silbert, S. Birnbaum, H. Coleman, B. Kaminetzky, M. Tobak, G. McCarthy, and others regarding same (0.8); review appeals analysis (0.4); review Dr. Masiowski supplemental production (0.2); correspondence with J. Dartez, C. Hinton, and others regarding same (0.1); correspondence with E. Townes and others regarding produced documents (0.1); telephone conference with J. McClammy, S. Massman, and H. Klabo regarding Hospitals questions (0.3); review and revise materials for G. Gowrisankaran witness preparations (3.1). |
| Bennett, Aoife | 07/15/21 | 3.0 | Cross reference Non-Consenting State Group documents pulled by Cobra with documents listed in the document list received by NCSG per B. Bias. |
| Bias, Brandon C. | 07/15/21 | 3.2 | Research documents identified on NCSG's document list (1.5); prepare supplemental confirmation privilege log (1.7). |
| Cardillo, Garrett | 07/15/21 | 8.1 | Confer with G. McCarthy and D. Herts regarding best interest analysis (0.9); confer with J. Shinbrot regarding feasibility analysis (0.5); revise Metromedia section (5.3); confer with J. Shinbrot regarding confirmation brief next steps (0.3); telephone call with client group regarding litigation updates (0.8); telephone call with Davis Polk briefing team regarding next steps (0.3). |
| Chen, Johnny W. | 07/15/21 | 3.8 | Complete export of remaining documents on NCSG final list for confirmation hearing preparation per B. Bias. |
| Consla, Dylan A. | 07/15/21 | 2.0 | Call with J. Weiner regarding confirmation issues (0.5); call with Prime Clerk regarding voting issues (0.1); emails with E. Vonnegut, D. Klein, C. Robertson, and others regarding voting deadline issues (0.2); emails with Z. Levine regarding voting issues (0.2); review and comment on notice of extension of voting deadline (0.2); emails with G. McCarthy regarding Squire Patton fee application (0.3); emails with S. Ford regarding confirmation order issues (0.2); emails with C. Robertson and M. Giddens regarding voting deadline extension (0.2); emails with S. Brecher regarding employee issues (0.1). |
| Dartez, Jackson | 07/15/21 | 0.5 | Teleconference with J. McClammy, J. Knudson, and S. Carvajal regarding claims. |
| Finelli, Jon | 07/15/21 | 3.0 | Call with Milbank regarding B Side annex and correspondence following-up on same (1.0); call with Debevoise & Plimpton |

Invoice No.7038674
Invoice Date: September 10, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding remedies and related follow up (1.0); call with Debevoise & Plimpton regarding A Side annex and related follow up (1.0). |
| Ford, Stephen | 07/15/21 | 5.6 | Review and revise Confirmation Order (5.1); correspond with D. Consla regarding same (0.1); correspond with D. O'Sullivan regarding same (0.2); review and analyze voting results (0.2). |
| Guo, Angela W. | 07/15/21 | 3.3 | Review documents pursuant to weekly diligence production (2.2); review diligence correspondence (0.9); correspondence with C. Oluwole and A. Mendelson regarding diligence productions (0.1); correspondence with diligence team regarding quality check reviews (0.1). |
| Herts, Dylan | 07/15/21 | 12.1 | Draft Rule 9019 section of confirmation brief (2.6); review draft Section 1129 section of confirmation brief (0.6); conference with G. McCarthy and G. Cardillo regarding same (1.0); revise best interests section of confirmation brief (2.0); research case law regarding bankruptcy appeals (4.1); emails with M. Tobak, G. McCarthy, and G. Cardillo regarding same (0.9); conference with G. Cardillo, J. Shinbrot, K. Houston, J. Simonelli, and T. Sun regarding confirmation brief workstreams (0.3); conference with G. McCarthy and G. Cardillo regarding best interests section of confirmation brief (0.2); conference with G. Cardillo regarding confirmation brief workstreams (0.4). |
| Hinton, Carla Nadine | 07/15/21 | 1.8 | Handle eDiscovery tasks to finalize PPLP-CONF-009 document production set, per C. Oluwole. |
| Huebner, Marshall S. | 07/15/21 | 0.9 | Call with E. Vonnegut regarding Plan status (0.2); emails with Davis Polk team regarding Plan issues and filing of sixth amended Plan (0.5); emails with Creditors Committee and Ad Hoc Committee regarding same (0.2). |
| Hwang, Eric | 07/15/21 | 8.9 | Review settlement agreement for updates (2.8); call with AHC and UCC on remedies (2.0); revise breach charts (1.3); call with Debevoise on remedies (0.6); call with Debevoise and Milbank on remedies (1.0); coordinate settlement workstreams (0.4); review settlement provisions (0.8). |
| Kaminetzky, Benjamin S. | 07/15/21 | 6.4 | Correspondence and analyze regarding indemnification issues (0.1); prepare for and correspondence regarding confirmation call (0.4); review late claims motion (0.2); analyze and review materials and calls with G. McCarthy, G. Cardillo, M. Clarens, S. Lerner, and S. Kane regarding examiner inquiry (1.1); review and analyze sanctions motion and correspondence regarding same (1.8); calls with M. Kesselman, M. Huebner, J. Dubel, and A Lees regarding sanctions motion (0.7); attend weekly confirmation conference call (0.8); review draft declarations and correspondence regarding same (0.7); calls with G. McCarthy, G. Cardillo, S. Lerner and S. Kane regarding declarations (0.5); correspondence regarding hearing adjournment (0.1). |
| Khan, Zulkar | 07/15/21 | 4.1 | Attend L. Hamermesh expert deposition (2.7); draft summary of same for Purdue (1.4). |
| Kim, Eric M. | 07/15/21 | 10.7 | Review Bates White expert report (2.5); draft declarations in support of plan confirmation (7.6); email with M. Tobak and K. Benedict regarding discovery from Sarasota County Public Hospital District (0.3); correspond with counsel for Sarasota County Public Hospital District regarding same (0.3). |
| Klabo, Hailey W. | 07/15/21 | 5.3 | Revise NOAT TDP (2.1); email with J. Peppiatt and S. |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Massman regarding TDPs (1.0); call with J. McClammy and others regarding Hospitals (0.3); emails with E. Vonnegut regarding creditor trusts (1.0); prepare NOAT TDP for filing (0.9). |
| Klein, Darren S. | 07/15/21 | 1.2 | Research and analyze confirmation issues (0.8); analyze voting deadline issues (0.2); email with A. Libby and others regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 07/15/21 | 9.7 | Telephone conference with Prime Clerk, H. Klabo, and TPP counsel regarding trust issues (0.3); telephone conference with H. Klabo (0.1); correspondence with J. Peppiatt, H. Klabo, E. Townes, and Prime Clerk regarding same (0.1); correspondence with J. McClammy regarding confirmation brief and declarations (0.1); correspondence with S. Carvajal and J. Dartez regarding same (0.1); revise J. Finegan declaration (5.4); telephone conference with J. McClammy regarding Plan objection and claimant letters (0.4); telephone conference with J. McClammy and E. Townes regarding same (0.2); correspondence with E. Townes and Chambers regarding objection to be docketed (0.1); correspondence with Davis Polk and White & Case teams regarding PI TDP (0.4); correspondence with Davis Polk team and Prime Clerk regarding same (0.2); correspondence with H. Klabo regarding same (0.1); telephone conference with J. McClammy and S. Carvajal regarding confirmation brief and declarations (0.3); telephone conference with J. Dartez regarding same (0.3); telephone conference with S. Carvajal regarding same (0.3); correspondence with J. Dartez and S. Carvajal regarding same (0.3); conference with R. Silbert, Davis Polk team, and Dechert regarding confirmation update (0.8); telephone conferences with claimants regarding solicitation questions (0.2). |
| Kratzer, David | 07/15/21 | 1.2 | Correspond with M. Tobak and others regarding insurance neutrality. |
| Lele, Ajay B. | 07/15/21 | 1.6 | Review IP license and settlement agreements per request from B. Trost (1.1); review revisions to governance covenants (0.5). |
| Levine, Zachary | 07/15/21 | 4.0 | Emails with AlixPartners regarding emergence budget issues (0.4); emails with Davis Polk merges & acquisitions and restructuring teams regarding Plan issues (0.3); review and revise Plan supplement checklist (0.3); emails with Houlihan, Skadden Arps and clients regarding co-defendant issues (0.6); draft voting deadline extension and emails with D. Consla regarding same (0.5); review emails with Davis Polk restructuring team regarding Plan Supplement issues (1.9). |
| Libby, Angela M. | 07/15/21 | 7.2 | Call with Akin Gump and Kramer Levin regarding settlement issues (2.0); call with D. Bauer, E. Vonnegut, C. Robertson and B. Chen regarding IP agreement issues (0.5); call with Debevoise regarding Side A annex (0.8); calls with E. Miller regarding open issues (0.7); call with J. Schwartz regarding open trust issues (0.2); call with E. Vonnegut regarding open issues (0.2); revise provisions of settlement agreement (2.3); analyze settlement workstreams (0.5). |
| MacKenzie, Robert | 07/15/21 | 2.5 | Research issues regarding contract assumption issues per D. Consla (2.2); draft email to D. Consla regarding same (0.3). |
| Massman, Stephanie | 07/15/21 | 2.0 | Correspondence with Davis Polk team regarding Plan issues and creditor questions regarding same (1.4); correspondence |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Mazer, Deborah S. | 07/15/21 | 1.0 | with Davis Polk team and Reed Smith team regarding insurer objections (0.2); correspondence with W. Taylor regarding NewCo governance documents (0.2); correspondence with Davis Polk team regarding Hospital counsel questions (0.2). Correspondence with B. Bias and J. Simonelli regarding t-charts (0.3); review and revise the same (0.5); correspondence with Z. Khan regarding witness preparation (0.2). |
| McCarthy, Gerard | 07/15/21 | 11.0 | Revise best interests section of confirmation brief (1.4); review emails on Plan developments (0.2); review voting report (0.1); review letter from creditor regarding voting and claim (0.1); meet with D. Herts and G. Cardillo regarding best interests section of brief (0.7); review creditor motion for summary judgment (0.2); meet with K. Benedict regarding L. Hammeresh deposition (0.4); outline confirmation brief (0.4); meet with M. Tobak and K. Benedict regarding L. Hammeresh deposition, R. Sackler Rule 11 motion, and other issues (0.9); call with G. Cardillo and B. Kaminetzky regarding examiner (0.1); call with examiner (0.7); follow-up call regarding examiner with B. Kaminetzky and G. Cardillo (0.1); call with M. Clarens and B. Kaminetzky regarding examiner (0.1); review appellate analysis (0.4); meet with K. Benedict regarding confirmation deck and other items (0.5); prepare for follow-up call with examiner (0.2); call with examiner (0.2); call with Purdue regarding confirmation strategy (0.8); prepare for meeting with M. Tobak regarding confirmation workstreams and strategy (0.3); meet with M. Tobak regarding confirmation workstreams and strategy (0.9); correspondence with Davis Polk team regarding examiner declarations (1.0); review Metromedia section of confirmation brief (0.9); discuss workstreams with K. Benedict (0.4). |
| McClammy, James I. | 07/15/21 | 3.6 | Review and comment on confirmation brief section (1.8); teleconference with J. Knudson, S. Carvajal, and J. Dartez regarding brief (0.5); review notice materials and orders (1.3). |
| Moller, Sarah H. | 07/15/21 | 2.0 | Perform document management (0.7); revise Plan supplement filing overview (0.3); revise document checklist (0.8); call with D. Kratzer regarding next steps (0.2). |
| Morrione, Tommaso | 07/15/21 | 7.7 | Finalize direct appeal portfolio with new cases and new table of contents, as per H. Houston (3.4); cross reference exported NCSG files with tracker Excel document to ensure accuracy of exported files, as per B. Bias (3.7); coordinate export of NCSG files with ediscovery, as per B. Bias (0.6). |
| O'Sullivan, Damian | 07/15/21 | 5.5 | Review and revise Confirmation Order and chart of items to be included in same (3.6); research and review precedent confirmation orders in connection with inclusion of additional items in same (1.0); review comments from C. Robertson, D. Consla and S. Ford regarding revisions to Confirmation Order (0.6); correspondence with S. Ford regarding all of the foregoing (0.3). |
| Oluwole, Chautney M. | 07/15/21 | 0.2 | Review correspondence regarding confirmation discovery. |
| Peppiatt, Jonah A. | 07/15/21 | 0.6 | Correspond with H. Klabo regarding trust document issues. |
| Robertson, Christopher | 07/15/21 | 5.2 | Discuss codefendant issues with R. Aleali (0.1); discuss contracts issues with S. Lemack (0.3); discuss contracts issues with R. Aleali, J. DelConte, S. Lemack and D. Consla (0.3); correspondence with S. Lemack regarding same (0.1); |

Invoice No.7038674
Invoice Date: September 10, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | revise Canadian stipulation (0.2); pre-call with E. Vonnegut regarding stipulation (0.3); discuss stipulation with shareholders' counsel, Stikeman, and E. Vonnegut (0.5); discuss stipulation with C. Ricarte (0.2); follow-up discussion with S. Lemack regarding contracts (0.1); further revise stipulation (0.3); discuss contracts process with D. Sanil and AlixPartners (0.4); review and comment on confirmation order (1.5); multiple emails with Davis Polk team, Kramer Levin, Akin Gump and others regarding voting and objection deadlines (0.9). |
| Romero-Wagner, Alex B. | 07/15/21 | 4.7 | Teleconference with A. Libby, creditor counsel, and others regarding remedies considerations in connection with the settlement agreement (2.0); teleconference with A. Libby, Debevoise, Milbank and others regarding same (1.1); review creditor comments to the annexes to settlement agreement (0.7); revise the annexes to the settlement agreement (0.9). |
| Shinbrot, Josh | 07/15/21 | 12.2 | Teleconference with G. Cardillo, D. Herts, and K. Houston regarding confirmation brief (0.7); conference with G. Cardillo regarding same (0.6); research issues regarding feasibility of Debtors' Plan (5.7); conference with G. Cardillo regarding same (0.3); draft sections of confirmation brief (4.5); review summary of Hamermesh deposition (0.4). |
| Sieben, Brian G. | 07/15/21 | 10.9 | Review and revise credit support annexes, B Side and A Side (3.0); correspondence with J. Schwartz regarding credit support annexes, certification of trust, and settlement agreement riders (2.0); review and revise settlement agreement and related riders (2.9); review and revise certification of trust (2.0); emails with Jersey counsel regarding (0.5); review guidance (0.5). |
| Simonelli, Jessica | 07/15/21 | 3.5 | Call with G. Cardillo and others in relation to confirmation status (0.3); review incoming objections (1.6); prepare tracker of objections as per K. Benedict instructions (0.9); call with K. Houston regarding same (0.3); update tracker in connection meet and confer status (0.4). |
| Stefanik, Sean | 07/15/21 | 4.0 | Call with M. Tobak regarding opposition to stay brief and expedited appeal (0.3); review prior memoranda and case law regarding same (3.7). |
| Sun, Terrance X. | 07/15/21 | 0.3 | Call with G. Cardillo, J. Shinbrot, D. Herts, K. Houston, and J. Simonelli regarding confirmation objections. |
| Taylor, William L. | 07/15/21 | 2.6 | Analyze issues on NewCo and TopCo LLCAs and governance covenants. |
| Tobak, Marc J. | 07/15/21 | 5.1 | Revise provisions of Sackler settlement agreement (0.3); correspondence with A. Lees regarding same (0.2); correspondence with D. Mazer regarding best interests argument support (0.2); review Sackler revisions to provisions of settlement agreement and further revise (0.1); conference with G. McCarthy and K. Benedict regarding Hamermesh deposition (0.2); correspondence with S. Stefanik regarding appeal issues (0.1); conference with G. McCarthy and K. Benedict regarding confirmation hearing evidence (0.6); conference with S. Stefanik regarding appeal (0.1); review revised direct appeals memorandum (1.6); analyze Timney discovery requests (0.2); correspondence with E. Townes and K. Houston regarding appeals memorandum (0.6); correspondence with M. Kesselman regarding appeal issues (0.2); conference with R. Silbert, C. Ricarte, B. Kaminetzky, G. |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | McCarthy, K. Benedict, and G. Cardillo regarding confirmation hearing and objections planning (0.7). |
| Tobak, Marc J. | 07/15/21 | 2.3 | Correspondence regarding Masiowski issues (0.1); correspondence regarding server ability issues (0.4); conference with B. Kaminetzky, G. McCarthy, and K. Benedict regarding appeal issues and sanctions motion (0.7); correspondence with M. Kesselman regarding appeal issues (0.1); correspondence with A. Preis regarding Sackler settlement agreement (0.5); analyze Timney discovery requests (0.5). |
| Townes, Esther C. | 07/15/21 | 6.6 | Correspondence with J. McClammy and J. Knudson regarding claimant Plan objection (0.1); review exhibit list (0.2); correspondences with S. Carvajal and K. Houston regarding same (0.2); review and revise appellate issues memorandum (1.5); draft fact declarations (4.1); conference with S. Carvajal and K. Houston regarding exhibit list (0.5). |
| Vonnegut, Eli J. | 07/15/21 | 1.5 | Call with K. Maclay regarding Plan issues (0.1); call with S. Massman regarding Plan issues (0.2); email and coordinate regarding open Plan issues (0.7); call with M. Huebner regarding Plan status (0.2); call with M. Kesselman regarding Plan status (0.2); call with H. Klabo regarding Trust documents (0.1). |
| Weiner, Jacob | 07/15/21 | 10.1 | Call with Creditors Committee and Ad Hoc Committee on settlement issues (2.0); call with E. Hwang on same (0.7); call with M. Tobak on same (0.8); call with D. Consla on same (0.5); revise settlement agreement (4.8); coordinate settlement workstreams (1.3). |
| Whisenant, Anna Lee | 07/15/21 | 0.7 | Draft graphic of cash and non-cash distributions for 9019 brief. |
| White, Erika D. | 07/15/21 | 2.0 | Call with J. Finelli regarding annexes (0.5); review background materials (1.5). |
| Benedict, Kathryn S. | 07/16/21 | 3.8 | Review and revise materials for G. Gowrisankaran witness preparations (0.4); correspondence with J. Shinbrot and Z. Khan regarding deposition transcripts (0.3); conference with M. Tobak and G. McCarthy regarding confirmation planning (0.5); correspondence with M. Tobak and G. McCarthy regarding same (0.2); update strategy for same (0.3); review and revise G. Gowrisankaran witness preparation materials (1.4); conference with H. Coleman, M. Cusker Gonzalez, J. Tam, M. Tobak, and D. Mazer regarding experts (0.3); telephone conference with S. Abraham, R. Hague, F. Guo, M. Cusker Gonzalez, J. Tam, M. Tobak, and J. Shinbrot regarding same (0.4). |
| Benedict, Kathryn S. | 07/16/21 | 2.4 | Review declaration (0.2); telephone conference with J. Knudson regarding Prime Clerk declaration (0.4); correspondence with C. Robertson, D. Consla, S. Massman, and others regarding expert reports (0.2); correspondence with A. Kramer, P. Breene, and others regarding same (0.3); correspondence with C. Robertson, Z. Levine, and others regarding requests for production (0.4); review status of same (0.4); correspondence with M. Tobak, S. Massman, D. Kratzer, and others regarding insurance issue (0.3); review Plan Supplement (0.2). |
| Bennett, Aoife | 07/16/21 | 6.6 | Retrieve cases cited in confirmation brief for compilation into portfolio (2.7); cross reference Non-Consenting States Group documents pulled by Cobra with documents listed in the document list received by NCSG (1.4); retrieve cases cited in |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Cardillo, Garrett | 07/16/21 | 12.2 | Equitable Mootness memorandum for compilation into portfolio (2.2); search spreadsheet of Non-Consenting States Group documents for missing documents (0.3). Call with E. Kim, E. Townes, and J. Shinbrot regarding declarations (0.3); conduct legal research in connection with confirmation issues (4.6); emails with Davis Polk team regarding same (0.5); draft confirmation brief sections (6.8). |
| Carvajal, Shanaye | 07/16/21 | 7.9 | Call with Davis Polk exhibit team regarding trial logistics and exhibit list (0.8); correspondence with M. Byrne regarding question on exhibit list (0.1); correspondence with S. Stefanik regarding same (0.1); correspondence with A. Bennett regarding case binder for J. McClammy (0.3); revise confirmation brief document (3.1); review disclosure statement and proof of claim forms for revisions to brief (2.1); call with J. Knudson regarding claims declaration (0.3); review of proofs of claim forms and disclosure statement for claims declaration (1.1). |
| Consla, Dylan A. | 07/16/21 | 3.7 | Emails with C. Robertson and Prime Clerk regarding voting issues (0.1); emails with J. Knudson regarding late claims issues (0.1); call with S. Ford regarding confirmation order issues (0.1); review and revise confirmation order (1.5); emails with G. McCarthy and C. Robertson regarding confirmation order issues (0.1); call with D. O'Sullivan regarding confirmation order issues (0.4); review confirmation order precedents (0.2); emails with C. Robertson regarding confirmation order (0.1); call with Milbank Tweed regarding confirmation order issues (0.2); call with D. O'Sullivan regarding confirmation order issues (0.3); emails with M. Tobak and C. Robertson regarding GUC pool inquiry (0.2); emails with S. Ford regarding voting issues (0.1); call with S. Ford regarding confirmation order (0.3). |
| Finelli, Jon | 07/16/21 | 2.0 | Review revised draft of Sackler Family B Side Annex and related follow-up (1.0); participate in remedies and update call (0.5); review Sackler Family A Side multi-pod and related follow up (0.5). |
| Ford, Stephen | 07/16/21 | 4.5 | Review and revise Confirmation Order (1.1); research regarding same (3.0); telephone conference with D. Consla regarding same (0.3); telephone conference with D. O'Sullivan regarding same (0.1). |
| Guo, Angela W. | 07/16/21 | 4.3 | Review documents pursuant to diligence production (1.5); correspondence with C. Oluwole regarding same (0.2); review diligence-related correspondence (0.9); conduct quality check review of documents for production (1.2); correspondence with C. Oluwole regarding same (0.2); correspondence with A. Mendelson regarding same (0.3). |
| Herts, Dylan | 07/16/21 | 11.0 | Revise Rule 9019 section of confirmation brief (2.1); calls with G. Cardillo regarding same (0.2); review third-party release section of confirmation brief (0.2); revise best interests section of confirmation brief (5.4); research caselaw regarding liquidation analysis (2.1); emails with M. Tobak and G. Cardillo regarding same (0.1); conference with G. McCarthy, G. Cardillo, and J. Shinbrot regarding confirmation brief workstreams (0.9). |
| Hinton, Carla Nadine | 07/16/21 | 0.9 | Handle eDiscovery tasks to finalize PPLP-CONF-009 document production set, per C. Oluwole. |
| Houston, Kamali | 07/16/21 | 1.5 | Coordinate trial logistics with E. Townes (0.5); |

Invoice No.7038674
Invoice Date: September 10, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence regarding trial logistics with E. Townes, S. Carvajal, and A. Quach (1.0). |
| Huebner, Marshall S. | 07/16/21 | 0.7 | Multiple emails with various parties regarding Plan issues. |
| Hwang, Eric | 07/16/21 | 13.9 | Review and revise settlement agreement to reflect updated language and riders (8.5); call with A. Libby and J. Weiner regarding open items (1.1); call with M. Kesselman and others regarding status (0.5); call with S. Massman and others regarding open issues (0.8); correspondence with J. Weiner regarding next steps (0.2); follow up regarding settlement open items (0.5); review settlement agreement changes (1.6); email regarding settlement agreement provision with A. Libby (0.2); email regarding Plan and settlement agreement items with S. Massman (0.5). |
| Kaminetzky, Benjamin S. | 07/16/21 | 3.3 | Call with M. Kesselman regarding sanctions motion (0.2); correspondence regarding sanctions motion and withdrawal (0.5); review drafts and correspondence regarding examiner declarations (0.7); call with G. McCarthy and G. Cardillo regarding declarations (0.2); review New York trial summary (0.1); review summary of expert deposition (0.1); review pro se Plan objections (0.2); correspondence and analysis regarding press outreach and possible statement (0.4); review press reports (0.2); analyze confirmation hearing elements and testimony (0.6); correspondence regarding late claims motion (0.1). |
| Khan, Zulkar | 07/16/21 | 7.8 | Confer with D. Mazer regarding expert deposition papers (0.2); correspond with J. Shinbrot and K. Benedict regarding expert deposition preparation (0.1); revise expert testimony papers (7.5). |
| Kim, Eric M. | 07/16/21 | 8.7 | Draft declaration summarizing Plan. |
| Klabo, Hailey W. | 07/16/21 | 2.6 | Email with E. Vonnegut regarding creditor trusts (1.1); call with Dechert team regarding minor distributions (0.3); review NAS counsel proposal regarding same (0.2); email with J. Peppiatt regarding NOAT (1.0). |
| Klein, Darren S. | 07/16/21 | 4.8 | Review co-defendant pleadings (1.3); analyze related Plan provisions (1.1); call with R. Aleali and J. DelConte and others regarding same (0.8); follow-up call with R. Aleali and J. DelConte regarding same (0.7); review and comment on shareholder settlement (0.7); emails with C. Robertson regarding voting tabulation (0.2). |
| Knudson, Jacquelyn Swanner | 07/16/21 | 6.8 | Telephone conference with E. Townes regarding declarations (0.2); review and revise J. Finegan declaration (3.1); correspondence with E. Townes and S. Carvajal regarding same (0.1); review and revise J. Lowne Declaration (0.2); correspondence with K. Benedict and E. Townes regarding Lowne Declaration (0.1); correspondence with Davis Polk team and Prime Clerk regarding solicitation (0.1); review objection to Plan (0.1); telephone conference with K. Benedict regarding Prime Clerk Declaration (0.4); correspondence with S. Carvajal regarding confirmation brief revisions (0.2); correspondence with S. Carvajal regarding confirmation brief materials (0.1); correspondence with H. Klabo regarding claims data (0.1); review and revise confirmation brief (1.3); correspondence with J. McClammy, S. Carvajal, and J. Dartez regarding same (0.1); telephone conference with S. Carvajal regarding Prime Clerk declaration (0.4); correspondence with S. Carvajal regarding same (0.1); correspondence with S. |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Kratzer, David | 07/16/21 | 1.6 | Carvajal and Prime Clerk regarding same (0.2). Correspond with M. Tobak, Duane Morris and Wilmer Hale regarding objection deadlines (0.6); call with M. Tobak regarding same (0.1); correspond with Z. Levine and others regarding insurance issues (0.4); meeting with S. Massman and K. Kreider regarding insurance issue (0.5). |
| Lele, Ajay B. | 07/16/21 | 2.8 | Call with J. Taub at Kramer Levin, with W. Taylor regarding NewCo LLCA issues (0.5); follow-up call regarding same with W. Taylor (0.2); call with M. Kesselman, R. Aleali, and W. Taylor regarding NewCo governance issues (0.8); email summary of issues to R. Aleali (0.5); review contract diligence issues (0.8). |
| Levine, Zachary | 07/16/21 | 5.4 | Correspondence with Ad Hoc Committee regarding MSGE budget proposal (0.2); revise distribution summary deck and emails regarding same with Davis Polk mergers & acquisitions team (0.5); emails with Dechert and Skadden Arps regarding Creditors Committee comments (0.5); emails with S. Massman regarding Plan (0.5); revise Plan (0.9); emails with litigation regarding sureties (0.2); call with Ad Hoc Committee regarding co-defendant issues (0.5); revise Plan summary (0.8); emails with Creditors Committee regarding Plan (0.2); call with Davis Polk restructuring team regarding settlement issues as well as review of emails regarding same (1.1). |
| Libby, Angela M. | 07/16/21 | 8.1 | Call with J. Weiner and E. Hwang regarding open items (1.2); calls with Kramer Levin regarding settlement issues (0.7); call with J. Weiner regarding same (0.2); call with M. Kesselman and others regarding status (0.6); email regarding settlement agreement provision with E. Hwang (0.2); call with Debevoise & Plimpton and J. Finelli regarding Sackler Family Side A annex (0.3); calls with Milbank Tweed regarding open issues in settlement agreement (0.6); call with D. Fisher regarding credit issues (0.1); call with M. Huebner regarding status of settlement (0.1); revise settlement agreement provisions (3.2); analyze open settlement agreement issues (0.9). |
| Massman, Stephanie | 07/16/21 | 10.6 | Call with Davis Polk mergers & acquisitions team and Purdue regarding NewCo LLCA (0.7); meet with D. Kratzer and K. Kreider regarding insurance neutrality research (0.5); call with E. Vonnegut, L. Altus and J. Schwartz regarding Foundation issues (0.7); call with J. Weiner, E. Hwang and Z. Levine regarding settlement and Plan issues (0.5); review and comment on Plan Supplement documents (2.5); review and comment on creditor comments to the Plan (1.0); correspondence with Davis Polk team regarding Plan issues and Plan Supplement issues (3.5); correspondence with creditors' counsel regarding Plan Supplement documents (0.5); review and analyze Plan settlement provisions (0.7). |
| Mazer, Deborah S. | 07/16/21 | 0.8 | Teleconference with Z. Khan regarding expert witness preparation (0.3); teleconference with Dechert and Davis Polk team regarding same (0.4); correspondence with K. Benedict regarding same (0.1). |
| McCarthy, Gerard | 07/16/21 | 8.0 | Review Metromedia section of brief (0.8); call M. Tobak and K. Benedict regarding confirmation work streams (0.5); meet with G. Cardillo regarding examiner (0.2); analyze case in chief for evidence (5.2); call S. Kane regarding examination (0.2); call B. Kaminetzky regarding same (0.2); follow-up regarding examination (0.3); review Plan emails (0.2); review comments |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | on best interests section of brief from M. Tobak (0.3); review emails on insurer issue (0.1). |
| Moller, Sarah H. | 07/16/21 | 2.5 | Revise Plan Supplement (1.3); prepare Plan Supplement for filling (0.3); correspondence with Davis Polk team regarding Plan Supplement filing (0.4); revise document checklist (0.5). |
| Morrione, Tommaso | 07/16/21 | 8.9 | Export documents received from NCSG to DMS (2.9); cross reference NCSG files and excel tracker to ensure document accuracy (4.0); create and update objections to confirmation portfolio table of contents (1.6); cross reference NCSG files and excel tracker to ensure document accuracy (0.4). |
| O'Sullivan, Damian | 07/16/21 | 4.5 | Review and revise Confirmation Order (4.1); call with D. Consla regarding same (0.3); call with S. Ford regarding same (0.1). |
| Oluwole, Chautney M. | 07/16/21 | 0.4 | Review and draft correspondence regarding confirmation discovery. |
| Page, Samuel F. | 07/16/21 | 3.9 | Revise NewCo LLCA to reflect emails with M. Kesselman (1.8); call regarding NewCo LLCA with Purdue (1.1); emails regarding contract review with Davis Polk IP team (0.4); emails with Purdue regarding TopCo and NewCo LLCAs (0.6). |
| Peppiatt, Jonah A. | 07/16/21 | 0.3 | Correspondence with H. Klabo regarding minor distributions and next steps. |
| Quach, Angela | 07/16/21 | 1.8 | Confer with E. Townes and K. Houston regarding confirmation exhibits and logistics (1.0); coordinate logistical aspects of confirmation hearing with support teams (0.8). |
| Robertson, Christopher | 07/16/21 | 5.9 | Prepare email for M. Kesselman regarding Plan indemnification provisions (1.0); revise Canadian stipulation (0.4); email to plaintiffs' counsel regarding same (0.2); emails with Prime Clerk regarding voting (0.5); emails with creditors and Prime Clerk regarding master ballots (0.6); emails with S. Daniel regarding executory contract question (0.3); emails with S. Massman regarding contract assumptions (0.1); emails with K. Benedict regarding confirmation order (0.2); discuss ballot issue with K. Maclay (0.1); emails with E. Vonnegut regarding co-defendant claims (0.1); discuss co-defendant claim treatment with Ad Hoc Committee advisors (1.0); follow-up discussion with Davis Polk, Skadden Arps and AlixPartners (0.6); emails with S. Lemack regarding contract assumptions (0.1); emails with D. Consla regarding confirmation order (0.1); discuss same with K. Goldberg and D. Consla (0.2); follow-up email to E. Vonnegut regarding various Plan matters (0.1); emails with M. Tobak regarding class 11(c) (0.1); emails with J. McClammy regarding confirmation order findings (0.1); emails with S. Lemack regarding contract schedules (0.1). |
| Romero-Wagner, Alex B. | 07/16/21 | 6.2 | Teleconference with A. Libby, Milbank Tweed and others regarding remedies in connection with settlement agreement (0.5); revise riders to settlement agreement (1.6); review creditor comments to annexes to settlement agreement (1.4); emails with creditor counsel regarding same (0.1); review covenant issues in connection with settlement agreement (1.3); summarize same for A. Libby (0.7); correspondence with J. Finelli regarding settlement agreement issues (0.6). |
| Shinbrot, Josh | 07/16/21 | 14.8 | Conference with G. McCarthy, G. Cardillo, and D. Herts regarding confirmation brief (0.6); analyze Plan obligations (2.4); correspondence with K. Benedict, D. Mazer, and Z. Khan regarding expert depositions (0.3); draft sections of confirmation brief (7.1); conference with Cornerstone |

Invoice No.7038674
Invoice Date: September 10, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding expert reports (0.4); correspondence with G. Cardillo, E. Kim, and E. Townes regarding declarations (0.2); related teleconference with same (0.3); draft Plan distribution summary (3.5). |
| Sieben, Brian G. | 07/16/21 | 8.3 | Emails with J. Schwartz, A. Libby, and J. Finelli regarding credit support annexes (1.5); emails with J. Schwartz and Norton Rose regarding trust matters (0.5); review comments related thereto (0.5); review and comment on further assurances undertaking, settlement agreement and trust certification (5.8). |
| Simonelli, Jessica | 07/16/21 | 2.8 | Update tracker of meet and confer status for discovery (0.5); draft summaries of Plan objections (2.3). |
| Stefanik, Sean | 07/16/21 | 2.8 | Call with M. Tobak regarding stay pending appeal and direct appeal (0.4); review prior memoranda and case law regarding same (2.4). |
| Taylor, William L. | 07/16/21 | 4.5 | Participate in conference call with Kramer Levin regarding NewCo LLCA issues (0.5); participate in conference call with M. Kesselman and others regarding same (0.7); review and revise LLCAs and corporate governance covenants (2.6); comment on PJT Partners' slides (0.7). |
| Tobak, Marc J. | 07/16/21 | 8.0 | Conference with G. McCarthy and K. Benedict regarding confirmation brief and declarations (0.5); conference with K. Benedict, J. Knudson, and E. Townes regarding class proof of claim motion (0.5); correspondence with E. Vonnegut regarding DMPs (0.1); review best interests section of confirmation brief (1.5); conference with K. Benedict, D. Mazer, H. Coleman, M. Cusker Gonzalez, and J. Tam regarding experts and Plan objections (0.3); correspondence with G. McCarthy, G. Cardillo, and D. Herts regarding best interest section of confirmation brief (0.3); correspondence with S. Stefanik regarding appeals (0.1); correspondence with E. Townes regarding Plan analysis declaration (0.2); revise J. Dubel declaration (0.7); correspondence regarding insurer request for extension (0.1); conference with G. McCarthy regarding insurance extension request (0.1); conference with K. Benedict, J. Shinbrot, M. Cusker Gonzalez, J. Tam, and Cornerstone team regarding expert testimony (0.4); conference with D. Kratzer regarding insurance extension (0.1); correspondence regarding insurer request for extension (0.2); conference with S. Stefanik regarding appeal issues (0.4); conference with G. McCarthy and G. Cardillo regarding confirmation brief (0.3); review research regarding best interest issues (0.8); correspondence with Gilbert team, A. Kramer, and Davis Polk team regarding insurer issues (0.9); correspondence with E. Winston regarding M. Timney claim (0.4); correspondence with S. Stefanik regarding appeals (0.1). |
| Townes, Esther C. | 07/16/21 | 6.7 | Coordinate trial logistics (0.3); conference with S. Carvajal, K. Houston, and A. Quach regarding same (0.9); draft fact declarations (5.0); conference with K. Houston regarding same (0.2); conference with E. Kim, G. Cardillo, and J. Shinbrot regarding same (0.3). |
| Vonnegut, Eli J. | 07/16/21 | 3.6 | Call regarding co-defendant treatment with Houlihan Lokey (0.5); call regarding co-defendant treatment with Skadden Arps (0.4); call regarding foundation transfers with J. |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Weiner, Jacob | 07/16/21 | 14.4 | Schwartz, L. Altus and S. Massman (0.7); emails regarding NOAT issues (0.2); call with S. Massman regarding Plan issues (0.3); call with T. Feiner regarding repository revisions and coordinate with Davis Polk regarding same (0.3); call with A. Preis regarding Plan revisions (0.2); coordinate Plan workstreams (1.0). Call with A. Libby and E. Hwang regarding IAC section (1.2); calls with Kramer Levin regarding settlement issues (0.7); call with A. Libby regarding same (0.2); call with T. Matlock regarding same (1.3); call with Milbank Tweed regarding same (0.1); call with E. Hwang regarding same (1.2); call with S. Massman and others regarding Plan issues (0.7); revise settlement agreement (7.1); coordinate settlement workstreams (1.9). |
| White, Erika D. | 07/16/21 | 1.2 | Review draft CSAs (0.7); review Disclosure Statement (0.5). |
| Benedict, Kathryn S. | 07/17/21 | 6.3 | Review and revise Plan declaration (5.6); review objections chart (0.6); review correspondence from A. Alfano regarding hearing (0.1). |
| Cardillo, Garrett | 07/17/21 | 8.7 | Call with D. Mazer regarding confirmation issues (0.2); confer with J. Shinbrot regarding confirmation brief (0.3); revise confirmation brief sections (8.2). |
| Consla, Dylan A. | 07/17/21 | 0.8 | Emails with Purdue, AlixPartners, and C. Robertson regarding contract assumption issues (0.3); review assumed contracts list (0.2); emails with J. McClammy and C. Robertson regarding confirmation order issues (0.1); emails with C. Robertson regarding contract assumption issues (0.2). |
| Farrell, Annie | 07/17/21 | 2.1 | Prepare portfolio of sources cited in Metromedia analysis section of Confirmation Brief. |
| Finelli, Jon | 07/17/21 | 0.5 | Call with Davis Polk Trust & Estates team regarding Sackler Family B Side Annex and related follow-up. |
| Ford, Stephen | 07/17/21 | 2.0 | Correspondence with Davis Polk team and Prime Clerk regarding voting (0.1); research regarding voting (0.5); research regarding confirmation order (0.9); telephone conference with D. O'Sullivan regarding confirmation order (0.5). |
| Herts, Dylan | 07/17/21 | 9.4 | Revise best interests section of confirmation brief (1.5); research caselaw regarding liquidation analysis (1.6); analyze fraudulent transfers values (0.8); revise Rule 9019 section of confirmation brief (4.7); calls with G. Cardillo regarding same (0.8). |
| Houston, Kamali | 07/17/21 | 6.0 | Review and revise Metromedia analysis (5.6);coordinate preparation of related document portfolio (0.4). |
| Hwang, Eric | 07/17/21 | 9.7 | Calls with J. Weiner on settlement agreement drafting (1.2); emails with Davis Polk tax and trust & estate teams regarding status (0.3); incorporate comments to settlement agreement (3.5); call with A. Libby and J. Weiner regarding settlement agreement items (1.4); emails with Davis Polk team regarding proposed settlement language (0.3); call with Milbank Tweed, Debevoise & Plimpton and others regarding settlement open items (1.1); further revise settlement agreement for distribution (1.9). |
| Khan, Zulkar | 07/17/21 | 6.2 | Revise expert testimony papers. |
| Kim, Eric M. | 07/17/21 | 5.5 | Correspondence with D. Herts regarding Bates White transfer pricing analysis (0.5); prepare outlines for cross-examination of AlixPartners and Bates White experts (1.5); review expert reports of R. Collura, M. Rule, and D. Deramus in connection |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with same (3.5). |
| Knudson, Jacquelyn Swanner | 07/17/21 | 0.2 | Correspondence with S. Carvajal and R. Peaslee regarding confirmation brief research (0.1); correspondence with J. McClammy, C. Robertson, and D. Consla regarding confirmation order (0.1). |
| Libby, Angela M. | 07/17/21 | 7.2 | Negotiate open issues in settlement agreement (3.5); call with Kramer Levin regarding open issues in settlement agreement (0.5); call with J. Finelli regarding same (0.1); call with J. Weiner and E. Hwang settlement agreement items (1.4); review provisions of settlement agreement (1.2); call with Milbank Tweed regarding remedies (0.3); call with E. Vonnegut regarding open issues in settlement (0.2). |
| Massman, Stephanie | 07/17/21 | 2.9 | Draft revisions to the Plan (2.0); correspondence with Davis Polk team regarding Plan issues (0.9). |
| Mazer, Deborah S. | 07/17/21 | 0.7 | Teleconference with G. Cardillo and J. Shinbrot regarding confirmation evidence (0.2); review and revise expert preparation outline (0.5). |
| McCarthy, Gerard | 07/17/21 | 4.3 | Develop evidence for Rule 9019 (0.9); review Metromedia section of brief (1.0); develop Metromedia arguments and evidence (1.6); revise best interests section of brief (0.3); emails and communications with Davis Polk team regarding examiner requests (0.5). |
| McClammy, James I. | 07/17/21 | 1.2 | Correspondence regarding document repository issues. |
| O'Sullivan, Damian | 07/17/21 | 4.7 | Conduct research and draft findings regarding claims issue in Confirmation Order (3.8); correspondence with C. Robertson, D. Consla and S. Ford regarding same (0.4); call with S. Ford regarding same (0.5). |
| Robertson, Christopher | 07/17/21 | 1.8 | Emails with E. Vonnegut and S. Lemack regarding executory contracts schedules and process (0.4); emails with Prime Clerk regarding voting report (0.2); review and comment on confirmation order (1.2). |
| Romero-Wagner, Alex B. | 07/17/21 | 1.2 | Review credit support annexes to the settlement agreement (0.8); emails with J. Finelli regarding same (0.4). |
| Shinbrot, Josh | 07/17/21 | 9.1 | Revise sections of confirmation brief (2.1); conference with G. Cardillo regarding same (0.7); conduct legal research regarding transfer issues (4.7); analyze Sackler Family B-Side Martin report (1.6). |
| Sieben, Brian G. | 07/17/21 | 11.7 | Emails with J. Schwartz and working group regarding trust certification, trustee liabilities, settlement agreement and credit support annexes (2.0); review Wyoming trust code and related provisions and summarize findings (3.3); review, revise and provide comments to consolidated settlement agreement (3.0); teleconferences and emails with J. Schwartz, A. Libby and E. Hwang regarding settlement agreement and comments thereto (1.5); emails with J. Robins at Norton Rose regarding settlement agreement, credit support annexes, trust certification, review comments regarding same (1.9). |
| Simonelli, Jessica | 07/17/21 | 1.1 | Update summary of objections and potential objections. |
| Stefanik, Sean | 07/17/21 | 1.7 | Research and analyze opposition to potential stay motion. |
| Taylor, William L. | 07/17/21 | 0.4 | Analyze NewCo LLCA issues. |
| Tobak, Marc J. | 07/17/21 | 1.2 | Revise non-severability language in draft settlement (0.8); correspondence with A. Preis regarding same (0.4) |
| Townes, Esther C. | 07/17/21 | 5.2 | Draft fact declarations. |
| Vonnegut, Eli J. | 07/17/21 | 2.6 | Coordinate with Davis Polk team regarding co-defendant issues (0.6); coordinate next steps with Davis Polk Plan team regarding outstanding issues (1.1); call with R. Aleali |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding Plan issues (0.3); discuss Plan status with K. Maclay (0.3); call with J. Weiner regarding Plan and follow up regarding same (0.3). |
| Weiner, Jacob | 07/17/21 | 9.8 | Calls with E. Hwang regarding the settlement agreement (1.4); call with A. Libby and E. Hwang regarding same (1.4); call with E. Vonnegut regarding Plan issues (0.2); revise settlement agreement (6.8). |
| Benedict, Kathryn S. | 07/18/21 | 2.2 | Correspondence with D. Mazer, Z. Khan, and J, Shinbrot regarding expert preparation (0.4); review and revise G. Gowrisankaran preparation materials (1.6); correspondence with M. Tobak, D. Mazer, Z. Khan, and J. Shinbrot regarding same (0.2). |
| Cardillo, Garrett | 07/18/21 | 8.5 | Call with M. Tobak and G. McCarthy regarding third-party releases (1.2;); call with J. Shinbrot regarding confirmation brief issues (0.4); call with D. Herts regarding confirmation brief issues (0.4); draft confirmation reply brief (6.5). |
| Carvajal, Shanaye | 07/18/21 | 0.1 | Correspondence with Davis Polk exhibit list team regarding call with Lit Tech. |
| Consla, Dylan A. | 07/18/21 | 1.1 | Call with Purdue, Skadden Arps, E. Vonnegut, and others regarding co-defendant issues (0.7); emails with C. Robertson regarding contract notice issues (0.2); emails with AlixPartners regarding contract notice issues (0.1); emails with Prime Clerk regarding contract notice issues (0.1). |
| Farrell, Annie | 07/18/21 | 0.4 | Prepare portfolio of sources cited in Metromedia analysis of Confirmation Brief. |
| Herts, Dylan | 07/18/21 | 5.2 | Revise Rule 9019 section of confirmation brief (3.7); call with G. Cardillo regarding same (0.3); analyze releases (0.9); review revisions to Rule 9019 section of confirmation brief by J. Shinbrot (0.3). |
| Huebner, Marshall S. | 07/18/21 | 1.5 | Conference call with Department of Justice regarding Plan releases and calls with J. Bucholtz, K. Eckstein and M. Kesselman regarding same (1.2); emails to legal team regarding same (0.3). |
| Hwang, Eric | 07/18/21 | 14.8 | Revise settlement agreement provisions (0.8); coordinate regarding potential filing (0.3); review issues list (0.7); draft additional language on breaches (2.4); correspondence regarding conforming language in credit support annexes (0.3); review credit support annex language (0.3); update breaches chart (1.2); calls with J. Weiner regarding drafting (1.0); call regarding settlement revised draft with A. Libby and J. Weiner (0.6); call with L. Altus and others regarding tax issues (0.8); review and revise settlement agreement draft for multiple issues (6.4). |
| Kaminetzky, Benjamin S. | 07/18/21 | 0.5 | Correspondence regarding M. Cola Declaration (0.3); correspondence regarding protective order (0.1); review NCSG's letter regarding hearing access (0.1). |
| Khan, Zulkar | 07/18/21 | 0.5 | Review K. Benedict's revisions to expert testimony preparation papers (0.4); correspond with M. Tobak regarding expert testimony preparation papers (0.1). |
| Kim, Eric M. | 07/18/21 | 9.5 | Revise draft declaration regarding Plan. |
| Klabo, Hailey W. | 07/18/21 | 0.5 | Revise NOAT TDP. |
| Klein, Darren S. | 07/18/21 | 0.5 | Call with C. Robertson and R. Aleali and others regarding co-defendant points. |
| Libby, Angela M. | 07/18/21 | 7.6 | Call with J. Britton regarding Sackler Family Side B Annex (0.3); call with J. Finelli regarding same (0.2); call with J. Weiner regarding settlement (0.5); call with J. Weiner and E. |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Hwang on same (0.6); call with K. Eckstein regarding settlement agreement (0.3); call with K. Eckstein, G. Uzzi, J. Rosen, and M. Huebner regarding settlement agreement (1.5); calls with M. Huebner regarding same (0.4); call with B. Kennedy regarding open issues on Sackler Family B Side (0.2); call with J. Schwartz regarding open trust issues (0.1); call with Kramer Levin regarding open settlement issues (0.4); revise settlement agreement (3.1). |
| Massman, Stephanie | 07/18/21 | 3.0 | Review and comment on NewCo and TopCo LLCAs and governance covenants. |
| McCarthy, Gerard | 07/18/21 | 4.4 | Review Plan releases (1.1); call G. Cardillo regarding same (0.3); call M. Tobak and G. Cardillo regarding Plan releases (1.3); follow-up call with G. Cardillo regarding releases (0.2); review email from G. Cardillo regarding examiner (0.1); call with S. Kane regarding examiner inquiry (0.1); call G. Cardillo regarding confirmation brief (0.4); review best interests section of confirmation brief (0.9). |
| McClammy, James I. | 07/18/21 | 2.1 | Teleconferences regarding document repository issues (1.7); emails regarding repository issues (0.4). |
| Page, Samuel F. | 07/18/21 | 0.3 | Correspondence with L. Diggs regarding Purdue contract review. |
| Robertson, Christopher | 07/18/21 | 1.6 | Discuss co-defendant issues with R. Aleali, E. Vonnegut, D. Klein, J. Bragg and M. Florence (0.7); review and comment on confirmation order (0.9). |
| Romero-Wagner, Alex B. | 07/18/21 | 7.3 | Revise credit support annexes to the shareholder settlement agreement (4.2); correspondence with creditor counsel regarding same (0.8); correspondence with Davis Polk team regarding same (0.8); correspondence with Milbank Tweed and Debevoise & Plimpton regarding same (0.6); review comments to the credit support annex from creditor counsel (0.9). |
| Shinbrot, Josh | 07/18/21 | 9.1 | Revise various sections of Confirmation Brief (0.9); related correspondence with D. Herts (0.3); draft arguments regarding shareholder settlement (3.7); analyze Martin Sackler Family A-Side Expert Report (1.7); analyze of Martin Sackler Family B-Side Expert Report (2.1); teleconference with G. Cardillo regarding same (0.4). |
| Sieben, Brian G. | 07/18/21 | 12.6 | Emails with J. Schwartz, working group regarding settlement agreement, credit support annexes information relating to the same (2.0); review, revise, provide comments to settlement agreement, credit support annexes and related information (7.0); emails with working group regarding settlement agreement, related information (1.5); emails with J. Schwartz and Norton Rose regarding comments to settlement agreement riders (0.5); review comments and related information regarding settlement agreement riders (1.6). |
| Stefanik, Sean | 07/18/21 | 1.2 | Review case law regarding stays pending appeal. |
| Tobak, Marc J. | 07/18/21 | 5.6 | Correspondence with J. Weiner regarding appeal provision of settlement agreement (0.4); conference with G. Cardillo and G. McCarthy regarding releases in connection with confirmation brief (1.4); correspondence regarding releases (0.1); correspondence with A. Preis regarding releases integration clause (0.4); review Shareholder settlement Agreement (1.9); correspondence with A. Preis regarding releases integration clause (0.6); correspondence with A. Lees regarding same (0.4); review G. Gowrisankarn preparation |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | materials (0.4). |
| Townes, Esther C. | 07/18/21 | 9.1 | Draft fact declaration (8.0); review J. Finegan declaration (1.1). |
| Vonnegut, Eli J. | 07/18/21 | 2.7 | Call with J. McClammy regarding repository (0.2); call with S. Massman and J. Weiner regarding settlement issues in Plan (0.7); call with Skadden Arps regarding co-defendant treatment (0.7); call with Department of Justice regarding Plan (0.2); coordinate Plan workstreams (0.9). |
| Weiner, Jacob | 07/18/21 | 16.1 | Calls with E. Hwang regarding settlement issues (1.3); call with A. Libby regarding same (0.5); call with A. Libby and E. Hwang regarding same (1.0); calls with A. Romero-Wagner regarding credit support annexes (0.4); revise settlement agreement (9.7); call with L. Altus and others regarding tax issues (0.8); call with E. Vonnegut and S. Massman regarding Plan issues (0.3); coordinate settlement workstreams (2.1). |
| Whisenant, Anna Lee | 07/18/21 | 0.5 | Revise graphic of distributions for briefs. |
| Benedict, Kathryn S. | 07/19/21 | 2.7 | Correspondence with B. Kaminetzky and others regarding objections (0.1); correspondence with M. Tobak, C. Robertson, Z. Levine, and others regarding same (0.5); correspondence with M. Huebner, B Kaminetzky, G. McCarthy, G. Cardillo, and others regarding examiner (0.1); correspondence with D. Mazer regarding best interests chart (0.2); correspondence with A. Lees and others regarding same (0.2); review objections (0.5); correspondence with D. Consla, C. Robertson, and E. Townes regarding co-defendant issues (0.2); correspondence with J. Simonelli and others regarding daily Davis Polk team meeting (0.4); conference with M. Tobak, D. Mazer, J. Shinbrot, and Z. Khan regarding expert issues (0.5). |
| Benedict, Kathryn S. | 07/19/21 | 11.9 | Correspondence with E. Townes and K. Houston regarding logistics (0.1); conference with M. Tobak, G. McCarthy, E. Townes, and K. Houston regarding same (0.8); correspondence with J. Hudson and others regarding insurance expert (0.2); telephone conference with S. McNulty, T. Hurley, M. O'Neill, J. McClammy, D. Klein, and others regarding Hospitals issues (0.2); correspondence with J. Knudson and S. Carvajal regarding Prime Clerk declaration (0.2); telephone conference with J. Knudson and S. Carvajal regarding same (0.4); conference with M. Tobak and G. McCarthy regarding confirmation planning (1.0); correspondence with M. Tobak and D. Consla regarding virtual procedures order (0.5); correspondence with D. Consla, Z. Khan, S. Ford, and R. MacKenzie regarding same (0.4); correspondence with M. Tobak, G. McCarthy, and E. Townes regarding alternative Plan declaration (0.2); review and revise same (7.9). |
| Bennett, Aoife | 07/19/21 | 0.3 | Update list of certain Non-Consenting State Group's documents spreadsheet with documents unable to be found by Cobra per B. Bias. |
| Bias, Brandon C. | 07/19/21 | 6.3 | Research and locate documents identified on NCSG's document list. |
| Cardillo, Garrett | 07/19/21 | 14.9 | Call with Davis Polk briefing team regarding objections (0.3); call with D. Herts regarding objections (0.3); analyze confirmation objections (2.0); further legal research in connection with same (5.2); review and revise confirmation |

Invoice No.7038674
Invoice Date: September 10, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | brief sections in light of objections (6.2); calls with G. McCarthy regarding same (0.9). |
| Carvajal, Shanaye | 07/19/21 | 9.3 | Review confirmation briefs to prepare chart for confirmation brief (8.6); correspondence with J. Knudson regarding same (0.1); correspondence with K. Houston regarding binder of materials (0.1); call with Davis Polk exhibit list team regarding next steps (0.5). |
| Clarens, Margarita | 07/19/21 | 6.2 | Review and comment on Rule 9019 section of brief. |
| Consla, Dylan A. | 07/19/21 | 4.5 | Call with AlixPartners regarding contract assumption notices (0.1); emails with AlixPartners, Prime Clerk regarding contract assumption notices (0.2); call with G. McCarthy, M. Tobak, E. Vonnegut, and others regarding confirmation orders (0.6); review U.S. Trustee confirmation objection (0.3); emails with C. Robertson, others regarding confirmation issues (0.3); emails with M. Tobak, K. Benedict regarding Virtual Procedures Order (0.1); call with AHC advisors regarding codefendant issues (0.2); call with C. Robertson regarding codefendant issues (0.2); emails with K. Benedict, E. Townes regarding codefendant issues (0.3); emails with J. Knudson regarding voting declaration issues (0.1); review draft assumption notice (0.2); emails with S. Ford and C. Robertson regarding assumption notice issues (0.3); call with AlixPartners regarding assumption notice issues (0.3); call with J. Knudson regarding confirmation issues (0.1); review Plan regarding contract assumption issues (0.2); call with chambers regarding confirmation hearing procedures (0.2); review materials regarding confirmation hearing procedures (0.3); emails with A. Lele and L. Diggs regarding codefendant issues (0.1); call with S. Ford regarding Virtual Procedures Order (0.2); emails with K. Benedict, others regarding Virtual Procedures Order (0.2). |
| Consla, Dylan A. | 07/19/21 | 3.7 | Call with C. Robertson regarding contract assumption issues (0.3); call with M. Giddens regarding assumption issues (0.1); review and revise confirmation order (1.2); review and revise contract assumption notice (0.7); review confirmation objections (1.3); emails with D. Klein regarding codefendant contracts (0.1). |
| Diggs, Elizabeth R. | 07/19/21 | 0.8 | Emails with S. Page and A. Lele regarding NewCo and TopCo LLC agreements. |
| Ford, Stephen | 07/19/21 | 5.4 | Correspond with R. MacKenzie regarding Contracts notices (0.2); telephone conference with R. MacKenzie regarding same (0.3); research regarding same (1.0); review and revise Contract Notices (0.3); correspond with D. Consla regarding same (0.2); telephone conference with D. Consla regarding virtual procedures order (0.2); research regarding virtual procedures order (1.3); review and analyze voting results (0.4); research regarding confirmation order (1.5). |
| Guo, Angela W. | 07/19/21 | 3.0 | Confer with A Mendelson regarding outstanding diligence workstreams (0.2); draft production letters for productions (0.4); correspondence with C. Oluwole and G. Asbill regarding same (0.3); review production and privilege log criteria (0.6); correspondence with eDiscovery team regarding diligence productions (0.2); review documents pursuant to diligence production (0.5); review documents pursuant to quality check checks for settlement productions (0.5); review diligence-related correspondence from Davis Polk and creditors' |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | counsel (0.3). |
| Herts, Dylan | 07/19/21 | 13.9 | Review revisions to Rule 9019 section of confirmation brief (0.3); analyze releases (0.8); review caselaw and briefing regarding same (0.4); review objections and amicus brief filings (0.3); conference with E. Vonnegut, M. Tobak, C. Robertson, G. McCarthy, D. Consla, S. Massman, and G. Cardillo regarding releases (0.8); call with G. Cardillo regarding Rule 9019 section of confirmation brief (0.1); revise same (2.5); review objections (4.6); draft summary of objections (0.9); call with G. Cardillo, J. Shinbrot, K. Houston, T. Sun, and J. Simonelli regarding objections (0.5); draft summaries of objections (1.8); emails with J. Shinbrot, K. Houston, T. Sun, and J. Simonelli regarding same (0.5); call with G. Cardillo regarding same (0.4). |
| Huebner, Marshall S. | 07/19/21 | 7.6 | Calls with multiple stakeholders including Purdue, Department of Justice, Ad Hoc Committee, A. Troop, and official Creditors Committee regarding all objections filed and statement of Department of Justice (1.9); correspondence with various parties regarding same (1.1); review filed objections and sketch thoughts on approach regarding same (2.6); calls with M. Kesselman and other senior Purdue lawyers regarding strategy with respect to Department of Justice and related objections (2.0). |
| Hwang, Eric | 07/19/21 | 9.4 | Call with Milbank Tweed and Debevoise & Plimpton regarding breach charts (0.7); calls with J. Weiner regarding coordinating drafting for filing (0.5); emails with Davis Polk team regarding preparation for filing (0.5); update notices (0.4); update and prepare filing version of settlement agreement (7.3). |
| Kaminetzky, Benjamin S. | 07/19/21 | 8.4 | Review and analyze objections and statement and correspondence regarding same and strategy (5.5); review and analyze Examiner report and correspondence regarding same (1.3); calls with M. Huebner, G. McCarthy and G. Cardillo regarding examiner report and objections (0.5); correspondence regarding hearing logistics (0.3); review press reports (0.3); call with J. Dubel regarding update (0.2); correspondence regarding Norton Rose production (0.1); review New York trial summary (0.1); correspondence regarding amicus request (0.1). |
| Khan, Zulkar | 07/19/21 | 12.3 | Draft expert reference tracker (1.2); confer with D. Mazer and J. Shinbrot regarding confirmation objections (0.2); confer with J. Shinbrot regarding same (0.2); revise expert reference tracker in light of D. Mazer feedback (0.2); correspond with D. Mazer and J. Shinbrot regarding confirmation objections (2.2); analyze confirmation objections (8.3). |
| Kim, Eric M. | 07/19/21 | 13.0 | Review examiner report (0.5); email with G. Cardillo, J. Shinbrot, and A. Whisenant regarding Special Committee investigation (0.2); revise draft declaration of Plan (12.3). |
| Klabo, Hailey W. | 07/19/21 | 4.6 | Email with C. Robertson regarding amicus brief (0.4); email with E. Vonnegut and others regarding solicitation research (0.5); draft omnibus advance motion (3.5); email J. Peppiatt regarding creditor trust documents (0.2). |
| Klein, Darren S. | 07/19/21 | 3.4 | Call with R. Aleali and C. Robertson and others regarding codefendant points (1.0); call with S. Gilbert and K. Eckstein and others regarding same (0.5); call with J. McClammy and H. Klabo and others regarding Hospital points (0.2); review |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Knudson, Jacquelyn Swanner | 07/19/21 | 6.8 | codefendant contracts and emails with D. Consla regarding same (0.7); follow-up call with R. Aleali and C. Robertson and others regarding codefendant points (0.7); follow-up call with R. Aleali regarding same (0.3). Correspondence with Davis Polk team regarding Plan objections (0.1); review motion to file amici curiae brief (0.1); conference with S. Carvajal and Prime Clerk regarding Prime Clerk declaration (0.3); telephone conference with S. Carvajal regarding same (0.2); correspondence with K. Benedict and S. Carvajal regarding same (0.3); telephone conference with K. Benedict and S. Carvajal regarding same (0.3); correspondence with C. Robertson, D. Consla, and S. Carvajal regarding same (0.3); telephone conference with D. Consla regarding same (0.1); correspondence with Davis Polk and Prime Clerk regarding same (0.3); correspondence with J. Finegan, J. McClammy, and E. Townes regarding J. Finegan Declaration (0.1); correspondence with S. Carvajal regarding Plan objections (0.1); review and revise J. Finegan Declaration (1.9); correspondence with J. McClammy, E. Townes, S. Carvajal, and J. Dartez regarding same (0.2); review Plan objections (2.5). |
| Lele, Ajay B. | 07/19/21 | 2.6 | Call with W. Taylor regarding LLCA assets agreement (0.2); call with E. Diggs and S. Page regarding status update (0.5); draft NewCo ancillary agreement (1.9). |
| Levine, Zachary | 07/19/21 | 4.7 | Emails with litigation regarding Plan objection deadlines (0.2); review emails regarding Ad Hoc Committee consultant engagement (0.2); review emails regarding amicus brief (0.2); review Plan objections (4.1). |
| Libby, Angela M. | 07/19/21 | 8.2 | Call with Milbank Tweed and Debevoise & Plimpton regarding breach charts (0.7); extensive negotiation of open issues in settlement agreement (4.6); communications with J. Weiner and E. Hwang regarding settlement agreement filing (0.8); review versions of settlement agreement for filing (2.1). |
| MacKenzie, Robert | 07/19/21 | 2.4 | Review and draft notice of assumption of assumed contracts per D. Consla and F. Ford (1.8); calls with S. Ford regarding same (0.6). |
| Massman, Stephanie | 07/19/21 | 6.7 | Correspondence with Davis Polk team regarding document repository (0.5); draft revisions to Plan relating to same (0.7); correspondence with Davis Polk team regarding confirmation support for Plan releases (1.5); correspondence with Davis Polk team regarding Plan revisions (1.8); review and comment on Plan Supplement documents (1.7); correspondence with creditors' counsel regarding Plan objections (0.5). |
| Mazer, Deborah S. | 07/19/21 | 1.5 | Conference with M. Tobak, K. Benedict, J. Shinbrot and Z. Khan regarding expert workstream (0.6); teleconference with J. Shinbrot regarding same (0.2); teleconference with Z. Khan and J. Shinbrot regarding same (0.2); review objections to Plan (0.5). |
| McCarthy, Gerard | 07/19/21 | 10.7 | Analyze Metromedia issues (1.2); review amicus confirmation brief (0.2); discussion with M. Tobak regarding confirmation strategy (0.3); call M. Tobak, C. Robertson, S. Massman, and G. Cardillo regarding Metromedia issues (0.9); follow-up call with M. Tobak (0.1); call M. Tobak and K. Benedict regarding confirmation strategy (1.0); call M. Tobak regarding confirmation, briefing, and declarations (0.3); review emails regarding Plan (0.1); call with Davis Polk team regarding trial |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McClammy, James I. | 07/19/21 | 2.7 | logistics (1.0); review objections (3.8); analyze examiner report (0.9); call with M. Tobak regarding objections (0.9). Teleconferences with A. Lees regarding repository issues (0.5); follow up regarding document repository provisions (1.8); teleconference with Davis Polk and Hospital counsel regarding Plan issues (0.4). |
| Moller, Sarah H. | 07/19/21 | 0.2 | Review communications from Davis Polk team and creditors regarding voting deadlines. |
| Morrione, Tommaso | 07/19/21 | 8.9 | Cross reference NCSG Documents with excel tracker, as per B. Bias (1.7); prepare Objections to Plan Confirmation portfolio, as per K. Houston (5.7); coordinate printing and shipping of Purdue Objections to Plan Confirmation portfolio, as per K. Houston (1.3); meet with B. Bias concerning NCSG documents (0.2). |
| O'Sullivan, Damian | 07/19/21 | 2.8 | Research jurisdictional issue regarding Confirmation Order (2.0); correspondence with G. Cardillo, D. Consla and S. Ford regarding same (0.3); review comments from C. Robertson and D. Consla to Confirmation Order (0.5). |
| Page, Samuel F. | 07/19/21 | 2.1 | Call with A. Lele and E. Diggs regarding LLC and transfer agreements (0.7); emails regarding status of TopCo LLCA (0.6); revise NewCo and TopCo LLC agreements (0.8). |
| Peppiatt, Jonah A. | 07/19/21 | 0.2 | Correspondence with H. Klabo regarding next steps. |
| Quach, Angela | 07/19/21 | 8.0 | Confer with A. Vaccarro, H. Neville, and J. Garcia regarding technological needs and logistical set-up of remote confirmation hearing (0.9); revise exhibit list and retrieve associated files for attorney review in preparation for upcoming confirmation hearing (7.1). |
| Robertson, Christopher | 07/19/21 | 4.6 | Review and revise confirmation order (1.1); discuss Plan release issues with M. Tobak, G. McCarthy, E. Vonnegut, S. Massman, D. Consla, G. Cardillo and Z. Levine (1.0); coordinate discussion with FTI regarding cure costs (0.1); emails with J. McClammy regarding executory contracts process (0.2); discuss Canadian stipulation with N. Karavolas (0.2); discuss co-defendant issues with S. Gilbert, K. Eckstein, R. Ringer, S. Burian, D. Klein and D. Consla (0.5); follow-up email to K. Eckstein and R. Ringer (0.2); email to E. Vonnegut regarding confirmation order insert (0.1); discuss estate asset issue with J. Weiner (0.1); discuss co-defendant issues with R. Aleali (0.1); emails with E. Vonnegut regarding Canadian stipulation (0.2); discuss Plan issues with J. DelConte (0.2); discuss contracts issues with S. Lemack (0.1); review Plan objections (0.4); email to J. Doyle regarding contract issue (0.1). |
| Romero-Wagner, Alex B. | 07/19/21 | 8.1 | Teleconferences and emails with A. Libby and J. Weiner regarding settlement agreement issues (1.6); correspondence with Milbank Tweed regarding same (1.0); teleconference with Debevoise & Plimpton regarding annexes to settlement agreement (0.4); review Debevoise & Plimpton comments to same (0.5); teleconferences and emails with B. Sherman and L. Altus regarding tax issues in connection with settlement agreement (0.8); revise credit support annexes to settlement agreement (3.2); review same in connection with revised Plan Supplement (0.6). |
| Shinbrot, Josh | 07/19/21 | 13.1 | Revise sections of confirmation brief (2.2); review Special Committee analysis (0.6); correspondence with E. Kim and A. Whisenant regarding confirmation brief (0.9); analyze Plan |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | confirmation objections (6.9); draft and revise summaries of Plan objections (1.2); correspondence with G. Cardillo, D. Herts and others regarding same (0.4); teleconference with D. Herts regarding same (0.1); conference with M. Tobak, K. Benedict, D. Mazer, and Z. Khan regarding expert evidence (0.6); call with Z. Khan regarding same (0.2). |
| Sieben, Brian G. | 07/19/21 | 9.3 | Emails with J. Schwartz, A. Libby, A. Romero, and J. Weiner regarding settlement agreement, credit support annexes (2.0); review and revise settlement agreement rider, related definitions and provisions (2.0); teleconferences and emails with J. Schwartz regarding settlement agreement riders (1.0); review revised draft of settlement agreement from Milbank Tweed (2.0); teleconference with J. Schwartz and Norton Rose regarding settlement agreement (0.8); emails with J. Schwartz and research regarding excess benefit transactions and objections filed with respect to foundations (1.5). |
| Simonelli, Jessica | 07/19/21 | 7.9 | Update chart of related parties for confirmation brief (0.5); coordinate with legal assistant to create portfolio of objections (0.3); call with K. Houston in relation to objections deadline (0.5); draft summaries of various Plan objections (6.6). |
| Stefanik, Sean | 07/19/21 | 2.8 | Review examiner report (0.5); call with A. Parrott regarding appeal issues and research (0.8); review and analyze cases related to appeal issues (1.5). |
| Sun, Terrance X. | 07/19/21 | 6.6 | Review objections (2.0); draft email summaries to Purdue on objections (2.0); call with G. Cardillo, J. Shinbrot, K. Houston, and J. Simonelli regarding objections response Plan (0.5); draft objections chart entries (2.1). |
| Taylor, William L. | 07/19/21 | 1.5 | Review and revise LLCAs and governance covenants. |
| Tobak, Marc J. | 07/19/21 | 13.4 | Correspondence regarding Plan objection deadline extensions (0.3); revise J. Dubel declaration (1.7); conference with E. Vonnegut, C. Robertson, G. McCarthy, D. Consla, S. Massman, and G. Cardillo regarding releases (0.9); conference with G. McCarthy regarding releases (0.1); conference with G. McCarthy, K. Benedict regarding confirmation objections, exhibits, declarations, and other hearing submissions (1.0); conference with G. McCarthy regarding confirmation objections, reply brief (0.3); correspondence with B. Kaminetzky regarding U.S. Trustee objection (0.3); Plan for confirmation case-in-chief submissions (0.5); conference with G. McCarthy, K. Benedict, E. Townes, K. Houston regarding trial planning (0.9); conference with K. Benedict, D. Mazer, J. Shinbrot, and Z. Khan regarding expert exhibits and trial declarations (0.6); conference with G. McCarthy regarding confirmation objections and reply brief (0.3); revise J. Dubel declaration (3.6); revise J. Dubel declaration (0.9); review proposed confirmation order (0.3); review and analyze objections to Plan (1.3); conference with G. McCarthy regarding objections to Plan (0.4). |
| Townes, Esther C. | 07/19/21 | 10.8 | Draft fact declarations (7.8); conference with S. Carvajal, K. Houston, A. Quach and J. Chen regarding exhibit list (0.8); conference with M. Tobak, G. McCarthy, K. Benedict, and K. Houston regarding same and exhibit list (1.0); correspondence with A. Quach regarding same (0.2); review template regarding same (0.2); correspondence with K. Benedict regarding trial logistics (0.1); analysis regarding same (0.5); |

Invoice No.7038674
Invoice Date: September 10, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | review case law regarding appellate issues (0.2). |
| Vonnegut, Eli J. | 07/19/21 | 3.1 | Call regarding release issues with Davis Polk team (0.6); call regarding Settlement Plan provisions with S. Massman, M. Huebner and J. Weiner (0.6); calls with K. Maclay regarding Plan revisions (0.4); call with R. Aleali regarding Plan issues (0.2); coordinate Plan workstreams (1.3). |
| Weiner, Jacob | 07/19/21 | 8.1 | Call with Creditors Committee and Ad Hoc Committee regarding remedies (0.8); calls with E. Hwang regarding settlement issues (0.4); call with A. Libby and E. Hwang regarding same (0.2); call with Milbank Tweed regarding same (0.5); call with E. Vonnegut regarding same (0.1); call with C. Robertson regarding same (0.1); call with S. Massman and others regarding same (0.1); call with A. Romero-Wagner regarding same (0.1); revise settlement agreement (5.1); coordinate settlement workstreams (0.7). |
| Whisenant, Anna Lee | 07/19/21 | 0.6 | Correspondence with J. Shinbrot regarding expert report on Sackler Family trusts. |
| White, Erika D. | 07/19/21 | 0.5 | Review security documents. |
| Benedict, Kathryn S. | 07/20/21 | 10.5 | Review and revise alternative Plan declaration (1.5); correspondence with M. Tobak and E. Townes regarding alternative Plan declaration (0.3); correspondence with J. O'Connell, J. Turner, J. DelConte, and others regarding same (0.3); conference with J. O'Connell, J. Turner, J. DelConte, M. Tobak, E. Townes, and others regarding same (0.8); conference with E. Townes and J. Shinbrot regarding same (0.2); conference with M. Tobak, E. Townes, and J. Shinbrot regarding same (1.0); conference with M. Tobak regarding declarations (0.5); correspondence with J. Newmark and others regarding D. Greenspan witness preparation (0.1); review outline for same (1.8); review and revise G. Gowrisankaran preparation materials (0.9); correspondence with D. Mazer, J. Shinbrot, and Z. Khan regarding same (0.3); review and revise Plan declaration (2.8). |
| Benedict, Kathryn S. | 07/20/21 | 1.6 | Conference with R. Aleali, M. Sharp, S. Robertson, R. Posner, J. Coster, C. Robertson, and others regarding messaging (0.9); correspondence with B. Bias and others regarding Non-Consenting States group documents (0.4); conference with C. Robertson, D. Consla, G. Cardillo, and others regarding confirmation planning (0.3). |
| Benedict, Kathryn S. | 07/20/21 | 3.2 | Conference with G. McCarthy regarding confirmation planning (0.3); correspondence with E. Townes, K. Houston, and others regarding evidence (0.2); conference with M. Tobak, G. McCarthy, J. Knudson, S. Stefanik, E. Kim, G. Cardillo, E. Townes, and D. Mazer regarding confirmation planning (0.7); correspondence with D. Mazer, J. Shinbrot, and Z. Khan regarding expert review (0.2); review Plan objections (0.3); correspondence with M. Tobak and others regarding Saratoga objection (0.2); correspondence with S. McNulty, M. O'Neil, and others regarding same (0.3); conference with R. Silbert, C. Ricarte, S. Birnbaum, H. Coleman, B. Kaminetzky, M. Huebner, J. McClammy, M. Tobak, G. McCarthy, and others regarding objections strategy (1.0). |
| Bennett, Aoife | 07/20/21 | 4.7 | Attend paralegal team meeting regarding next steps for exhibit list per A. Quach (0.7); compile page counts of received objections for entry into motion for omnibus response per K. Houston (3.2); coordinate with eDiscovery to create catalogue |

Invoice No.7038674
Invoice Date: September 10, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | of produced documents received from States, per B. Bias (0.4); update list of certain Non-Consenting States Group documents per B. Bias (0.3); communicate with Computer Support team to obtain data drive access for paralegal team per K. Houston (0.1). |
| Bias, Brandon C. | 07/20/21 | 3.1 | Research and locate documents identified on NCSG's document list. |
| Cardillo, Garrett | 07/20/21 | 14.8 | Call with K. Benedict regarding workstream (0.1); call with litigation team regarding litigation updates (0.9); call with S. Carvajal regarding examiner issues (0.3); calls with M. Huebner regarding call with K. Houston, D. Herts, J. Shinbrot, T. Sun regarding briefing (0.7); call with J. Knudson regarding claims issue (0.2); call with J. Shinbrot regarding classification arguments (0.2); follow up with S. Carvajal regarding same (0.2); call with J. Shinbrot regarding feasibility brief (0.2); confer with G. McCarthy regarding confirmation brief (2.1); analyze objections (2.9); draft confirmation reply brief (7.0). |
| Chiu, Ning | 07/20/21 | 1.3 | Various conferences with Davis Polk team regarding governance covenants. |
| Consla, Dylan A. | 07/20/21 | 3.9 | Emails with AlixPartners regarding codefendant contract issues (0.1); emails with D. Klein, Dechert regarding codefendant contract issues (0.1); calls with AlixPartners regarding codefendant issues (0.2); emails with others at Davis Polk regarding codefendant contract production issues (0.7); call with S. Ford regarding confirmation order issues (0.2); call with Ad Hoc Committee advisors regarding contract assumption issues (0.7); emails with S. Ford regarding rejected contracts issues (0.1); emails with White & Case, H. Klabo, and others regarding confirmation order issues (0.2); call with S. Ford regarding voting issues (0.2); call with R. MacKenzie regarding codefendant issues (0.3); emails with D. Klein, C. Robertson regarding codefendant issues (0.2); call with C. Robertson regarding codefendant issues (0.4); review contract review analysis from Davis Polk mergers & acquisitions team (0.3); emails with AlixPartners, C. Robertson, and D. Klein regarding codefendant issues (0.2). |
| Dartez, Jackson | 07/20/21 | 2.4 | Research claims issues (1.9); conference with K. Benedict, J. Simonelli and Davis Polk litigation case team to discuss confirmation hearing issues (0.5). |
| Diggs, Elizabeth R. | 07/20/21 | 1.6 | Emails with W. Taylor and A. Lele regarding NewCo and TopCo LLC agreements. |
| Ford, Stephen | 07/20/21 | 10.4 | Research regarding confirmation order (1.8); correspond with Davis Polk team regarding confirmation order (0.3); telephone conference with J. Knudson regarding same (0.2); review and analyze voting results (1.0); correspond with Prime Clerk regarding same (0.4); correspond with S. Massman regarding same (0.1); correspond with M. Huebner regarding same (0.2); research regarding voting results (4.0); draft voting report (2.0); telephone conference with Davis Polk team regarding confirmation (0.2); correspond with R. MacKenzie regarding virtual procedures order (0.2). |
| Guo, Angela W. | 07/20/21 | 3.7 | Confer with A. Mendelson and J. Chen regarding final settlement productions (0.2); confer with A. Mendelson regarding Norton Rose production (0.1); confer with J. Chen regarding same (0.1); correspondence with D. Consla regarding codefendant contracts (0.2); correspondence with A. |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Mendelson and J. Chen regarding same (0.1); conduct search for codefendant contracts (0.5); correspondence with J. Chen regarding diligence production (0.2); review weekly diligence production (0.1); draft and review production cover letters (0.6); correspondence with C. Oluwole regarding same (0.2); correspondence with E. Kim regarding production password (0.3); correspondence with J. Chen and C. Hinton regarding same (0.1); review diligence-related correspondence from Davis Polk and creditors' counsel (1.0). |
| Herts, Dylan | 07/20/21 | 10.4 | Review reference chart of objections (0.5); conference with G. Cardillo regarding third-party releases research (0.4); review caselaw regarding third-party releases (4.6); conference with M. Tobak, G. McCarthy, and Davis Polk litigation team regarding confirmation workstreams (0.5); conference with G. Cardillo, J. Shinbrot, K. Houston, and T. Sun regarding confirmation brief workstreams (0.4); conference with G. Cardillo regarding third-party releases (0.4); review objections with respect to certain third-party releases issue (0.9); review caselaw regarding same (2.1); analyze same (0.6). |
| Houston, Kamali | 07/20/21 | 13.6 | Draft responses to Plan objections (4.4); develop organization of Plan objections (1.2); attend Davis Polk litigation team daily call (0.5); review and revise PHI declaration (7.0); coordinate exhibits and objection collection (0.5). |
| Huebner, Marshall S. | 07/20/21 | 1.2 | Call with K. Buckfire regarding Plan issues (0.5); emails regarding communications issues and media requests (0.7). |
| Huebner, Marshall S. | 07/20/21 | 6.2 | Multiple calls and conference call with Davis Polk Plan team and Purdue regarding objections and outline issues for reply brief (2.8); calls with Department of Justice regarding statement (0.3); calls and emails with creditor parties regarding hearing timing and structure (0.5); call with M. Kesselman regarding confirmation hearing issues (0.4); calls with A. Preis regarding confirmation approach and vote tabulation and emails with Davis Polk team regarding same (0.6); multiple emails regarding voting reports and analysis (0.5); calls with G. Cardillo and b. Kaminetzky regarding confirmation requests for briefing and argument (0.8); review of new Plan objections (0.3). |
| Hwang, Eric | 07/20/21 | 3.1 | Review correspondence regarding releases (0.4); draft list of settlement documents for Z. Levine (1.0); call with J. Schwartz and others regarding trust matters (0.5); coordinate regarding settlement next steps (0.2); review pre-filing version of settlement agreement (1.0). |
| Jegarl, Christine | 07/20/21 | 0.7 | Attend meeting with legal assistants regarding preparation for trial. |
| Kaminetzky, Benjamin S. | 07/20/21 | 9.1 | Call with B. Edmunds regarding confirmation hearing (0.5); call with J. Dubel regarding examiner report and confirmation (0.2); correspondence and analysis regarding appeal question (0.1); calls with M. Huebner regarding update and strategy (0.4); review press reports (0.2); correspondence and analysis regarding objections and strategy and review materials regarding same (3.9); correspondence regarding coordination and call with dissenting states (0.3); confirmation working group conference call (1.0); pre-call with G. McCarthy, M. Tobak regarding same (0.5); correspondence regarding press statement and strategy (0.2); correspondence regarding examiner costs (0.1); correspondence regarding new |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | complaint and stay (0.1); attend weekly principles call (0.7); review NY trial summary (0.1); correspondence and analysis regarding document and witness list (0.3); call with S. Miller regarding examiner report (0.2); correspondence and analysis regarding declarations (0.2); correspondence regarding voting update (0.1). |
| Khan, Zulkar | 07/20/21 | 6.6 | Review R. MacKenzie correspondence regarding virtual procedures (0.2); analyze confirmation objections (2.4); confer with Davis Polk litigation team regarding daily update (0.4); review expert testimony preparation papers (0.6); correspond with K. Benedict regarding expert testimony preparation (0.3); review virtual procedure precedents (2.7). |
| Kim, Eric M. | 07/20/21 | 10.6 | Conference with M. Tobak, G. McCarthy, K. Benedict, G. Cardillo and others regarding confirmation hearing (0.5); call with R. Collura, M. Rule, M. Clarens, and A. Whisenant regarding same (0.9); call with D. DeRamus, F. Selck, S. Karki, M. Clarens, and A. Whisenant regarding same (0.5); call with M. Tobak, G. McCarthy and others regarding litigation workstreams (0.5); call with C. Duggan and M. Clarens regarding Plan confirmation (0.7); prepare outlines for cross-examination of M. Rule, R. Collura, and D. DeRamus (1.5); draft declaration regarding NewCo financial projections (6.0). |
| Klabo, Hailey W. | 07/20/21 | 4.2 | Draft omnibus advance motion (2.1); research minor distribution issues (1.5); email E. Vonnegut and S. Massman regarding Hospitals (0.5); call with MSGE regarding Hospitals (0.1). |
| Klein, Darren S. | 07/20/21 | 1.0 | Call with J. DelConte regarding codefendants (0.2); call with R. Aleali and J. DelConte and others regarding codefendant points (0.8). |
| Knudson, Jacquelyn Swanner | 07/20/21 | 8.1 | Review voting report (0.1); telephone conference with G. Cardillo regarding confirmation brief (0.5); correspondence with G. Cardillo regarding same (0.3); telephone conference with J. McClammy regarding confirmation brief and declarations (0.2); correspondence with J. McClammy, S. Carvajal, J. Dartez, Skadden Arps, and Dechert regarding same (0.3); correspondence with C. Robertson and D. Consla regarding confirmation order (0.1); correspondence with J. McClammy regarding same (0.1); review confirmation workstream chart (0.1); review and revise same (0.2); correspondence with J. Simonelli regarding same (0.1); correspondence with C. Robertson, D. Consla, S. Ford, and D. O'Sullivan regarding confirmation order (0.9); telephone conference with S. Ford regarding same (0.2); correspondence with Davis Polk and Prime Clerk regarding voting declaration (0.1); review research on claims (0.7); correspondence with S. Carvajal regarding same (0.1); review summary of objections (0.2); review U.S. Trustee objection (0.8); review DOJ statement (0.7); conference with R. Silbert, Dechert and Davis Polk regarding confirmation (1.0); review and revise J. Finegan Declaration (1.0); correspondence with G. Cardillo regarding same (0.1); telephone conference with G. McCarthy and G. Cardillo regarding confirmation brief (0.1); correspondence with G. McCarthy and G. Cardillo regarding same (0.2). |
| Lele, Ajay B. | 07/20/21 | 1.8 | Review DOJ revisions to NewCo governance covenants and NewCo LLCA. |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Levine, Zachary | 07/20/21 | 2.3 | Email with surety and litigation regarding confirmation order language (0.1); emails with C. Robertson regarding confirmation issues (0.2); review emails from litigation regarding Plan issues (0.2); review DOJ comments to governance documents (0.5); review emails regarding voting reports (0.2); emails with PJT Partners regarding summary materials (0.2); review emails from litigation regarding releases issues (0.2); review Morris Nichols comments to trustee proposals (0.2); emails with Davis Polk settlement team regarding deal issues (0.2); emails with Reed Smith and Gilbert regarding insurance call (0.3). |
| Libby, Angela M. | 07/20/21 | 2.5 | Call with D. Bauer regarding separation agreement (0.2); call with D. Bauer, E. Vonnegut, and others regarding same (0.4); call with Arnold & Porter, D. Bauer, and others regarding separation issues (0.3); call with J. Schwartz and others regarding trust issues (0.3); coordinate next steps regarding settlement (0.8); analyze open issues regarding settlement (0.5). |
| MacKenzie, Robert | 07/20/21 | 3.8 | Review precedents relating to virtual proceedings orders per S. Ford (1.0); review contracts issues and prepare memorandum regarding same per D. Consla and D. Klein (2.0); correspondence with D. Consla and E. Townes regarding same (0.8). |
| Massman, Stephanie | 07/20/21 | 4.0 | Correspondence with Davis Polk team regarding various Plan revisions (2.5); correspondence with shareholders' counsel regarding Plan (0.5); draft revisions to Plan (0.5); correspondence with PJT Partners regarding plan-related issues (0.5). |
| Mazer, Deborah S. | 07/20/21 | 1.6 | Attend weekly workstreams meeting (0.3); teleconference with B. Bias and J. Simonelli regarding T-Chart progress (0.2); attend daily Davis Polk litigation team meeting (0.4); attend weekly Davis Polk litigation team meeting (0.7). |
| McCarthy, Gerard | 07/20/21 | 12.4 | Analyze objections (5.1); call with K. Benedict regarding confirmation work streams (0.3); call with Davis Polk litigation team regarding confirmation work streams (0.6); follow-up call with larger Davis Polk litigation team regarding confirmation work streams, declarations, and briefs (0.4); emails with State objectors regarding trial (0.2); analyze Metromedia issues (0.5); call with G. Cardillo, B. Kaminetzky, and M. Tobak regarding objection response strategy (0.5); call with Purdue group regarding objections (1); analyze objection responses (3.8). |
| McClammy, James I. | 07/20/21 | 5.3 | Review confirmation objections (4.3); teleconference with Davis Polk, Dechert, R. Silbert, and C. Ricarte regarding confirmation objections (1.0). |
| Mendelson, Alex S. | 07/20/21 | 0.6 | Perform targeted searches in database in connection with request from D. Consla. |
| Moller, Sarah H. | 07/20/21 | 0.6 | Review filed Plan objections and news articles. |
| Morrione, Tommaso | 07/20/21 | 8.1 | Coordinate delivery of Confirmation Objections binders, as per G. Cardillo (0.7); update Purdue confirmation objections Portfolio with new objections, as per K. Houston (4.0); meet with A. Quach concerning Purdue Joint exhibit list creation, as per E. Townes (1.0); retrieve certain NCSG documents from docket, as per B. Bias (0.7); prepare and update objections Excel tracking chart, as per K. Houston (1.7). |
| O'Sullivan, Damian | 07/20/21 | 1.9 | Review and revise Confirmation Order. |

Invoice No.7038674
Invoice Date: September 10, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Quach, Angela | 07/20/21 | 12.1 | Confer with A. Bennett, T. Morrione, A. Walker, and C. Jegarl regarding coordination of projects in preparation for confirmation hearing (0.7); revise exhibit list and retrieve and format associated files for attorney review in preparation for upcoming confirmation hearing (11.4). |
| Robertson, Christopher | 07/20/21 | 5.1 | Emails with PJT Partners regarding supporting materials for insurance memorandum (0.2); review Plan objection (0.1); emails with Prime Clerk regarding voting report (0.1); discuss cure amounts with FTI and AlixPartners (0.2); discuss executory contract issue with J. Doyle (0.2); follow-up emails with E. Townes regarding PJT Partners materials (0.1); attend weekly emergence planning discussion with R. Aleali, K. McCarthy, A. Lele, E. Diggs and AlixPartners (0.6); revise claims stipulation (0.6); emails with L. Nicholson regarding deadline extension for Canadian claimants (0.1); discuss emergence antitrust issues with Purdue, Davis Polk and Arnold & Porter (0.4); emails with D. Consla regarding confirmation order (0.1); discuss Canadian stipulation with N. Karavolas (0.2); update email to shareholder counsel regarding same (0.3); emails with S. Ford regarding voting report (0.1); discuss co-defendant issues with R. Aleali, D. Klein, J. DelConte, J. Bragg, and M. Florence (0.9); coordinate review of co-defendant agreements (0.9). |
| Romero-Wagner, Alex B. | 07/20/21 | 4.2 | Revise credit support annexes in connection with the settlement agreement (2.8); teleconference with J. Schwartz and others regarding trust issues in connection with settlement agreement (0.5); emails with B. Sherman and others regarding tax issues in connection with the settlement agreement (0.6); teleconferences with B. Sherman regarding same (0.3). |
| Shinbrot, Josh | 07/20/21 | 14.8 | Attend daily Davis Polk litigation team call regarding confirmation updates (0.3); conference with M. Tobak, K. Benedict, E. Townes, and G. Cardillo, PJT Partners and AlixPartners regarding Plan analysis (0.8); teleconference with confirmation briefing team regarding outstanding research and drafting issues (0.7); call with G. Cardillo regarding draft confirmation brief (0.2); conference with M. Tobak, K. Benedict, E. Townes, and G. Cardillo regarding declarations (1.0); related teleconference with M. Tobak (0.2); revise confirmation brief (2.5); draft declaration for confirmation hearing (4.1); revise workstreams chart (0.3); correspondence with D. Herts regarding due process arguments (0.4); review and revise D. Greenspan witness preparation outline (2.4); correspondence with K. Benedict regarding same (0.6); analyze Greenspan report in preparation witness preparation meeting (1.3). |
| Sieben, Brian G. | 07/20/21 | 8.7 | Correspondence and teleconferences with J. Schwartz regarding settlement agreement (2.2); emails with J. Robins and J. Schwartz regarding settlement agreement and riders (1.0); correspondence and teleconference with J. Schwartz and A. Libby regarding settlement agreement and credit support annexes (1.5); review and revise settlement agreement riders and review comments thereto (4.0). |
| Simmons, Amanda R. | 07/20/21 | 1.1 | Review revised draft of governance covenants. |
| Simonelli, Jessica | 07/20/21 | 4.5 | Update chart of related parties (0.6); correspondence with E. Townes in relation to document production (0.4); update |

Invoice No.7038674
Invoice Date: September 10, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Stefanik, Sean | 07/20/21 | 5.3 | summaries of objections to be included in objections chart (3.5). Call with M. Tobak, K. Benedict, E. Townes, and others regarding litigation work streams (0.7); call with Davis Polk litigation team regarding confirmation work streams (0.4); emails with G. Cardillo and S. Carvajal regarding examiner review (0.2); review and analyze issues regarding potential stay pending appeal (4.0). |
| Sun, Terrance X. | 07/20/21 | 3.6 | Call with confirmation brief team to discuss open items (0.7); draft summaries of new objections (1.6); research precedent releases (1.3). |
| Taylor, William L. | 07/20/21 | 3.8 | Review and comment on LLCAs, governance covenants, and operating injunction. |
| Tobak, Marc J. | 07/20/21 | 3.8 | Review and analyze financial projections and business Plan (0.2);correspondence with A. DePalma regarding financial projections (0.3); conference with E. Kim regarding financial projections (0.1); review J. DelConte report exhibits, reliance materials (0.3); conference with J. Shinbrot regarding feasibility (0.2); conference with G. McCarthy regarding DOJ objection (0.1); correspondence with Plan supports regarding exhibit list exchanges (0.7); analyze propose insurance findings and supporting evidence (0.5); correspondence with E. Kim regarding financial projections (0.3); analyze propose insurance findings and supporting evidence (0.2); review and analyze financial projections and business Plan (0.5); correspondence regarding J. Lowne witness preparation (0.2); correspondence with Davis Polk team regarding exhibits (0.2). |
| Tobak, Marc J. | 07/20/21 | 8.9 | Conference with litigation team regarding confirmation hearing, objections, reply, declarations, and exhibits (0.6); correspondence with K. Benedict regarding Hospitals objection (0.2); correspondence with M. Kesselman regarding appeal (0.2); conference with G. McCarthy regarding DOJ objection (0.4); correspondence regarding Plan objections (0.2); attend Davis Polk litigation team call regarding confirmation hearing preparation (0.4); conference with A. Preis regarding Sackler Family settlement (0.1); correspondence with A. Libby regarding Sackler Family settlement and Plan (0.4); review and revise Plan alternatives declaration (1.1); conference with J, O'Connell, J. Turner, J. DelConte, H. Bhattal, K. Benedict, G. Cardillo, J. Shinbrot, and E. Townes regarding Plan alternatives (0.8); conference with B. Kaminetzky, G. McCarthy, and G. Cardillo regarding objections (0.2); conference with R. Silbert, C. Ricarte, M. Huebner, B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, and G. Cardillo regarding Plan objections (1.0); conference with G. McCarthy regarding confirmation hearing, Plan objections (0.8); attend full Davis Polk team meeting regarding confirmation update (0.3); review and analyze DOJ objection to Plan (0.5); conference with K. Benedict, E. Townes, J. Shinbrot regarding Plan alternatives declaration (1.0); conference with K. Benedict regarding declarations (0.5); review draft exhibit list (0.2). |
| Townes, Esther C. | 07/20/21 | 14.2 | Correspondences with K. Benedict, K. Houston, and A. Quach regarding exhibit list (1.0); conference with J. O'Connell, J. Turner, J. DelConte, M. Tobak, K. Benedict, and J. Shinbrot regarding fact declarations (1.0); conference with K. Benedict, |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | J. Shinbrot regarding same (0.5); correspondence with M. Tobak, K. Benedict, and J. Shinbrot regarding same (1.0); review and revise fact declarations (5.2); review confirmation reserve documents regarding same (4.8); review co-defendant contract chart and contracts (0.5); correspondence with R. McKenzie regarding same (0.2). |
| Vonnegut, Eli J. | 07/20/21 | 2.2 | Call regarding Plan objections strategy (1.0); call with J. Weiner regarding Plan and settlement issue (0.2); analyze Hospital trust issues (0.6); general Plan work (0.4). |
| Weiner, Jacob | 07/20/21 | 1.2 | Call with E. Vonnegut regarding settlement issues (0.2); call with A. Libby and others regarding trust settlement issues (0.5); coordinate settlement workstreams (0.5). |
| Whisenant, Anna Lee | 07/20/21 | 2.2 | Prepare for expert preparation sessions (0.8); attend preparation session with M. Clarens, E. Kim, R. Collura, and M. Rule (0.9); attend preparation session with M. Clarens, E. Kim, and Bates White (0.5). |
| Benedict, Kathryn S. | 07/21/21 | 11.3 | Review and revise Plan declaration (1.3); correspondence with M. Tobak and C. Robertson regarding motion notice (0.7); telephone conference with C. Robertson regarding same (0.2); correspondence with J. Lowne, B. Kaminetzky, M. Tobak, and others regarding declaration (0.5); review materials for D. Greenspan witness preparation (0.6); attend D. Greenspan witness preparation (5.5); correspondence with R. Haque, S. Abraham, H. Coleman, M. Cusker Gonzalez, J. Newmark, M. Tobak, Z. Khan, and others regarding G. Gowrisankaran witness preparation (0.3); correspondence with M. Tobak, G. McCarthy, and G. Cardillo regarding Sackler Family strategy (0.4); prepare summary of responses to West Virginia objection (1.8). |
| Benedict, Kathryn S. | 07/21/21 | 3.2 | Correspondence with M. Tobak, G. McCarthy, E. Townes, K. Houston, and others regarding exhibit list (0.3); correspondence with E. Townes and K. Houston regarding objections (0.2); conference with M. Tobak and G. McCarthy regarding confirmation planning (0.4); conference with M. Tobak, G. McCarthy, J. Knudson, J. Simonelli, and others regarding same (0.5); conference with B. Kaminetzky, M. Tobak, and others regarding declarations (0.3); telephone conference with M. Tobak regarding same (0.2); telephone conference with M. Huebner, B. Kaminetzky, C. Duggan, M. Clarens, M. Tobak, G. McCarthy, and others regarding tax issues (0.7); telephone conference with M. Clarens, M. Tobak, G. McCarthy, and others regarding same (0.6). |
| Bennett, Aoife | 07/21/21 | 12.6 | Follow up with computer support team regarding data drive access (0.2); coordinate with reference librarian to locate certain Non-Consenting States Group documents (0.2); cross-reference exhibit list spreadsheet with exhibit documents in database for correct descriptions and confidentiality designations per E. Townes (2.3); retrieve cases cited in all U.S. Government and municipality confirmation Plan objections for compilation into portfolio per K. Houston (9.9). |
| Bias, Brandon C. | 07/21/21 | 2.5 | Research and locate documents identified on NCSG's document list (2.0); teleconference with Davis Polk confirmation team for daily check-in (0.5). |
| Cardillo, Garrett | 07/21/21 | 13.8 | Analyze third-party jurisdictional issues (1.6); telephone call with Davis Polk litigation team regarding daily case updates regarding confirmation (1.0); telephone call with M. Huebner, |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | B. Kaminetzky, C. Duggan M. Clarens, and G. McCarthy regarding confirmation/Rule 9019 arguments (0.7); email with counsel regarding examiner report (0.5); call with Creditors Committee, Ad Hoc Committee, and Davis Polk team regarding confirmation hearing (1.0); draft confirmation brief sections (7.8); call with K. Houston and T. Sun regarding confirmation issues (0.4) call with D. Herts regarding Metromedia issues (0.3); telephone call with J. Shinbrot regarding feasibility brief section revisions (0.5). |
| Carvajal, Shanaye | 07/21/21 | 11.4 | Attend daily team check-in call with Davis Polk litigation team (0.5); attend call with Davis Polk team regarding brief and declaration (0.5); review research and cases on precedent case (2.1); review and revise brief to incorporate new research based cases (3.9); compile complaints from objectors for exhibit list, including review of case chart and incoming action (3.6); email with Davis Polk restructuring team regarding parameters for time collection (0.8). |
| Chen, Johnny W. | 07/21/21 | 2.2 | Complete export of NCSG exhibits for confirmation hearing per A. Mendelson (1.5); construct searches across PPLP-CONF and PPLP-EXAM productions for various agreements per E. Townes (0.7). |
| Chiu, Ning | 07/21/21 | 2.1 | Correspondence with M. Kesselman regarding governance covenants. |
| Clarens, Margarita | 07/21/21 | 3.1 | Call with M. Huebner and others regarding potential brief topic (0.6); communication with A. Whisenant regarding same (0.4); comment on 9019 brief (1.5); conference with Davis Polk litigation team regarding confirmation brief (0.6). |
| Consla, Dylan A. | 07/21/21 | 5.3 | Emails with Davis Polk tax team regarding confirmation order (0.3); emails with M. Huebner, S. Ford, and others regarding voting issues (0.3); call with Ad Hoc Committee counsel regarding confirmation issues (1.3); emails with M. Tobak regarding confirmation issues (0.1); call with chambers regarding hearing schedule (0.1); emails with M. Tobak regarding hearing schedule (0.2); emails with C. Robertson, D. Klein, and others regarding codefendant issues (0.2); emails with Ad Hoc Committee regarding codefendant issues (0.1); prepare codefendant contracts for circulation (0.3); call with C. Robertson regarding confirmation order issues (0.2); call with Canadian government counsel regarding stipulation issues (0.6); emails with Davis Polk Plan, litigation and settlement teams regarding confirmation order issues (0.2); emails with Comdata's counsel and AlixPartners regarding executory contract issues (0.6); review report on voting results (0.2); call with S. Ford regarding report on voting results (0.2); review summary of confirmation objections (0.4). |
| Dartez, Jackson | 07/21/21 | 3.5 | Research claims issues in Mallinckrodt bankruptcy (2.8); videoconference with K. Benedict, J. Simonelli and others regarding confirmation hearing issues (0.4); teleconference with J. McClammy, J. Knudson, and S. Carvajal regarding claims brief (0.3). |
| Diggs, Elizabeth R. | 07/21/21 | 2.3 | Emails with W. Taylor and A. Lele regarding NewCo and TopCo LLC agreements and transfer agreement (1.8); emails with D. Consla regarding indemnification (0.5). |
| Duggan, Charles S. | 07/21/21 | 0.3 | Review draft declaration of J. Dubel. |
| Ford, Stephen | 07/21/21 | 8.5 | Telephone conference with C. Johnson regarding voting results (0.2); telephone conference with C. Robertson |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding voting results (0.1); correspond with M. Huebner regarding same (0.5); correspond with Prime Clerk regarding same (0.1); research issues regarding voting results (3.4); draft report regarding same (2.0); correspond with D. Consla regarding same (0.1); telephone conference with M. Giddens regarding voting results precedent (0.4); telephone conference with D. Consla regarding same (0.2); review and revise confirmation order (1.0); correspond with J. Knudson and R. MacKenzie regarding Confirmation hearing notice (0.2); telephone conference with D. Mazer regarding Plan (0.1); telephone conference with Z. Khan regarding virtual procedures order (0.1); correspond with Z. Khan and R. MacKenzie regarding same (0.1). |
| Giddens, Magali | 07/21/21 | 4.6 | Correspondence and calls with S. Ford regarding voting tabulations of certain precedent cases (0.4); identify, list and calculate same (2.8); call with S. Ford regarding various additional information for calculation chart (0.2); attention to same (1.2). |
| Guo, Angela W. | 07/21/21 | 2.8 | Correspondence with E. Townes and A. Mendelson regarding insurance policies (0.2); correspondence with J. Chen and K. Chau regarding same (0.3); review draft STB privilege log prior to production (0.6); correspondence with C. Oluwole regarding settlement productions (0.2); draft and revise production cover letter (0.2); correspondence with G. Asbill regarding same (0.1); review diligence and production-related correspondence (1.0); confer with A. Mendelson regarding outstanding diligence workstreams (0.2). |
| Herts, Dylan | 07/21/21 | 12.9 | Conference with Davis Polk litigation team regarding workstreams (0.5); review case law regarding third-party release (2.7); emails with G. Cardillo regarding same (0.6); draft section of confirmation brief regarding third-party releases (2.9); analyze case law regarding same (2.7); calls with G. Cardillo regarding same (0.6); emails with G. Cardillo regarding same (0.5); call with M. Clarens, M. Tobak, G. McCarthy, and K. Benedict regarding confirmation brief (0.6); review briefing regarding certain jurisdictional issue (0.5); review case record regarding certain jurisdictional issue (1.3). |
| Huebner, Marshall S. | 07/21/21 | 8.3 | Conference call and multiple calls with Ad Hoc Committee, Unsecured Creditors Committee and Davis Polk litigation team regarding confirmation order timing, preparation and approach (2.3); calls with shareholders regarding same and potential adjustments in response to objections (1.1); multiple calls and emails with Prime Clerk regarding voting results, declaration and analysis (1.0); emails with Purdue and S. Miller regarding witness availability (0.2); multiple calls and emails with Purdue regarding objections, hearing approach and related matters (1.3); calls and emails regarding potential new legislation and hearing relating to releases and Plan structure (2.4). |
| Hwang, Eric | 07/21/21 | 4.7 | Review and revise settlement agreement filed version (0.7); call with PJT Partners regarding payment schedule (0.3); review language regarding Plan distributions (0.3); review confirmation order (3.2); correspond with Kramer Levin regarding settlement agreement (0.2). |
| Jegarl, Christine | 07/21/21 | 6.3 | Quality check exhibit list, as per A. Quach. |
| Kaminetzky, Benjamin S. | 07/21/21 | 5.9 | Review voting data (0.1); analyze and correspondence regarding confirmation evidence, declarations and |

154

Invoice No.7038674
Invoice Date: September 10, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | coordination (0.8); correspondence and analyze issues regarding objection and response (0.2); review and revise evidence outline (0.3); correspondence regarding deposition scheduling (0.1); correspondence regarding witness availability (0.2); conference call with Creditors Committee, Ad Hoc Committee and Debtors teams regarding confirmation hearing strategy (1.0); conference call with K. Benedict, M. Tobak, G. McCarthy, J. Knudson regarding declarations and evidence (0.3); conference call with M. Huebner, C. Duggan, G. Cardillo, M. Clarens, M. Tobak. K. Benedict and G. McCarthy regarding objection and response strategy (0.7); call with M. Tobak regarding preparation for call with states (0.5); conference call with remaining objecting states regarding confirmation hearing (0.9); post-hearing call with M. Tobak (0.2); call with E. Vonnegut regarding update and inquiry (0.2); correspondence regarding indemnity issue (0.1); correspondence regarding examiner costs (0.1); review hearing transcript (0.2). |
| Khan, Zulkar | 07/21/21 | 11.1 | Correspond with S. Ford and R. MacKenzie regarding virtual procedure papers (1.2); confer with S. Ford regarding virtual procedures papers (0.2); confer with Davis Polk litigation team regarding daily update regarding confirmation (0.3); correspond with D. Schlesinger regarding expert deposition preparation arrangements (0.9); correspond with K. Benedict regarding same (0.3); draft virtual procedure papers (8.2). |
| Kim, Eric M. | 07/21/21 | 6.4 | Conference with M. Tobak, G. McCarthy and others regarding confirmation hearing (0.5); conference with B. Kaminetzky, M. Tobak, K. Benedict and others regarding declarations (0.4); draft J. Lowne declaration (5.5). |
| Klabo, Hailey W. | 07/21/21 | 0.6 | Email with J. Peppiatt regarding Delaware trustee (0.2); call with E. Vonnegut, J. Peppiatt, and S. Massman regarding Hospitals (0.4). |
| Klein, Darren S. | 07/21/21 | 3.5 | Call with R. Aleali and C. Robertson and others regarding codefendant points (0.9); research and analyze issues regarding same (1.2); research and analyze issues regarding shareholder settlement (1.1); analyze voting statistics (0.3). |
| Knudson, Jacquelyn Swanner | 07/21/21 | 0.8 | Correspondence with M. Huebner, J. McClammy, G. Cardillo, M. Kesselman, Kirkland and A. Casey regarding noticing (0.3); attend daily check in meeting with Davis Polk litigation team (0.5). |
| Knudson, Jacquelyn Swanner | 07/21/21 | 7.7 | Correspondence with Davis Polk team regarding J. Lowne declaration (0.3); correspondence with J. Lowne and Davis Polk team regarding same (0.1); correspondence with J. McClammy regarding claims issues (0.1); correspondence with S. Carvajal and J. Dartez regarding same (0.1); correspondence with J. McClammy, S. Carvajal, and J. Dartez regarding same (0.1); review and revise J. Finegan declaration (2.1); correspondence with M. Tobak, G. McCarthy, G. Cardillo, and E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, S. Carvajal, and J. Dartez regarding same (0.2); correspondence with D. Consla and S. Ford regarding same (0.1); correspondence with G. McCarthy and G. Cardillo regarding confirmation brief (0.1); review research regarding claims issues (2.1); correspondence with S. Carvajal regarding same (0.3); conference with B. Kaminetzky, M. Tobak, K. Benedict, E. |

Invoice No.7038674
Invoice Date: September 10, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Kim, and E. Townes regarding J. Lowne declaration (0.3); teleconference with J. McClammy, S. Carvajal, and J. Dartez regarding claims issues (0.3); telephone conference with S. Carvajal regarding same (0.4); correspondence with J. Peppiatt, S. Massman, and H. Klabo regarding Hospital claims (0.2); correspondence with J. Dartez and S. Carvajal regarding research for confirmation brief (0.2); correspondence with Davis Polk team regarding confirmation hearing (0.1); review confirmation order (0.5). |
| Lele, Ajay B. | 07/21/21 | 5.3 | Call with W. Taylor regarding NewCo LLCA updates (0.5); review and revise NewCo LLCA (3.1); call with S. Birnbaum, W. Taylor and R. Aleali regarding preliminary injunction draft (0.8); email summary of NewCo LLCA changes to M. Kesselman and R. Aleali (0.9). |
| Levine, Zachary | 07/21/21 | 6.5 | Emails with E. Kim regarding PAT and liquidating debtor issues (0.9); review emails regarding voting reports (0.3); emails with Davis Polk restructuring team regarding Delaware trustee issues (0.2); emails with A. Kramer regarding insurance issue (0.2); call with Gilbert regarding insurance issues (1.3); emails with G. Cardillo regarding Plan issues (0.6); review Plan summary declaration (1.6); review confirmation order draft (1.2); review emails from Davis Polk restructuring team regarding settlement issues (0.2). |
| Libby, Angela M. | 07/21/21 | 2.8 | Call with Ad Hoc Committee, Creditors Committee, and Davis Polk litigation team regarding confirmation objections (1.3); call with L. Altus and others regarding open tax issues (0.3); call with Norton Rose and others regarding same (0.5); call with M. Huebner regarding releases (0.1); email with M. Tobak, J. McClammy, and others regarding same (0.1); analyze open issues in settlement agreement (0.5). |
| Massman, Stephanie | 07/21/21 | 6.2 | Correspondence with Milbank Tweed and Davis Polk team regarding escrow provisions in the Plan (1.0); correspondence with Z. Levine regarding trust formation (0.5); correspondence with H. Klabo, J. Peppiatt and E. Vonnegut regarding Hospital trust issues (0.5); correspondence with Reed Smith, insurers' counsel and Gilbert teams regarding insurance provisions in Plan (1.5); correspondence with Reed Smith, Gilbert and Davis Polk teams regarding insurance-related confirmation findings (1.0); review and comment on NewCo governance covenants (0.5); correspondence with E. Vonnegut and W. Taylor regarding same (0.5); correspondence with C. Robertson and Gilbert team regarding Ad Hoc Committee insurance expert fees (0.2); correspondence with Davis Polk team regarding Plan and Plan Supplement status (0.5). |
| Mazer, Deborah S. | 07/21/21 | 1.0 | Correspondence with Dechert and Davis Polk team regarding Sackler Family settlement details (0.5); attend daily litigation workstreams meeting regarding confirmation (0.5). |
| McCarthy, Gerard | 07/21/21 | 11.8 | Analyze law concerning releases (0.8); call with M. Tobak and K. Benedict regarding confirmation workstreams (0.4); meet with M. Tobak and call with Davis Polk litigation team regarding confirmation workstreams (0.4); call with G. Cardillo regarding confirmation brief (0.2); analyze tax argument (0.5); call with M. Huebner and others regarding tax argument (0.7); review J. Dubel declaration (0.6); call with Ad Hoc Committee and Creditors Committee regarding confirmation strategy (1.0); analyze objection responses (1.1); call with Non- |

Invoice No.7038674
Invoice Date: September 10, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Consenting States regarding confirmation hearing (0.9); email with M. Gold regarding confirmation hearing (0.1); analyze confirmation brief arguments (0.5); review and revise J. Dubel declaration (4.0); call with M. Clarens and others regarding Rule 9019 issues (0.6). |
| McClammy, James I. | 07/21/21 | 3.5 | Teleconference with J. Knudson, S. Carvajal, and J. Dartez regarding confirmation issues (0.5); review brief and confirmation order (1.8); consider confirmation findings (1.2). |
| Mendelson, Alex S. | 07/21/21 | 3.5 | Confer with A. Guo regarding document request (0.2); correspond with R. Hoff regarding same (0.5); review documents in connection with request from B. Bias regarding potential exhibits (2.8). |
| Moller, Sarah H. | 07/21/21 | 1.3 | Attend call with Davis Polk team, Reed Smith, Gilbert, and Kramer Levin teams regarding confirmation preparation. |
| Morrione, Tommaso | 07/21/21 | 14.0 | Quality check exhibit list Excel tracker, as per E. Townes (2.4); review and revise Confirmation Objections portfolio, as per K. Houston (1.8); review and revise Confirmation Objection Excel tracker, as per K. Houston (1.1); create portfolio of cases cited in Confirmation Objection (7.6); review and revise NCSG missing documents Excel and export NCSG files to DMS, as per B. Bias (1.1). |
| O'Sullivan, Damian | 07/21/21 | 0.4 | Correspondence with D. Consla and S. Ford regarding Confirmation Order issues and voting issues in connection with same. |
| Peppiatt, Jonah A. | 07/21/21 | 0.6 | Call regarding Hospitals issues with E. Vonnegut and others (0.4); correspondence with H. Klabo regarding same (0.2). |
| Quach, Angela | 07/21/21 | 11.6 | Revise exhibit list and retrieve and format associated files for attorney review in preparation for upcoming confirmation hearing. |
| Richmond, Marjorie | 07/21/21 | 2.0 | Research articles on objections to releases. |
| Robertson, Christopher | 07/21/21 | 6.8 | Emails with D. Klein, J. McClammy and Prime Clerk regarding master ballot issue (0.2); emails with E. Kim and Z. Levine regarding confirmation declaration (0.1); discuss voting report issues with S. Ford (0.1); emails with Prime Clerk regarding same (0.1); discuss confirmation hearing preparation with Davis Polk, Reed Smith and counsel to ad hoc committee (1.3); discuss co-defendant issues with clients, Skadden, J. Handwerker and Davis Polk (0.9); discuss Canadian stipulation with counsel to plaintiffs and shareholders (0.7); email with S. Lemack regarding contract assumptions (0.1); discuss stipulation with E. Vonnegut and G. Moffat (0.6); revise stipulation and emails with various parties regarding subject matter of same (1.8); discuss stipulation with E. Vonnegut, Stikeman Elliott, and CCAA information officer (0.7); follow-up email to G. Moffat (0.1); coordinate review of co-defendant contracts (0.1). |
| Romero-Wagner, Alex B. | 07/21/21 | 2.1 | Revise annexes to settlement agreement (1.2); teleconference with L. Altus and others regarding same (0.5); teleconference with E. White regarding settlement agreement issues (0.4). |
| Shinbrot, Josh | 07/21/21 | 14.9 | Attend daily Davis Polk litigation team call regarding confirmation updates (0.4); analyze D. Greenspan report and related documents in preparation witness preparation meeting (2.1); meet with M. Tobak, K. Benedict, H. Coleman, M. Cusker, J. Newmark, and D. Greenspan regarding witness preparation (4.0); conference with Dechert regarding same (0.5); conference with M. Tobak and K. Benedict regarding |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (0.4); correspondence with E. Kim regarding witness preparation (0.3); research discrete confirmation issue (1.2); revise confirmation brief (1.9); teleconference with G. Cardillo regarding declarations (0.5); revise draft declaration (3.2); correspondence with M. Tobak and K. Benedict regarding same (0.4). |
| Sieben, Brian G. | 07/21/21 | 6.4 | Emails with J. Schwartz regarding foundation issues (0.5); review foundation information (1.0); review forms 990PF (1.0); research forms 990PF and charitable foundations (2.2); emails with J. Schwartz and L. Altus regarding credit support annexes (0.7); review credit support annexes comments thereto (1.0). |
| Simmons, Amanda R. | 07/21/21 | 0.8 | Attend call with M. Kesselman and others regarding preliminary injunction for governance covenants implications. |
| Simonelli, Jessica | 07/21/21 | 5.5 | Review and revise chart of related parties for confirmation (0.5); correspondence with E. Townes and K. Houston regarding Purdue database (0.6); review and revise chart of Plan objections and include updated summaries (4.4). |
| Stefanik, Sean | 07/21/21 | 2.0 | Call with Davis Polk litigation team regarding confirmation workstreams (0.5); review and analyze issues regarding stay pending appeal (1.5). |
| Sun, Terrance X. | 07/21/21 | 8.3 | Attend daily check-in meeting regarding confirmation (0.5); calls with K. Houston regarding research with respect to third-party release objections (0.4); research same (2.7); emails with K. Houston, reference librarian, and Davis Polk managing attorney's office regarding same (0.7); revise chart regarding same (0.7); call with G. Cardillo and K. Houston regarding same (0.4); research precedent third-party releases (2.9). |
| Taylor, William L. | 07/21/21 | 3.8 | Conference call with R. Aleali and others regarding PHI (0.5); conference call with R. Aleali and others regarding preliminary injunction (1.0); analyze issues regarding LLCA, covenants and preliminary injunction (2.3). |
| Tobak, Marc J. | 07/21/21 | 14.5 | Conference with G. McCarthy and K. Benedict regarding confirmation hearing preparation (0.3); conference with G. McCarthy regarding confirmation brief arguments (0.7); conference with Davis Polk litigation team regarding confirmation preparation (0.4); correspondence with M. Huebner regarding confirmation brief (0.6); review Plan objections and outline replies (0.4); conference with J. Lowne regarding Plan declaration (0.3); conference with K. Benedict regarding J. Lowne declaration (0.2); conference with M. Huebner, B. Kaminetzky, C. Duggan, M. Clarens, and G. McCarthy regarding confirmation brief (0.6); conference with S. Massman, D. Kratzer, A. Kramer, J. Hudson, and K. Quinn regarding findings of fact (1.2); prepare for D. Greenspan preparation session (0.3); attend D. Greenspan preparation with K. Benedict, H. Coleman, M. Cusker Gonzalez, and J. Newmark (3.4); call with M. Huebner, B. Kaminetzky, G. McCarthy, G. Cardillo, A. Preis, M. Hurley, S. Brauner, K. Eckstein, and D. Blabey regarding confirmation objections (1.0); conference with B. Kaminetzky regarding discussion with opposing parties (0.4); call with B. Kaminetzky, J. McClammy, M. Gold, I. Goldstein, and B. Edmunds regarding confirmation hearing (1.0); review Plan objections and outline replies (0.7); conference with M. Clarens, G. McCarthy, and D. Herts regarding 9019 section of brief (0.5); revise draft Plan declaration (1.8); review Plan objections and outline replies |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.7). |
| Townes, Esther C. | 07/21/21 | 14.0 | Draft and review materials regarding fact declarations (9.0); conference with B. Kaminetzky, M. Tobak, K. Benedict, J. Knudson, and E. Kim regarding same (0.3); correspondence with K. Houston regarding same (0.2); correspondence with M. Clarens, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, Z. Kaufman, E. Diggs, A. Whisenant, K. Houston, A. Quach and others regarding exhibit list (1.6); review materials regarding same (2.1); conference with Davis Polk litigation team regarding confirmation trial (0.5); conference with S. Carvajal regarding exhibit list (0.3). |
| Vonnegut, Eli J. | 07/21/21 | 2.7 | Review Plan objections (1.0); call with S. Massman, J. Peppiatt and H. Klabo regarding Hospital Trust (0.7); emails regarding Plan Supplement and Plan revisions (1.0). |
| Weiner, Jacob | 07/21/21 | 2.2 | Call with Milbank Tweed regarding settlement (0.3); calls with S. Massman regarding same (0.4); call with PJT Partners regarding same (0.3); coordinate settlement workstreams (1.2). |
| Whisenant, Anna Lee | 07/21/21 | 3.5 | Draft outline for DeRamus cross examination (2.7); review J. Dubel declaration (0.8). |
| White, Erika D. | 07/21/21 | 1.1 | Review revised draft of Group 4 CSA (0.6); review foreign collateral structure (0.3); call with A. Romero-Wagner regarding collateral issues (0.2). |
| Benedict, Kathryn S. | 07/22/21 | 3.4 | Correspondence with E. Townes and K. Houston regarding declaration (0.2); conference with M. Tobak and G. McCarthy regarding confirmation planning (0.4); conference with Davis Polk litigation team regarding same (0.4); telephone conference with M. Tobak regarding same (0.3); correspondence with B. Edmunds and others regarding Cushing deposition (0.1); correspondence with M. Monaghan, J. Stahl, M. Tobak, J. Shinbrot, and others regarding same (0.2); telephone conference with M. Tobak regarding exhibit objections (0.4); correspondence with H. Coleman regarding declarations (0.1); conference with S. McNulty, M. O'Neil, S. Marino, R. Lichtenfeld, J. McClammy, M. Tobak, and others regarding confirmation planning (0.6); correspondence with S. McNulty, M. O'Neil, S. Marino, R. Lichtenfeld, and others regarding same (0.2); telephone conference with M. Tobak regarding same (0.2); telephone conference with M. Gold and M. Tobak regarding documents at trial (0.3). |
| Benedict, Kathryn S. | 07/22/21 | 5.8 | Call with M. Tobak, E. Townes, K. Houston, A. Quach, and others regarding exhibit list (0.8); review objections (0.7); correspondence with A. Tsier and others regarding exhibits (0.1); correspondence with J. McClammy and M. Tobak regarding same (0.3); correspondence with J. Newmark and others regarding G. Gowrisankaran witness preparation (0.2); prepare for G. Gowrisankaran witness preparation (2.1); review and revise expert cover declarations (0.7); review and revise witness list (0.3); review and revise virtual procedures order (0.6). |
| Benedict, Kathryn S. | 07/22/21 | 5.0 | Correspondence with E. Townes and K. Houston regarding PHI declaration (0.2); correspondence with M. Tobak and E. Kim regarding J. Lowne declaration (0.3); review and revise PHI declaration (2.7); review and revise Plan declaration (0.2); revise and revise J. Lowne declaration (1.6). |
| Bennett, Aoife | 07/22/21 | 7.9 | Review and revise volume one of cases cited in objections to |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | confirmation Plan portfolio per K. Houston (2.0); review and revise spreadsheet of certain NCSG documents to remove documents located per B. Bias (0.2); coordinate with computer support on USB writing access for trial and communicate with computer support to obtain access per A. Quach (0.7); cross-reference confirmation Plan objections with spreadsheet of complaints filed against Purdue to locate potential complaint exhibits per S. Carvajal (2.9); compile list and zip file of expert reports filed by and against Purdue for addition to exhibit list per Z. Khan (1.2); create and print portfolio of requested expert documents per K. Benedict (0.9). |
| Bias, Brandon C. | 07/22/21 | 5.0 | Research documents identified on NCSG's document list (4.5); teleconference with Davis Polk confirmation team for daily check-in (0.5). |
| Bruney, Theresa | 07/22/21 | 8.2 | Meet with J. Hagen regarding retrieval of docket items referenced in U.S. Trustee objections releases (0.5); retrieve docket items referenced in U.S. Trustee objections releases, as per K. Houston and T. Sun (7.7). |
| Cardillo, Garrett | 07/22/21 | 14.5 | Draft confirmation reply brief (5.1); telephone call with Davis Polk litigation team regarding updates (0.5); telephone calls with D. Herts regarding confirmation brief (0.3); telephone call with J. Shinbrot regarding brief drafting (0.2); telephone call with S. Massman and D. Herts regarding Plan issues (0.5); analyze objections (2.0); draft and revise confirmation reply brief (5.9). |
| Carvajal, Shanaye | 07/22/21 | 11.8 | Finalize revisions to confirmation brief (0.9); email with J. Knudson regarding review (0.1); further revise confirmation brief based on additional feedback from J. Knudson (1.1); research precedent regarding claims section of brief (2.0); call with J. Knudson regarding same (0.3); correspondence with D. Herts and G. Cardillo regarding objector complaints (0.2); coordinate with Davis Polk team regarding researching complaints from objectors (1.5); coordinate with Prime Clerk to retrieve tribe complaints and proofs of claim (1.7); cross reference and update chart of all cases for complaint collection and email with Davis Polk team regarding same (3.1); attend daily Davis Polk team meeting (0.4); attend call with Davis Polk exhibit list team regarding next steps on exhibit list workstream (0.5). |
| Chiu, Ning | 07/22/21 | 2.5 | Correspondence with M. Kesselman regarding governance covenants. |
| Clarens, Margarita | 07/22/21 | 8.5 | Review draft language for confirmation brief (0.7); review and revise brief (5.6); comments on J. Dubel declaration (2.2). |
| Consla, Dylan A. | 07/22/21 | 3.5 | Emails with Comdata counsel regarding executory contract issues (0.1); emails with A. Libby and others regarding confirmation order (0.1); emails with Gilbert regarding codefendant contract issues (0.2); emails with M. Tobak regarding executory contract issues (0.1); emails with Purdue and others regarding hearing dates (0.2); review confirmation objections (1.5); emails with S. Massman regarding confirmation order (0.1); emails with Z. Kahn regarding virtual procedures order (0.1); review and comment on virtual procedures order (0.6); emails with Davis Polk tax team regarding confirmation order (0.1); emails with C. Robertson, K. Benedict, and others regarding virtual procedures order (0.4). |

Invoice No.7038674

Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Dartez, Jackson | 07/22/21 | 4.2 | Research claims issues in precedent bankruptcy case (3.9); conference with K. Benedict, J. Simonelli and others regarding confirmation hearing issues (0.3). |
| Diggs, Elizabeth R. | 07/22/21 | 0.8 | Emails with S. Page and A. Lele regarding NewCo and TopCo LLC agreements. |
| Duggan, Charles S. | 07/22/21 | 0.2 | Review email of M. Huebner regarding objections to Plan. |
| Ford, Stephen | 07/22/21 | 8.7 | Draft virtual procedures order (3.0); telephone conference with Z. Khan regarding same (0.5); correspond with Z. Khan regarding same (0.1); review voting results (2.9); correspond with C. Robertson regarding same (0.1); correspond with M. Giddens regarding same (0.1); telephone conference with M. Giddens regarding same (0.2); revise voting results report (1.4); correspond with M. Huebner regarding same (0.3); correspond with R. MacKenzie regarding contract rejection (0.1). |
| Giddens, Magali | 07/22/21 | 3.6 | Check calculations regarding tabulation (1.8); call with S. Ford regarding same (0.2); review and recalculate one precedent case tabulation based on two sets of tabulations (0.9); populate chart of all precedent cases (0.4); follow-up correspondence with S. Ford regarding same (0.2); review further correspondence regarding same (0.1). |
| Guo, Angela W. | 07/22/21 | 2.0 | Review privilege log pursuant to production (0.4); review documents pursuant to defensive diligence production (0.2); review diligence-related correspondence with Davis Polk team (1.1); confer with A Mendelson regarding diligence workstreams (0.3). |
| Halford, Edgar Bernard | 07/22/21 | 7.3 | Meet with J. Hagen regarding retrieval of docket items referenced in U.S. Trustee objections releases (0.5); review dockets for U.S. Trustee's information regarding Plan as per T. Sun (6.8). |
| Herts, Dylan | 07/22/21 | 12.7 | Review case record regarding certain jurisdictional issue (1.3); conference with Davis Polk litigation team regarding workstreams (0.4); calls with G. Cardillo regarding third-party releases (1.1); call with M. Clarens, M. Tobak, G. McCarthy, A. Whisenant regarding Rule 9019 analysis (0.4); call with S. Massman and G. Cardillo regarding Plan structure (0.5); review case law regarding bankruptcy court jurisdiction (4.3); draft confirmation brief section regarding same (4.7). |
| Huebner, Marshall S. | 07/22/21 | 3.1 | Discussion with Department of Justice regarding Plan issues (0.8); discussion and emails with S. Birnbaum regarding same and voting status (0.5); multiple emails with various parties regarding Plan confirmation schedule and approach (1.1); emails regarding distributor objections (0.2); review materials regarding new settlements announced with distributors and other parties (0.3); emails regarding vote tabulation (0.2). |
| Hwang, Eric | 07/22/21 | 2.1 | Review and revise confirmation order (1.0); call with D. Fischer and others regarding next steps (0.4); review confirmation order precedents (0.7). |
| Jegarl, Christine | 07/22/21 | 1.2 | Cross-check objections with objections excel list, per S. Carvajal. |
| Kaminetzky, Benjamin S. | 07/22/21 | 1.6 | Correspondence and analyze issues regarding declarations (0.2); review objections (0.4); analyze issues and correspondence regarding confirmation hearing, evidence, timing and issues (0.7); correspondence regarding documents confidential inquiry (0.1); correspondence regarding indemnity issue and follow up (0.1); correspondence regarding examiner |

Invoice No.7038674
Invoice Date: September 10, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | retention application (0.1). |
| Khan, Zulkar | 07/22/21 | 8.4 | Confer with J. Shinbrot expert report workstream (0.6); confer with S. Ford regarding virtual procedures papers (0.6); confer with Davis Polk litigation team regarding daily update (0.2); correspond with A. Bennett regarding expert reports (1.1); revise virtual procedures papers (3.6); correspond with K. Benedict regarding virtual procedures papers (0.4); analyze expert reports (1.8); correspond with E. Townes regarding expert reports (0.1). |
| Kim, Eric M. | 07/22/21 | 8.1 | Draft J. Lowne declaration (3.1); conference with M. Tobak, G. McCarthy and others regarding confirmation hearing (0.5); review expert report of D. Deramus in preparation for confirmation hearing (4.5). |
| Klabo, Hailey W. | 07/22/21 | 1.3 | Call with Hospitals regarding Hospital objections (0.3); email with E. Vonnegut, S. Massman, and J. Peppiatt regarding creditor trust documents (1.0). |
| Klein, Darren S. | 07/22/21 | 2.5 | Call with R. Aleali regarding codefendants (0.1); call with R. Aleali, C. Robertson and others regarding same (0.6); review codefendant objection, including research and analysis regarding same (1.8). |
| Knudson, Jacquelyn Swanner | 07/22/21 | 7.7 | Video conference with confirmation team regarding confirmation workstreams (0.4); correspondence with J. Simonelli regarding confirmation workstream chart (0.1); review and revise confirmation brief (6.1); correspondence with J. McClammy, S. Carvajal, and J. Dartez regarding same (0.3); correspondence with S. Carvajal regarding same (0.2); correspondence with E. Townes, S. Carvajal, J. Dartez, and K. Houston regarding exhibits (0.2); correspondence with J. McClammy, S. Carvajal, J. Dartez, Dechert, and Skadden Arps regarding brief and declaration (0.1); correspondence with H. Klabo regarding solicitation (0.1); correspondence with M. Tobak, K. Benedict, and Dechert regarding witnesses (0.1); correspondence with J. McClammy, C. Robertson, and Milbank Tweed regarding confirmation order (0.1). |
| Lele, Ajay B. | 07/22/21 | 3.1 | Emails to R. Aleali regarding draft preliminary injunction (1.5); emails regarding governance covenants issues (1.6). |
| Levine, Zachary | 07/22/21 | 7.0 | Review Plan summary declaration (4.4); emails with Davis Polk litigation team regarding Plan summary declaration (0.9); call with S. Massman regarding insurance expert issues (0.2); draft motion to retain insurance expert (0.9); review emails regarding Plan revisions (0.6). |
| Libby, Angela M. | 07/22/21 | 2.6 | Call with D. Bauer, Allen & Overy, and others regarding separation agreement (1.5), call with Kramer Levin regarding status and next steps (0.4); review proposed tax language regarding Sackler Family side B annex (0.2); analyze open issues in settlement agreement (0.5). |
| MacKenzie, Robert | 07/22/21 | 2.0 | Correspondence with S. Ford regarding contract notices (0.3); review and analyze contract notices provisions in Plan and related documents (1.4); emails with S. Ford regarding same (0.3). |
| Massman, Stephanie | 07/22/21 | 7.5 | Correspondence with Reed Smith and Davis Polk team regarding insurance-related matters in Plan (1.5); correspondence with Davis Polk team regarding Plan issues (2.5); correspondence with Davis Polk mergers & acquisitions team regarding NewCo and TopCo governance documents (0.7); correspondence with Z. Levine regarding Ad Hoc |

Invoice No.7038674
Invoice Date: September 10, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Committee insurance expert fee motion (0.3); correspondence with H. Klabo, J. Peppiatt and E. Vonnegut regarding Hospital Trust issues (0.5); correspondence with shareholders' counsel regarding Plan (0.5); draft revisions to Plan (1.5). |
| Mazer, Deborah S. | 07/22/21 | 0.7 | Teleconference with J. Shinbrot and Z. Khan regarding expert workstreams (0.3); attend Davis Polk litigation team workstream daily meeting (0.4). |
| McCarthy, Gerard | 07/22/21 | 10.8 | Revise J. Dubel declaration (3.4); call with K. Benedict and M. Tobak regarding workstreams (0.3); review emails regarding Plan (0.2); call with Davis Polk litigation team regarding confirmation workstreams (0.4); call with M. Clarens and others regarding tax argument (0.4); call with M. Tobak regarding J. Dubel declaration (0.3); review pro se objections (0.1); revise best interests argument (0.5); analyze third-party release arguments (5.2). |
| McClammy, James I. | 07/22/21 | 0.9 | Teleconference with Davis Polk team and Hospital Counsel regarding objections (0.5); respond to confirmation argument inquiries (0.4). |
| Mendelson, Alex S. | 07/22/21 | 0.8 | Correspond with B. Bias and others regarding potential exhibits (0.2); review documents in connection with same (0.6). |
| Morrione, Tommaso | 07/22/21 | 10.4 | Review and revise Confirmation Objections portfolio, as per K. Houston (3.0); review and revise portfolio on cases cited in Confirmation Objections as per K. Houston (3.8); quality check Purdue complaint Excel tracker with Confirmation Objections portfolio, as per E. Townes (2.4); review and revise NCSG document tracker and export NCSG documents to DMS, as per B. Bias (1.2). |
| O'Sullivan, Damian | 07/22/21 | 8.1 | Research and draft findings regarding settlement issues in Confirmation Order (5.4); research and draft findings regarding NewCo issue in in Confirmation Order (2.7). |
| Oluwole, Chautney M. | 07/22/21 | 0.3 | Review and draft correspondence regarding confirmation discovery. |
| Peppiatt, Jonah A. | 07/22/21 | 0.2 | Correspond regarding NOAT revisions with H. Klabo. |
| Quach, Angela | 07/22/21 | 10.8 | Revise exhibit list and retrieve and format associated files for attorney review in preparation for upcoming confirmation hearing. |
| Richmond, Marjorie | 07/22/21 | 4.0 | Extensive research on United States Trustee objections and finding of facts on same submitted in various bankruptcy proceedings for K. Houston. |
| Robertson, Christopher | 07/22/21 | 3.9 | Emails with M. Tobak regarding treatment of certain claims (0.1); emails with J. McClammy and J. Knudson regarding claims issues (0.2); emails with shareholder counsel regarding stipulation (0.1); emails with E. Kim and Z. Levine regarding declaration rider (0.6); emails with H. Shashy regarding foundation issues (0.1); emails with E. Vonnegut regarding Canadian stipulation (0.1); discuss same with E. Vonnegut, Stikeman Elliott, G. Moffat and CCAA information officer (0.3); follow-up discussion with E. Vonnegut and Stikeman Elliott (0.4); discuss same with G. Moffat (0.2); follow-up discussion with G. Joseph (0.2); emails with S. Brecher regarding certain estate assets (0.2); discuss co-defendant issues with D. Klein, R. Aleali, J. Bragg, M. Florence, J. Handwerker and J. DelConte (0.6); email to Plan team regarding releases (0.2); review and summarize DMP objection (0.6). |
| Romero-Wagner, | 07/22/21 | 2.2 | Teleconference with J. Weiner and E. White regarding |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Alex B. | | | settlement agreement issues (0.5); teleconference with creditor counsel, A. Libby and others regarding same (0.4); emails with B. Sherman regarding tax issues in connection with settlement agreement (0.6); review annex to settlement agreement (0.7). |
| Shinbrot, Josh | 07/22/21 | 15.3 | Attend daily litigation team videoconference (0.4); draft expert witness declarations (2.7); related correspondence with K. Benedict (0.3); revise same as per K. Benedict comments (0.8); related correspondence with M. Tobak and K. Benedict (0.4); review M. Cushing report and exhibits (2.5); draft outline of key issues for M. Cushing deposition (3.5); correspondence with K. Benedict and M. Tobak regarding same (0.7); teleconference with M. Tobak regarding same (0.2); revise feasibility declaration (1.5); videoconference with D. Mazer and Z. Khan regarding experts workstream (0.3); related teleconferences with Z. Khan (0.6); teleconference with Hospitals group regarding Sarasota and Masiowski objections (0.7); related correspondence with G. Cardillo and D. Herts (0.4); revise workstreams chart (0.3). |
| Sieben, Brian G. | 07/22/21 | 1.3 | Review guidance and related information pertaining to foundation issues. |
| Simmons, Amanda R. | 07/22/21 | 2.8 | Attend call with R. Aleali regarding governance covenants (0.5); revise draft governance covenants (2.3). |
| Simonelli, Jessica | 07/22/21 | 5.4 | Draft email to AlixPartners in relation to potential exhibits (0.3); review and revise chart summarizing objections to Plan (4.5); review and revise confirmation workstreams chart (0.2); attend daily team check-in regarding same (0.4). |
| Stefanik, Sean | 07/22/21 | 1.4 | Call with Davis Polk litigation team regarding confirmation hearing preparation (0.4); draft potential opposition to motion to stay (1.0). |
| Sun, Terrance X. | 07/22/21 | 10.4 | Attend daily check-in call regarding confirmation (0.4); draft summaries of new objections (0.9); research third-party release objections (4.2); call with K. Houston regarding same (0.2); revise chart regarding same (4.7). |
| Taylor, William L. | 07/22/21 | 2.3 | Analyze issues regarding LLCAs, covenants and injunction. |
| Tobak, Marc J. | 07/22/21 | 3.5 | Conference with G. McCarthy regarding confirmation brief (0.4); review distributors objection (0.2); review and revise draft J. Dubel declaration (1.0); correspondence with J. Dubel regarding draft declaration (0.2); review and revise draft J. Lowne declaration (1.7). |
| Tobak, Marc J. | 07/22/21 | 7.8 | Conference with G. McCarthy and K. Benedict regarding confirmation preparation (0.3); conference with Davis Polk litigation team regarding confirmation hearing preparation (0.4); conference with G. McCarthy regarding J. Dubel declaration (0.1); conference with M. Clarens, G. McCarthy, and D. Herts regarding confirmation brief (0.4); conference with G. McCarthy regarding J. Dubel declaration (0.2); review and revise exhibit list (0.7); conference with K. Benedict regarding evidentiary objection planning (0.4); conference with J. Shinbrot regarding Cushing deposition (0.1); conference with J. McClammy, K. Benedict, and Hospitals group regarding confirmation hearing (0.6); conference with K. Benedict regarding Hospital group issues (0.1); conference with M. Gold regarding confidentiality issues (0.3); conference with K. Benedict, E. Townes, K. Houston, and A. Quach regarding exhibit list and exhibits (0.8); conference with K. |

Invoice No.7038674
Invoice Date: September 10, 2021

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Benedict regarding exhibit objections and exhibit list (0.2); review and revise exhibit list (0.9); conference with K. Benedict regarding exhibit objections and exhibit list (0.3); conference with G. McCarthy regarding confirmation brief (0.9); conference with L. Altus regarding tax issue (0.1); correspondence with B. Kaminetzky regarding discussion with M. Gold (0.2); correspondence with M. Huebner and B. Kaminetzky regarding hearing schedule (0.2); correspondence with core Plan supporters regarding discussions with objecting states (0.6). |
| Townes, Esther C. | 07/22/21 | 9.0 | Conference with S. Carvajal regarding exhibit list (0.3); conference with Davis Polk litigation team regarding confirmation trial (0.4); conference with M. Tobak, K. Benedict, K. Houston, and A. Quach regarding exhibit list (1.0); draft fact declarations (3.9); review exhibit list and materials regarding same (0.7); correspondences with K. Houston, A. Quach, and others regarding same (1.0); analyze issues regarding exhibit list (1.7). |
| Vonnegut, Eli J. | 07/22/21 | 2.7 | Call regarding co-defendants with Skadden Arps (0.7); call with M. Gold regarding Plan Supplements and revisions (0.4); call with K. Maclay regarding Hospitals (0.6); calls with S. Massman regarding Plan issues (0.3); emails regarding Plan issues (0.7). |
| Weiner, Jacob | 07/22/21 | 4.7 | Call with E. White and A. Romero-Wagner regarding collateral issues (0.6); call with Ad Hoc Committee regarding settlement issues (0.4); call with Milbank Tweed regarding same (0.1); revise confirmation order draft (3.1); coordinate settlement workstreams (0.5). |
| Whisenant, Anna Lee | 07/22/21 | 3.5 | Draft talking points regarding tax distributions (2.5); call with M. Clarens. M. Tobak, and others regarding same (0.5); draft outline for DeRamus cross preparation (0.5). |
| White, Erika D. | 07/22/21 | 1.2 | Call with J. Wiener and others regarding security documents (0.5); call with A. Libby and others regarding next steps (0.5); review foreign pledgor chart (0.2). |
| Benedict, Kathryn S. | 07/23/21 | 7.7 | Call with J. Lowne, M. Tobak, J. Knudson, and E. Kim regarding declaration (0.8); telephone conference with M. Tobak regarding same (0.1); correspondence with J. Lowne and others regarding same (0.1); telephone conference with J. Knudson regarding declaration (0.1); telephone conference with E. Townes regarding expert evidence (0.3); correspondence with E. Townes and others regarding same (0.2); prepare for G. Gowrisankaran witness prep (0.2); attend G. Gowrisankaran witness preparation (4.2); correspondence with J. Shinbrot and others regarding Cushing deposition (0.2); correspondence with M. Kesselman and others regarding same (0.2); conference with A. Lees, M. Monaghan, M. Leventhal, B. Kaminetzky, M. Tobak, and others regarding strategy (1.3). |
| Benedict, Kathryn S. | 07/23/21 | 2.2 | Call with M. Tobak, E. Kim, E. Townes, B. Bias, J. Simonelli, and K. Houston regarding exhibit objections (0.5); review and revise Prime Clerk declaration (0.6); correspondence with J. Knudson and others regarding same (0.2); conference with G. Cardillo regarding confirmation planning (0.2); review witness list (0.2); telephone conference with M. Tobak regarding same (0.1); correspondence with A. Preis and others regarding same (0.1); telephone conference with G. McCarthy regarding |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | confirmation planning (0.3). |
| Benedict, Kathryn S. | 07/23/21 | 2.6 | Review and revise J. Lowne declaration (0.5); correspondence with M. Tobak, G. McCarthy, G. Cardillo, E. Townes, and others regarding strategy (0.2); conference with G. McCarthy regarding confirmation planning (0.2); confirmation with M. Tobak and G. McCarthy regarding same (0.5); conference with Davis Polk confirmation hearing team regarding planning (0.4); correspondence with D. Mazer and Z. Khan regarding G. Gowrisankaran preparation (0.2); telephone conference with M. Tobak regarding same (0.1); correspondence with S. McNulty, M. O'Neil, and others regarding Hospital issues (0.3); correspondence with B. Kaminetzky, C. Duggan, and others regarding Timney and Stewart (0.2). |
| Bennett, Aoife | 07/23/21 | 12.7 | Rename trial exhibits with control numbers and compile in database per A. Quach (5.3); research complaints filed by current objectors to Plan confirmation for inclusion in exhibit list (4.6); review and revise volume one of cases cited in objections to confirmation Plan portfolio per K. Houston (2.8). |
| Bias, Brandon C. | 07/23/21 | 7.0 | Research and locate documents identified on NCSG's document list (3.0); call with Davis Polk confirmation team for daily check-in (0.5); call with E. Kim and J. Simonelli regarding objections to Objectors' exhibit lists (0.5); research and draft objections to Objectors' prospective exhibit lists (3.0). |
| Callan, Olivia | 07/23/21 | 1.1 | Coordinate protective order acknowledgements updates as per A. Guo. |
| Cardillo, Garrett | 07/23/21 | 12.2 | Telephone call with J. Simonelli regarding reply chart (0.2); telephone call with D. Herts regarding confirmation (0.2); telephone call with Davis Polk team regarding confirmation (0.3); telephone call with J. Shinbrot regarding confirmation issues (0.3); telephone call with A. Kramer regarding insurance issues (0.5); telephone call with L. Altus and others regarding tax issues (0.5); telephone call with Sackler Family representatives regarding confirmation (1.3); telephone call with D. Herts regarding confirmation brief issues (0.3); analyze objections and draft and revise confirmation reply brief (8.6). |
| Carvajal, Shanaye | 07/23/21 | 10.0 | Retrieve all complaints from objecting states and check for most active complaint (2.2); review updated complaint collection chart drafted by T. Morrione and A. Bennett (0.9); cross-check proofs of claim from Tribe groups against highlighted complaint collection chart (2.0); multiple calls with E. Townes regarding additional items for exhibit list (1.0); correspondence with Prime Clerk regarding Tribe proofs of claim (0.4); identify and retrieve proofs of claims for DMP objectors (3.2); correspondence with exhibit team regarding same (0.1); call with E. Townes regarding DMP proofs of claim (0.2). |
| Chen, Johnny W. | 07/23/21 | 1.3 | Prepare additional documents from T. Morrissey for Confirmation hearing (0.9); follow-up with B. Bias and T. Morrione regarding remaining exhibits for Confirmation hearing (0.4). |
| Chiu, Ning | 07/23/21 | 3.7 | Review governance covenants and preliminary injunction (2.9); conference with W. Taylor, R. Aleali, and others regarding same (0.8). |
| Clarens, Margarita | 07/23/21 | 0.6 | Review email regarding indemnification. |
| Consla, Dylan A. | 07/23/21 | 1.4 | Review and revise virtual procedures order (0.3); call with C. Robertson regarding confirmation order issues (0.3); call with |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Dartez, Jackson | 07/23/21 | 3.1 | S. Brecher regarding confirmation order issues (0.2); emails with Davis Polk litigation and settlement teams regarding confirmation issues (0.2); calls with J. Knudson and Prime Clerk regarding voting declaration (0.3); call with S. Ford regarding voting declaration (0.1). Research claims issues in precedent bankruptcy (2.5); conference with K. Benedict, J. Simonelli and others regarding confirmation hearing issues (0.3); teleconference with J. McClammy, J. Knudson, and S. Carvajal regarding claims issues (0.3). |
| Diggs, Elizabeth R. | 07/23/21 | 0.5 | Emails with S. Page and A. Lele regarding NewCo and TopCo LLC agreements. |
| Ford, Stephen | 07/23/21 | 4.2 | Research issues regarding confirmation order (2.5); correspond with D. Consla regarding same (0.2); review and revise voting declaration (1.4); telephone conference with D. Consla regarding same (0.1). |
| Guo, Angela W. | 07/23/21 | 2.6 | Correspondence with J. Chen regarding confirmation reserve access (0.2); correspondence with J. Chen and K. Chau regarding insurance policies (0.2); correspondence with E. Townes and A. Quach regarding same (0.2); review insurance policies (0.4); correspondence with C. Oluwole regarding confirmation reserve access (0.2); correspondence with J. Chen regarding diligence production and documents for Bates stamping (0.2); correspondence with C. Robertson regarding same (0.1); review documents pursuant to weekly production (0.3); correspondence with C. Oluwole and J. Chen regarding same (0.2); review diligence-related correspondence (0.6). |
| Herts, Dylan | 07/23/21 | 11.2 | Draft confirmation brief section regarding bankruptcy court jurisdiction (1.5); conference with Davis Polk litigation team regarding workstreams (0.3); calls with G. Cardillo regarding third-party releases (0.3); review filed objection (0.5); analyze exhibits to Finegan declaration (0.3); review draft J. Lowne declaration (0.4); call with Reed Smith, G. McCarthy, S. Massman, and G. Cardillo regarding insurance issue (0.5); analyze certain filed objection (0.9); review case law cited by filed objection (1.8); analyze Plan provisions regarding jurisdictional issue (1.7); call with G. Cardillo regarding objection responses (0.2); conference with G. McCarthy regarding workstreams (0.1); draft objection response for confirmation brief (1.2); analyze certain filed objection (1.1); call with G. Cardillo regarding objection response (0.3); email with J. Shinbrot regarding same (0.1). |
| Huebner, Marshall S. | 07/23/21 | 1.6 | Multiple emails with case stakeholders regarding confirmation hearing, timing and evidentiary presentation (0.8); emails with Davis Polk team regarding direct certification issues and updated voting data (0.4); review of memorandum regarding direct certification (0.4). |
| Hwang, Eric | 07/23/21 | 3.4 | Call with M. Tobak and others on releases (0.1); review and revise Plan (0.5); emails with S. Massman on same (0.1); review confirmation order revised draft (0.7); review and revise settlement provision of Plan (2.0). |
| Jegarl, Christine | 07/23/21 | 13.8 | Review and revise excel exhibit list with missing complaints (2.5); review and revise files to include PPLP numbers (1.7); review and revise excel objections log (0.2); rename new documents from Purdue regarding NCSG list (3.6); research missing complaints (2.5); rename and process confirmation |

Invoice No.7038674
Invoice Date: September 10, 2021

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>07/23/21</td><td>3.7</td><td>hearing exhibit files per E. Townes (3.3). Correspondence and analyze issues regarding indemnity issues (0.2); correspondence and analyze issues regarding declarations and review comments to same (0.4); review draft witness list and correspondence regarding same (0.2); conference call with counsel for Sackler Family regarding confirmation (1.1); review materials and prepare for same (0.4); review summary of expert deposition (0.1); correspondence and analyze issues regarding examiner costs (0.2); conference call with C. Ricarte, R. Aleali, M. Huebner, C. Duggan and E. Vonnegut regarding indemnity issue (0.4); correspondence regarding appeal analysis (0.1); analyze issues and correspondence regarding potential reply arguments (0.2); review proofs of claim (0.1); correspondence regarding hearing logistics (0.1); correspondence and analysis regarding DMP objection (0.2).</td></tr>
<tr><td>Khan, Zulkar</td><td>07/23/21</td><td>6.3</td><td>Correspond with K. Benedict regarding expert testimony preparation (0.3); correspond with D. Mazer regarding same (0.1); confer with M. Tobak, K. Benedict, and others regarding expert testimony preparation (2.2); confer with litigation team regarding daily update (0.3); review expert reports (3.4).</td></tr>
<tr><td>Kim, Eric M.</td><td>07/23/21</td><td>6.9</td><td>Call with M. Tobak, G. McCarthy, K. Benedict and others regarding confirmation hearing preparation (0.4); call with J. Lowne, M. Tobak, K. Benedict, and J. Knudson regarding declaration (0.6); revise declaration of J. Lowne (1.0); call with M. Tobak, K. Benedict, B. Bias, and J. Simonelli regarding exhibits list objections (1.0); prepare draft objections to exhibits (2.5); prepare for cross-examination of AlixPartners and Bates White experts (1.4).</td></tr>
<tr><td>Klabo, Hailey W.</td><td>07/23/21</td><td>2.1</td><td>Email with J. McClammy, J. Peppiatt, and S. Massman regarding Hospitals (0.1); revise NOAT, TAFT, and Tribe agreements (0.8); emails with E. Vonnegut, J. Peppiatt, and S. Massman regarding creditor trust agreement (0.5); emails with J. Knudson regarding claims (0.1); revise omnibus motion for E. Vonnegut (0.6).</td></tr>
<tr><td>Klein, Darren S.</td><td>07/23/21</td><td>2.2</td><td>Call with M. Tobak, E. Vonnegut and others regarding co-defendant objection (0.5); research and analyze same (1.5); call with R. Aleali regarding same (0.1); call with E. Vonnegut regarding same (0.1).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>07/23/21</td><td>1.2</td><td>Correspondence with J. McClammy, S. Carvajal, J. Dartez, Dechert, and Skadden Arps regarding confirmation brief (0.2); review witness list (0.1); correspondence with J. Shinbrot regarding same (0.1); review research from J. Dartez (0.8).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>07/23/21</td><td>7.9</td><td>Correspondence with J. McClammy, S. Carvajal, and J. Dartez regarding claims (0.3); conference with Davis Polk litigation team regarding confirmation (0.4); telephone conference with J. McClammy, S. Carvajal, and J. Dartez regarding claims (0.3); telephone conference with J. Darez regarding same (0.2); video conference with J. Lowne, M. Tobak, K. Benedict, and E. Kim regarding declaration (0.8); correspondence with Davis Polk team, J. Lowne, M. Ronning, D. Rosen, and E. Nowakowski regarding same (0.2); telephone conference with K. Benedict regarding declarations (0.1); review and revise J. Finegan declaration (1.1); correspondence with J. McClammy, E. Townes, S. Carvajal, J. Dartez, and Prime Clerk regarding declaration and exhibits</td></tr>
</table>

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.9); review exhibits (0.5); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, S. Carvajal, J. Dartez, and Dechert regarding exhibits (0.3); correspondence with J. McClammy, S. Carvajal, J. Dartez, C. Ricarte, and R. Silbert regarding same (0.2); correspondence with J. McClammy, S. Carvajal, J. Dartez, and AlixPartners regarding same (0.2); review and revise voting declaration (1.6); telephone conference with D. Consla regarding same (0.2); telephone conference with D. Consla and Prime Clerk regarding same (0.1); correspondence with M. Tobak, G. McCarthy, K. Benedict, and S. Carvajal regarding same (0.2); telephone conference with E. Townes regarding exhibits (0.1). |
| Lele, Ajay B. | 07/23/21 | 1.5 | Email responses to preliminary injunction comments to D. Stock. |
| Levine, Zachary | 07/23/21 | 8.2 | Draft motion to retain insurance expert (2.4); review and revise Plan (0.9); emails with creditors regarding revised Plan (0.3); review emails from Davis Polk settlement team regarding Plan issues (0.4); call with C. Robertson regarding confirmation issues (0.3); review DMP objection and research regarding related issues (3.9). |
| Libby, Angela M. | 07/23/21 | 1.0 | Call with J. McClammy, M. Tobak, and others regarding confirmation (0.2); emails with Milbank Tweed team regarding next steps on settlement agreement (0.3); email with D. Bauer regarding separation agreement (0.1); analyze open settlement agreement issues (0.4). |
| Massman, Stephanie | 07/23/21 | 3.2 | Correspondence with Davis Polk team regarding Plan revisions (2.6); correspondence with Reed Smith regarding insurance issues (0.6). |
| Mazer, Deborah S. | 07/23/21 | 2.1 | Attend expert preparation session. |
| McCarthy, Gerard | 07/23/21 | 9.4 | Review emails from A. Preis and others regarding confirmation hearing and Plan (0.2); call with M. Tobak and K. Benedict regarding confirmation workstreams (0.5); call with Davis Polk litigation team regarding confirmation workstreams (0.3); review DMP objection (1.6); call with Davis Polk restructuring team regarding DMP objection (0.5); review third party release analysis (2.5); review emails regarding Plan (0.1); call with A. Kramer regarding insurance issue (0.5); call with Davis Polk tax team regarding briefing (0.6); call with shareholder counsel regarding confirmation hearing (1.3); analyze issues regarding briefing arguments (0.7); meet with G. Cardillo regarding brief (0.6). |
| McClammy, James I. | 07/23/21 | 7.0 | Review of draft declarations and brief sections regarding confirmation (3.2); review notice program materials regarding confirmation (1.6); review cited cases regarding same (2.2). |
| Mendelson, Alex S. | 07/23/21 | 0.7 | Correspond with B. Bias and others regarding exhibits (0.2); review appeals related memorandum circulated to Davis Polk litigation team (0.5). |
| Morrione, Tommaso | 07/23/21 | 15.4 | Process and rename trial exhibit list, as per E. Townes (4.6); review and revise Confirmation Objections portfolio, as per K. Houston (1.4); review and revise cases cited in Confirmation Objections (1.8); export NCSG files and update missing documents tracker, as per B. Bias (2.4); review and revise master tracking chart with objectors (3.9); meet with A. Quach and J. Hagen concerning exhibit list, as per E. Townes (0.6); |

Invoice No.7038674
Invoice Date: September 10, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | research complaints for exhibit list, as per E. Townes (0.7). |
| Peppiatt, Jonah A. | 07/23/21 | 0.2 | Correspond with H. Klabo regarding Hospitals |
| Quach, Angela | 07/23/21 | 18.7 | Revise exhibit list and retrieve and format associated files for attorney review in preparation for upcoming confirmation hearing. |
| Richmond, Marjorie | 07/23/21 | 2.5 | Research settlement agreements and case documents for B. Sieben. |
| Robertson, Christopher | 07/23/21 | 5.2 | Review and summarize DMP Plan objection (0.9); discuss Canadian stipulation with Stikeman Elliott and counsel to Canadian PI creditors (0.4); emails with E. Vonnegut regarding Plan revisions (0.2); discuss DMP objection with E. Vonnegut, D. Klein, M. Tobak, G. McCarthy, and G. Cardillo (0.6); listen to voicemail from K. Goldberg regarding confirmation order (0.1); discuss DMP issues with Z. Levine (0.3); discuss confirmation order with D. Consla (0.2); discuss confirmation brief rider with Z. Levine (0.5); discuss insurance issues with E. Vonnegut, A. Kramer, M. Tobak, G. McCarthy, S. Massman and D. Herts (0.5); discuss Canadian stipulation issues with R. Mogerman (0.2); discuss process regarding Canadian stipulation and Canadian recognition order with D. Byers and L. Nicholson (1.1); emails with E. Vonnegut regarding same (0.2). |
| Romero-Wagner, Alex B. | 07/23/21 | 0.6 | Emails with E. White and J. Weiner regarding security agreement considerations in connection with the settlement agreement. |
| Shinbrot, Josh | 07/23/21 | 16.8 | Prepare for deposition of M. Cushing (1.1); attend deposition of M. Cushing (3.1); review rough transcript of M. Cushing deposition (1.3); draft summary of M. Cushing deposition (0.9); revise sections of confirmation brief (6.5); draft witness disclosure (0.8); correspondence with K. Benedict regarding same (0.5); correspondence with J. Knudson regarding same (0.3); review Prime Clerk declaration (0.5); review potential trial exhibits (0.7); correspondence with E. Townes, Z. Khan, A. Quach, and others regarding same (0.4); teleconference with G. Cardillo regarding feasibility declaration (0.4); correspondence with G. Cardillo regarding same (0.3). |
| Sieben, Brian G. | 07/23/21 | 6.5 | Emails with J. Schwartz, A. Libby, and L. Altus regarding settlement agreement and Plan (1.5); teleconference with J. Schwartz, L. Altus, and M. Tobak regarding exhibits to Plan (1.0); review foundation related issues and research regarding same (2.0); review New York enforcement actions against private foundations and related guidance from IRS (2.0). |
| Simmons, Amanda R. | 07/23/21 | 4.3 | Review and revise governance covenants. |
| Simonelli, Jessica | 07/23/21 | 8.5 | Call with M. Tobak, K. Benedict, E. Townes, E. Kim and B. Bias in relation to exhibit list objections (0.5); call with E. Kim and B. Bias regarding same (0.3); create excel of potential exhibit objections (0.7); review and revise summary objections (6.9); call with G. Cardillo regarding same (0.1). |
| Stefanik, Sean | 07/23/21 | 1.3 | Call with Davis Polk litigation team regarding trial preparation (0.3); draft potential opposition to stay motion (1.0). |
| Sun, Terrance X. | 07/23/21 | 8.2 | Revise chart on third-party release objections (2.3); emails with K. Houston regarding same (1.0); review proposed confirmation order (0.2); call with G. Cardillo and K. Houston regarding confirmation brief drafting (0.8); revise confirmation brief (3.5); attend daily check-in call regarding confirmation |

Invoice No.7038674
Invoice Date: September 10, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Taylor, William L. | 07/23/21 | 2.6 | (0.4). Analyze issues regarding LLCA, governance covenants and preliminary injunction (1.8); conference calls with R. Aleali, N. Chiu and others regarding preliminary injunction and covenants (0.8). |
| Tobak, Marc J. | 07/23/21 | 1.1 | Conference with K. Benedict, E. Townes, B. Bias, K. Houston, and J. Simonelli regarding exhibit objections (0.5); conference with G. McCarthy regarding confirmation brief (0.2); conference with K. Benedict regarding witness list (0.1); conference with E. Townes regarding mootness issues (0.1); correspondence with E. Winston regarding Plan treatment (0.2). |
| Tobak, Marc J. | 07/23/21 | 9.2 | Conference with G. McCarthy and K. Benedict regarding confirmation hearing preparation (0.4); analyze release and claims issues in connection with confirmation brief (0.2); conference with J. McClammy regarding claims issues (0.3); correspondence with supporters regarding confirmation hearing (0.2); conference with K. Benedict regarding J. Lowne declaration (0.1); prepare for J. Lowne declaration and confirmation hearing discussion (0.3); conference with J. Lowne, K. Benedict, J. Knudson, and E. Kim regarding confirmation declaration (0.8); conference with K. Benedict regarding J. Lowne witness preparation (0.1); conference with G. McCarthy regarding distributor objection (0.1); conference with E. Vonnegut, D. Klein, C. Robertson, G. McCarthy, and G. Cardillo regarding distributor preliminary injunction (0.5); attend testimony preparation session with G. Gowrisankaran, K. Benedict, H. Coleman, S. Abraham, J. Newmark, M. Cusker Gonzalez, and Z. Khan (3.9); conference with J. McClammy and A. Libby regarding claims issues (0.1); conference with G. McCarthy, G. Cardillo, and A. Kramer regarding insurance issues (0.4); conference with J. Schwartz, L. Altus, G. McCarthy, B. Sieben, and G. Cardillo regarding tax issue (0.6); conference with B. Kaminetzky, G. McCarthy, K. Benedict, G. Cardillo, Milbank Tweed, Debevoise & Plimpton, and JHA teams regarding confirmation hearing and brief (1.1); conference with G. McCarthy regarding confirmation hearing (0.1). |
| Townes, Esther C. | 07/23/21 | 13.7 | Conferences with S. Carvajal regarding exhibit list (0.6); conference with Davis Polk litigation team regarding confirmation trial (0.4); conference with K. Benedict regarding same (0.3); conferences and correspondences with K. Houston regarding same (0.8); conference with M. Tobak regarding appellate issues (0.1); review memorandum regarding same (0.1); conference with M. Tobak, K. Benedict, E. Kim, B. Bias, K. Houston, and J. Simonelli regarding exhibits list (0.4); correspondences with K. Benedict, S. Carvajal, K. Houston, A. Quach and others regarding same (2.5); analyze and develop exhibit list (7.6); review confirmation order regarding appellate issues (0.9). |
| Vonnegut, Eli J. | 07/23/21 | 1.8 | Call with Davis Polk team regarding DMP objections (0.5); email with Davis Polk team to coordinate Plan workstreams (0.9); call with S. Gilbert regarding DMPs (0.3); call with D. Klein regarding DMPs (0.1). |
| Weiner, Jacob | 07/23/21 | 4.0 | Call with A. Libby and others regarding Plan issues (0.1); call with S. Massman regarding same (0.2); call with E. Hwang |

Invoice No.7038674
Invoice Date: September 10, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding settlement issues (0.1); revise confirmation order (2.5); coordinate settlement workstreams (1.1). |
| Whisenant, Anna Lee | 07/23/21 | 1.2 | Draft outline for DeRamus testimony. |
| White, Erika D. | 07/23/21 | 1.3 | Review security documents (1.1); correspondence with BVI counsel (0.2). |
| Benedict, Kathryn S. | 07/24/21 | 9.3 | Analyze objections (8.2); correspondence with J. Knudson, G. Cardillo, and others regarding Prime Clerk declaration (0.3); review exhibit list issues (0.3); telephone conference with E. Townes regarding same (0.5). |
| Bennett, Aoife | 07/24/21 | 8.7 | Review and revise volume 2 of cases cited in objections to confirmation Plan portfolio with new sources per K. Houston (2.8); rename trial exhibits with control numbers and compile into database per A. Quach (5.9). |
| Cardillo, Garrett | 07/24/21 | 13.9 | Telephone call with K. Houston regarding confirmation brief (0.3); draft, revise and analyze confirmation brief (12.0); various meetings and calls with D. Herts, J. Shinbrot, and G. McCarthy regarding (1.1); telephone call with G. McCarthy regarding examiner issues (0.5). |
| Carvajal, Shanaye | 07/24/21 | 6.7 | Complete collection of DMP proofs of claim and review of proof of claims report sent by Prime Clerk (2.2); call with E. Townes regarding outstanding items and insurance-related documents (0.5); coordinate with Lit Tech to collect insurance-related documents and cross check insurance documents to identify additional policies (3.2); call with Davis Polk exhibit team regarding outstanding workstreams (0.8). |
| Consla, Dylan A. | 07/24/21 | 2.7 | Review and revise preliminary voting declaration (0.3); call with J. Knudson regarding voting issues (0.2); review and revise confirmation order (2.2). |
| Ford, Stephen | 07/24/21 | 3.0 | Analyze voting results (1.0); draft report regarding same (1.0); correspond with J. Shinbrot regarding same (0.3); correspond with C. Robertson regarding same (0.3); correspond with M. Huebner regarding same (0.4). |
| Herts, Dylan | 07/24/21 | 10.7 | Conference with G. Cardillo regarding confirmation brief (0.8); calls with same regarding same (1.1); calls with J. Shinbrot regarding same (1.1); analyze objections (1.8); analyze case law regarding Plan issues (1.9); draft section of confirmation brief (2.6); review precedent confirmation briefs (1.4). |
| Hwang, Eric | 07/24/21 | 3.0 | Review and revise settlement issues list. |
| Jegarl, Christine | 07/24/21 | 6.1 | Rename export report files, per E. Townes. |
| Khan, Zulkar | 07/24/21 | 0.9 | Correspond with A. Bennett regarding expert reports (0.2); confer with J. Shinbrot regarding same (0.2); correspond with E. Townes regarding same (0.3); correspond with K. Benedict regarding service list (0.2). |
| Kim, Eric M. | 07/24/21 | 4.5 | Prepare draft objections to exhibits. |
| Klabo, Hailey W. | 07/24/21 | 0.4 | Email with E. Vonnegut, J. Peppiatt, and S. Massman regarding creditor trust documents. |
| Klein, Darren S. | 07/24/21 | 0.6 | Call with E. Vonnegut, R. Aleali and others regarding co-defendants. |
| Knudson, Jacquelyn Swanner | 07/24/21 | 4.0 | Review and revise confirmation brief (0.5); review and revise J. Finegan declaration (0.6); correspondence with G. Cardillo regarding same (0.2); review and revise voting declaration (0.2); correspondence with M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo regarding same (0.3); correspondence with C. Robertson, D. Consla, and S. Ford regarding same (0.2); correspondence with Prime Clerk and Davis Polk teams regarding same (0.1); correspondence with |

172

Invoice No.7038674
Invoice Date: September 10, 2021

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>Davis Polk team regarding trial consultant (0.1); correspondence with J. McClammy regarding call with Skadden Arps and Dechert (0.2); correspondence with J. McClammy, S. Carvajal, J. Dartez, and AlixPartners regarding exhibits (0.1); correspondence with A. Quach, E. Townes, S. Carvajal, J. Dartez, and K. Houston regarding same (1.1); correspondence with Davis Polk and Prime Clerk teams regarding notice exhibits (0.1); correspondence with J. McClammy, S. Carvajal, J. Dartez, R. Silbert, C. Ricarte, and J. Nelson regarding exhibits (0.1); correspondence with J. McClammy and E. Townes regarding same (0.2).</td></tr>
<tr><td>Libby, Angela M.</td><td>07/24/21</td><td>0.4</td><td>Emails with Milbank Tweed regarding next steps (0.2); analyze next steps (0.2).</td></tr>
<tr><td>Massman, Stephanie</td><td>07/24/21</td><td>0.7</td><td>Correspondence with E. Vonnegut and J. Weiner regarding shareholder releases.</td></tr>
<tr><td>McCarthy, Gerard</td><td>07/24/21</td><td>5.7</td><td>Email with G. Cardillo regarding insurance issues (0.1); call with G. Cardillo regarding same (0.1); review M. Clarens comments to J. Dubel declaration (0.2); draft Metromedia section of confirmation brief (5.3).</td></tr>
<tr><td>McClammy, James I.</td><td>07/24/21</td><td>2.4</td><td>Review confirmation objections, witness and exhibit lists.</td></tr>
<tr><td>Morrione, Tommaso</td><td>07/24/21</td><td>13.4</td><td>Attend meeting regarding exhibit list (0.6); finalize complaints, declarations, depositions, and indemnification files for exhibit list (4.6); finalize Greenspan, DMP's Proof of Claims, and others for exhibit list (6.4); process CNC files and replace Creditors Committee files in exhibit list with CNC files, as per E. Townes (1.8).</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>07/24/21</td><td>0.3</td><td>Confer with E. Townes and A. Quach regarding preparation of exhibits for confirmation trial.</td></tr>
<tr><td>Peppiatt, Jonah A.</td><td>07/24/21</td><td>0.2</td><td>Review Prime Clerk analysis (0.1); correspond with H. Klabo and E. Vonnegut regarding same (0.1).</td></tr>
<tr><td>Quach, Angela</td><td>07/24/21</td><td>9.5</td><td>Revise exhibit list and retrieve and format corresponding files in preparation for confirmation hearing.</td></tr>
<tr><td>Robertson, Christopher</td><td>07/24/21</td><td>2.4</td><td>Discuss Canadian stipulation strategy with E. Vonnegut, D. Byers and L. Nicholson (0.7); discuss co-defendant issues with M. Kesselman, R. Aleali, D. Klein, E. Vonnegut, S. Birnbaum, J. Bragg, M. Florence, H. Coleman, M. Cusker Gonzalez and J. Handwerker (0.7); prepare talking points regarding co-defendant objection for M. Kesselman (1.0).</td></tr>
<tr><td>Shinbrot, Josh</td><td>07/24/21</td><td>11.9</td><td>Research regarding claims classification (2.1); draft sections of confirmation brief (2.9); call with G. Cardillo regarding same (0.8); research claims issues regarding Plan (1.7); call with D. Herts regarding same (0.9); draft response to classification objection (3.5).</td></tr>
<tr><td>Sieben, Brian G.</td><td>07/24/21</td><td>2.1</td><td>Review foundation guidance and related information (0.9); emails with reference regarding secondary sources (0.2); review comments to settlement agreement riders and emails from J. Robins regarding same (1.0).</td></tr>
<tr><td>Simonelli, Jessica</td><td>07/24/21</td><td>9.3</td><td>Prepare chart of potential issues for incoming exhibits (1.5); research precedents relating to same (0.4); revise chart of objections to Plan (7.4).</td></tr>
<tr><td>Stefanik, Sean</td><td>07/24/21</td><td>1.5</td><td>Research and analyze potential appeal strategies.</td></tr>
<tr><td>Sun, Terrance X.</td><td>07/24/21</td><td>5.4</td><td>Call with K. Houston regarding confirmation brief (0.2); revise 1123 rider (0.8); revise section 1129 rider (2.1); emails with K. Houston regarding same (2.3).</td></tr>
<tr><td>Tobak, Marc J.</td><td>07/24/21</td><td>0.7</td><td>Correspondence with H. Coleman regarding G. Gowrisankaran witness preparation (0.6); correspondence</td></tr>
</table>

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with G. Cardillo regarding confirmation order (0.1). |
| Townes, Esther C. | 07/24/21 | 12.9 | Conference with S. Carvajal regarding exhibit list (0.4); correspondences with G. McCarthy, K. Benedict, J. Knudson, G. Cardillo, and K. Houston regarding trial consultants (0.1); conferences with K. Benedict regarding exhibit list (0.8); conference with S. Carvajal, K. Houston, A. Quach, T. Morrione, A. Bennett, and C. Jegarl regarding same (0.4); correspondences with K. Benedict, S. Carvajal, K. Houston, A. Quach, and others regarding exhibit list (1.0); analyze materials regarding same (5.9); analyze draft confirmation order (4.0); correspondence with D. Herts regarding confirmation brief (0.1); analyze same (0.2). |
| Vonnegut, Eli J. | 07/24/21 | 1.4 | Call regarding co-defendants with Skadden Arps and R. Aleali (0.7); call with S. Massman regarding Plan (0.2); general Plan work (0.5). |
| Weiner, Jacob | 07/24/21 | 2.6 | Revise settlement issues list (1.5); draft reporting proposal (1.1). |
| Benedict, Kathryn S. | 07/25/21 | 8.4 | Correspondence with A. Kramer and others regarding insurance evidentiary issues (3.1); correspondence with C. Oluwole, E. Townes, A. Guo, and others regarding same (0.6); telephone conference with M. Tobak regarding same (0.2); telephone conference with E. Townes regarding same (0.3); correspondence with M. Tobak, J. Knudson, E. Kim, and E. Townes regarding J. Lowne declaration (0.7); correspondence with J. DelConte, A. DePalma, and others regarding same (0.3); review and revise J. Lowne declaration (0.8); review declaration strategy (0.4); telephone conference with M. Tobak regarding declarations (0.3); review and revise J. Turner declaration (1.7). |
| Benedict, Kathryn S. | 07/25/21 | 4.2 | Telephone conference with M. Tobak regarding confirmation planning (0.8); correspondence with E. Townes, S, Carvajal, and K. Houston regarding exhibit list (0.1); telephone conference with M. Tobak, C. Robertson, G. McCarthy, D. Consla, and G. Cardillo regarding confirmation order (0.4); telephone conference with Z. Khan regarding service list (0.2); telephone conference with G. Cardillo and D. Herts regarding Hospitals issues (0.3); review witness lists (0.4); review and revise exhibit objections rubric (1.6); correspondence with B. Kaminetzky, M. Huebner, M. Tobak, G. McCarthy, and others regarding hearing timing (0.2); telephone conference with G. McCarthy regarding confirmation planning (0.2). |
| Cardillo, Garrett | 07/25/21 | 11.9 | Review precedent confirmation cases and email with M. Huebner regarding same (1.5); draft and analyze multiple revisions to confirmation reply brief (8.6); emails with Davis Polk team regarding same (0.8); telephone call with C. Robertson, D. Consla, G. McCarthy, and T. Tobak regarding draft order (0.4); telephone call with D. Herts and K. Benedict regarding Hospitals (0.4); telephone call with J. Simonelli regarding confirmation issues (0.2). |
| Carvajal, Shanaye | 07/25/21 | 7.7 | Review VDR folder to identify insurance-related documents (2.2); review indemnification proof of claims to narrow number to be added to exhibit list (1.2); coordinate with Lit Tech and Prime Clerk to review and research indemnification proofs of claim to be added to exhibit list (2.0); call with Davis Polk exhibit list team regarding status of exhibit list (0.5); review zip files sent by insurance counsel and coordinate with Lit Tech |

174

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding same (1.8). |
| Chen, Johnny W. | 07/25/21 | 0.6 | Prepare documents from AlixPartners team for Confirmation hearing preparation per E. Townes. |
| Consla, Dylan A. | 07/25/21 | 2.0 | Emails with M. Tobak, G. McCarthy, and others regarding confirmation order issues (0.2); call with M. Tobak, G. McCarthy, and others regarding confirmation order issues (0.4); emails with C. Robertson and S. Ford regarding confirmation order issues (0.3); review confirmation order (0.3); emails with D. Ford and D. O'Sullivan regarding confirmation order issues (0.3); emails with E. Vonnegut regarding NCSG objection issues (0.5). |
| Ford, Stephen | 07/25/21 | 2.2 | Review and revise Confirmation Order (0.4); research regarding same (1.8). |
| Herts, Dylan | 07/25/21 | 9.8 | Revise portion of confirmation brief (1.3); calls with G. Cardillo regarding same (0.8); calls with K. Benedict and G. Cardillo regarding same (0.3); analyze objections (1.7); review case law cited by objections (1.3); review precedent confirmation briefs (1.7); review and revise confirmation brief (2.7). |
| Huebner, Marshall S. | 07/25/21 | 1.8 | Discussion with G. Cardillo and multiple emails with various parties, including creditor representatives and Purdue regarding structure and timing of confirmation hearing and witnesses (1.3); review and reply to emails regarding same (0.5). |
| Hwang, Eric | 07/25/21 | 1.9 | Incorporate comments to settlement issues list. |
| Jegarl, Christine | 07/25/21 | 14.9 | Rename and prepare confirmation hearing exhibit files as per E. Townes and K. Houston. |
| Kaminetzky, Benjamin S. | 07/25/21 | 1.0 | Review and comment on draft declaration (0.2); correspondence with Davis Polk team regarding same (0.1); correspondence regarding examiner costs (0.2); review and analyze drafts of witness and exhibit lists and correspondence regarding same (0.5). |
| Khan, Zulkar | 07/25/21 | 9.3 | Draft service list tracker (8.8); confer with K. Benedict regarding same (0.2); correspond with K. Benedict and K. Houston regarding same (0.2); confer with K. Houston regarding same (0.1). |
| Kim, Eric M. | 07/25/21 | 4.5 | Revise J. Lowne draft declaration (4.3); correspond with M. Tobak, K. Benedict, and J. Knudson regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 07/25/21 | 1.3 | Review and revise J. Lowne declaration (0.7); correspondence with M. Tobak, K. Benedict, E. Kim, and E. Townes regarding same (0.4); correspondence with E. Kim regarding same (0.1); correspondence with G. McCarthy regarding confirmation brief (0.1). |
| Levine, Zachary | 07/25/21 | 7.1 | Research issues regarding confirmation issues and draft rider for confirmation brief (4.9); review and revise Plan and emails with C. Robertson and S. Massman regarding same (2.2). |
| Libby, Angela M. | 07/25/21 | 1.3 | Review Sackler Family issues list and respond to same. |
| Massman, Stephanie | 07/25/21 | 0.8 | Correspondence with Davis Polk team regarding Plan revisions. |
| McCarthy, Gerard | 07/25/21 | 10.6 | Draft agenda for confirmation meeting (0.2); emails with B. Kaminetzky regarding same (0.2); call with M. Tobak regarding same (0.4); draft Metromedia section of brief (8.3); call with C. Robertson and others regarding order (0.4); meet with G. Cardillo and M. Tobak regarding workstreams (1.1). |
| McClammy, James I. | 07/25/21 | 2.4 | Review and revise confirmation brief and related declarations. |
| Morrione, Tommaso | 07/25/21 | 15.9 | Process files for exhibit list, as per E. Townes (4.6); review and revise objections portfolio, as per K. Houston (1.2); |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | prepare Objections portfolio for late objections, as per K. Houston (1.8); cross reference exhibit tracker and corresponding files as per E. Townes (3.7); export and quality check exhibits as per E. Townes (3.4); create exhibit ClientShare Space and export finalized exhibits per E. Townes (1.2). |
| O'Sullivan, Damian | 07/25/21 | 2.0 | Review and revise Confirmation Order (1.7); correspondence with D. Consla and S. Ford regarding same (0.2); call with S. Ford regarding non-voting equity issue in connection with same (0.1). |
| Oluwole, Chautney M. | 07/25/21 | 0.5 | Confer with K. Benedict, E. Townes and others regarding preparation of exhibits for confirmation trial. |
| Quach, Angela | 07/25/21 | 12.1 | Revise exhibit list and retrieve and format corresponding files for attorney review in preparation for upcoming confirmation hearing. |
| Robertson, Christopher | 07/25/21 | 2.6 | Emails with E. Vonnegut, shareholders' counsel and counsel to Canadian PIs regarding stipulation (0.4); discuss confirmation order with M. Tobak, G. McCarthy, K. Benedict, D. Consla, S. Ford, D. Herts and D. O'Sullivan (0.4); emails with Z. Levine regarding Plan revisions (0.4); review and revise Plan (0.3); review and comment on confirmation order (0.6); coordinate additional Plan revisions with Z. Levine and email to Canadian PI counsel regarding same (0.5). |
| Shinbrot, Josh | 07/25/21 | 10.9 | Review Ad Hoc Committee draft witness list (0.2); conference with Z. Khan regarding service (0.2); correspondence with counsel for Hospitals regarding Masiowski objection (0.1); correspondence with G. Cardillo regarding same (0.3); review confirmation objections (1.4); revise classification arguments for confirmation brief (6.3); research issues regarding same (2.4). |
| Simmons, Amanda R. | 07/25/21 | 0.3 | Emails with N. Chiu and others regarding governance covenants. |
| Simonelli, Jessica | 07/25/21 | 4.5 | Revise chart of objections to Plan to include potential responses (4.3); call with G. Cardillo regarding same (0.2). |
| Sun, Terrance X. | 07/25/21 | 1.2 | Review revisions to section 1129 rider (1.0); call with G. Cardillo regarding same (0.2). |
| Taylor, William L. | 07/25/21 | 0.4 | Coordinate LLCA related matters. |
| Tobak, Marc J. | 07/25/21 | 9.8 | Conference with G. McCarthy regarding litigation confirmation strategy discussion (0.4); correspondence with K. Benedict and E. Kim regarding J. Lowne declaration (0.2); correspondence with K. Benedict and E. Kim regarding feasibility and projection exhibits (0.8); revise feasibility section of J. Lowne declaration (1.0); conference with G. McCarthy and G. Cardillo regarding confirmation order, brief, and declarations (0.5); conference with K. Benedict regarding insurance issues, confirmation brief, and declarations (0.8); review comments to J. Dubel declaration (0.2); correspondence with J. Dubel regarding declaration (0.2); conference with C. Robertson, G. McCarthy, G. Cardillo, and D. Consla regarding confirmation order (0.4); revise J. Lowne declaration (1.7); conference with K. Benedict regarding insurance issues and confirmation exhibits (0.2); review and revise draft confirmation order (0.9); review and analyze DMP objection (0.4); revise J. Lowne declaration (0.7); conference with K. Benedict regarding exhibit objections and declarations (0.3); correspondence with J. Lowne regarding declaration |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.2); draft and revise declaration regarding Plan structure (0.5); correspondence with E. Winston regarding objection deadline (0.2); correspondence with P. Rothstein regarding objection (0.2). |
| Townes, Esther C. | 07/25/21 | 11.4 | Review and revise confirmation order regarding appellate issues (2.2); review and revise exhibit list (3.7); correspondences with K. Benedict, S. Carvajal, K. Houston, A. Quach, and others regarding same (2.0); conference with K. Benedict regarding exhibit list (0.3); conferences with S. Carvajal regarding same (0.3); conference with S. Carvajal, K. Houston, A. Quach, T. Morrione, and C. Jegarl regarding exhibit list (0.3); conferences with K. Houston regarding same (0.6); conference with K. Benedict regarding same (0.3); review and revise fact declaration (1.5); correspondences with M. Tobak and G. McCarthy regarding same (0.2). |
| Vonnegut, Eli J. | 07/25/21 | 0.3 | Emails with Davis Polk team regarding Plan workstreams. |
| Benedict, Kathryn S. | 07/26/21 | 6.2 | Review and revise J. Turner declaration (1.2); correspondence with E. Townes and others regarding exhibit list (0.2); telephone conference with E. Townes regarding same (0.3); correspondence with J. Simonelli regarding tracking chart (0.1); telephone conference with M. Huebner, B. Kaminetzky, M. Tobak, G. McCarthy, and G. Cardillo regarding trial strategy (0.7); conference with J. Lowne, M. Tobak, J. Knudson, and E. Kim regarding J. Lowne declaration (0.1); telephone conference with M. Tobak regarding confirmation planning (0.2); telephone conference with M. Tobak and G. McCarthy regarding same (0.3); conference with M. Tobak, E. Kim, E. Townes, B. Bias, K. Houston, and J. Simonelli regarding exhibit objections (0.5); conference with Z. Khan regarding email list (0.3); correspondence with J. Shinbrot regarding witness list (0.4); telephone conference with M. Tobak regarding same (0.1); correspondence with M. Tobak, J. Shinbrot, and others regarding same (0.3); correspondence with A. DePalma and T. Melvin regarding exhibits (0.1); correspondence with C. Oluwole, E. Townes, and others regarding same (0.3); telephone conference with T. Melvin regarding same (0.2); conference with M. Tobak, E. Townes, S. Carvajal, K. Houston, A. Quach, T. Morrione, and C. Jegarl regarding same (0.5); review confirmation planning (0.2); correspondence with M. Tobak, G. McCarthy, and G. Cardillo regarding same (0.2). |
| Benedict, Kathryn S. | 07/26/21 | 9.4 | Conference with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, J. Knudson, G. Cardillo, and J. Simonelli regarding confirmation strategy (3.1); conference with M. Tobak, G. McCarthy, and G. Cardillo regarding same (0.5); correspondence with J. Knudson and others regarding Prime Clerk declaration (0.2); correspondence with M. O'Neil and others regarding Hospitals materials (0.5); prepare witness analysis list (0.7); correspondence with B. Kaminetzky, J. McClammy, and others regarding same (0.2); review exhibit list (1.8); serve Debtors' witness list (0.4); serve Hospitals' materials (0.2); review served witness lists (0.2); telephone conference with M. Tobak regarding Objecting States' designations (0.4); correspondence with E. Vonnegut regarding Tribes' objection (0.2); review objection materials (0.4); conference with M. Tobak regarding confirmation |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | planning (0.5); telephone conference with E. Townes regarding exhibit list (0.1). |
| Bias, Brandon C. | 07/26/21 | 0.7 | Research and locate documents identified on NCSG's document list (0.2); teleconference with E. Kim, E. Townes, K. Houston, J. Simonelli, and others regarding incoming exhibit lists (0.5). |
| Cardillo, Garrett | 07/26/21 | 15.5 | Revise response objection chart (1.0); telephone call with M. Huebner and B. Kaminetzky regarding hearing (0.6); confer with D. Herts and J. Shinbrot regarding confirmation brief (0.7); confer with Davis Polk litigation team regarding confirmation hearing planning (3.0); follow-up regarding same (0.5); draft confirmation brief (7.9); telephone call with M. Dekhtyar and S. Carvajal regarding fee billing issues (0.2); draft hearing Plan (1.6). |
| Carvajal, Shanaye | 07/26/21 | 12.8 | Perform quality check on multiple categories of documents to be included in exhibit list prior to filing deadline (6.5); perform quality check of exhibit list (1.8); correspondences with Davis Polk exhibit list team regarding exhibit list issues leading up to filing (1.0); review of objectors exhibit lists for intake purposes (2.0); multiple calls with Davis Polk exhibit list team regarding status of exhibit list (1.0); call with Davis Polk claims team to discuss declaration and brief (0.5). |
| Chen, Johnny W. | 07/26/21 | 2.5 | Construct searches for additional Confirmation hearing exhibits per C. Oluwole (0.3); construct searches for operating agreement documents per Z. Levine (0.6); construct searches for various Board meeting minutes and executed agreements and complete export for Confirmation hearing exhibit preparation per K. Houston (1.3); prepare additional exhibit documents from T. Morrissey for Confirmation hearing preparation (0.3). |
| Chiu, Ning | 07/26/21 | 1.5 | Review governance covenants and conferences regarding same. |
| Consla, Dylan A. | 07/26/21 | 0.8 | Call with S. Ford regarding confirmation order issue (0.2); emails with S. Ford regarding confirmation order issues (0.1); emails with Chambers regarding confirmation hearing procedures issues (0.4); emails with Gilbert and C. Robertson regarding co-defendant contract issues (0.1). |
| Dartez, Jackson | 07/26/21 | 3.9 | Videoconference with J. Simonelli, K. Benedict, and case team regarding confirmation hearing preparation (0.3); teleconference with J. McClammy, J. Knudson, and S. Carvajal regarding claims issues (0.5); research drug manufacturer settlement terms (3.1). |
| Ford, Stephen | 07/26/21 | 4.8 | Correspond with M. Huebner regarding voting results (0.1); further correspondence with M. Huebner regarding same (0.5); call with C. Johnson regarding voting results (0.1); review and analyze voting results (1.5); telephone conference with J. Knudson regarding voting declaration (0.2); correspond with J. Knudson regarding same (0.3); review voting declaration (0.4); telephone conference with D. Consla regarding confirmation order (0.2); telephone conference with D. O'Sullivan regarding confirmation order (0.4); research regarding confirmation order (1.1). |
| Guo, Angela W. | 07/26/21 | 4.8 | Correspondence with C. Oluwole regarding confirmation reserve access (0.3); correspondence with E. Townes regarding protective order signatories (0.2); review protective order signatories (0.3); correspondence with O. Callan |

Invoice No.7038674
Invoice Date: September 10, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding protective order signatories update (0.3); correspondence with J. Hardy regarding confirmation reserve access (0.1); correspondence with C. Oluwole regarding production of additional diligence materials (0.1); correspondence with eDiscovery regarding same (0.2); correspondence with E. Townes regarding protective order questions (0.1); review privilege log prior to production (0.8); review privilege legend prior to production (0.9); correspondence with J. Chen and A. Mendelson regarding same (0.3); review diligence-related correspondence (0.9); update access requests list (0.3). |
| Herts, Dylan | 07/26/21 | 13.6 | Review draft of confirmation brief (1.0); conference with Davis Polk litigation team regarding confirmation workstreams (0.3); emails with G. Cardillo and J. Shinbrot regarding confirmation brief workstreams (0.1); conference with same regarding same (0.7); draft section of confirmation brief (3.0); review record documents regarding case background (2.3); calls with J. Shinbrot regarding same (0.4); analyze confirmation objections (1.1); draft response to certain objection (0.5); review exhibit list and confirmation brief (0.9); call with J. Shinbrot regarding same (0.1); emails with G. Cardillo regarding same (0.1); call with A. Libby, J. Weiner, E. Hwang, Davis Polk settlement team, Akin Gump, Kramer Levin, and Brown Rudnick regarding shareholder settlement (0.6); call with G. Cardillo regarding confirmation brief (0.2); conference with same regarding same (0.4); revise third-party release section of confirmation brief (1.9). |
| Hinton, Carla Nadine | 07/26/21 | 3.2 | Handle eDiscovery tasks regarding requested searches for Confirmation hearing documents, per C. Oluwole. |
| Houston, Kamali | 07/26/21 | 14.7 | Review and revise exhibit list (13.2); calls with Davis Polk litigation team to discuss exhibit list (1.5). |
| Huebner, Marshall S. | 07/26/21 | 3.4 | Discussions and emails with Davis Polk litigation team regarding confirmation hearing structure and timing (1.1); review multiple filings regarding witness lists and exhibits (0.7); extensive work on voting declaration including multiple calls with team, Prime Clerk and Purdue (1.6). |
| Hussey, Sam | 07/26/21 | 9.0 | Attend Davis Polk team meeting regarding exhibit lists intake as per E. Townes (0.5); prepare Exhibit tracker for objecting parties as per E. Kim (8.0); meet with T. Morrione regarding exhibit workstreams (0.5). |
| Hwang, Eric | 07/26/21 | 8.5 | Coordinate regarding settlement next steps (0.2); review revised draft of settlement agreement (1.8); call with A. Libby and J. Weiner on open issues (0.5); call with Milbank, Debevoise and others regarding issues list (2.1); review revised issues list (1.0); call with E. Vonnegut, C. Robertson and others regarding shareholder issues (0.2); coordinate settlement workstreams (0.3); correspond with B. Sherman regarding open items (0.1); correspond with J. Weiner on settlement items (0.3); call with M. Tobak, S. Massman and others regarding Plan language (0.8); draft email regarding same to Davis Polk team (0.6); call with Ad Hoc Committee and Creditors Committee regarding settlement issues (0.6). |
| Jegarl, Christine | 07/26/21 | 17.4 | Process confirmation hearing exhibit files and prepare emails for service list. |
| Kaminetzky, Benjamin S. | 07/26/21 | 8.0 | Conference call with M. Huebner, K. Benedict, G. Cardillo, G. McCarthy and M. Tobak regarding confirmation hearing |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | strategy (0.5); review revisions to declarations and correspondence regarding same (0.2); correspondence and analyze issues regarding releases and scope (0.2); attend Davis Polk litigation team meeting regarding confirmation hearing strategy (3.0); review materials and prepare for same (1.8); correspondence regarding hearing evidence (0.3); correspondence and analyze issues regarding indemnity issue (0.1); review and analyze witness and exhibit list and correspondence regarding same (1.2); calls with M. Tobak regarding evidence, witness lists and documents (0.3); call with M. Huebner regarding update (0.1); correspondence and analysis regarding proposed legislation (0.2); correspondence regarding expert reports (0.1). |
| Khan, Zulkar | 07/26/21 | 6.8 | Revise service list (1.9); correspond with C. Jegarl regarding service list (0.6); analyze Debtors' expert reports (0.4); attend expert witness preparation (2.0); correspond with K. Benedict and E. Kim regarding service list (0.3); correspond with K. Benedict regarding certain contracts (1.6). |
| Khan, Zulkar | 07/26/21 | 8.6 | Confer with K. Benedict regarding service list (0.3); confer with Davis Polk litigation team regarding daily update (0.3); confer with K. Houston regarding service lists (0.1); confer with E. Townes and K. Houston regarding same (0.1); confer with J. Shinbrot regarding same (0.1); confer with C. Jegarl regarding same (0.1); revise service list (7.6). |
| Kim, Eric M. | 07/26/21 | 9.1 | Prepare for potential cross-examination of D. DeRamus (2.0); call with J. Lowne, M. Tobak, K. Benedict and others regarding J. Lowne declaration draft (0.4); call with E. Townes, B. Bias, J. Simonelli, K. Houston, and A. Quach regarding confirmation exhibits workstream (0.5); review exhibit lists from parties and draft potential objections (6.2). |
| Klabo, Hailey W. | 07/26/21 | 1.2 | Revise hospital TDP (0.6); email with E. Vonnegut, J. Peppiatt, and S. Massman regarding creditor trust documents (0.6). |
| Klein, Darren S. | 07/26/21 | 1.3 | Emails with S. Birnbaum and others regarding co-defendant claims (0.2); analyze related Plan issues (1.1). |
| Knudson, Jacquelyn Swanner | 07/26/21 | 1.4 | Correspondence with K. Benedict and J. Shinbrot regarding witness list (0.1); correspondence with Davis Polk team regarding exhibit lists and witnesses (0.3); review Dechert edits to confirmation brief (0.9); review witness tracker (0.1). |
| Knudson, Jacquelyn Swanner | 07/26/21 | 9.7 | Correspondence with Davis Polk team and J. Lowne regarding declaration (0.1); correspondence with M. Tobak, K. Benedict, and E. Kim regarding same (0.1); video conference with Davis Polk team and J. Lowne regarding same (0.3); correspondence with J. Dartez regarding manufacturer settlement research (0.3); correspondence with J. McClammy regarding confirmation brief (0.2); correspondence with Davis Polk team, Dechert, and Skadden Arps regarding same (0.2); correspondence with Davis Polk team regarding exhibit list (0.1); conference with G. McCarthy regarding notice (0.2); correspondence with G. McCarthy regarding same (0.2); telephone conference with Dechert (0.5); conference with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, and J. Simonelli regarding confirmation hearing (3.0); telephone conferences with S. Ford regarding voting declaration (0.3); telephone conference with K. Benedict regarding same (0.1); correspondence with M. |

180

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Huebner, K. Benedict, D. Consla, and S. Ford regarding same (0.8); review and revise voting declaration (1.1); correspondence with Davis Polk team and Prime Clerk regarding same (0.8); correspondence with S. Ford regarding same (0.2); telephone conference with M. Huebner regarding same (0.2); correspondence with Davis Polk team regarding same (0.6); telephone conference with G. McCarthy regarding confirmation hearing notice (0.1); telephone conference with S. Carvajal regarding confirmation brief (0.3). |
| Kratzer, David | 07/26/21 | 4.9 | Correspond with S. Massman regarding certain insurance language (0.3); call with Z. Levine and S. Moller regarding Plan (0.3); review insurance-related creditor comments on Plan (1.3); call with S. Massman regarding same (0.2); correspond with A. Kramer, J. Hudson and others regarding same (0.2); correspond with M. Tobak regarding confirmation order findings (0.1); review and revise Plan (2.5). |
| Lele, Ajay B. | 07/26/21 | 3.0 | Call with S. Birnbaum and R. Aleali regarding preliminary injunction provisions (0.3); review revisions to governing documents (1.7); review revisions to governance covenants (0.5); draft non-voting security language for governing documents (0.5). |
| Levine, Zachary | 07/26/21 | 9.3 | Coordinate with Davis Polk mergers & acquisitions and litigation teams regarding Ad Hoc Committee document request (0.4); revise insurance-expert retention draft and send to Ad Hoc Committee, as well as emails regarding same with C. Robertson (1.5); emails with Davis Polk litigation team and Ad Hoc Committee regarding identity disclosures (0.3); emails with Davis Polk restructuring team regarding creditor trustee issues (0.3); revise confirmation brief rider (1.4); review comments to governance covenants documents (0.8); call with Davis Polk settlement team regarding settlement issues (0.5); research regarding confirmation issues (4.1). |
| Libby, Angela M. | 07/26/21 | 6.2 | Call with J. Weiner and E. Hwang regarding settlement issues (0.5); call with Milbank Tweed and Debevoise regarding same (2.1); call with E. Vonnegut and others regarding settlement issues (0.3); review settlement issues list (0.9); review settlement agreement; coordinate settlement workstreams (1.0); call with Ad Hoc Committee and Creditors Committee regarding settlement issues (0.6); call with E. Stodola regarding open issues (0.3); coordinate open IAC issues (0.5). |
| Massman, Stephanie | 07/26/21 | 5.8 | Call with M. Tobak, J. Weiner, E. Hwang and Z. Levine regarding IAC insolvency release snapback (0.8); correspondence with Davis Polk team regarding Plan issues (2.5); draft revisions to shareholder release-related provisions in Plan (0.5); correspondence with Davis Polk team regarding same (0.3); correspondence with shareholders' counsel regarding same (0.5); correspondence with Davis Polk merges & acquisitions team regarding NewCo governance documents (0.5); review insurance-related Plan revisions (0.7). |
| McCarthy, Gerard | 07/26/21 | 14.1 | Draft confirmation brief (9.8); call with M. Huebner, B. Kaminetzky, and others regarding confirmation hearing strategy (0.5); call with M. Tobak and K. Benedict regarding confirmation hearing strategy (0.3); prepare for Davis Polk litigation team meeting regarding confirmation hearing, objection response and strategy (0.5); attend Davis Polk litigation team meeting regarding confirmation hearing, |

Invoice No.7038674
Invoice Date: September 10, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | objection response, and strategy (3.0). |
| McClammy, James I. | 07/26/21 | 6.6 | Review witness and exhibit lists (1.0); conference with B. Kaminetzky and others regarding confirmation hearing (2.2); review and revise confirmation order and briefing (1.5); teleconference with Davis Polk, Skadden Arps, Dechert regarding potential confirmation issues (0.5); review TDPs regarding confirmation issues (1.4). |
| Moller, Sarah H. | 07/26/21 | 0.4 | Call with D. Kratzer and Z. Levine regarding next steps. |
| Morrione, Tommaso | 07/26/21 | 15.1 | Finalize exhibits for exhibit list, as per E. Townes (5.9); review and revise Confirmation objections portfolio, as per K. Houston (1.1); export finalized exhibits to ClientShare and quality check exhibits to master exhibit list, as per E. Townes (3.5); replace Creditors Committee exhibits with CNC exhibits and quality check against master exhibit list, as per E. Townes (3.7); finalize spreadsheet of parties to be served with exhibit list, as per Z. Khan (0.9). |
| O'Sullivan, Damian | 07/26/21 | 6.7 | Conduct research and draft findings regarding post-emergence entities issues in Confirmation Order (6.4); call with S. Ford regarding same (0.3). |
| Oluwole, Chautney M. | 07/26/21 | 2.3 | Review and draft correspondence regarding confirmation trial preparation. |
| Peppiatt, Jonah A. | 07/26/21 | 0.2 | Review correspondence with H. Klabo regarding TDP. |
| Quach, Angela | 07/26/21 | 16.7 | Revise exhibit list and retrieve and format corresponding files for attorney review in preparation for upcoming confirmation hearing. |
| Richmond, Marjorie | 07/26/21 | 1.3 | Research and order materials on nonprofit organizations for B. Sieben. |
| Robertson, Christopher | 07/26/21 | 4.2 | Discuss contract assumption with counsel to counterparty (0.1); emails with AlixPartners regarding same (0.2); discuss confirmation brief with Z. Levine (0.2); emails and discussions with plaintiffs' counsel regarding Canadian stipulation (0.3); review and comment on confirmation brief rider (0.5); coordinate finalization of Canadian stipulation (1.7); additional discussion with Z. Levine regarding confirmation brief (0.5); coordinate discussion with co-defendants (0.2); emails with D. Consla regarding general unsecured claims (0.2); emails with D. Consla regarding confirmation order (0.2); review email to creditors regarding confirmation order (0.1). |
| Romero-Wagner, Alex B. | 07/26/21 | 5.0 | Teleconference with J. Weiner, E. White and local counsel regarding security agreement issues in connection with the shareholder settlement (0.7); teleconference with A. Libby, Milbank Tweed and Debevoise regarding settlement agreement issues (2.1); teleconference with creditor counsel and A. Libby regarding same (0.6); revise pledge agreement in connection with settlement agreement (1.6). |
| Shinbrot, Josh | 07/26/21 | 16.1 | Attend daily litigation team call (0.3); identify relevant proofs of claim for inclusion in exhibit list (1.2); teleconference with G. Cardillo and D. Herts regarding confirmation brief (0.7); draft witness designation tracker (0.4); related correspondence with T. Morrione and A. Bennett (0.3); review incoming witness designations from various parties (0.9); revise Debtors' witness designation (1.1); related correspondence with M. Tobak and K. Benedict (0.5); correspondence with E. Townes, S. Carvajal, K. Houston, Z. Khan, and others regarding exhibit list (0.6); teleconference with Z. Khan regarding same (0.2); revise confirmation brief (9.4); teleconference with D. Herts |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.3); teleconference with G. Cardillo regarding same (0.2). |
| Sieben, Brian G. | 07/26/21 | 10.0 | Review Washington State, Tribal objections to Plan, and information regarding same (3.0); review treatise information regarding oversight, jurisdiction, and related issues pertaining to charitable organizations (3.0); teleconferences and emails with J. Schwartz regarding objections to Plan and foundation issues (1.0); review and revise settlement agreement, credit support annexes, and review related information (3.0). |
| Simmons, Amanda R. | 07/26/21 | 3.8 | Attend call regarding preliminary injunction draft (0.4); prepare governance covenants and attachments (3.1); emails with N. Chiu and others regarding governance covenants (0.3). |
| Simonelli, Jessica | 07/26/21 | 11.7 | Update confirmation workstreams chart (0.2); attend daily check-in call with Davis Polk team regarding confirmation (0.2); meet with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, K. Benedict, J. Knudson, and G. Cardillo regarding confirmation next steps (3.0); revise chart summarizing objections in preparation of meeting (2.8); call with M. Tobak, K. Benedict, E. Townes, E. Kim, B. Bias, and K. Houston regarding incoming exhibit list objections (0.5); update chart of exhibits to include exhibit lists of Plan objectors (5.0). |
| Stefanik, Sean | 07/26/21 | 2.7 | Call with Davis Polk litigation team regarding confirmation workstreams (0.2); review and analyze issues regarding potential stay motion (2.5). |
| Sun, Terrance X. | 07/26/21 | 4.9 | Attend daily check-in call regarding confirmation (0.2); research regarding DOJ settlement (0.8); call with G. Cardillo to discuss research regarding TK Holdings (0.1); research regarding same (1.4); calls with G. Cardillo to discuss TK Holdings voting tabulation (0.4); draft email to M. Huebner regarding same (1.0); emails with M. Huebner regarding same (0.4); research issues regarding TK Holdings confirmation objections (0.6). |
| Taylor, William L. | 07/26/21 | 3.0 | Conference call with R. Aleali and others regarding preliminary injunction (0.4); review and comment on PHI presentation (0.8); analyze issues regarding LLCAs, preliminary injunction and governance covenants (1.8). |
| Tobak, Marc J. | 07/26/21 | 1.6 | Conference with G. McCarthy regarding Sackler Family witnesses (0.2); conference with B. Kaminetzky regarding same (0.1); conference with G. McCarthy regarding confirmation hearing (0.3); final review of exhibit list (0.4); conference with K. Benedict regarding other party exhibit list (0.4); correspondence regarding exhibit lists (0.2). |
| Tobak, Marc J. | 07/26/21 | 14.7 | Conference with M. Huebner, B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, and G. Cardillo regarding confirmation hearing (0.6); conference with J. Lowne, K. Benedict, J. Knudson, and E. Kim regarding declaration (0.2); conference with G. McCarthy and K. Benedict regarding confirmation brief and hearing (0.5); revise Plan alternatives declaration (5.3); conference with K. Benedict, E. Kim, B. Bias, and J. Simonelli regarding exhibit objections (0.5); revise memorandum regarding evidentiary objection (0.2); conference with K. Benedict, E. Townes, S. Carvajal, K. Houston, A. Quach, and T. Morrione regarding exhibit list (0.5); conference with G. McCarthy regarding confirmation hearing (0.3); prepare for confirmation hearing planning meeting (0.2); conference with B. Kaminetzky, J. McClammy, |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Townes, Esther C. | 07/26/21 | 18.2 | G. McCarthy, K. Benedict, J. Knudson, G. Cardillo, and J. Simonelli regarding confirmation hearing and reply brief (3.0); conference with G. McCarthy, K. Benedict, and G. Cardillo regarding confirmation hearing Plan (0.5); conference with S. Massman, J. Weiner, and E. Hwang regarding assignment issues (0.7); conference with M. Monaghan regarding exhibit lists (0.3); conference with B. Kaminetzky regarding same (0.2); conference with G. McCarthy regarding confirmation brief (0.3); review and revise exhibit list (0.2); review exhibit list (0.7); conference with K. Benedict regarding witness list (0.1); conference with K. Benedict regarding exhibit list (0.4). Correspondences with K. Houston, A. Quach, J. Chen and others regarding exhibit list (2.8); analyze and develop same (1.0); conference with K. Houston regarding same (0.3); conference with S. Carvajal regarding same (0.3); review and revise exhibit list and underlying documents (13.5); correspondences with M. Tobak and K. Houston regarding trial consultants' engagement (0.3). |
| Vonnegut, Eli J. | 07/26/21 | 1.9 | Coordinate Plan workstreams. |
| Weiner, Jacob | 07/26/21 | 6.5 | Call with Mourant regarding security documents (0.7); call with A. Libby and E. Hwang regarding settlement issues (0.5); call with Milbank Tweed and Debevoise regarding same (2.0); call with E. Vonnegut and others regarding settlement issues (0.3); call with M. Tobak and others regarding same (0.8); call with E. Hwang regarding same (0.1); review settlement issues list (0.4); review settlement agreement (0.4); coordinate settlement workstreams (1.3). |
| Whisenant, Anna Lee | 07/26/21 | 3.2 | Compile documents for M. Collura and M. Rule witness preparation (1.2); draft outline for DeRamus testimony (1.3); revise 9019 brief (0.7). |
| White, Erika D. | 07/26/21 | 1.8 | Prepare for call with BVI counsel (0.4); call with I. Montgomery and others regarding share pledge structure (0.7); attend call with A. Libby and others regarding settlement agreement (0.6); review email from A. Romero-Wagner regarding pledge agreement (0.1). |
| Benedict, Kathryn S. | 07/27/21 | 3.7 | Review objection materials (0.2); correspondence with B. Kaminetzky, M. Tobak, G. McCarthy, and others regarding witness lists (0.3); conference with A. Preis, M. Hurley, S. Brauner, K. Eckstein, D. Blabey, B. Kaminetzky, M. Huebner, M. Tobak, G. McCarthy, and others regarding confirmation planning (0.8); correspondence with A. Preis, D. Blabey, and others regarding same (0.2); conference with Davis Polk litigation team regarding same (0.5); analyze witness list issues (0.9); telephone conference with B. Kaminetzky regarding same (0.1); correspondence with M. Kesselman, R. Silbert, H. Coleman, and others regarding same (0.3); telephone conference with M. Tobak regarding confirmation planning (0.2); telephone conference with A. Dawson regarding witness list (0.2). |
| Benedict, Kathryn S. | 07/27/21 | 10.8 | Review and revise Turner declaration (1.1); review and revise DelConte declaration (1.7); conference with J. Dubel, M. Tobak, and E. Townes regarding declaration (0.3); conference with M. Tobak and E. Townes regarding same (0.4); correspondence with C. Robertson and C. Oluwole regarding Prime Clerk data (0.2); second telephone conference with M. Tobak regarding confirmation planning (0.4); analyze exhibit |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | issue (0.5); analyze declaration strategy (0.7); conference with M. Tobak regarding same (0.8); review and revise J. Dubel declaration (0.7); correspondence with T. Melvin, J. Turner, S. Stefanik, and S. Ford regarding confirmation productions (0.3); correspondence with C. Robertson and others regarding AlixPartners diligence (0.2); correspondence with E. Kim, E. Townes, and others regarding exhibits (0.6); telephone conference with E. Townes regarding same (0.1); prepare correspondence with all list serving counsel regarding exhibits (0.5); correspondence with E. Vonnegut and D. Consla regarding procedures (0.1); correspondence with L. Fogelman and others regarding Hrycay deposition (0.2); correspondence with M. Leventhal, K. Fell, J. Stahl, and others regarding same (0.1); correspondence with S. Schinfeld regarding exhibits (0.2); correspondence with C. Springer, W. Weintraub, and others regarding exhibits (1.1); correspondence with M. Vitti and others regarding same (0.3); conference with Davis Polk litigation and restructuring teams regarding confirmation planning (0.3). |
| Bias, Brandon C. | 07/27/21 | 13.1 | Add objections to objectors' exhibit lists (12.6); teleconference with Davis Polk confirmation team for daily check-in (0.5). |
| Callan, Olivia | 07/27/21 | 2.3 | Compile protective order acknowledgements in tracker as per A. Guo. |
| Cardillo, Garrett | 07/27/21 | 16.8 | Telephone call with C. Robertson, G. McCarthy, and J. Shinbrot regarding confirmation brief issues (0.8); draft confirmation brief sections and numerous emails and telephone calls with Davis Polk team regarding same (9.6); revise Metromedia section of brief (5.9); attend daily Davis Polk team status meeting (0.5). |
| Carvajal, Shanaye | 07/27/21 | 8.7 | Call with Davis Polk exhibit list team regarding intake and next steps (0.5); correspondence with Davis Polk briefing team regarding proof of claim exhibits (0.4); correspondence with G. Cardillo regarding active state cases (0.2); review case chart for active state cases (0.8); multiple calls with E. Townes regarding exhibit list items (0.5); call with K. Houston regarding proofs of claim (0.2); review select proofs of claims provided by Davis Polk confirmation brief team for exhibit list for other counsel (1.0); review proofs of claim in connection with reducing number of exhibits on exhibit list (3.1); review indemnification documents on exhibit list (2.0). |
| Chen, Johnny W. | 07/27/21 | 0.3 | Follow up with E. Townes regarding PPLP-CONF-011 production of exhibit documents. |
| Consla, Dylan A. | 07/27/21 | 0.9 | Call with S. Ford regarding confirmation order (0.1); emails with C. Robertson and others regarding retailer contracts (0.3); call with U.S. Trustee regarding virtual procedures order (0.2); review research regarding confirmation issues (0.3). |
| Dartez, Jackson | 07/27/21 | 2.8 | Videoconference with J. Simonelli, K. Benedict and case team regarding confirmation hearing issues (0.3); research claims issues (2.5). |
| Ford, Stephen | 07/27/21 | 3.8 | Research regarding confirmation order issue (3.2); telephone conference with D. O'Sullivan regarding same (0.6). |
| Giddens, Magali | 07/27/21 | 1.4 | Correspondence with A. Mendelson and C. Oluwole regarding compiling all monthly fee statements since January 2020 (0.2); review same (0.7); revise naming convention (0.4); follow-up correspondence regarding same (0.1). |
| Guo, Angela W. | 07/27/21 | 3.2 | Confer with C. Oluwole regarding protective order |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | acknowledgements (0.1); review protective order acknowledgements (0.3); correspondence with C. Oluwole regarding same (0.1); correspondence with O. Callan regarding updates to protective order tracker (0.4); update and revise protective order tracker (0.6); correspondence with E. Townes regarding same (0.2); correspondence with A. Alfano regarding protective order acknowledgements and user access (0.2); correspondence with J. Hamilton regarding same (0.1); correspondence with C. Oluwole regarding DMPs access to confirmation reserve (0.2); review diligence-related correspondence from various parties (1.0). |
| Herts, Dylan | 07/27/21 | 11.8 | Conference with Davis Polk litigation team regarding workstreams (0.5); emails with G. Cardillo and J. Shinbrot regarding confirmation brief (0.4); calls with J. Shinbrot regarding same (0.5); calls with G. Cardillo regarding same (0.5); review case law cited by objections (1.2); draft confirmation brief (1.0); revise confirmation brief (6.8); calls with G. Cardillo regarding same (0.7); emails with G. Cardillo and J. Shinbrot regarding same (0.2). |
| Hinton, Carla Nadine | 07/27/21 | 5.8 | Handle eDiscovery tasks regarding requested searches for Confirmation hearing documents, per B. Bias (4.1); handle eDiscovery tasks to finalize PPLP-CONF-011 document production set, per E. Townes (1.7). |
| Huebner, Marshall S. | 07/27/21 | 1.4 | Call with L. Fogelman regarding various matters (0.4); multiple emails with various creditors and Davis Polk regarding Plan confirmation structure, issues and witnesses (1.0). |
| Hwang, Eric | 07/27/21 | 6.2 | Coordinate settlement workstreams (0.2); email to D. Herts regarding settlement question (0.4); draft open items list for A. Libby (0.5); review correspondence regarding Plan language (0.2); review revised issues list (1.0); review questions regarding confirmation order (0.9); call with Debevoise and Milbank Tweed on settlement items (2.5); coordinate follow-up for same (0.5). |
| Jegarl, Christine | 07/27/21 | 15.4 | Attend daily team status meetings (1.0); rename and organize confirmation exhibits (14.4). |
| Kaminetzky, Benjamin S. | 07/27/21 | 5.2 | Conference call with Creditors Committee, Ad Hoc Committee and Debtors' counsel regarding confirmation strategy and Plan (0.8); analyze correspondence regarding witness and exhibit lists and strategy (1.4); review and revise correspondence to parties regarding confirmation evidence and correspondence regarding same and comments thereto (0.5); calls with M. Tobak and G. McCarthy regarding confirmation strategy (0.3); conference call with Purdue, Skadden Arps, Dechert and Davis Polk teams regarding witnesses (0.3); calls with A. Lees regarding confirmation hearing issues (0.5); review and revise draft confirmation schedule and correspondence regarding same (0.6); correspondence regarding Plan supplements and provisions (0.2); review materials regarding witness (0.2); review materials regarding voting (0.1); correspondence regarding expert deposition (0.1); correspondence regarding indemnification (0.1); review summary of witness and exhibit lists (0.1). |
| Khan, Zulkar | 07/27/21 | 5.5 | Confer with E. Townes regarding service list (0.3); confer with Davis Polk litigation team regarding daily update (0.3); confer with J. Shinbrot regarding service list (0.2); correspond with C. Jegarl (0.4); revise service list (2.4); correspond with E. |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Townes regarding expert reports (0.8); review expert reports for exhibit list (1.1). |
| Kim, Eric M. | 07/27/21 | 8.6 | Call with M. Tobak, G. McCarthy, K. Benedict and others regarding confirmation hearing workstreams (0.5); call with E. Diggs and others regarding agreements between Purdue and IACs (0.3); draft objections to exhibits (7.8). |
| Klabo, Hailey W. | 07/27/21 | 1.2 | Email with Hospital group/MSGE regarding Hospital TDP (0.1); email with AHC regarding advance motion (0.1); call with S. Massman and S. Stefanik regarding potential appeal of confirmation order (0.7); revise advance motion (0.3). |
| Klein, Darren S. | 07/27/21 | 1.8 | Call with S. Gilbert, C. Robertson and others regarding co-defendant issues (0.6); follow-up call with R. Aleali, C. Robertson and others regarding same (0.3); research and analyze issues regarding same (0.9). |
| Knudson, Jacquelyn Swanner | 07/27/21 | 5.6 | Correspondence with J. McClammy regarding brief (0.2); telephone conference with J. McClammy regarding same (0.2); correspondence with M. Huebner, M. Kesselman, R. Aleali, and M. Sharp regarding voting declaration (0.8); meet with Davis Polk litigation team regarding confirmation hearing updates (0.4); correspondence with J. McClammy, J. Dartez, and S. Carvajal regarding settlement research (0.1); correspondence with J. McClammy, M. Tobak, G. McCarthy, and G. Cardillo regarding confirmation hearing agenda (0.1); correspondence with G. Cardillo, E. Kim, and E. Townes regarding fact declarations (0.2); telephone conference with J. Dartez regarding confirmation brief research (0.1); correspondence with J. Dartez regarding same (0.2); review and revise Finegan declaration (3.2); correspondence with Davis Polk regarding personal injury claimants confirmation issue (0.1). |
| Kratzer, David | 07/27/21 | 3.1 | Correspond with C. Ricarte, A. Kramer and others regarding insurance issues (2.6); call with S. Massman regarding same (0.5). |
| Lele, Ajay B. | 07/27/21 | 0.8 | Emails to J. Taub regarding NewCo LLCA. |
| Levine, Zachary | 07/27/21 | 8.1 | Research regarding confirmation issues and revisions to confirmation brief rider (6.9); emails with Davis Polk restructuring team regarding PAT trustee (0.1); emails with Davis Polk litigation team regarding confirmation issues (0.8); emails with PJT Partners regarding emergence cash distributions (0.2); emails with Davis Polk mergers & acquisitions team regarding document sharing (0.1). |
| Libby, Angela M. | 07/27/21 | 4.6 | Call with Ad Hoc Committee, Creditors Committee, Milbank, and Debevoise regarding open issues in settlement agreement (2.8); review issues list in preparation for same (0.8); emails with J. Schwartz regarding open trust issues (0.2); call with D. Bauer, B. Chen, E. Vonnegut, and others regarding agreement (0.5); coordinate follow-up regarding same (0.3). |
| Massman, Stephanie | 07/27/21 | 3.5 | Call with D. Kratzer regarding insurance-related matters (0.5); call with H. Klabo and S. Stefanik regarding confirmation stay objection (0.7); correspondence with W. Taylor, A. Lele and R. Aleali regarding indemnification issues (0.8); review shareholder comments to the Plan (0.6); correspondence with Davis Polk team regarding same (0.4); correspondence with Davis Polk team regarding confirmation requirements (0.5). |
| McCarthy, Gerard | 07/27/21 | 12.9 | Emails regarding witness lists (0.2); call with Ad Hoc |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Committee and Creditors Committee regarding confirmation strategy (0.8); discuss brief with M. Tobak (0.3); discuss brief with G. Cardillo (0.2); draft brief (9.5); attend witness preparation with J. Dubel (0.3); call with Purdue regarding witness lists (0.3); review Canada objection (0.5); call with C. Robertson and others regarding same (0.8). |
| McClammy, James I. | 07/27/21 | 1.3 | Teleconference with Davis Polk and supporting parties counsel regarding confirmation objections and next steps. |
| Moller, Sarah H. | 07/27/21 | 0.3 | Revise Plan. |
| Morrione, Tommaso | 07/27/21 | 15.0 | Quality check Exhibit lists of objecting parties and researching exhibits regarding same, as per K. Houston (1.4); create Excel tracking chart to determine unique exhibits in mdrive and ClientShare, as per E. Townes (3.9); quality check exhibit list ClientShare and staging folder to ensure document match, as per E. Townes (3.7); compile missing exhibits for Milbank Tweed LLP serving, as per E. Townes (2.6); transfer batches of unique ClientShare exhibits to staging folder, as per E. Townes (2.2); attend Davis Polk team update meeting, as per E. Townes (0.6); attend exhibit list update meeting, as per E. Townes (0.6). |
| O'Sullivan, Damian | 07/27/21 | 6.1 | Conduct research and draft findings regarding post-emergence entities issues in Confirmation Order (4.6); calls with S. Ford regarding same (0.5); correspondence with D. Consla, S. Massman and S. Ford regarding same (0.4); review and revise Confirmation Order (0.6). |
| Oluwole, Chautney M. | 07/27/21 | 0.5 | Review and draft correspondence regarding confirmation discovery. |
| Page, Samuel F. | 07/27/21 | 2.5 | Call regarding DMP agreements with Davis Polk litigation team (0.3); call with A. Lele and E. Diggs regarding current status (0.5); attend weekly change of control and transfer Plan call (1.0); emails regarding revised Plan, antitrust issues and revisions to NewCo LLC agreement (0.7). |
| Quach, Angela | 07/27/21 | 12.7 | Revise exhibit list, retrieve, and format to prepare exhibits for attorney review in preparation for upcoming confirmation hearing. |
| Richmond, Marjorie | 07/27/21 | 0.4 | Research materials on non-profit organizations for B. Sieben. |
| Robertson, Christopher | 07/27/21 | 9.0 | Coordinate finalization of Canadian stipulation (1.7); emails with S. Stefanik regarding appeals issue (0.1); discuss co-defendant issues with K. Eckstein, R. Ringer, S. Gilbert, D. Klein, J. Bragg, M. Florence, J. Handwerker and S. Birnbaum (0.7); follow-up discussion with M. Kesselman, R. Aleali, D. Klein, J. Bragg, M. Florence, J. Handwerker and S. Birnbaum (0.4); coordinate review of certain co-defendant contracts (0.3); attend weekly exit planning discussion with clients, AlixPartners and Davis Polk (0.2); discuss outstanding confirmation issues with D. Consla (0.1); emails with D. Byers and L. Nicholson regarding Canadian plaintiff comments to Plan (0.1); review email from M. Gold regarding scheduling issues and correspondence with M. Huebner and B. Kaminetzky regarding same (0.4); discuss executory contracts issues with S. Lemack (0.3); discuss confirmation scheduling and related issues with M. Gold (0.5); follow-up discussion with M. Tobak and K. Benedict regarding same (0.2); discuss Canadian municipal and first nations objection with A. Underwood (0.8); review and revise confirmation brief rider (0.8); discuss Canadian plaintiff Plan comments with Stikeman |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Elliott and counsel to information officer (0.3); draft motion to shorten notice with respect to Canadian stipulation (1.4); discuss Canadian municipal and first nations objection with G. McCarthy and G. Cardillo (0.7). |
| Romero-Wagner, Alex B. | 07/27/21 | 6.4 | Correspondence with C. Robertson regarding Plan voting (0.6); teleconference with T. Matlock regarding tax issues in connection with the settlement agreement (0.6); teleconference with creditor counsel, Milbank, Debevoise and Davis Polk team regarding settlement agreement issues (3.0); teleconference with E. White regarding security agreement issues in connection with the settlement agreement (0.9); teleconference with Debevoise regarding same (0.3); teleconference with J. Weiner and E. White regarding same (0.3); revise security documents (0.7). |
| Shinbrot, Josh | 07/27/21 | 16.6 | Attend daily litigation team call (0.5); conference with C. Robertson, G. McCarthy, and G. Cardillo regarding Canadian objection (0.9); research regarding FSIA issues (2.1); review West Virginia objection (0.5); review draft declarations (0.9); revise confirmation brief (6.8); conferences with G. Cardillo regarding same (0.3); conferences with D. Herts regarding same (0.3); revise witness designation tracker (1.2); correspondence with K. Benedict regarding same (0.5) draft correspondence with Purdue regarding witness designations (0.7); correspondence with K. Benedict regarding same (0.4); review revised expert reports (1.2); correspondence with K. Benedict regarding (0.3). |
| Sieben, Brian G. | 07/27/21 | 10.6 | Review and revise settlement agreement riders, related credit support annex (3.0); correspondence with J. Schwartz regarding settlement agreement riders, Plan objection responses (2.0); review and revise proposed language for Plan objection response, review related guidance and secondary sources (3.1); teleconference and emails with J. Schwartz and L. Altus regarding objection responses (1.5); attend all-hands teleconference (1.0). |
| Simmons, Amanda R. | 07/27/21 | 0.2 | Emails with Davis Polk team regarding governance attachments. |
| Simonelli, Jessica | 07/27/21 | 16.5 | Update confirmation workstreams chart (0.3); attend daily team check-in regarding confirmation workstreams (0.4); call with E. Kim and B. Bias regarding exhibit lists (0.4); review exhibit lists submitted by objecting parties (1.3); call with E. Diggs, E. Kim, E. Turay, and B. Bias regarding DMP exhibits (0.3); retrieve potential exhibits included in other parties exhibit lists from various sources and save to M drive (7.9); revise objectors exhibit list chart (4.1); draft summary of Federal Rule of Evidence issue and email with E. Kim and B. Bias (1.8). |
| Stefanik, Sean | 07/27/21 | 8.5 | Call with Davis Polk litigation team regarding confirmation workstreams (0.5); call with S. Massman and H. Klabo regarding stay pending appeal (0.7); call with J. Weiner regarding stay pending appeal (0.7); revise draft of opposition to stay pending appeal (6.6). |
| Sun, Terrance X. | 07/27/21 | 4.9 | Attend daily check-in call regarding confirmation (0.5); call with K. Houston to discuss third-party release language research (0.2); research same (2.7); research precedent rulings (0.7); draft insert on precedent rulings (0.8). |
| Taylor, William L. | 07/27/21 | 1.6 | Analyze issues regarding LLCAs, governance covenants and |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | preliminary injunction. |
| Tobak, Marc J. | 07/27/21 | 8.6 | Conference with K. Benedict regarding declarations (0.8); correspondence with G. McCarthy regarding confirmation brief (0.9); conference with B. Kaminetzky regarding hearing proposal (0.1); call with clients, B. Kaminetzky, P. Fitzgerald, and S. Birnbaum regarding A. Must as B-Side witness (0.3); conference with C. Robertson and K. Benedict regarding M. Gold discussion (0.4); conference with B. Kaminetzky and A. Lees regarding witness list (0.2); conference with B. Kaminetzky regarding same (0.1); conference with A. Lees regarding evidentiary issues (0.1); correspondence with K. Benedict regarding declarations (0.5);  review and revise draft confirmation brief (5.2). |
| Tobak, Marc J. | 07/27/21 | 5.3 | Conference with M. Huebner, B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, Creditors Committee, and Ad Hoc Committee counsel regarding confirmation hearing (0.8); correspondence regarding confirmation witnesses and exhibits (0.2); conference with G. McCarthy regarding confirmation hearing and confirmation brief (0.3); draft hearing proposal to objecting states, and Sackler Family (1.4); conference with B. Kaminetzky regarding same (0.1); correspondence with Creditors Committee, Ad Hoc Committee regarding same (0.1); conference with K. Benedict regarding evidentiary objections (0.3); review comments to Dubel declaration (0.3); conference with J. Dubel, G. McCarthy, K. Benedict, E. Townes regarding draft declaration (0.3); conference with G. McCarthy regarding Dubel declaration (0.4); conference with K. Benedict and E. Townes regarding exhibit lists (0.5); draft hearing proposal to objecting states and Sacklers (0.6). |
| Townes, Esther C. | 07/27/21 | 10.5 | Conference with S. Carvajal, K. Houston, A. Quach, T. Morrione, and C. Jegarl regarding exhibit list (1.0); analyze exhibit list (5.3); correspondence with K. Houston, A. Quach and others regarding same (2.0); conference with M. Tobak and K. Benedict regarding fact declarations and exhibit list (1.9); review and revise fact declaration (0.3). |
| Vonnegut, Eli J. | 07/27/21 | 3.0 | Call regarding co-defendant treatment with Kramer Levin and S. Gilbert (0.7); calls regarding co-defendants with S. Birnbaum and M. Kesselman (0.5); call with A. Lees regarding DMP objection (0.1); call with K. Benedict regarding Tribes objection (0.1); call with U.S. Trustee regarding procedures order (0.2); coordinate Plan workstreams (0.9); review and revise Trust advances motion (0.5). |
| Weiner, Jacob | 07/27/21 | 7.6 | Call with counsel to Sackler family, Creditors Committee, and Ad Hoc Committee regarding settlement issues (3.0); call with S. Stefanik regarding appeals issues (0.7); call with Debevoise regarding security documents (0.3); call with E. White and A. Romero-Wagner regarding same (0.4); review settlement issues list (0.5); draft settlement summary (0.7); review settlement agreement (0.8); coordinate workstreams (1.2). |
| Whisenant, Anna Lee | 07/27/21 | 2.9 | Compile documents for M. Collura and M. Rule witness preparation (1.8); draft outline for DeRamus testimony (1.1). |
| White, Erika D. | 07/27/21 | 3.7 | Call with A. Libby and others regarding open items on settlement agreement (0.7); call with A. Romero-Wagner regarding Sackler Family Side B pledge agreement (0.7); call with C. Rosenkrans regarding foreign law security documents (0.3); call with J. Weiner and others regarding foreign counsel |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | coordination (0.4); review Sackler Family Side B IAC pledge agreement (1.6). |
| Benedict, Kathryn S. | 07/28/21 | 3.9 | Revise protocols order (0.2); prepare for conference regarding declarations (0.2); conference with J. O'Connell, J. Turner, J. DelConte, T. Melvin, H.S. Bhattal, M. Tobak, E. Kim, and others regarding declarations (0.8); telephone conference with M. Tobak regarding same (0.2); correspondence with B. Kaminetzky, M. Tobak, and others regarding confirmation strategy (1.4); correspondence with E. Vonnegut regarding Tribes (0.2); correspondence with D. Simon and others regarding same (0.2); conference with C. Steege, C. Springer, W. Weintraub, M. Tobak, and others regarding co-defendant stipulation (0.4); telephone conference with E. Townes regarding same (0.1); telephone conference with M. Tobak regarding exhibits (0.2). |
| Benedict, Kathryn S. | 07/28/21 | 6.7 | Review and revise exhibit objections (1.9); telephone conference with G. Cardillo and D. Herts regarding J. DelConte declaration (0.1); revise J. DelConte declaration (1.2); revise J. Turner declaration (1.0); telephone conference with M. Tobak regarding confirmation planning (0.5); telephone conference with J. Shinbrot regarding Hrycay deposition (0.2); telephone conference with M. Tobak regarding stipulation (0.2); prepare opioid stipulation (1.6). |
| Benedict, Kathryn S. | 07/28/21 | 5.1 | Review and revise exhibit objections (1.7); analyze declaration strategy (0.3); conference with M. Tobak and G. McCarthy regarding confirmation planning (0.6); conference with Davis Polk litigation team regarding confirmation planning (0.4); correspondence with E. Townes and others regarding exhibits (0.5); correspondence with J. McClammy and M. Tobak regarding Hospitals issues (0.3); correspondence with H. Williford and others regarding exhibits (0.3); correspondence regarding J. Dubel and J. Lowne declarations with B. Kaminetzky and J. McClammy (0.3); correspondence with J. McClammy and others regarding hearing logistics (0.2); conference with E. Townes regarding exhibits (0.1); conference with J. McClammy and E. Townes regarding logistics (0.2); correspondence with A. Quach and others regarding same (0.2). |
| Bias, Brandon C. | 07/28/21 | 11.5 | Add objections to Objectors' exhibit lists (11.0); teleconference with Davis Polk confirmation team for daily status meeting (0.5). |
| Callan, Olivia | 07/28/21 | 3.1 | Compile protective order acknowledgements in tracker as per A. Guo. |
| Cardillo, Garrett | 07/28/21 | 15.9 | Draft and revise confirmation reply brief (7.7); numerous emails and telephone calls with Davis Polk team regarding same (7.7); attend daily Davis Polk team confirmation status meeting (0.5). |
| Chen, Johnny W. | 07/28/21 | 0.8 | Complete export of PPLP-CONF-011 production documents for exhibit preparation per E. Townes. |
| Chiu, Ning | 07/28/21 | 1.2 | Review DOJ governance covenant comments and related matters. |
| Consla, Dylan A. | 07/28/21 | 0.4 | Call with S. Ford regarding confirmation order issues (0.1); call with M. Tobak regarding scheduling issues (0.3). |
| Dartez, Jackson | 07/28/21 | 4.8 | Videoconference with J. Simonelli, K. Benedict and case team regarding confirmation hearing issues (0.3); teleconference with J. McClammy and J. Knudson regarding claims brief |

Invoice No.7038674
Invoice Date: September 10, 2021

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td></td><td></td><td></td><td>(0.5); research claims issues (4.0).</td></tr>
<tr><td>Ford, Stephen</td><td>07/28/21</td><td>0.8</td><td>Telephone conference with D. O'Sullivan regarding Confirmation Order (0.1); review and revise tracking chart regarding confirmation order (0.7).</td></tr>
<tr><td>Guo, Angela W.</td><td>07/28/21</td><td>5.4</td><td>Confer with A Mendelson regarding privilege log quality check review (0.2); review documents pursuant to weekly diligence production (0.2); correspondence with K. Benedict and G. Goodman regarding protective order acknowledgements (0.2); correspondence with O. Callan regarding revisions to protective order tracker (0.7); conduct quality check review of log documents (1.1); correspondence with C. Oluwole and J. Chen regarding same (0.2); review diligence-related correspondence (1.5); review and track diligence-related requests over time (0.9); correspondence with A. Mendelson regarding outstanding diligence tasks (0.4).</td></tr>
<tr><td>Herts, Dylan</td><td>07/28/21</td><td>13.7</td><td>Revise confirmation hearing schedule (0.4); emails with G. Cardillo and J. Shinbrot regarding same (0.2); call with J. Shinbrot regarding same (0.1); call with G. Cardillo and J. Shinbrot regarding workstreams (0.3); analyze objections (1.6); review case law regarding third-party releases (2.7); revise third-party release portion of confirmation brief (2.4); calls with G. Cardillo regarding same (0.9); call with K. Benedict and G. Cardillo regarding same (0.1); call with J. Shinbrot regarding same (0.2); call with G. Cardillo regarding objections (0.3); review and analyze objections (4.5).</td></tr>
<tr><td>Hinton, Carla Nadine</td><td>07/28/21</td><td>2.4</td><td>Handle eDiscovery follow-up tasks regarding requested searches for Confirmation hearing documents, per B. Bias (1.1); handle eDiscovery tasks regarding finalized PPLP-CONF-011 document production set, per C. Oluwole (1.3).</td></tr>
<tr><td>Hirakawa, Lisa</td><td>07/28/21</td><td>1.4</td><td>Email with Davis Polk discovery team regarding exhibit preparation and trial logistics (0.4); prepare for trial (1.0).</td></tr>
<tr><td>Houston, Kamali</td><td>07/28/21</td><td>11.1</td><td>Review and revise confirmation exhibit list (9.5); attend daily Davis Polk litigation team call (0.5); research case law for confirmation brief (1.1).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>07/28/21</td><td>2.1</td><td>Multiple calls and conference calls with Plan objectors, Creditors Committee and Davis Polk team regarding evidence and approach at trial (1.7); review, route and reply to incoming voicemails and emails including regarding confirmation issues and voting (0.4).</td></tr>
<tr><td>Hwang, Eric</td><td>07/28/21</td><td>2.5</td><td>Coordinate settlement workstreams (0.3); review payment mechanic summary (0.5); call with A. Libby and J. Weiner on same (0.2); correspond with B. Sieben regarding status (0.1); email to J. McClammy regarding settlement issues (0.1); review revise draft of settlement agreement (1.3).</td></tr>
<tr><td>Jegarl, Christine</td><td>07/28/21</td><td>9.9</td><td>Attend daily confirmation status call (0.5); process confirmation hearing joint-exhibit files, as per E. Townes (9.4).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>07/28/21</td><td>10.2</td><td>Correspondence with States and Sackler Family regarding confirmation hearing evidence (0.4); analyze issues and correspondence regarding nature of confirmation hearing issues, evidence, strategy and schedule (4.1); attend Board meeting (1.5); conference call with Sackler Family counsel and M. Tobak regarding hearing and evidence issues (0.6); call with K. Benedict regarding correspondence regarding hearing (0.1); calls with M. Tobak regarding strategy, update, and objections (0.4); review and revise drafts of</td></tr>
</table>

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence regarding hearing (0.3); correspondence regarding hearing logistics (0.1); correspondence regarding Collegium discovery (0.1); correspondence and analysis regarding documents and witnesses objections (0.8); correspondence regarding expert reports and confidentiality issues (0.2); analyze issues and correspondence regarding stipulation (0.3); conference call with objecting States, M. Huebner and A. Preis regarding hearing and evidence and post call regarding same (1.2); call with M. Huebner regarding update (0.1). |
| Khan, Zulkar | 07/28/21 | 5.4 | Confer with Davis Polk litigation team regarding daily update (0.4); correspond with J. Shinbrot regarding expert witness deposition (0.2); correspond with M. Lee regarding conflicts check chart (0.9); analyze conflicts review in light of confirmation objections (3.9). |
| Kim, Eric M. | 07/28/21 | 9.3 | Call with Davis Polk litigation team regarding confirmation workstreams (0.3); call with J. Turner, J. DelConte, K. Benedict and others regarding witness declarations (0.5); draft objections to proposed exhibits for confirmation (7.5); prepare for potential cross-examination of D. DeRamus (1.0). |
| Klabo, Hailey W. | 07/28/21 | 3.0 | Revise advance motion (2.5); emails with S. Massman regarding creditor trust documents (0.5) |
| Klein, Darren S. | 07/28/21 | 0.7 | Call with M. Cusker, C. Robertson and others regarding co-defendant claims (0.1); analyze issues regarding potential resolutions regarding same (0.6). |
| Knudson, Jacquelyn Swanner | 07/28/21 | 13.0 | Review and revise confirmation brief (7.8); telephone conferences with J. McClammy regarding same (0.2); correspondence with J. McClammy, S. Carvajal, and J. Dartez regarding same (0.1); correspondence with J. McClammy, J. Dartez, and S. Carvajal regarding same (0.3); telephone conference with G. Cardillo regarding same (0.1); video conference with Davis Polk team regarding confirmation (0.4); telephone conference with J. McClammy, S. Carvajal, and J. Dartez regarding confirmation brief (0.5); telephone conference with J. Dartez and S. Carvajal regarding same (0.3); correspondence with R. Silbert, C. Ricarte, Dechert and Davis Polk team regarding J. Lowne declaration (0.5); review and revise J. Lowne declaration (0.7); correspondence with K. Benedict regarding same (0.1); telephone conference with Prime Clerk regarding voting declaration (0.1); correspondence with C. Robertson, D. Consla, and S. Ford regarding same (0.1); correspondence with Davis Polk team and Prime Clerk regarding same (0.1); review and revise J. Finegan declaration (0.9); correspondence with Prime Clerk and Davis Polk team regarding same (0.4); correspondence with J. Weiner, E. Hwang, and Z. Levine regarding settlement amount (0.2); correspondence with G. McCarthy regarding preliminary voting declaration (0.1); correspondence with G. McCarthy and Prime Clerk regarding same (0.1). |
| Kratzer, David | 07/28/21 | 6.1 | Prepare for call with insurers (0.4); call with S. Massman regarding same (0.1); call with Gilbert, Creditors Committee and insurers regarding Plan (0.8); call with S. Massman regarding same (0.2); call with S. Moller regarding same (0.3); review precedents regarding insurance issues (2.9); correspond with Davis Polk litigation team regarding confirmation exhibits (0.4); call with H. Klabo regarding same |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.3); call with C. Robertson, J. Sucher and others regarding Plan (0.3); follow-up call with C. Robertson and S. Massman (0.1); correspond with A. Kramer regarding insurance schedules (0.3). |
| Lele, Ajay B. | 07/28/21 | 2.9 | Call with W. Taylor regarding NewCo governance issues (0.2); review revisions to NewCo governance documents (2.7). |
| Levine, Zachary | 07/28/21 | 8.5 | Revise confirmation brief rider (2.0); emails with clients regarding Delaware trustee (0.2); review emails with Davis Polk mergers & acquisitions team and settlement team regarding Plan issues (0.2); review NCSG comments to governance documents (0.3); emails with Davis Polk litigation team regarding DMP reply (0.2); research issues regarding confirmation issues (4.6); call with Davis Polk litigation team regarding settlement issues (0.9); emails with Davis Polk litigation team regarding exhibits (0.1) |
| Libby, Angela M. | 07/28/21 | 2.3 | Analyze open settlement agreement issues and potential resolutions (0.7); call with J. Weiner and E. Hwang regarding workstreams (0.2); call with J. Weiner regarding workstreams (0.1); call with Purdue IP team regarding Kramer Levin diligence requests (0.3); correspondence with Milbank Tweed and Debevoise & Plimpton regarding open settlement agreement items (0.9); emails with J. Schwartz regarding trust issues (0.1). |
| Massman, Stephanie | 07/28/21 | 6.4 | Call with insurers, Ad Hoc Committee and Creditors' Committee counsel regarding insurers' comments to Plan (0.9); correspondence with Davis Polk, Reed Smith and Gilbert teams regarding insurance-related matters (1.5); call with Davis Polk settlement team and litigation team regarding IAC insolvency release snapback (0.8); call with insurers counsel, C. Robertson and D. Kratzer regarding insurers questions regarding Plan (0.3); review revisions to Plan (0.7); correspondence with Davis Polk team regarding Plan documents (2.2). |
| McCarthy, Gerard | 07/28/21 | 14.8 | Call with K. Benedict and M. Tobak regarding workstreams and confirmation strategy (0.5); call with B. Edmunds and others regarding confirmation (0.5); follow-up call with M. Tobak and B. Kaminetzky (0.4); draft confirmation brief (13.4). |
| McClammy, James I. | 07/28/21 | 3.8 | Review and comment on confirmation brief sections (2.6); teleconference with J. Knudson, S. Carvajal, and J. Dartez regarding confirmation brief (0.5); teleconference with A. Libby and others regarding release issues (0.4); teleconference with K. Benedict regarding hearing issues (0.3). |
| Mendelson, Alex S. | 07/28/21 | 0.6 | Review transcripts in connection with request from J. Knudson to enhance factual advocacy. |
| Moller, Sarah H. | 07/28/21 | 3.4 | Call with Reed Smith, Gilbert and Davis Polk teams regarding insurance language in Plan (0.8); call with D. Kratzer regarding assumption of insurance policies (0.3); review precedents for assumption of insurance policies language (2.3). |
| Morrione, Tommaso | 07/28/21 | 11.7 | Identify duplicates in joint exhibit list, as per E. Townes (1.8); quality check Exhibits 0001 to 2387, as per E. Townes (4.6); prepare quality check Excel spreadsheets to identify missing exhibits, as per E. Townes (3.3); attend daily workstream update meeting, as per E. Townes (0.6); replace exhibits in Exhibit list with updated and stamped versions, as per E. Townes (1.4). |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| O'Sullivan, Damian | 07/28/21 | 2.3 | Review comments to Confirmation Order (0.6); prepare tracker in connection with same (1.4); correspondence and call with S. Ford regarding same (0.3). |
| Oluwole, Chautney M. | 07/28/21 | 0.2 | Review and draft correspondence regarding confirmation discovery. |
| Page, Samuel F. | 07/28/21 | 5.2 | Emails regarding NewCo and TopCo LLC agreements with Kramer Levin and review Pillsbury Winthrop comments (1.8); emails regarding EINs for new entities, name checks and conversions (1.2); revise NewCo transfer agreement and related emails regarding assumed liabilities (1.1); review DOJ comments to Purdue operations agreement, governance covenants and LLC agreements (0.7); emails regarding cost savings Plan schedule in Purdue operations agreement (0.4). |
| Peppiatt, Jonah A. | 07/28/21 | 0.2 | Correspond with H. Klabo regarding NOAT TDP and next steps. |
| Quach, Angela | 07/28/21 | 11.9 | Revise exhibit list, retrieve, and format to create exhibits for attorney review in preparation for upcoming confirmation hearing. |
| Robertson, Christopher | 07/28/21 | 5.7 | Draft motion to shorten in connection with Canadian stipulation (0.6); finalize and coordinate filing of stipulation (0.9); email to Canadian municipal creditors regarding stipulation (0.1); review and revise confirmation brief rider (0.2); emails with G. Cardillo regarding confirmation brief (0.1); discuss status of Canadian claims with E. Vonnegut (0.1); discuss insurance policy treatment with S. Massman, D. Kratzer and counsel to insurer (0.5); follow-up discussion with S. Massman and D. Kratzer (0.2); emails with Dechert and Skadden Arps teams regarding co-defendant call (0.2); discuss co-defendant contracts with D. Klein and Dechert (0.1); emails with E. Vonnegut regarding stipulation (0.2); emails with D. Consla regarding confirmation order (0.1); discuss exit transaction diligence issues with R. Aleali, K. McCarthy, D. Bauer, B. Chen, A. Libby, H. Smith and Jones Day (0.4); email to S. Gilbert and K. Eckstein regarding co-defendant contracts (0.5); emails with L. Nicholson regarding Canadian plaintiff Plan comments (0.4); emails with K. Goldberg regarding confirmation order (0.1); emails and discussions with M. Boey and S. Lemack regarding executory contracts (0.6); discuss co-defendant reply with M. Tobak (0.4). |
| Romero-Wagner, Alex B. | 07/28/21 | 0.9 | Teleconference with T. Matlock and B. Sherman regarding settlement agreement issues (0.4); revise annexes to the settlement agreement (0.5). |
| Shinbrot, Josh | 07/28/21 | 16.8 | Research Plan confirmation issues (1.6); identify exhibits for confirmation (0.5); teleconference with G. Cardillo and D. Herts regarding confirmation brief (0.1); research issue regarding FSIA (5.2); draft strategy outline regarding CMFNC objection (4.8); revise confirmation brief (2.3); correspondence with G. McCarthy and G. Cardillo regarding same (0.6); teleconferences with G. Cardillo regarding same (0.2); teleconference with K. Benedict regarding Hrycay deposition (0.2); teleconference with D. Herts regarding Disclosure Statement (0.1); correspondence with D. Herts regarding same (0.3); revise confirmation hearing schedule outline (0.9). |
| Sieben, Brian G. | 07/28/21 | 7.6 | Review and revise response to Plan objections, emails with working group regarding same, review guidance, and cases |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding authorities (4.1); review and revise settlement agreement riders, credit support annexes, and further assurances agreement (3.5). |
| Simmons, Amanda R. | 07/28/21 | 2.2 | Emails with Davis Polk team regarding governance covenants (0.3); prepare issues list for revised draft of governance covenants (1.9). |
| Simonelli, Jessica | 07/28/21 | 9.9 | Compare joint exhibit list with objectors list to identify any overlap (4.6); review and revise exhibit list regarding same (1.4); retrieve relevant exhibits for review and incorporation into exhibit lists (3.3); update confirmation workstreams chart (0.3); attend daily team check-in in relation to ongoing confirmation workstreams (0.3). |
| Stefanik, Sean | 07/28/21 | 6.9 | Revise draft of opposition to stay pending appeal |
| Sun, Terrance X. | 07/28/21 | 3.3 | Attend daily check-in call regarding confirmation (0.4); research third-party release language (2.2); emails with K. Houston regarding same (0.5); call with G. Cardillo regarding confirmation brief tasks (0.2). |
| Taylor, William L. | 07/28/21 | 3.9 | Analyze issues regarding LLCA, covenants and transfer agreement. |
| Tobak, Marc J. | 07/28/21 | 10.8 | Conference with K. Benedict and G. McCarthy regarding confirmation hearing preparation (0.5); conference with Davis Polk litigation team regarding confirmation hearing preparation (0.5); conference with K. Benedict, J. O'Connell, J. Turner, T. Melvin, J. DelConte, and H. Bhattal regarding confirmation declarations (0.7); conference with A. Preis regarding Plan objections (0.2); conference with K. Benedict regarding Turner/Del Conte declarations (0.2); conference with S. Massman and A. Kramer regarding Chubb insurance issues (0.4); conference with B. Kaminetzky, A. Lees, M. Leventhal, and C. Stanley regarding confirmation hearing (0.5); draft response to M. Gold regarding confirmation hearing (1.4); conference with B. Kaminetzky regarding confirmation hearing (0.3); conference with J. McClammy, A. Libby, S. Massman, and J. Weiner regarding Sackler Family settlement issues (0.7); conference with DMP lawyers regarding exhibits (0.4); conference with K. Benedict regarding same (0.2); conference with G. McCarthy regarding confirmation brief (0.4); conference with D. Consla regarding chambers conference (0.3); conference with K. Benedict regarding J. Turner and J. Del Conte declarations, W. Hrycay deposition (0.5); review draft confirmation brief (3.1); conference with B. Kaminetzky regarding confirmation brief (0.1); conference with C. Robertson regarding DMP issues (0.4). |
| Tobak, Marc J. | 07/28/21 | 2.7 | Conference with M. Huebner, B. Kaminetzky, G. McCarthy, A. Preis, and B. Edmunds regarding confirmation hearing (0.5); conference with M. Huebner, B. Kaminetzky, and G. McCarthy regarding confirmation hearing, merits issues (0.6); conference with G. McCarthy regarding confirmation hearing, merits issues (0.3); conference with K. Benedict regarding stipulation (0.2); correspondence with Quinn Emmanuel regarding extension, Timney objection (0.3); conference with G. McCarthy regarding confirmation brief (0.5); conference with K. Benedict regarding exhibit issues, declarations (0.3). |
| Townes, Esther C. | 07/28/21 | 13.9 | Conference with J. McClammy and K. Benedict regarding trial logistics (0.5); review and analyze exhibit list (7.7); correspondences with K. Benedict, S. Carvajal, K. Houston, A. |

Invoice No.7038674
Invoice Date: September 10, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Quach, confirmation parties, and others regarding same (3.8); conferences with S. Carvajal and K. Houston regarding same (1.1); review and revise DOAR engagement letter; (0.5); correspondences with A. Cepregi, M. Tobak, J. McClammy, and R. Aleali regarding same (0.3). |
| Weiner, Jacob | 07/28/21 | 5.3 | Call with J. McClammy and others regarding settlement agreement issues (0.8); call with A. Libby and E. Hwang regarding same (0.2); call with Z. Levine regarding same (0.3); call with A. Libby regarding same (0.1); revise dispute resolution proposal (1.2); revise settlement agreement (1.8); coordinate settlement workstreams (0.9). |
| Whisenant, Anna Lee | 07/28/21 | 3.4 | Compile documents for M. Collura testimony preparation (1.2); draft outline for M. Rule testimony preparation (2.2). |
| Benedict, Kathryn S. | 07/29/21 | 6.5 | Review and revise exhibit objections (1.5); conference with G. McCarthy regarding confirmation planning (0.5); second conference with G. McCarthy regarding same (0.3); third conference with G. McCarthy regarding same (0.2); fourth conference with G. McCarthy regarding same (0.2); conference with M. Tobak and G. McCarthy regarding same (1.8); attend W. Hrycay deposition (0.5); correspondence with R. Silbert, C. Ricarte, S. Birnbaum, H. Coleman, and others regarding agenda (0.2); conference with R. Silbert, C. Ricarte, S. Birnbaum, H. Coleman, B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, and others regarding strategy (0.9); conference with D. Simon, C. Mayhew, and others regarding Tribes objection (0.3); telephone conference with E. Vonnegut regarding same (0.1). |
| Benedict, Kathryn S. | 07/29/21 | 8.9 | Review and revise exhibit objections (2.6); telephone conference with M. Tobak regarding same (0.2); correspondence with B. Kaminetzky, M. Huebner, and others regarding DOJ extension request (0.2); correspondence with L. Fogelman and others regarding same (0.1); telephone conference with H. Williford regarding exhibits (0.1); correspondence with H. Williford and E. Townes regarding same (0.2); telephone conference with M. Tobak regarding confirmation planning (0.1); telephone conference with G. Cardillo and D. Herts regarding brief (0.1); review and revise opioid stipulation (0.6); review and revise J. Turner declaration (2.6); review protocols order (0.4); review and revise J. DelConte declaration (0.2); review and revise DMPs' stipulation language (0.3); review and revise J. Lowne declaration (0.4); review and revise J. Dubel declaration (0.8). |
| Bias, Brandon C. | 07/29/21 | 11.9 | Draft objections to Objectors' exhibit lists (9.8); teleconference with Davis Polk confirmation team for daily status call (0.5); locate exhibits for joint exhibit list (1.6). |
| Cardillo, Garrett | 07/29/21 | 13.2 | Telephone conference with J. Knudson regarding confirmation brief (0.4); draft and revise confirmation brief and numerous emails and telephone calls with team regarding same (12.3); attend daily team status meeting regarding confirmation (0.5). |
| Chiu, Ning | 07/29/21 | 0.8 | Various conferences with R. Aleali and M. Kesselman (0.4); review governance covenants (0.4). |
| Consla, Dylan A. | 07/29/21 | 0.3 | Emails with E. Vonnegut, others regarding confirmation order (0.2); call with S. Ford regarding Prime Clerk declaration (0.1). |
| Dartez, Jackson | 07/29/21 | 4.1 | Call with J. Simonelli, K. Benedict, and case team regarding confirmation hearing (0.3); research stream of commerce and |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | claims issues (3.8). |
| Ford, Stephen | 07/29/21 | 1.3 | Review supplemental solicitation affidavit (0.4); correspond with Davis Polk team regarding same (0.2); correspond with C. Robertson regarding confirmation order (0.4); correspond with D. O'Sullivan regarding same (0.1); correspond with D. Consla regarding same (0.1); telephone conference with D. Consla regarding same (0.1). |
| Guo, Angela W. | 07/29/21 | 3.5 | Correspondence with O. Callan regarding protective orders (0.4); review and update protective order tracker (0.2); revise protective order tracker to include additional columns (0.9); correspondence with C. Oluwole regarding confidentiality designations for tax documents (0.2); correspondence with K. Benedict regarding same (0.2); review documents pursuant to weekly diligence production (0.5); correspondence with J. Chen regarding same (0.2); review diligence-related correspondence (0.9). |
| Herts, Dylan | 07/29/21 | 11.9 | Summarize objection arguments (0.7); conference with Davis Polk litigation team regarding workstreams (0.5); conference with G. McCarthy and G. Cardillo regarding objections (0.9); conference with G. Cardillo regarding same (0.4); conference with K. Benedict and G. Cardillo regarding same (0.2); revise confirmation brief (3.3); emails with G. Cardillo regarding same (0.3); calls with same regarding same (0.1); revise confirmation brief (2.3); conference with G. Cardillo regarding same (0.5); conference with M. Tobak and G. McCarthy, K. Benedict, G. Cardillo, and J. Shinbrot regarding confirmation brief (0.3); review precedent release language (0.4); emails with G. Cardillo and T. Sun regarding same (0.2); conference with G. Cardillo regarding workstreams (0.4); review declarations (1.4). |
| Hinton, Carla Nadine | 07/29/21 | 4.3 | Handle eDiscovery follow-up tasks regarding requested searches for Confirmation hearing documents, per B. Bias (1.2); handle eDiscovery tasks regarding finalized PPLPUCC035 document production set, per C. Oluwole (1.1); handle eDiscovery tasks regarding finalized PPLPUCC031D re-production set, per C. Oluwole (0.6); review eDiscovery communications regarding Confirmation hearing document compilation, per C. Oluwole (1.4). |
| Houston, Kamali | 07/29/21 | 10.5 | Review and revise exhibit list (9.0); analyze assertions made in objections to confirmation (1.5). |
| Huebner, Marshall S. | 07/29/21 | 1.6 | Calls with B. Edmunds and B. Kaminetzky and multiple emails from various parties regarding evidence and stipulation approach for hearing and contacting court (1.3); review of letters regarding contesting experts and emails regarding same (0.3). |
| Hwang, Eric | 07/29/21 | 10.2 | Incorporate Davis Polk trusts & estate team comments to settlement agreement (1.3); call with A. Libby and J. Weiner regarding same (1.9); multiple reviews and revisions to settlement agreement (7.0). |
| Jegarl, Christine | 07/29/21 | 14.0 | Attend daily Davis Polk team status meeting (0.5); process confirmation hearing joint exhibit files, as per E. Townes (13.5). |
| Kaminetzky, Benjamin S. | 07/29/21 | 9.0 | Calls with M. Tobak and M. Huebner regarding stipulation and strategy (1.2); review and revise drafts of stipulation (0.4); draft correspondence regarding stipulation and evidence (0.5); correspondence regarding requests for extensions (0.2); |

Invoice No.7038674

Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence and analysis regarding confirmation hearing schedule, evidence scope and timing issues (2.2); conference call with confirmation working group (0.9); prepare for same (0.3); calls and email with M. Tobak regarding same (0.6); review ER Physicians exhibit and witness list (0.1); prepare for call with States (0.3); call with M. Tobak regarding same (0.3); conference call with M. Gold, I. Goldman, A. Preis and M. Tobak regarding scope of hearing and evidence issue (1.2); call with M. Tobak regarding same (0.2); analyze issues regarding hearing experts and joining of issue (0.6). |
| Khan, Zulkar | 07/29/21 | 2.2 | Confer with Davis Polk litigation team regarding daily update (0.2); confer with D. Herts regarding service list (0.2); correspond with M. Tobak and K. Benedict regarding service list (0.2); review expert report papers for E. Townes (0.7); revise service list (0.9). |
| Kim, Eric M. | 07/29/21 | 12.0 | Prepare for potential cross-examination of D. DeRamus (4.5); email to A. Whisenant regarding same (0.1); call with Davis Polk litigation team regarding confirmation workstreams (0.5); revise objections to exhibits for confirmation (6.9). |
| Klabo, Hailey W. | 07/29/21 | 4.7 | Revise creditor advance motion (4.0); email with Wilmington Trust Co. regarding Delaware trustee proposals for creditor trusts (0.5); email with NAS counsel regarding NAS monitoring trust (0.2). |
| Klein, Darren S. | 07/29/21 | 1.4 | Call with R. Aleali regarding co-defendant objection (0.2); call with C. Steege and C. Springer and others regarding co-defendant objection (0.4); research and analyze issues regarding same (0.6). |
| Knudson, Jacquelyn Swanner | 07/29/21 | 7.3 | Video conference with Davis Polk confirmation team regarding updates (0.3); correspondence with J. McClammy, S. Carvajal, and J. Dartez regarding claims section of confirmation brief (0.1); correspondence with J. Dartez regarding confirmation brief research (0.1); review and revise claims section of confirmation brief (0.6); correspondence with G. Cardillo regarding same (0.1); review and revise J. Lowne declaration (0.2); telephone conference with E. Kim regarding same (0.1); telephone conference with E. Townes regarding J. Dubel declaration (0.1); correspondence with K. Benedict and E. Townes regarding same (0.3); review and revise J. Finegan declaration (0.6); correspondence with J. McClammy, E. Townes, S. Carvajal, and J. Dartez regarding same (0.1); correspondence with Prime Clerk and Davis Polk regarding same (0.2); correspondence with G. McCarthy and G. Cardillo regarding same (0.1); correspondence with Davis Polk and Prime Clerk teams regarding voting declaration (0.1); review and revise confirmation order (1.9); correspondence with J. McClammy, S. Carvajal, and J. Dartez regarding same (0.1); telephone conference with G. Cardillo regarding confirmation brief (0.4); correspondence with K. Benedict and K. Houston regarding confirmation declarations (0.1); correspondence with Davis Polk and Prime Clerk teams regarding solicitation mailing declaration (0.1); review complete draft of confirmation brief (1.7). |
| Kratzer, David | 07/29/21 | 3.4 | Correspond with A. Kramer regarding insurance issues (0.5); call with same and M. Venditto regarding same (0.2); analyze precedents for same (1.9); call with S. Moller regarding same (0.3); calls with S. Massman regarding same (0.5). |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Lele, Ajay B. | 07/29/21 | 4.6 | Call with R. Aleali regarding governance issues (0.5); call with R. Aleali regarding NewCo LLCA (0.4); call with N. Chiu and R. Aleali regarding governance covenants (0.4); review LLCA open issues chart (0.5); emails to W. Taylor regarding governance issues (0.3); emails to J. Taub regarding governance issues (0.4); analyze emergence governance issues (2.1). |
| Levine, Zachary | 07/29/21 | 9.1 | Research regarding confirmation issues as well as revisions to confirmation brief rider (7.4); call with A. Kramer regarding insurance issues and review of insurance related materials (0.9); call with R. MacKenzie regarding research issues (0.3); call with C. Robertson regarding confirmation brief issues (0.5). |
| Libby, Angela M. | 07/29/21 | 5.5 | Call with PJT Partners and AlixPartners (0.5); call with E. Hwang and J. Weiner regarding same (1.9); review Sackler Family revisions to settlement agreement and analyze issues regarding same (2.1); call with R. Aleali, K. McCarthy, D. Bauer, B. Chen, A. Lele, and P. Danias regarding antitrust review (1.0). |
| Massman, Stephanie | 07/29/21 | 7.2 | Correspondence with creditors' counsel regarding Plan (1.5); correspondence with Davis Polk team regarding Plan issues (2.4); review Plan supplement documents (1.8); review Plan comments (1.5). |
| McCarthy, Gerard | 07/29/21 | 9.9 | Meet with K. Benedict regarding confirmation workstreams (0.4); draft confirmation brief (8.7); meet with M. Tobak and K. Benedict regarding confirmation workstreams (0.6); review emails on tax issue (0.2). |
| McClammy, James I. | 07/29/21 | 3.1 | Review research regarding confirmation issues (1.8); brief confirmation issues (1.3). |
| Moller, Sarah H. | 07/29/21 | 1.9 | Call with D. Kratzer regarding assumption of insurance policies (0.3); review precedents for insurance policy assumption provisions and related correspondence with Davis Polk team (1.6). |
| Morrione, Tommaso | 07/29/21 | 13.8 | Convert native exhibit files and add JX and PPLP numbers for delivery to Judge's chambers, as per E. Townes (9.3); meet with B. Spock and A. Elder concerning exhibit list native file conversion, as per E. Townes (0.4); quality check exhibit list documents 0001-2887 to determine JX/PPLP number match, as per E. Townes (4.1). |
| O'Sullivan, Damian | 07/29/21 | 1.0 | Review comments to Confirmation Order from external parties (0.5); track same (0.2); correspondence with D. Consla and S. Ford regarding same (0.3). |
| Oluwole, Chautney M. | 07/29/21 | 0.2 | Review and draft correspondence regarding confirmation discovery. |
| Page, Samuel F. | 07/29/21 | 4.6 | Calls with Purdue and Davis Polk team regarding LLC agreements and governance covenants (1.4); emails regarding LTS contracts (0.4); calls regarding antitrust filings with Purdue and Arnold & Porter (1.3); attend bi-weekly Purdue advisors call (0.8); emails regarding indemnification provisions in NewCo LLC agreement and transfer agreement and other outstanding point (0.7). |
| Quach, Angela | 07/29/21 | 16.3 | Revise exhibit list, retrieve, and format to create exhibits for attorney review in preparation for upcoming confirmation hearing. |
| Robertson, Christopher | 07/29/21 | 7.5 | Emails with D. Klein regarding confirmation brief (0.1); email with D. Klein, E. Vonnegut, and Kramer Levin regarding |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | confirmation brief (0.6); discuss same with Z. Levine (0.8); emails with S. Page regarding contract assumptions (0.1); review and revise confirmation brief (2.4); discuss co-defendant issues with R. Aleali, D. Fogel, F. Thebeau, W. Shank, R. Palma, M. Ronning, S. Birnbaum, M. Cusker Gonzalez, H. Coleman, J. Bragg and M. Florence (0.4); discuss Canadian Plan comments with D. Byers and L. Nicholson (0.6); prepare reply to Canadian municipal objection (1.0); emails with G. Cardillo regarding confirmation brief (0.1); discuss co-defendant issues with D. Klein and co-defendant consortium (0.4); discuss confirmation brief with E. Vonnegut (0.5); emails with K. Benedict regarding co-defendant stipulation (0.5). |
| Shinbrot, Josh | 07/29/21 | 15.8 | Revise confirmation brief (3.1); related teleconference with G. Cardillo (0.2); teleconference with D. Herts regarding same (0.2); correspondence with G. Cardillo and D. Herts regarding same (0.4); attend deposition of W. Hrycay (9.5); review exhibits for trial (0.7); related teleconference with G. Cardillo (0.1); correspondence with G. Cardillo and D. Herts regarding same (0.3); review draft transcript of W. Hrycay deposition (0.4); draft summary of W. Hrycay deposition for Purdue (0.9). |
| Sieben, Brian G. | 07/29/21 | 10.3 | Review and provide comments to consolidated settlement agreement, emails with E. Hwang and J. Schwartz regarding same (3.5); emails with J. Schwartz and L. Altus regarding response to objections rider (0.3); review and provide comments to response to objections rider drafts (3.7); emails with Wyoming counsel and J. Schwartz regarding Wyoming law question (0.5); teleconference with J. Schwartz, L. Altus, and T. Matlock regarding response to objections rider (1.0); review comments to Sackler Family A-Side annex and credit support agreement (1.3). |
| Simmons, Amanda R. | 07/29/21 | 1.8 | Attend call with R. Aleali regarding governance covenants (0.6); prepare key issues lists for M. Kesselman with Davis Polk mergers & acquisitions team (1.2). |
| Simonelli, Jessica | 07/29/21 | 14.3 | Retrieve exhibits listed on other parties' exhibit lists for review (2.7); call with E. Kim and B. Bias regarding next steps in connection with exhibit list objections (0.1); incorporate exhibit list numbers into objectors' exhibit list (3.9); revise chart of objectors exhibits as per K. Benedict comments (1.0); revise same for consistency with joint exhibit book and for other formatting issues (6.1); update confirmation workstreams chart (0.3); attend daily team check-in call in relation to ongoing confirmation workstreams (0.2). |
| Stefanik, Sean | 07/29/21 | 7.1 | Call with Davis Polk litigation team regarding confirmation workstreams (0.2); revise draft of opposition to stay brief (6.6); emails with M. Tobak and J. Weiner regarding shareholder settlement (0.3). |
| Sun, Terrance X. | 07/29/21 | 8.2 | Attend daily check-in call regarding confirmation (0.2); research released parties language (3.2); draft release language (0.9); emails with Davis Polk team regarding same (0.3); research potential released parties (2.3); draft analysis regarding same (1.0); emails with K. Benedict and Security regarding delivering draft of confirmation brief (0.3). |
| Taylor, William L. | 07/29/21 | 3.6 | Conference calls with R. Aleali and others regarding LLCAs and governance covenants (1.7); analyze cost savings initiatives issues (0.4); analyze LLCA, operations agreement |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and governance covenant issues (1.5). |
| Tobak, Marc J. | 07/29/21 | 15.8 | Revise draft stipulation regarding merits issues (4.2); conference with B. Kaminetzky regarding stipulation (0.7); correspondence with objecting States and Sackler Family regarding merits issues stipulation (0.7); review and revise draft objections to confirmation hearing exhibits (0.6); correspondence with B. Kaminetzky and A. Preis regarding adjournment request (0.9); conference with G. McCarthy regarding merits issues stipulation and confirmation brief (0.3); correspondence regarding Purdue call (0.2); review claims sections of confirmation brief (0.4); conference with R. Silbert, C. Ricarte, B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, G. Cardillo, S. Birnbaum, and H. Coleman regarding confirmation hearing preparation (1.0); conference with B. Kaminitzky regarding stipulation (0.3); call with M. Gold regarding same (0.2); conference with B. Kaminetzky, A. Preis, M. Gold, and I. Goldman regarding stipulation (1.4); correspondence with service list regarding extension request (0.5); correspondence regarding stipulation and adjournment request (0.2); conference with G. McCarthy and K. Benedict regarding confirmation brief, declaration, exhibits, and witness preparation (0.9); review and revise draft objections to confirmation hearing exhibits (1.8); conference with K. Benedict regarding exhibit list objections (0.2); review and revise confirmation brief (1.3). |
| Townes, Esther C. | 07/29/21 | 7.3 | Conference with Davis Polk litigation team regarding confirmation trial (0.2); revise fact declaration (0.2); analyze issues regarding trial consultants (0.3); correspondences with K. Benedict, S. Carvajal, K. Houston, A. Quach, and others regarding exhibit lists (1.4); conferences with K. Houston regarding same (1.4); conference with A. Quach regarding exhibit list (0.2); review exhibit list (3.6). |
| Turay, Edna | 07/29/21 | 4.5 | Calls with Purdue and Davis Polk M&A team regarding NewCo and TopCo LLCA and governance issues (2.5); draft comparison chart of DOJ (0.5); review Kramer Levin and Davis Polk team comments on LLC agreements (1.0); correspondence with W. Taylor regarding same (0.5). |
| Vonnegut, Eli J. | 07/29/21 | 2.4 | Discuss co-defendants with C. Robertson (0.1); call with S. Massman regarding open Plan issues (0.8); call with S. Wilamowsky regarding contract assumption (0.4); emails regarding Plan Supplement status and open issues (1.0); call regarding Tribes objection with K. Benedict (0.1). |
| Weiner, Jacob | 07/29/21 | 8.0 | Call with T. Matlock on tax issues (0.3); call with B. Sieben on trust issues (0.1); call with E. Hwang on settlement issues (0.4); call with A. Libby and E. Hwang on settlement agreement (1.8); revise settlement agreement (4.3); coordinate settlement workstreams (1.1). |
| Whisenant, Anna Lee | 07/29/21 | 4.0 | Draft outline for M. Collura and M. Rule testimony preparation (1.5); revise DeRamus testimony preparation outline (2.5). |
| White, Erika D. | 07/29/21 | 0.3 | Review questions from J. Schwartz regarding settlement issues. |
| Benedict, Kathryn S. | 07/30/21 | 4.8 | Review and revise DMPs stipulation language (0.4); correspondence with L. Fogelman and others regarding schedule (0.2); correspondence with L. Zabel and others regarding stipulation (0.4); review revised stipulation terms (0.7); conference with G. McCarthy regarding confirmation |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | planning (0.2); correspondence with E. Townes and others regarding exhibits (0.7); correspondence with J. DelConte regarding declaration (0.1); conference with litigation team regarding confirmation planning (0.3); correspondence with D. Consla regarding virtual procedures order (0.1); correspondence with A. Preis and others regarding witnesses (0.2); review exhibit objections filed by other parties (0.6); correspondence with M. Kesselman and others regarding same (0.3); correspondence with J. Lowne, R. Aleali, and others regarding document designations (0.2); review and revise Lowne declaration (0.4). |
| Benedict, Kathryn S. | 07/30/21 | 8.7 | Telephone conference with M. Gold, I. Goldman, S. Tonneson, M. Monaghan, A. Lees, B. Kaminetzky, M. Tobak, and others regarding hearing coordination (1.5); review and revise DelConte declaration (2.2); telephone conference with M. Tobak regarding same (0.2); analyze strategy issues (0.4); review and revise Turner declaration (0.4); Telephone conference with M. Tobak regarding declarations (0.3); telephone conference with E. Townes regarding exhibits (0.2); conference with S. Woodhouse, R. Haque, F. Guo, M. Cusker Gonzalez, J. Newmark, and J. Shinbrot regarding G. Gowrisankaran preparations (0.2); correspondence with R. Haque and others regarding same (0.2); telephone conference with G. McCarthy regarding confirmation planning (0.1); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, and G. McCarthy regarding designations (0.2); telephone conference with M. Tobak regarding confirmation planning (0.2); correspondence with I. Gostin and others regarding exhibits (0.4); correspondence with M. Tobak, G. McCarthy, and G. Cardillo regarding planning (0.2); review draft of confirmation brief (2.0). |
| Cardillo, Garrett | 07/30/21 | 13.3 | Draft and revise confirmation reply brief and numerous emails and telephone calls with team Davis Polk team regarding same (11.8); telephone call with Ad Hoc Committee and Creditors Committee regarding hearing coordination (1.0); attend daily Davis Polk team check in meeting regarding confirmation (0.5). |
| Chiu, Ning | 07/30/21 | 2.5 | Conferences with R. Aleali and M. Kesselman regarding governance covenants. |
| Consla, Dylan A. | 07/30/21 | 7.7 | Emails with chambers and K. Benedict regarding virtual procedures order (0.2); voicemail from Gilbert regarding Confirmation Order (0.1); call with Chambers regarding virtual procedures order (0.2); emails with C. Robertson regarding confirmation order issues (0.1); emails with M. Huebner, K. Benedict, and others regarding virtual procedures order issues (1.1); review Confirmation Order (0.2); call with S. Ford regarding confirmation order (0.7); call with chambers regarding hearing scheduling issues (0.2); call with C. Robertson regarding confirmation brief issues (0.5); prepare summary of response to municipalities (0.2); call with S. Ford regarding confirmation order issues (0.1); draft response to Canadian municipalities (4.1). |
| Dartez, Jackson | 07/30/21 | 2.3 | Call with J. Simonelli, K. Benedict, and others regarding confirmation hearing (0.3); research into stream of commerce and claims issues (2.0) |
| Ford, Stephen | 07/30/21 | 10.0 | Review comments from external parties regarding |

Invoice No.7038674
Invoice Date: September 10, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Confirmation Order (2.5); review and revise Confirmation Order (4.1); research regarding same (2.5); correspond with D. O'Sullivan regarding same (0.1); telephone conference with D. Consla regarding same (0.7); correspond with Prime Clerk regarding supplemental affidavit of service (0.1). |
| Guo, Angela W. | 07/30/21 | 0.9 | Review diligence-related correspondence. |
| Herts, Dylan | 07/30/21 | 11.3 | Review declarations (0.8); conference with G. Cardillo regarding third-party releases (0.6); revise insurance declaration (0.2); emails with K. Benedict, G. Cardillo regarding same (0.2); calls with G. Cardillo regarding same (0.3); review exhibit list (0.3); analyze proofs of claim for exhibit list (1.6); review case law regarding certain jurisdictional point (0.8); revise confirmation brief (2.4); review record documents regarding certain jurisdictional point (1.3); review case law regarding same (1.2); calls with G. Cardillo regarding same (0.5); conference with G. McCarthy, G. Cardillo, and J. Shinbrot regarding workstreams (0.5); conference with J. Shinbrot regarding same (0.5); emails with J. Shinbrot, K. Houston, and T. Sun regarding same (0.1). |
| Hinton, Carla Nadine | 07/30/21 | 4.2 | Handle eDiscovery follow up tasks regarding requested searches for Confirmation hearing documents, per B. Bias (1.2); handle eDiscovery tasks to finalize two diligence document production sets, per C. Oluwole (0.9); review eDiscovery communications regarding Confirmation hearing document compilation, per C. Oluwole (2.1). |
| Houston, Kamali | 07/30/21 | 9.5 | Attend daily Davis Polk litigation team call (0.4); review and revise exhibit lists (8.0); review documents for confirmation brief (1.1). |
| Huebner, Marshall S. | 07/30/21 | 3.3 | Calls with L. Fogelman, M. Kesselman and B. Kaminetzky regarding Plan issues (1.4); multiple emails with many parties and call with B. Kaminetzky regarding discovery issues and calendar (1.0); calls and emails with U.S. Trustee, States and Davis Polk regarding adjournment request (0.9). |
| Hwang, Eric | 07/30/21 | 7.6 | Review settlement agreement trust exhibit (1.2); call with J. Schwartz and others on trust matters (0.5); call regarding IAC provisions with Milbank Tweed and others (1.3); call with Creditors Committee and Ad Hoc Committee regarding settlement agreement (2.6); draft email to Milbank Tweed and Debevoise teams on open items (0.7); draft notes on settlement agreement (0.5); emails to Davis Polk team regarding open items in settlement agreement (0.5); coordinate settlement workstreams (0.3). |
| Jegarl, Christine | 07/30/21 | 12.7 | Attend daily Davis Polk team status meeting regarding confirmation (0.5); process confirmation hearing joint exhibit files, as per E. Townes (12.2). |
| Kaminetzky, Benjamin S. | 07/30/21 | 8.1 | Review and revise drafts of letters to court and parties regarding adjournment and correspondence regarding same (0.8); prepare for call with States and Sackler Family regarding hearing (0.7); conference call with counsel to Sackler Family regarding update (0.6); call with M. Tobak regarding evidence and scope issue and adjournment (0.2); call with M. Huebner regarding adjournment request (0.1); review deposition summary (0.1); review and analyze witnesses and exhibits objections and summary of same (0.5); correspondence regarding release issues (0.1); conference call with Sackler Family attorneys and States regarding scope |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | of hearing and evidence issues (1.5); post-call with M. Tobak (0.1); call and email with M. Monaghan regarding follow-up (0.2); analyze issues and correspondence regarding hearing scope (0.8); review and revise drafts of declarations and correspondence regarding same (0.9); review responses to adjournment request and correspondence regarding same (0.5); call with L. Fogelman regarding update and hearing (0.4); call with M. Huebner regarding update (0.3); correspondence regarding work Plan (0.1); correspondence regarding insurance issue (0.1); correspondence regarding confidentiality and sealing issues (0.1). |
| Khan, Zulkar | 07/30/21 | 1.1 | Confer with Davis Polk litigation team regarding daily update (0.3); update litigation calendar (0.8). |
| Kim, Eric M. | 07/30/21 | 5.6 | Email to A. Quach regarding confirmation exhibits (0.3); email to J. Simonelli regarding same (0.1); prepare for potential cross-examination of M. Rule and R. Collura (5.2). |
| Klabo, Hailey W. | 07/30/21 | 4.2 | Revise creditor advance motion (3.5); email with S. Massman regarding creditor trustees (0.5); email with creditor groups regarding creditor advance motion (0.2). |
| Klein, Darren S. | 07/30/21 | 0.3 | Coordinate on codefendant objection. |
| Knudson, Jacquelyn Swanner | 07/30/21 | 5.7 | Review and revise confirmation order (0.6); correspondence with J. McClammy, S. Carvajal, and J. Dartez regarding same (0.1); correspondence with C. Robertson and D. Consla regarding same (0.1); correspondence with J. Dartez regarding confirmation brief research (0.1); telephone conference with J. Dartez regarding same (0.4); correspondence with J. McClammy, J. Dartez, and S. Carvajal regarding same (0.1); telephone conference with J. McClammy regarding claims documents (0.1); correspondence with J. McClammy and Milbank Tweed regarding claims documents (1.4); correspondence with E. Townes and Prime Clerk regarding letter regarding solicitation (0.1); correspondence with Prime Clerk and Davis Polk team regarding affidavit of service for solicitation (0.1); review full confirmation brief and revise claims section (2.3); review correspondence with Davis Polk team, creditor constituencies, and Chambers regarding revised confirmation schedule (0.2); correspondence with Prime Clerk and Davis Polk team regarding same (0.1). |
| Kratzer, David | 07/30/21 | 6.1 | Correspond with A. Kramer, P. Singer and others regarding insurance issues (3.1); call with S. Massman regarding same (0.1); call with A. Kramer, P. Singer, Wilmer Hale and others regarding insurance issue (0.7); follow-up call regarding same with A. Kramer, P. Singer and S. Massman (0.5); call with same and M. Tobak regarding same (0.7); call with Gilbert, Akin Gump, M. Tobak and others regarding same (0.6); call with S. Massman regarding same (0.3); call with S. Massman regarding certain insurance policies (0.1). |
| Lele, Ajay B. | 07/30/21 | 3.0 | Call with M. Kesselman, W. Taylor and R. Aleali regarding LLCA issues (0.6); review and revise governance documents (2.4). |
| Levine, Zachary | 07/30/21 | 8.2 | Review and revise Plan declaration (2.0); revise Plan (0.1); research issues regarding confirmation issues as well as revisions to rider to brief (5.4); emails with Davis Polk litigation regarding confirmation issues (0.2); emails with Dechert regarding negotiation status update (0.1); emails with S. |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| Name | Date | Hours | Narrative |
| Libby, Angela M. | 07/30/21 | 5.1 | Massman regarding Plan issues (0.2); emails with Wilmington Trustee regarding Delaware Trustee (0.1); emails with Creditors Committee regarding governance covenants (0.1). Call with J. Schwartz, B. Sieben, J. Weiner, and others regarding open trusts and estates issues in settlement agreement (0.3); call with Milbank Tweed regarding IAC mechanics (0.5); call with Akin Gump, Kramer Levin, and Brown Rudnick regarding settlement agreement (2.6); call with objectors regarding hearing coordination (0.5); analyze open issues in settlement agreement (1.1); call with M. Kesselman regarding IAC issues (0.1). |
| Massman, Stephanie | 07/30/21 | 8.3 | Call with insurers, Ad Hoc Committee and Creditors Committee counsel regarding insurance issue (0.7); correspondence with Reed Smith and Davis Polk teams regarding same (3.0); call with Ad Hoc Committee and Creditors Committee counsel regarding same (0.5); call with Davis Polk team regarding foundation-related matters (0.8); review and revise Plan document checklist (0.5); correspondence with Davis Polk team and Purdue regarding Plan documents (2.4); review Plan supplement document changes (0.4). |
| McCarthy, Gerard | 07/30/21 | 9.8 | Review tax rider (0.5); call with Davis Polk tax team regarding same (0.9); call with K. Benedict regarding confirmation workstreams (0.2); review declarations (3.7); call with M. Tobak regarding confirmation workstreams (0.5); call with State group and Sacklers regarding hearing (1.3); call with M. Tobak regarding workstreams (0.4); call with K. Benedict regarding tribe settlement discussions (0.1); review draft brief (2.2). |
| McClammy, James I. | 07/30/21 | 4.9 | Teleconference with Davis Polk team and supporting party counsel regarding confirmation hearing (1.0); review and revise confirmation brief and supporting declarations (3.9). |
| Moller, Sarah H. | 07/30/21 | 0.6 | Call with Gilbert, Reed Smith, and Davis Polk teams regarding insurance issue. |
| Morrione, Tommaso | 07/30/21 | 12.8 | Process native Excel exhibits for joint exhibit list, as per E. Townes (7.4); research missing objecting states exhibits, as per S. Carvajal (1.4); add Bates numbering to converted Native exhibits, as per E. Townes (4.0). |
| O'Sullivan, Damian | 07/30/21 | 1.2 | Review comments to Confirmation Order (0.9); track same (0.1); correspondence with S. Ford regarding same (0.2). |
| Oluwole, Chautney M. | 07/30/21 | 0.3 | Review and draft correspondence regarding confirmation discovery. |
| Page, Samuel F. | 07/30/21 | 3.2 | Calls with Purdue regarding key open issues in governance documents (1.2); revise NewCo LLC agreement, including schedules (1.6); revise NewCo transfer agreement (0.4). |
| Quach, Angela | 07/30/21 | 12.1 | Revise exhibit list, retrieve, and format to create exhibits for attorney review in preparation for upcoming confirmation hearing. |
| Robertson, Christopher | 07/30/21 | 8.5 | Emails with shareholder counsel regarding Canadian plaintiffs' Plan comments (0.5); review and comment on confirmation order (1.6); discuss co-defendant issues with R. Aleali (0.1); discuss insurance issues with S. Massman, D. Kratzer, A. Kramer, I. Gostin, and P. Anker (0.7); discussion with counsel to non-consenting states regarding confirmation hearing issues (1.3); discuss asset transfer issues with R. Aleali, K. McCarthy, J. Bragg, D. Bauer, B. Chen, and H. Smith (0.5); |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | emails with contract counterparty and Davis Polk team regarding objection deadline extension (0.4); draft reply to Canadian municipal objection (0.5); discuss brief rider with Z. Levine (0.4); discuss solicitation procedures issues with C. Johnson (0.3); discuss confirmation brief with D. Consla (0.4); discuss Canadian municipal objection with E. Vonnegut, M. Tobak and counsel to objectors and follow-up call with M. Tobak regarding same (1.3); discuss insurance issues with Gilbert and Davis Polk teams (0.5). |
| Shinbrot, Josh | 07/30/21 | 15.6 | Conference with Cornerstone regarding Gowrisankaran report (0.3); review updated declarations (3.3); revise confirmation brief (7.2); revise objection response chart (1.9); related teleconferences with G. Cardillo (0.2); correspondence with G. Cardillo and D. Herts regarding same (0.5); revise response to CMFNC objection (1.6); correspondence with K. Benedict regarding expert declarations (0.3); correspondence with D. Herts, K. Houston, and T. Sun regarding objection response chart (0.3). |
| Sieben, Brian G. | 07/30/21 | 12.5 | Teleconferences and emails with J. Schwartz, L. Altus, T. Matlock, and A. Libby regarding foundation response (2.5); teleconferences and emails with J. Schwartz regarding settlement agreement and annexes (2.5); comment on foundation response brief (3.0); review and revise consolidated settlement agreement (3.0); emails with J. Schwartz and E. Hwang regarding comments to consolidated settlement agreement (0.5); teleconference with J. Schwartz and Davis Polk litigation team regarding response brief (1.0). |
| Simmons, Amanda R. | 07/30/21 | 2.4 | Attend call with M. Kesselman and Davis Polk team regarding issues lists (0.8); review voluntary preliminary injunction and governance covenants comments (1.1); attend call with M. Kesselman and Davis Polk team regarding DOJ updates (0.5). |
| Simonelli, Jessica | 07/30/21 | 4.6 | Review exhibit list objections (1.3); draft email of exhibit and witness list objections to send to Purdue (1.8); retrieve exhibits to be added to joint exhibit book (0.8); update chart of confirmation workstreams (0.3); attend daily team check in call in relation to same (0.4). |
| Stefanik, Sean | 07/30/21 | 2.9 | Call with Davis Polk litigation team regarding confirmation workstreams (0.3); emails with J. Weiner and S. Massman regarding opposition to stay motion (0.2); revise same (0.7); review draft declarations (0.4); research and analyze issues regarding direct appeals (1.3). |
| Sun, Terrance X. | 07/30/21 | 1.8 | Attend daily check-in call regarding confirmation (0.3); call with G. Cardillo to discuss revisions to confirmation hearing scheduling (0.2); revise same (1.3). |
| Taylor, William L. | 07/30/21 | 2.3 | Conference call with R. Aleali and others regarding LLCAs (0.6); analyze issues on LLCAs, covenants and preliminary injunction (1.7). |
| Tobak, Marc J. | 07/30/21 | 6.9 | Conference with B. Kaminetzky, A. Lees, G. Joseph, and M. Monaghan regarding evidentiary issues (0.6); conference with B. Kaminetzky regarding same (0.2); revise request for adjournment (1.1); conference with A. Cahn regarding hearing schedule (0.2); conference with G. McCarthy regarding confirmation brief (0.4); conference with B. Kaminetzky, A. Preis, M. Gold, I. Goldman, S. Tonnensen, A. Lees, G. Joseph, and M. Monaghan regarding evidentiary issues and requested extension of time (1.4); conference with B. |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Tobak, Marc J. | 07/30/21 | 3.5 | Kaminetzky regarding extension of time (0.1); correspondence with court regarding extension of time (0.4); conference with K. Benedict regarding declarations (0.1); conference with S. Massman and D. Kratzer regarding insurance issues (0.4); conference with I. Salvarredi regarding exchange rate and contracting issues (0.5); revise draft J. Turner declaration (0.1); conference with G. McCarthy regarding confirmation brief (0.3); revise draft J. Lowne declaration (1.0); correspondence regarding insurance issues (0.1). Conference with K. Benedict regarding declarations (0.3); conference with J. Weiner regarding settlement agreement (0.3); correspondence with A. Lees regarding settlement agreement (0.3); conference with E. Vonnegut, C. Robertson, and Canadian municipal claimant's counsel regarding meet and confer (0.6); conference with C. Robertson regarding DMP and insurance issues (0.6); revise draft confirmation brief (0.4); review draft J. Turner, J. Lowne, and J. DelConte declarations (0.3); conference with S. Massman, D. Kratzer, J. Hudson, and K. Quinn regarding insurance issues (0.5); correspondence with S. Massman regarding insurance issues (0.2). |
| Townes, Esther C. | 07/30/21 | 10.1 | Review and analyze exhibit list (6.1); correspondences and conferences with confirmation parties, K. Benedict, S. Carvajal, K. Houston, A. Quach, and others regarding same (4.0). |
| Turay, Edna | 07/30/21 | 0.5 | Attend LLCA issues list call. |
| Vonnegut, Eli J. | 07/30/21 | 2.7 | Call with Davis Polk team regarding Plan objections related to foundation transfer (0.8); call with Canadian muni counsel regarding Canadian muni treatment (0.6); call with K. Benedict regarding Tribes objection (0.1); call with D. Simon regarding Plan objection (0.3); emails regarding Plan objections and open Plan issues (0.8); call regarding Trusts with H. Klabo (0.1). |
| Weiner, Jacob | 07/30/21 | 10.1 | Call with J. Schwartz and others regarding trust issues (0.5); calls with A. Libby on settlement issues (0.3); call with E. Hwang regarding same (0.5); call with Milbank Tweed regarding IAC issues (1.3); call with M. Tobak regarding settlement issues (0.3); call with Creditors Committee and Ad Hoc Committee regarding same (2.6); call with A. Libby and E. Hwang regarding same (0.1); revise settlement agreement (4.2); coordinate settlement workstreams (0.3). |
| Whisenant, Anna Lee | 07/30/21 | 0.9 | Revise DeRamus testimony preparation outline (0.5); correspondence with Davis Polk restructuring team regarding net asset reports (0.4). |
| White, Erika D. | 07/30/21 | 4.3 | Analyze proofs of claims and Purdue contracts (3.5); correspond with K. Houston regarding same (0.3); correspond with E. Townes regarding same (0.1); correspond with R. MacKenzie regarding same (0.2); confer with K. Houston regarding proofs of claim (0.2). |
| Benedict, Kathryn S. | 07/31/21 | 8.0 | Review draft of confirmation brief (0.5); correspondence with R. Silbert, C. Ricarte, and others regarding declarations (0.2); review and revise J. Lowne declaration (1.0); correspondence with J. Knudson regarding same (0.2); review and revise Dubel declaration (0.2); correspondence with A. Herring, L. Zabel, and E. Townes regarding stipulation issues (0.8); analyze contracts related to same (2.4); telephone conference |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Cardillo, Garrett | 07/31/21 | 10.3 | with E. Townes regarding same (0.1); second telephone conference with E. Townes regarding same (0.1); correspondence with E. Townes regarding logistics issues (0.2); compare and revise brief and declarations (2.3). Draft confirmation brief sections and telephone calls with D. Herts, S. Shinbrot, and G. McCarthy regarding same (5.6); revise Metromedia section of brief (3.7); emails with Davis Polk restructuring team regarding confirmation brief (1.0). |
| Chiu, Ning | 07/31/21 | 2.5 | Conferences regarding governance covenants. |
| Consla, Dylan A. | 07/31/21 | 3.0 | Draft response to Canadian municipalities. |
| Dartez, Jackson | 07/31/21 | 2.2 | Revised draft confirmation brief. |
| Ford, Stephen | 07/31/21 | 6.0 | Review and revise Confirmation Order (4.0); research issues regarding same (1.7); correspond with D. O'Sullivan regarding same (0.2); telephone conference with D. O'Sullivan regarding same (0.1). |
| Guo, Angela W. | 07/31/21 | 1.1 | Review diligence-related correspondence. |
| Herts, Dylan | 07/31/21 | 12.4 | Call with G. Cardillo regarding status of confirmation brief (0.5); revise confirmation brief (4.6); calls with G. Cardillo regarding same (0.6); calls with J. Shinbrot regarding same (0.4); emails with K. Benedict and G. Cardillo regarding evidentiary support for confirmation brief (0.4); emails with J. Knudson regarding same (0.5); draft new section of confirmation brief (2.3); calls with G. Cardillo regarding same (0.3); call with G. McCarthy and G. Cardillo regarding revisions to confirmation brief (0.3); call with G. Cardillo and J. Shinbrot regarding same (0.7); review and revise confirmation brief (1.8). |
| Houston, Kamali | 07/31/21 | 7.0 | Review exhibits for joint exhibit list (6.0); draft confirmation objections chart and discuss process with Davis Polk brief team (1.0). |
| Hwang, Eric | 07/31/21 | 1.7 | Call with Milbank Tweed regarding IAC provisions. |
| Kaminetzky, Benjamin S. | 07/31/21 | 3.8 | Review and revise confirmation brief and correspondence regarding same (3.6); review comments to declarations and correspondence regarding same (0.2). |
| Khan, Zulkar | 07/31/21 | 5.2 | Analyze proofs of claims and Purdue contracts (4.4); correspond with K. Houston regarding same (0.3); correspond with E. Townes regarding same (0.1); correspond with R. MacKenzie regarding same (0.2); confer with K. Houston regarding proofs of claim (0.2). |
| Kim, Eric M. | 07/31/21 | 1.2 | Prepare for potential cross-examination of R. Collura and M. Rule. |
| Klabo, Hailey W. | 07/31/21 | 1.0 | Email with E. Vonnegut regarding advance motion (0.5); review motion from PI group regarding same (0.5). |
| Knudson, Jacquelyn Swanner | 07/31/21 | 7.7 | Review and revise J. Lowne declaration (1.5); correspondence with J. McClammy, J. Dartez, and S. Carvajal regarding same (0.2); correspondence with K. Benedict regarding same (0.2); correspondence with Davis Polk, R. Silbert, C. Ricarte, R. Aleali, and Dechert regarding same (0.1); correspondence with J. McClammy, J. Dartez, S. Carvajal, and Skadden Arps regarding same (0.3); review and revise confirmation brief (1.7); correspondence with J. McClammy, J. Dartez, and S. Carvajal regarding same (0.2); correspondence with J. Dartez regarding same (0.4); correspondence with G. Cardillo regarding same (0.1); telephone conference with G. Cardillo regarding same (0.2); correspondence with A. Quach, E. Townes, J. Dartez, S. Carvajal, and K. Houston regarding |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | exhibits (0.3); correspondence with D. Herts and G. Cardillo regarding responses to notice objections (1.8); correspondence with E. Vonnegut and E. Townes regarding claimant letter (0.1); review and revise voting declaration (0.4); correspondence with Prime Clerk regarding same (0.2) |
| Levine, Zachary | 07/31/21 | 1.0 | Emails with S. Massman and Davis Polk mergers & acquisitions team regarding TopCo operating agreement (0.4); review C. Robertson comments to confirmation brief rider (0.6). |
| Libby, Angela M. | 07/31/21 | 3.0 | Call with Milbank Tweed and Norton Rose regarding IAC mechanics (1.6); follow-up call with J. Weiner regarding same (0.2); call with E. Stodola regarding open issues in settlement (0.5); analyze open issues in settlement agreement (0.7). |
| MacKenzie, Robert | 07/31/21 | 3.0 | Review confidential contracts per K. Benedict and E. Townes (2.5); correspondence with E. Townes, K. Houston and Z. Khan regarding same (0.5). |
| Massman, Stephanie | 07/31/21 | 2.0 | Review draft confirmation order (1.5); correspondence with Z. Levine and W. Taylor regarding NewCo Plan documents (0.5). |
| McCarthy, Gerard | 07/31/21 | 7.0 | Review emails regarding tax issue (0.2); draft confirmation brief (6.8) |
| McClammy, James I. | 07/31/21 | 3.6 | Review confirmation briefing and declarations. |
| Morrione, Tommaso | 07/31/21 | 7.6 | Prepare physical copies of joint exhibit list and insert native exhibits print outs, as per E. Townes. |
| O'Sullivan, Damian | 07/31/21 | 2.5 | Conduct research and draft findings regarding voting issue in Confirmation Order (2.4); call with S. Ford regarding same (0.1). |
| Page, Samuel F. | 07/31/21 | 5.5 | Call with Purdue regarding governance documents (2.0); revise NewCo and TopCo LLC agreements, operations agreements and transfer agreement (2.8); emails regarding governance documents and status (0.4); emails regarding DMP stipulation contracts (0.3). |
| Quach, Angela | 07/31/21 | 8.9 | Revise exhibit list, retrieve, and format to prepare exhibits for attorney review in preparation for upcoming confirmation hearing. |
| Robertson, Christopher | 07/31/21 | 4.1 | Draft and revise confirmation brief riders. |
| Shinbrot, Josh | 07/31/21 | 14.4 | Revise objection response chart (3.5); revise confirmation brief (9.8); teleconferences with G. Cardillo regarding same (0.5); teleconferences with D. Herts regarding same (0.1); teleconference with D. Herts, K. Houston, J. Simonelli, and T. Sun regarding objection response chart (0.5). |
| Sieben, Brian G. | 07/31/21 | 9.7 | Review and revise further assurances undertaking and credit support annexes (5.7); emails with J. Schwartz, and L. Altus regarding foundation related issues, review information regarding same (2.0); review foundation related information and guidance regarding same (2.0). |
| Simonelli, Jessica | 07/31/21 | 4.3 | Call with J. Shinbrot, D. Herts, K. Houston, and T. Sun in relation to objections appendix (0.5); review relevant contracts for potential inclusion in exhibit list (3.8). |
| Stefanik, Sean | 07/31/21 | 1.7 | Review draft of Plan confirmation brief. |
| Sun, Terrance X. | 07/31/21 | 0.5 | Call with D. Herts, J. Shinbrot, K. Houston, and J. Simonelli to discuss revisions to objections response chart. |
| Taylor, William L. | 07/31/21 | 3.8 | Analyze issues regarding LLCA, governance covenant, and preliminary injunction (1.8); conference call with M. Kesselman and others regarding LLCAs, governance covenants and preliminary injunction (2.0). |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Tobak, Marc J. | 07/31/21 | 0.4 | Correspondence with D. Blabey regarding West Virginia (0.2); review comments to draft confirmation brief (0.2). |
| Townes, Esther C. | 07/31/21 | 7.4 | Correspondences with K. Benedict, K. Houston, A. Quach and others regarding exhibit list (1.8); review exhibit list and materials regarding same (5.3); conference with K. Houston regarding same (0.3). |
| Turay, Edna | 07/31/21 | 2.7 | Analyze comments of DOJ, Davis Polk team, and Kramer Levin to LLCA agreements (1.0); correspondence with W. Taylor regarding review of same (0.2); call with Purdue regarding LLCA Agreements (1.5). |
| Vonnegut, Eli J. | 07/31/21 | 0.2 | Email regarding foundation issues. |
| Weiner, Jacob | 07/31/21 | 1.9 | Call with Milbank Tweed and Norton Rose regarding IAC issues (1.2); prepare for same (0.5); call with A. Libby regarding same (0.2). |
| White, Erika D. | 07/31/21 | 2.0 | Review comments on settlement agreement (1.1); review opinion precedents (0.9). |
| Wittig, Amelia | 07/31/21 | 2.7 | Add bates numbers to DMP exhibit list per A. Quach. |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **7,304.7** | |

### PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Turay, Edna | 06/24/21 | 0.3 | Review and revise Fifth Interim Fee Application. |
| Turay, Edna | 06/28/21 | 0.3 | Revise Fifth Interim Fee Application. |
| Altman, Olivia | 07/01/21 | 0.2 | Review correspondence with Davis Polk team regarding monthly fee statement. |
| Consla, Dylan A. | 07/01/21 | 0.1 | Emails with M. Dekhtyar regarding Davis Polk fee budget issues. |
| Dekhtyar, Mariya | 07/01/21 | 6.3 | Review May billing detail for privilege and confidentiality (0.9); review and revise May Monthly Fee Statement excel sheet (1.7); email with L. Rafalowicz regarding May billing detail (0.1); email with E. Castillo and N. Kurian regarding same (0.1); email with D. Consla regarding budget and billing issues (0.2); email with J. Millerman regarding June billing detail (0.2); coordinate with Davis Polk accounting department regarding May billing detail write-offs (0.1); email with M. Pera regarding Fifth Interim Fee Application (0.1); call with N. Kurian regarding May billing detail (0.1); email with D. O'Sullivan and R. MacKenzie regarding June billing detail (0.1); email with E. Castillo regarding April Monthly Fee Statement disbursements (0.1); call with N. Kurian regarding May Monthly Fee Statement (0.3); email with C. Robertson regarding same (0.1); prepare same for filing (0.3); correspondence and coordinate with M. Giddens regarding same (0.3); review updated received from same (0.1); email with Purdue regarding same (0.1); email with same regarding April Monthly Fee Statement disbursement issue (0.1); call with E. Castillo regarding disbursement receipts (0.1); call with N. Kurian regarding same (0.1); email with R. MacKenzie and D. O'Sullivan regarding Fifth Interim Fee Application (0.2); review June billing detail for privilege and confidentiality (0.9). |
| Giddens, Magali | 07/01/21 | 0.6 | Correspondence and call with M. Dekhtyar regarding monthly fee statement formatting issues and revisions to same accordingly (0.4); correspondence regarding May billing detail review (0.2). |

Invoice No.7038674
Invoice Date: September 10, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| MacKenzie, Robert | 07/01/21 | 2.4 | Review and revise June billing detail for confidentiality and privilege. |
| O'Sullivan, Damian | 07/01/21 | 0.9 | Review comments to Fifth Interim Fee Application (0.2); review correspondence from M. Pera, D. Consla and M. Dekhtyar regarding same (0.2); review and revise June billing detail for privilege and confidentiality (0.5). |
| Pera, Michael | 07/01/21 | 0.3 | Review Fifth Interim fee application. |
| Altman, Olivia | 07/02/21 | 0.4 | Review billing entries for time spent reviewing invoices in connection with Fifth Interim Fee Application certification question. |
| Dekhtyar, Mariya | 07/02/21 | 2.5 | Review June billing detail for privilege and confidentiality (1.4); email with R. MacKenzie and D. O'Sullivan regarding same (0.4); email with Davis Polk team regarding same (0.1); email with N. Kurian regarding Fifth Interim Fee Application (0.2); review emails from R. MacKenzie and others regarding June billing detail (0.3); review Fifth Interim Fee Application excel (0.1). |
| Giddens, Magali | 07/02/21 | 3.6 | Review and revise initial draft of section of June billing detail. |
| MacKenzie, Robert | 07/02/21 | 1.4 | Review and revise June billing detail for confidentiality and privilege. |
| O'Sullivan, Damian | 07/02/21 | 3.6 | Review and revise June billing detail for privilege and confidentiality (3.3); correspondence with M. Dekhtyar, R. MacKenzie and team regarding same (0.3). |
| MacKenzie, Robert | 07/05/21 | 0.9 | Review and revise June billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 07/06/21 | 8.2 | Review June billing detail for privilege and confidentiality (1.8); email with Davis Polk team regarding June billing detail (0.3); email with L. Rafalowicz regarding same (0.2); email with E. Castillo regarding same (0.3); review and revise Fifth Interim Fee Application (4.5); email with N. Kurian regarding same (0.1); call with same regarding same (0.2); email with D. O'Sullivan regarding June billing detail (0.1); email with M. Pera regarding billing issues (0.7). |
| Giddens, Magali | 07/06/21 | 4.7 | Review and revise draft of June billing detail (4.3); correspondence with C. Cicchini regarding same (0.3); correspondence with M. Dekhtyar regarding same (0.1). |
| MacKenzie, Robert | 07/06/21 | 0.6 | Review and revise June billing detail for privilege and confidentiality. |
| O'Sullivan, Damian | 07/06/21 | 2.2 | Review and revise June billing detail for privilege and confidentiality (1.9); correspondence with M. Dekhtyar and team regarding same (0.3). |
| Altman, Olivia | 07/07/21 | 0.1 | Correspondence with M. Dekhtyar regarding billing detail. |
| Dekhtyar, Mariya | 07/07/21 | 10.6 | Review June billing detail for privilege and confidentiality (4.1); email with N. Kurian regarding June billing detail (0.1); email with Davis Polk team regarding same (0.2); call with M. Pera regarding June billing detail (0.1); email with K. DiMeo regarding Fifth Interim Fee Application (0.2); email with L. Rafalowicz regarding same (0.2); call with N. Kurian regarding June billing detail issue (0.2); email with C. Cicchini regarding Fifth Interim Fee Application (0.1); call with M. Giddens regarding June billing detail (0.3); email with K. Popowich regarding same (0.2); email with Davis Polk team regarding same (0.1); review Fifth Interim Fee Application (1.2); email with Davis Polk rates department regarding rates issue (0.1); correspondence with D. O'Sullivan regarding June billing detail (0.1); correspondence with R. MacKenzie regarding same and |

Invoice No.7038674

Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Fifth Interim Fee Application (0.3); correspondence with N. Kurian regarding rates issue (0.2); call with same regarding same (0.7); correspondence with Davis Polk team regarding same (0.1); call with C. Cicchini regarding billing issues (0.1); call with M. Pera regarding billing issue pertaining to rates and Fifth Interim Fee Application (1.0); email with same regarding same (0.3); email with S. Farmelant regarding same (0.4); email with C. Ciccihini regarding June billing detail (0.3). |
| Giddens, Magali | 07/07/21 | 6.4 | Review and revise June billing detail. |
| MacKenzie, Robert | 07/07/21 | 3.0 | Review and revise June billing detail for privilege and confidentiality (2.7); correspondence with M. Dekhtyar regarding same (0.3). |
| O'Sullivan, Damian | 07/07/21 | 4.3 | Review and revise June billing detail for privilege and confidentiality (2.9); correspondence with M. Dekhtyar and team regarding same (0.3); review and revise Fifth Interim Fee Application (1.1). |
| Pera, Michael | 07/07/21 | 0.8 | Calls with M. Dekhtyar regarding billing issues. |
| Robertson, Christopher | 07/07/21 | 1.0 | Review and comment on interim fee application. |
| Dekhtyar, Mariya | 07/08/21 | 6.2 | Review June billing detail for privilege and confidentiality (0.7); email with R. MacKenzie regarding same (0.1); email with D. O'Sullivan regarding June billing detail (0.1); review emails from Davis Polk team regarding June billing detail (0.3); review Fifth Interim Fee Application (1.1); call with N. Kurian regarding same (0.3); call with S. Farmelant regarding rates billing issue (0.3); email with M. Pera regarding same (0.3); discuss with same regarding same (0.2); email with C. Robertson regarding same (0.3); email with M. Huebner regarding same (0.3); email with L. Taylor regarding June billing detail (0.2); prepare blended hourly rates talking points (1.3); email with M. Pera regarding May Monthly Fee Statement payment (0.6); email with Purdue regarding same (0.1). |
| MacKenzie, Robert | 07/08/21 | 0.7 | Review June billing detail for privilege and confidentiality. |
| O'Sullivan, Damian | 07/08/21 | 1.1 | Review and revise June billing detail for privilege and confidentiality. |
| Pera, Michael | 07/08/21 | 0.3 | Correspondence with M. Dekhtyar regarding billing issues. |
| Robertson, Christopher | 07/08/21 | 0.4 | Emails with M. Dekhtyar regarding interim fee statement (0.3); emails with M. Huebner regarding same (0.1). |
| Altman, Olivia | 07/09/21 | 3.0 | Attention to calculations regarding billing review and calculations of same (2.5); correspondence with M. Dekhtyar regarding billing issues (0.5). |
| Dekhtyar, Mariya | 07/09/21 | 3.1 | Review and revise Fifth Interim Fee Application (1.1); call with N. Kurian regarding same (0.9); email with C. Robertson regarding Fifth Interim Fee Application (0.7); email with M. Pera regarding same (0.1); call with same regarding same (0.1); review C. Robertson's comments to same (0.1); correspondence with O. Altman regarding Fifth Interim certification (0.1). |
| Pera, Michael | 07/09/21 | 0.2 | Call with M. Dekhtyar regarding billing issues. |
| Dekhtyar, Mariya | 07/11/21 | 2.4 | Review June billing detail for privilege and confidentiality (0.8); email with M. Pera regarding Fifth Interim Fee Application (0.4); review and revise Fifth Interim Fee Application (0.9); email with C. Robertson regarding same (0.1); email with M. Huebner regarding same (0.2). |
| Gong, Bree | 07/11/21 | 0.7 | Review June billing detail for privilege and confidentiality. |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Robertson, Christopher | 07/11/21 | 0.4 | Review and comment on Fifth Interim Fee Application. |
| Dekhtyar, Mariya | 07/12/21 | 3.2 | Review June billing detail for privilege and confidentiality (3.0); email with Davis Polk team regarding same (0.1); email with K. DiMeo regarding same (0.1). |
| Hwang, Eric | 07/12/21 | 2.7 | Review June billing detail for privilege and confidentiality. |
| O'Sullivan, Damian | 07/12/21 | 1.0 | Review June billing detail for privilege and confidentiality. |
| Simonelli, Jessica | 07/12/21 | 1.8 | Review June billing detail for privilege and confidentiality. |
| Sun, Terrance X. | 07/12/21 | 0.9 | Review June billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 07/13/21 | 3.9 | Correspondence with Davis Polk team regarding June billing detail (0.2); email with R. MacKenzie and D. O'Sullivan regarding same (0.4); email with E. Castillo regarding June billing detail (0.2); review June billing detail for privilege and confidentiality (2.8); email with S. Farmelant regarding billing rates regarding May Monthly Fee Statement (0.2); review emails from Davis Polk team regarding June billing detail (0.1). |
| Khan, Zulkar | 07/13/21 | 1.3 | Review June billing detail for privilege and confidentiality. |
| Altman, Olivia | 07/14/21 | 0.5 | Review correspondence with Davis Polk team and related materials regarding Fifth interim fee billing issues. |
| Dekhtyar, Mariya | 07/14/21 | 4.8 | Email with M. Huebner regarding Fifth Interim Fee Application and review precedent regarding filing same (0.4); review June billing detail for privilege and confidentiality (0.8); email with M. Giddens regarding June disbursements (0.2); email with E. Castillo regarding same (0.6); call with M. Giddens regarding July billing detail (0.2); call with N. Kurian regarding write-off issue and Fifth Interim Fee Application (0.5); correspondence with Davis Polk team regarding same (0.1); correspondence with N. Kurian regarding billing issues (0.2); correspondence with M. Pera regarding same (0.3); correspondence with R. MacKenzie and D. O'Sullivan regarding June billing workstream (0.1); call with M. Pera regarding Fifth Interim Fee Application (0.4); correspondence with C. Robertson, M. Huebner, and others regarding same (0.6); email with M. Huebner regarding June Monthly Fee Statement timing (0.2); research blended rates issues for Fifth Interim Fee Application (0.2). |
| Giddens, Magali | 07/14/21 | 0.3 | Correspondence with M. Dekhtyar regarding June billing detail issue. |
| O'Sullivan, Damian | 07/14/21 | 2.5 | Review and revise June billing detail for privilege and confidentiality. |
| Pera, Michael | 07/14/21 | 0.6 | Call with M. Dekhtyar regarding Fifth Interim Fee Application issues. |
| Robertson, Christopher | 07/14/21 | 0.5 | Emails with M. Huebner and M. Dekhtyar regarding Fifth Interim Fee Application. |
| Altman, Olivia | 07/15/21 | 0.1 | Correspondence with M. Dekhtyar regarding June billing detail. |
| Dekhtyar, Mariya | 07/15/21 | 1.0 | Call with M. Giddens regarding billing workstreams (0.1); correspondence with R. McKenzie regarding June billing detail (0.3); correspondence with Davis Polk team regarding billing issues (0.1); draft Fifth Fee Application Hearing Notice (0.5). |
| Dekhtyar, Mariya | 07/15/21 | 6.3 | Correspondence with Davis Polk team regarding June billing detail (0.2); email with C. Robertson regarding Fifth Interim Fee Application (0.2); correspondence with Davis Polk team regarding June billing detail (0.1); call with S. Farmelant regarding May Monthly Fee Statement (0.1); email to Purdue |

Invoice No.7038674
Invoice Date: September 10, 2021

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding same (0.3); correspondence with M. Huebner regarding Fifth Interim Fee Application (0.1); call with M. Pera regarding same (0.1); email with C. Robertson regarding same and May Monthly Fee Statement (0.2); email with Davis Polk team regarding June billing detail (0.7); review June billing detail for privilege and confidentiality (2.1); email with K. DiMeo regarding June billing detail (0.1); prepare Fifth Interim Fee Application for filing (0.3); review case management order (0.1); email with M. Pera regarding Fifth Interim Fee Application and Fifth Fee Application Hearing Notice (0.2); review Fifth Interim Fee Application (0.2); email with M. Giddens and O. Altman regarding filing same (0.2); email with M. Giddens regarding June billing detail (0.3); email with L. Taylor regarding same (0.3); email with J. Barbara regarding same (0.1); email with O. Altman regarding same (0.1); email with S. Moller regarding same (0.1); email with D. O'Sullivan regarding same (0.1); email with Z. Khan regarding same (0.1). |
| Giddens, Magali | 07/15/21 | 4.2 | Review July billing detail (3.9); review correspondence among M. Dekhtyar, M. Huebner, and others regarding interim fee application (0.3). |
| MacKenzie, Robert | 07/15/21 | 3.8 | Review June billing detail for privilege and confidentiality (3.6); correspondence with M. Dekhtyar regarding same (0.2). |
| Matlock, Tracy L. | 07/15/21 | 0.5 | Review June billing detail for privilege and confidentiality. |
| O'Sullivan, Damian | 07/15/21 | 1.1 | Review and revise June billing detail for privilege and confidentiality. |
| Pera, Michael | 07/15/21 | 0.4 | Review June billing detail for privilege and confidentiality. |
| Robertson, Christopher | 07/15/21 | 0.2 | Emails with M. Dekhtyar regarding Fifth Interim Fee Application (0.1); discuss same with M. Huebner (0.1). |
| Dekhtyar, Mariya | 07/16/21 | 6.6 | Draft Fifth Interim Fee Application Hearing Notice (2.5); call with M. Giddens regarding billing issues (0.1); email with N. Kurian and S. Farmelant regarding May Monthly Fee Statement e-billing (0.2); correspondence with M. Pera regarding Fifth Interim Fee Application Hearing Notice (0.4); correspondence with D. O'Sullivan and R. MacKenzie regarding same (0.2); call with N. Kurian regarding May Monthly Fee Statement (0.6); call with M. Pera regarding Fifth Fee Application Hearing Notice (0.5); email with C. Robertson regarding Fifth Interim Fee Application (0.5); correspondence with R. MacKenzie regarding Fifth Interim Fee Application Notice of Hearing (0.3); email with M. Pera regarding Fifth Interim Fee Application (0.2); correspondence with M. Pera and draft email to C. Robertson regarding Fifth Interim Fee Application Notice of Hearing (0.3); email to Purdue regarding May Monthly Fee Statement and credit (0.2); email with Davis Polk accounting team regarding May Monthly Fee Statement e-bill (0.1); call with N. Kurian regarding June billing detail (0.1); email with L. Taylor regarding June billing detail (0.2); email with Davis Polk team regarding billing issues (0.2). |
| Giddens, Magali | 07/16/21 | 5.7 | Review and revise June billing detail for diligence issues as per M. Dekhtyar email (0.9); review and revise July billing detail (4.8). |
| MacKenzie, Robert | 07/16/21 | 1.8 | Review and revise Fifth Interim Fee Application and related fee filings per M. Dekhtyar (1.4); correspondence with M. Dekhtyar regarding same (0.1); revise and review same per C. Robertson and M. Pera (0.3). |

215

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| O'Sullivan, Damian | 07/16/21 | 0.8 | Review and revise June billing detail for privilege and confidentiality (0.5); correspondence with M. Pera and M. Dekhytar regarding Fifth Interim Fee Application Notice (0.2); review same (0.1). |
| Pera, Michael | 07/16/21 | 0.3 | Call with M. Dekhtyar regarding billing issues. |
| Robertson, Christopher | 07/16/21 | 0.2 | Emails with M. Dekhtyar regarding Fifth Interim Fee Application. |
| Simonelli, Jessica | 07/16/21 | 1.2 | Review June sub-bills for privilege and confidentiality. |
| Whisenant, Anna Lee | 07/16/21 | 0.4 | Review Special Committee portion of bill for privilege issues. |
| Dekhtyar, Mariya | 07/18/21 | 2.2 | Email with L. Taylor regarding June billing detail (0.2); prepare blended hourly rates talking points regarding Fifth Interim Fee Application (1.3); email with M. Pera regarding May Monthly Fee Statement payment (0.6); email with Purdue regarding same (0.1). |
| Dekhtyar, Mariya | 07/19/21 | 5.4 | Email with M. Huebner regarding Fifth Interim Fee Application (0.3); review Fee Examiner report timing (0.2); email with E. Castillo regarding May disbursements (0.1); email with E. Turay and K. Stevens regarding June billing detail (0.1); draft talking points for blended rates (3.9); call with N. Kurian regarding same (0.3); correspondence with same regarding same (0.2); call with M. Pera regarding same (0.3). |
| Giddens, Magali | 07/19/21 | 4.9 | Review and revise July billing detail for privilege and confidentiality. |
| Hwang, Eric | 07/19/21 | 1.2 | Review June billing detail for privilege and confidentiality. |
| Pera, Michael | 07/19/21 | 0.7 | Call with M. Dekhtyar regarding billing issue (0.2); review and revise email regarding same (0.5). |
| Cardillo, Garrett | 07/20/21 | 0.3 | Call with M. Dekhtyar, D. O'Sullivan, and S. Carvajal regarding fee examiner's fee report. |
| Carvajal, Shanaye | 07/20/21 | 3.1 | Call with G. Cardillo regarding examination costs statement (0.3); correspondence with Davis Polk restructuring team regarding costs of examiner report workstream (0.3); attend call with restructuring team regarding time collection for examiner motion (0.5); call with G. Cardillo regarding same (0.2); correspondence with G. Cardillo regarding same (0.1); draft outline of examination statement (1.7). |
| Dekhtyar, Mariya | 07/20/21 | 5.6 | Draft talking points for blended hourly rates (2.4); email with M. Pera regarding same (0.2); call with same regarding same (0.3); email with D. O'Sullivan and R. MacKenzie regarding calculating examiner related fees (0.1); email with S. Carvajal regarding same (0.1); email with C. Robertson regarding blended hourly rates (0.3); email with D. O'Sullivan and R. MacKenzie regarding June billing detail (0.1); email with K. DiMeo regarding same (0.1); email with L. Rafalowicz regarding same (0.1); email with N. Kurian and E. Castillo regarding May disbursements (0.1); correspondence with N. Kurian regarding same (0.3); call with G. Cardillo, S. Carvajal, and D. O'Sullivan regarding calculating examiner related fees (0.3); email with D. O'Sullivan and R. MacKenzie regarding same (0.3); email with M. Pera regarding May Monthly Fee Statement receipts (0.3); review May Monthly Fee Statement receipts (0.3); email with M. Pera regarding June billing detail (0.1); email with B. Gong regarding same (0.1); email with Purdue regarding May disbursements (0.1). |
| Giddens, Magali | 07/20/21 | 4.7 | Review and revise July billing detail (4.3); correspondence and calls with M. Dekhtyar regarding identifying economy class pricing and contacting Davis Polk travel service |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.4). |
| Hwang, Eric | 07/20/21 | 2.8 | Review June billing detail for privilege and confidentiality. |
| Khan, Zulkar | 07/20/21 | 1.3 | Review fee statements. |
| O'Sullivan, Damian | 07/20/21 | 0.3 | Review June billing detail for privilege and confidentiality. |
| Pera, Michael | 07/20/21 | 2.4 | Call with M. Dekhtyar regarding billing issues (0.1); review analysis of billing issue (0.5); further call with M. Dekhtyar regarding same (0.2); review June time detail for privilege and confidentiality issues (1.6). |
| Sun, Terrance X. | 07/20/21 | 1.0 | Review June billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 07/21/21 | 7.9 | Review June billing detail for privilege and confidentiality (3.5); correspondence with Davis Polk team regarding June billing detail (0.3); email with N. Kurian regarding same (0.2); review and revise talking points on blended hourly rates (0.6); email with M. Giddens regarding June billing detail (0.1); email with D. O'Sullivan. R. MacKenzie, Davis Polk accounting team, and others regarding same (0.2); email with C. Robertson regarding blended hourly rates (0.2); email with same and M. Pera regarding same (0.2); correspondence with D. O'Sullivan and R. MacKenzie regarding June billing detail (0.3); email with N. Kurian regarding same (0.2); correspondence with E. Castillo regarding same (0.4); correspondence with N. Kurian regarding billing issues (0.1); email with M. Giddens regarding June billing detail (0.1); correspondence with R. MacKenzie regarding same (0.3); correspondence with Davis Polk accounting team regarding billing issues (0.1); correspondence with D. O'Sullivan regarding June billing detail (0.1); correspondence with C. Cicchini regarding same (0.1); email with C. Robertson regarding same (0.3); call with M. Pera regarding blended hourly rates (0.1); calculate fees related to examiner workstreams (0.5). |
| Giddens, Magali | 07/21/21 | 5.0 | Review and revise initial draft of July billing detail (4.3); review June billing detail regarding privilege issues (0.5); correspondence with M. Dekhtyar regarding June and July billing details (0.2). |
| Gong, Bree | 07/21/21 | 0.8 | Review June billing detail for privilege and confidentiality issues. |
| MacKenzie, Robert | 07/21/21 | 2.3 | Review June billing detail for confidentiality and privilege (1.7); correspondence with Davis Polk team regarding same (0.6). |
| O'Sullivan, Damian | 07/21/21 | 3.0 | Review June billing detail for privilege and confidentiality (2.8); correspondence with M. Dekhtyar regarding same (0.2). |
| Pera, Michael | 07/21/21 | 0.3 | Review June billing detail for privilege and confidentiality. |
| Robertson, Christopher | 07/21/21 | 0.5 | Emails with M. Dekhtyar regarding Fifth Interim Fee Application. |
| Altman, Olivia | 07/22/21 | 0.2 | Review emails with Davis Polk team regarding billing issues. |
| Dekhtyar, Mariya | 07/22/21 | 6.5 | Email with M. Huebner regarding blended hourly rates (0.2); email with D. O'Sullivan and R. MacKenzie regarding June billing detail (0.4); calculate fees related to examiner workstream (4.8); email with R. Colding regarding time difference report (0.1); email with N. Kurian regarding July billing detail (0.3); email with M. Giddens regarding same (0.1); email with D. O'Sullivan and R. MacKenzie regarding same (0.2); email with E. Castillo regarding same (0.3); email with D. O'Sullivan and R. MacKenzie regarding fees related to examiner workstream (0.1). |
| Dekhtyar, Mariya | 07/23/21 | 6.1 | Calculate fees related to examiner workstreams (3.9); email with M. Giddens regarding June disbursements (0.5); email |

Invoice No.7038674
Invoice Date: September 10, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | with Davis Polk team regarding calculating fees related to examiner workstreams (0.1); email with K. DiMeo regarding same (0.1); email with S. Carvajal and G. Cardillo regarding same (0.4); email with E. Castillo regarding June disbursements (0.6); review and revise June disbursements detail (0.4); correspondence with N. Kurian regarding July billing detail (0.1). |
| MacKenzie, Robert | 07/23/21 | 0.6 | Review July billing detail for privilege and confidentiality. |
| O'Sullivan, Damian | 07/23/21 | 1.1 | Review July billing detail for privilege and confidentiality. |
| Robertson, Christopher | 07/23/21 | 0.5 | Review June billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 07/25/21 | 0.6 | Draft June Monthly Fee Statement (0.3); review and revise excel regarding same (0.3). |
| Dekhtyar, Mariya | 07/26/21 | 1.2 | Email with M. Giddens regarding July billing detail (0.1); review and revise calculation of fees related to examiner workstream (0.4); call with S. Carvajal, G. Cardillo and others regarding same (0.2); email with same regarding same (0.3); email with Davis Polk team regarding July billing detail (0.1); email with M. Huebner regarding June billing detail (0.1). |
| Giddens, Magali | 07/26/21 | 0.2 | Correspondence with M. Dekhtyar regarding time spent filing examiner report (0.1); review same and follow up (0.1). |
| MacKenzie, Robert | 07/26/21 | 2.9 | Review July billing detail for privilege and confidentiality (2.7); call with G. Cardillo, S. Carvajal, M. Dekhtyar, and D. O'Sullivan regarding billing detail review (0.2). |
| Matlock, Tracy L. | 07/26/21 | 0.1 | Review KPMG bill. |
| O'Sullivan, Damian | 07/26/21 | 0.2 | Teleconference with G. Cardillo, M. Dekhtyar and others regarding Davis Polk time relating to examiner issues (0.1); correspondence with M. Dekhtyar regarding same (0.1). |
| Robertson, Christopher | 07/26/21 | 3.0 | Review June billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 07/27/21 | 1.8 | Review June Monthly Fee Statement excel (0.6); correspondence with M. Giddens, N. Kurian, and others regarding calculating discovery attorney time (0.3); review July billing detail for privilege and confidentiality (0.7); email with C. Robertson regarding same (0.1); email with M. Pera regarding same (0.1). |
| MacKenzie, Robert | 07/27/21 | 2.3 | Review July billing detail for privilege and confidentiality. |
| Robertson, Christopher | 07/27/21 | 0.8 | Review June billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 07/28/21 | 4.3 | Review July billing detail for privilege and confidentiality (3.7); email with M. Giddens regarding billing issues (0.1); email with R. MacKenzie regarding billing issues (0.4); email with K. DiMeo regarding July billing detail (0.1). |
| Lee, Monica | 07/28/21 | 3.3 | Assist with conflicts review as per Z. Khan. |
| MacKenzie, Robert | 07/28/21 | 0.8 | Review July billing detail for privilege and confidentiality |
| O'Sullivan, Damian | 07/28/21 | 1.5 | Review July billing detail for privilege and confidentiality. |
| Robertson, Christopher | 07/28/21 | 1.4 | Review July billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 07/29/21 | 12.5 | Email with E. Castillo and N. Kurian regarding June billing detail (0.2); review comments from C. Robertson regarding June billing detail (0.3); email with K. Houston regarding same (0.1); correspondence with A. Guo regarding June billing detail (0.2); email with R. MacKenzie regarding same (0.6); email with K. DiMeo regarding same (0.1); review June billing detail for privilege and confidentiality (4.4); call with N. Kurian regarding June billing detail (0.3); correspondence with Davis |

Invoice No.7038674
Invoice Date: September 10, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Polk team regarding same (0.2); email with R. MacKenzie and E. Castillo regarding same (0.2); email with N. Kurian regarding same (0.1); email with D. O'Sullivan regarding same (0.2); correspondence with N. Kurian regarding same (0.5); correspondence with E. Castillo, R. MacKenzie, D. O'Sullivan and other regarding same (0.3); email with M. Giddens regarding same (0.2); correspondence with E. Castillo regarding same (0.2); email with C. Robertson regarding same (0.6); email with S. Stefanik regarding same (0.1); review and revise June monthly fee statement excel (0.3); email with C. Cicchini and N. Kurian regarding June billing detail (0.1); correspondence with N. Kurian regarding June Monthly Fee Statement excel (0.1); draft June Monthly Fee Statement (3.0); email with C. Robertson regarding same (0.2). |
| Giddens, Magali | 07/29/21 | 4.7 | Review July billing detail (3.4); correspondence with M. Dekhtyar regarding disbursement issue (0.6); correspondence with M. Linder regarding disbursement issue (0.1); call with Davis Polk catering service regarding disbursement issue (0.2); call with M. Dekhtyar regarding same (0.1); review June billing detail (0.2); correspondence with M. Dekhtyar regarding same (0.1). |
| Guo, Angela W. | 07/29/21 | 1.1 | Review and revise June billing detail entries (0.9); correspondence with M. Dekhtyar regarding same (0.2). |
| MacKenzie, Robert | 07/29/21 | 2.0 | Review June and July billing detail for privilege and confidentiality (1.6); correspondence with M. Dekhtyar and others regarding same (0.4) |
| O'Sullivan, Damian | 07/29/21 | 2.1 | Review June billing detail for privilege and confidentiality (1.1); correspondence with M. Dekhtyar regarding same (0.3); review and revise July billing detail for privilege and confidentiality (0.7). |
| Robertson, Christopher | 07/29/21 | 0.8 | Review June billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 07/30/21 | 5.0 | Email with C. Robertson regarding June Monthly Fee Statement (0.2); review and revise June Monthly Fee Statement (0.1); email with M. Huebner regarding same (0.2); email with K. DiMeo regarding July billing detail (0.2); email with C. Hinton regarding same (0.2); review emails from Davis Polk accounting team and others regarding June and July billing issues (0.2); review July billing detail for privilege and confidentiality (2.1); email with C. Hinton regarding July billing detail (0.1); email with D. O'Sullivan regarding same (0.2); email with M. Pera regarding billing issue (0.1); email with E. Castillo and N. Kurian regarding July disbursement issue (0.1); email with R. MacKenzie and D. O'Sullivan regarding July billing detail (0.2); email with S. Farmelant regarding billing rates (0.3); email with E. Castillo regarding July billing detail (0.1); email with M. Giddens regarding same (0.1); email with H. Klabo regarding same (0.1); email with A. Edgar regarding same (0.1); email with S. Page regarding same (0.1); email with Davis Polk team regarding same (0.2); prepare June Monthly Fee Statement for filing (0.1). |
| Giddens, Magali | 07/30/21 | 0.9 | Review July billing detail. |
| Robertson, Christopher | 07/30/21 | 1.3 | Review June Monthly Fee Statement. |
| Dekhtyar, Mariya | 07/31/21 | 3.5 | Correspondence with M. Giddens regarding June Monthly Fee Statement (0.1); review and revise June Monthly Fee |

Invoice No.7038674
Invoice Date: September 10, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Statement (0.5); review interim compensation order (0.1); email with A. Simmons regarding July billing detail (0.1); review July billing detail regarding privilege and confidentiality (2.6) email to Purdue regarding June Monthly Fee Statement (0.1). |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **271.8** | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Altus, Leslie J. | 07/01/21 | 8.9 | Call with S. Massman, Z. Levine and others regarding Plan (0.4); call with W. Cavanagh and T. Matlock regarding Settlement Agreement (0.4); call with creditor and Sackler Family tax teams regarding Settlement Agreement and Credit Annexes (0.5); follow-up call with creditor and Sackler Family tax teams regarding same (0.7); call with T. Matlock and B. Sherman regarding Settlement Agreement and Credit Annexes (1.7); review Plan Supplement documents and related email (5.2). |
| Bauer, David R. | 07/01/21 | 0.8 | Correspondence with B. Chen and H. Smith regarding IP agreements (0.4); attend to open issues regarding IP agreements (0.4). |
| Chen, Bonnie | 07/01/21 | 1.9 | Attend call with J. Lowne, H. Smith, and R. Aleali regarding economic terms in IP separation agreements (1.0); attend call with D. Bauer and H. Smith to discuss IP terms in separation agreements (0.5); review Rhodes employee invention agreements (0.4). |
| Gong, Bree | 07/01/21 | 1.0 | Incorporate L. Altus comments to NewCo and TopCo LLCA (0.5); call with Davis Polk restructuring team regarding certain structuring issues (0.5). |
| Kearney, Daniel P. | 07/01/21 | 0.6 | Prepare revised schedule of agreements for emergence. |
| Matlock, Tracy L. | 07/01/21 | 15.0 | Call with L. Altus, B. Sherman and Davis Polk restructuring team regarding emergence tax issues (0.4); call with Norton Rose, L. Altus and B. Sherman regarding settlement agreement (0.8); prepare for same (0.5); call with J. Finelli regarding settlement agreement (0.1); call with L. Altus regarding same (0.4); correspondence with E. Diggs regarding emergence structure (0.4); calls with Sackler Family counsel, Ad Hoc Committee and Creditors Committee counsel, L. Altus and B. Sherman regarding settlement agreement (2.9); debrief call with L. Altus (0.4); call with L. Altus and B. Sherman regarding settlement agreement (1.6); email R. Aleali regarding structure and related analysis (1.0); email Grant Thornton regarding same (0.3); call with B. Angstadt regarding same (0.4); revise settlement agreement (2.3); revise annexes (3.5). |
| Sherman, Bradford | 07/01/21 | 12.4 | Conference with Davis Polk restructuring team regarding tax analysis (0.5); conference with Ad Hoc Committee tax team regarding settlement agreement (1.0); conference with B. Cavanagh and T. Matlock regarding settlement agreement (0.6); conferences with shareholders, Ad Hoc Committee and Creditors Committee tax teams regarding settlement agreement (2.8); revise settlement agreement (5.4); conferences with L. Altus and T. Matlock regarding settlement |

Invoice No.7038674
Invoice Date: September 10, 2021

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>agreement (2.1).</td></tr>
<tr><td>Smith, Hilary</td><td>07/01/21</td><td>3.3</td><td>Teleconference with J. Lowne, R. Aleali and others regarding open economic points (0.9); teleconference with D. Bauer and B. Chen regarding slide deck for Special Committee (0.4); correspondence with J. Dougherty regarding IP agreements (0.3); correspondence with A. Libby regarding IP agreement (0.3); prepare summary of open economic points (0.6); correspondence with A. Libby regarding slide deck for Special Committee (0.3); review Rhodes employment agreements (0.5).</td></tr>
<tr><td>Trost, Brette L.</td><td>07/01/21</td><td>0.1</td><td>Correspondence with H. Smith in connection with onboarding.</td></tr>
<tr><td>Yang, Yueyu</td><td>07/01/21</td><td>2.8</td><td>Review trust agreements (1.7); review Tribe documents (1.1).</td></tr>
<tr><td>Altus, Leslie J.</td><td>07/02/21</td><td>10.7</td><td>Review Plan Supplement document revised drafts (4.0); teleconference with T. Matlock and Y. Yang regarding trust agreements (1.0); teleconference with H. Klabo and J. Peppiatt (0.5); call with Davis Polk restructuring team regarding settlement agreement issues (0.5); call with Ad Hoc Committee tax team (0.5); call with Norton Rose, Debevoise & Plimpton, Creditors Committee and Ad Hoc Committee tax teams regarding settlement agreement (2.0); teleconference with H. Klabo and TPP counsel regarding TPP trust agreement (0.2); review Separation Agreement and cancellation and send comments to Davis Polk team regarding same (1.5); email exchanges regarding MDT agreement issues (0.4); conference with T. Matlock regarding structure (0.1).</td></tr>
<tr><td>Bauer, David R.</td><td>07/02/21</td><td>3.3</td><td>Review comments regarding IP agreements (2.8); discussions with B. Chen and H. Smith regarding same (0.5).</td></tr>
<tr><td>Chen, Bonnie</td><td>07/02/21</td><td>5.1</td><td>Review Asset Purchase Agreement (1.9); review comments from Skadden Arps on IP agreement (0.7); review revised IP separation agreement (2.5).</td></tr>
<tr><td>Gong, Bree</td><td>07/02/21</td><td>0.5</td><td>Review updated NewCo Credit Support Agreement (0.4); correspondence with Davis Polk mergers & acquisitions team regarding TopCo and NewCo LLCAs (0.1).</td></tr>
<tr><td>Kearney, Daniel P.</td><td>07/02/21</td><td>1.5</td><td>Prepare schedule of provided documents for emergence.</td></tr>
<tr><td>Matlock, Tracy L.</td><td>07/02/21</td><td>12.6</td><td>Call with L. Altus and Y. Yang regarding trust agreements (1.1); call with L. Altus regarding structure (0.1); calls with B. Sherman regarding settlement agreement (0.6); call with Norton Rose, Debevoise & Plimpton, Brown Rudnick, Kramer Levin, Akin Gump and Davis Polk tax teams regarding settlement agreement (2.0); call with Brown Rudnick, Kramer Levin, L. Altus and Y. Yang regarding trust agreements and settlement agreement (0.5); call with A. Libby, J. Finelli, J. Weiner and others regarding settlement agreement (0.6); email Davis Polk team regarding settlement agreement (0.5); email DOJ regarding same (0.4); email Grant Thornton regarding emergence (0.4); email A. Lele regarding same (0.2); email Purdue regarding same (0.2); revise issues list for settlement agreement (2.0); review same (3.5); emails with Ad Hoc Committee and Creditors Committee counsel regarding same (0.5).</td></tr>
<tr><td>Sherman, Bradford</td><td>07/02/21</td><td>9.7</td><td>Revise settlement agreement (7.2); conference with shareholders, Ad Hoc Committee and Creditors Committee tax teams regarding settlement agreement (2.0); conference with T. Matlock regarding settlement agreement (0.5).</td></tr>
<tr><td>Smith, Hilary</td><td>07/02/21</td><td>5.0</td><td>Teleconference with B. Trost regarding open intellectual</td></tr>
</table>

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | property tasks (0.7); teleconference with D. Bauer and B. Chen regarding intellectual property related agreements received from Mintz Levin (1.0); provide comments to intellectual property separation agreement drafts provided by Mintz Levin and Allen & Overy (3.3). |
| Trost, Brette L. | 07/02/21 | 0.5 | Conference with H. Smith regarding onboarding. |
| Turay, Edna | 07/02/21 | 0.7 | Correspondence with IP team regarding review of IP agreements flagged by Purdue. |
| Yang, Yueyu | 07/02/21 | 3.6 | Call with L. Altus and T. Matlock regarding trust agreements (1.0); call with H. Klabo, L. Altus and J. Peppiatt regarding trust agreements (0.5); review and revise trust agreements (1.6); call with Ad Hoc Committee tax counsels regarding trust agreements (0.5). |
| Altus, Leslie J. | 07/03/21 | 7.5 | Teleconference with Ad Hoc Committee tax teams regarding credit annexes and settlement agreement (1.4); teleconference with Creditors Committee tax team regarding same (1.7) teleconference with T. Matlock and B. Sherman regarding settlement agreement (0.5); review trust agreements (1.6); teleconference with J. Schwartz regarding same (1.3); teleconference with E. Vonnegut, J. Schwartz and J. Weiner regarding same (1.0). |
| Bauer, David R. | 07/03/21 | 0.7 | Reviewing Asset Purchase Agreement and providing comments regarding issues list. |
| Chen, Bonnie | 07/03/21 | 7.3 | Revise IAC IP separation agreements (5.5); revise IAC IP separation agreements (1.8). |
| Matlock, Tracy L. | 07/03/21 | 11.7 | Review MDT agreement (1.5); review TopCo agreement (0.8); email Davis Polk restructuring team regarding annexes (0.5); email Ad Hoc Committee and Creditors Committee counsel regarding annexes and settlement agreement (1.5); review same (3.5); call with N. Bouchard regarding same (0.4); call with B. Sherman and L. Altus regarding same (0.5); call with Ad Hoc Committee, L. Altus and B. Sherman regarding same (1.5); call with Creditors Committee, L. Altus and B. Sherman regarding same (1.5). |
| Sherman, Bradford | 07/03/21 | 5.9 | Conference with Ad Hoc Committee tax team regarding settlement agreement (1.5); conference with L. Altus and T. Matlock regarding settlement agreement (0.7); revise settlement agreement (2.2); call with Creditors' Committee, L. Altus and B. Sherman regarding same (1.5). |
| Smith, Hilary | 07/03/21 | 6.1 | Provide comments to separation agreement incorporating feedback from K. McCarthy and R. Inz (1.2); provide comments to quitclaim (2.4); provide comments to termination and assignment agreement (1.4); provide comments to domain name assignment agreement (1.1). |
| Turay, Edna | 07/03/21 | 0.2 | Correspondence with D. Kearney regarding review of IP agreements flagged by Purdue. |
| Yang, Yueyu | 07/03/21 | 0.5 | Email exchange regarding MDT documents. |
| Altus, Leslie J. | 07/04/21 | 2.5 | Review revised drafts and email exchanges with T. Matlock and others on Davis Polk team regarding MDT Trust Agreement (0.7); teleconference with T. Matlock and Y. Yang regarding MDT Agreement (1.2); teleconference with S. Massman regarding same (0.2); review draft restructuring steps memorandum (0.2); email exchanges with S. Massman regarding Settlement Agreement (0.2). |
| Bauer, David R. | 07/04/21 | 5.4 | Provide detailed comments regarding IP agreements (4.3); call with B. Chen and H. Smith regarding same (1.1). |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Chen, Bonnie | 07/04/21 | 4.7 | Revise IP separation agreements. |
| Kearney, Daniel P. | 07/04/21 | 1.5 | Review IT services agreements for emergence. |
| Matlock, Tracy L. | 07/04/21 | 6.5 | Call with L. Altus regarding settlement structure (1.6); call with L. Altus, Y. Yang and S. Massman regarding MDT agreement and various workstreams (1.2); review TopCo LLCA, NewCo LLCA and trust agreements (2.5); emails regarding settlement agreement (1.2). |
| Sherman, Bradford | 07/04/21 | 0.5 | Revise settlement agreement. |
| Smith, Hilary | 07/04/21 | 4.0 | Provide comments to IP agreement (1.7); provide comments to separation agreement reflecting feedback from D. Bauer (1.2); teleconference with D. Bauer and B. Chen regarding IP agreement and separation agreement (1.1). |
| Yang, Yueyu | 07/04/21 | 3.3 | Call with L. Altus and T. Matlock regarding MDT agreement (0.6); revise MDT agreement (0.1); research legal authority regarding emergence structure issue (2.6). |
| Altus, Leslie J. | 07/05/21 | 7.7 | Review revised Plan and email exchanges with J. Schwartz, E. Vonnegut, J. Weiner and S. Massman regarding same (1.4); review email exchanges with Ad Hoc Committee, Creditors Committee and Sackler Family counsel regarding settlement agreement issues (0.5); review restructuring steps memorandum and send comments (1.3); review revised drafts of restructuring steps memorandum and discussion with S. Massman regarding same (2.1); review revised Plan supplement documents and send comments (2.4). |
| Bauer, David R. | 07/05/21 | 2.2 | Attend call with R. Aleali, B. Koch, R. Kreppel, R. Inz, B. Chen and H. Smith regarding IP agreements (0.8); provide comments regarding same (1.4). |
| Chen, Bonnie | 07/05/21 | 4.8 | Call with Purdue IP team to discuss IP separation agreements (1.0); revise IP separation agreements (3.8). |
| Frey, David A. | 07/05/21 | 0.2 | Email with D. Kearney and E. Turay regarding IP agreements. |
| Matlock, Tracy L. | 07/05/21 | 5.4 | Review restructuring steps memorandum (0.7); emails with Ad Hoc Committee, Creditors Committee and Davis Polk team regarding settlement agreement (2.5); email Davis Polk restructuring team regarding structure (0.2); review annexes and settlement agreement (2.0). |
| Sherman, Bradford | 07/05/21 | 1.9 | Revise settlement agreement. |
| Smith, Hilary | 07/05/21 | 7.9 | Teleconference with R. Aleali, R. Kreppel and others regarding IP separation agreements (0.9); email correspondence with J. Doyle regarding quitclaim agreement (0.2); email correspondence with J. Solomon regarding antitrust considerations and quitclaim agreement (0.2); provide comments to quitclaim agreement reflecting comments from Purdue IP team (1.7); provide comment to domain name assignment agreement reflecting comments from Purdue IP team (1.3); provide comments to separation agreement reflecting comments from Purdue IP team (1.8); provide comments to IP agreement reflecting comments from Purdue IP team (1.8). |
| Trost, Brette L. | 07/05/21 | 0.9 | Revise certain IP Amendment. |
| Yang, Yueyu | 07/05/21 | 2.1 | Review restructuring steps memorandum (0.5); review revised trust agreements (1.6). |
| Altus, Leslie J. | 07/06/21 | 13.0 | Review and comment on revised draft Plan Supplement documents (6.4); calls with Davis Polk team regarding same (1.5); call with Ad Hoc Committee, Creditors Committee and shareholder tax |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | teams |
| | | | regarding settlement agreement (1.7); conference with T. Matlock and B. Sherman regarding settlement agreement (1.0); conference with T. Matlock regarding emergence structure and plan supplement documents (1.2); teleconference with J. Schwartz regarding mediation issues (1.2). |
| Bacal, Matthew J. | 07/06/21 | 0.2 | Review and respond to emails regarding privacy matters. |
| Bauer, David R. | 07/06/21 | 6.2 | Attend call with J. Solomon, B. Chen and B. Trost regarding IP agreements (0.5); attend call with J. Doyle, B. Koch, R. Kreppel and R. Inz regarding IP agreements (0.5); provide detailed comments regarding same (4.6); attend to open issues regarding same (0.6). |
| Chen, Bonnie | 07/06/21 | 6.9 | Revise IP agreements (5.8); attend call with J. Doyle regarding IP issues (0.6); attend call with J. Solomon on IP agreements (0.5). |
| Frey, David A. | 07/06/21 | 2.5 | Review IP agreements for issues with respect to cross-border matters (1.2); confer with D. Kearney and B. Trost regarding same (0.2); review outstanding Emergence agreements to be provided (1.1). |
| Gong, Bree | 07/06/21 | 0.9 | Review Plan supplement documents. |
| Kearney, Daniel P. | 07/06/21 | 1.0 | Review diligence emergence agreements (0.8); teleconference with B. Trost and D. Frey regarding emergence diligence processes (0.2). |
| Matlock, Tracy L. | 07/06/21 | 13.5 | Calls with L. Altus, Y. Yang, S. Massman and H. Klabo regarding TDP and Plan (0.6); call with same and B. Kelly regarding same (0.3); calls and discussions with B. Sherman regarding settlement agreement (0.8); call with B. Sherman and J. Finelli regarding settlement agreement (0.3); call with Ad Hoc Committee counsel, L. Altus and Y. Yang regarding emergence structure, Plan supplement documents and settlement agreement (0.8); calls with L. Altus regarding same (1.2); call regarding settlement agreement issues with Davis Polk and Sackler Family tax counsel (0.9); call with Ad Hoc Committee and Creditors Committee tax counsel regarding settlement agreement (0.6); call with Sackler Family counsel, Ad Hoc Committee, Creditors Committee, L. Altus and B. Sherman regarding same (1.7); call with Ad Hoc Committee, Creditors Committee and Davis Polk tax team regarding same (2.0); call with L. Altus and B. Sherman regarding same (1.0); review and revise annexes (3.3). |
| Sherman, Bradford | 07/06/21 | 11.0 | Conferences with T. Matlock regarding settlement agreement (0.8); conference with J. Finelli and T. Matlock regarding settlement agreement (0.3); revise settlement agreement (3.0); conference with shareholders, Ad Hoc Committee, Creditors Committee and Davis Polk restructuring teams regarding settlement agreement (1.5); conference with Ad Hoc Committee and Creditors Committee tax teams regarding settlement agreement (0.5); conference with Ad Hoc Committee and Creditors Committee restructuring teams regarding settlement agreement (2.0); conference with L. Altus and T. Matlock regarding settlement agreement (0.9); conference with shareholders, Ad Hoc Committee, Creditors Committee and Davis Polk tax teams regarding settlement agreement (2.0). |
| Trost, Brette L. | 07/06/21 | 4.1 | Telephone conference with J. Solomon, D. Bauer and B. Chen |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding IP issues (0.5); correspondence with J. Solomon regarding settlement agreement (0.2); telephone conference with Purdue, D. Bauer and B. Chen regarding IP agreement (0.4); review IP agreements (1.4); telephone conference with D. Kearney and D. Frey regarding diligence of IP contracts and missing agreements (0.5); prepare list of material agreements to request from Purdue (0.5); revise and review IP agreements (0.6). |
| Yang, Yueyu | 07/06/21 | 5.2 | Call with L. Altus, T. Matlock and Ad Hoc Committee tax counsel regarding restructuring deck (0.7); email with L. Altus and T. Matlock regarding trust agreements (0.1); review revised trust agreement (2.4); call with Ad Hoc Committee tax counsel regarding emergence structure (0.8); call with Brown Rudnick tax team regarding Tribe documents (0.7); follow-up call with L. Altus, T. Matlock, S. Massman and H. Klabo regarding same (0.3); call with T. Matlock regarding trust agreements (0.2). |
| Altus, Leslie J. | 07/07/21 | 10.7 | Review email regarding Plan supplement documents (1.7); review Plan supplement documents (6.3); conference with W. Curran and T. Matlock regarding emergence steps (0.3); call with H. Jacobson (Akin Gump), L. Altus and B. Gong regarding emergence structure and Plan supplement documents (0.6); conference with T. Matlock, B. Gong and Y. Yang regarding same (1.1); attend weekly tax team meeting (0.7). |
| Bacal, Matthew J. | 07/07/21 | 0.6 | Call with Latham Watkins regarding sharing of claimant information with Mallinckrodt. |
| Bauer, David R. | 07/07/21 | 4.2 | Attend call with R. Aleali, B. Koch, R. Inz, R. Kreppel, K. McCarthy, B. Chen, and B. Trost regarding IP due diligence request (0.5); provide comments regarding IP agreement (3.1); discussions with B. Chen regarding open issues (0.6). |
| Chen, Bonnie | 07/07/21 | 10.8 | Plan supplement documents (4.0); conference with W. Curran and T. Matlock regarding emergence steps (0.3); call with H. Jacobson (Akin Gump), L. Altus and B. Gong regarding emergence structure and Plan supplement documents (0.6); conference with T. Matlock, B. Gong and Y. Yang regarding same (1.1); attend weekly tax team meeting (0.7); Call with T. Matlock and others on Davis Polk tax team regarding Plan (1.3); teleconference with E. Vonnegut regarding tax structuring issues (0.3); call with J. Schwartz regarding same (0.5); call with M. Hirschman, W. Cavanagh, E. Vonnegut, and J. Schwartz regarding same (1.0); call with H. Shashi regarding mediation issues (1.0). |
| Curran, William A. | 07/07/21 | 1.0 | Attend weekly tax team meeting (0.7); conference with L. Altus and T. Matlock regarding emergence steps (0.3). |
| Frey, David A. | 07/07/21 | 4.2 | Analyze and review IP agreements. |
| Gong, Bree | 07/07/21 | 4.6 | Attend weekly tax team call (0.7); review and revise Plan supplement documents (2.3); discuss tax issues with T. Matlock and L. Altus and Y. Yang (1.0); discuss same with H. Jacobson, T. Matlock and L. Altus (0.6). |
| Matlock, Tracy L. | 07/07/21 | 16.0 | Review and revise settlement agreement (3.9); emails with team, creditors and Sackler Family regarding settlement agreement language (0.4); calls with L. Altus regarding Plan supplement documents and settlement agreement (0.8); attend weekly tax team meeting (0.7); call with B. Sherman |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding settlement agreement issues (1.4); call with J. Weiner regarding settlement agreement issues (0.2); call with H. Klabo regarding Plan supplement documents (0.1); call with L. Altus and W. Curran regarding emergence structure (0.4); call with Y. Yang regarding TDPs (0.2); call with L. Altus, Y. Yang and B. Gong regarding Plan supplement documents and emergence structure (1.1); call with H. Jacobson (Akin Gump), L. Altus and B. Gong regarding same (0.6); review Plan supplement documents (6.2). |
| Sherman, Bradford | 07/07/21 | 10.4 | Revise settlement agreement (8.2); conference with Davis Polk tax team regarding tax issues (0.8); conference with T. Matlock regarding settlement agreement (1.4). |
| Trost, Brette L. | 07/07/21 | 3.6 | Revise IP amendment (1.0); revise IP agreements (1.1); correspondence with H. Smith regarding Kramer Levin due diligence requests (0.1); telephone conference with Purdue, D. Bauer and B. Chen regarding Kramer Levin diligence requests (0.7); revise agreement tracker and to do list (0.7). |
| Yang, Yueyu | 07/07/21 | 4.6 | Attend weekly tax call with L. Altus, T. Matlock, B. Gong, B. Sherman and B. Weissler (0.7); revise trust agreements and TDPs (2.6); email exchange of trust agreements with L. Altus, T. Matlock and others (0.2); call with L. Altus, T. Matlock and B. Gong regarding trust agreements (1.1). |
| Altus, Leslie J. | 07/08/21 | 6.9 | Discussions with T. Matlock and C. Robertson regarding IP agreement issues (0.7); call with AlixPartners team regarding same (0.3); review Plan and settlement agreement documents and analysis regarding same (5.9). |
| Bacal, Matthew J. | 07/08/21 | 0.2 | Attend to matters regarding data privacy. |
| Bauer, David R. | 07/08/21 | 2.1 | Attend call with R. Aleali, K. McCarthy, B. Koch, R. Kreppel, R. Inz, B. Chen and B. Trost regarding amendment to IP agreement (1.0); call with B. Chen, B. Trost and D. Frey regarding same (0.4); call with A. Libby, C. Robertson, and B. Chen regarding IP agreements (0.4); review emails regarding open issues (0.3). |
| Chen, Bonnie | 07/08/21 | 7.3 | Attend call with client to discuss IP agreement(1.0); attend calls with A. Libby, D. Bauer, and D. Frey to discuss IP agreements call with Mundi (1.4); prepare for call with Mintz and Mundi (1.7); correspond with R. Aleali, A. Lele and L. Altus regarding IP agreements (1.1); revise certain IP agreements (1.6); perform diligence review of IP agreements (0.5). |
| Frey, David A. | 07/08/21 | 3.5 | Review and summarize IP agreements (3.0); discuss same and next steps with B Chen, D Bauer and B Trost (0.5). |
| Matlock, Tracy L. | 07/08/21 | 3.9 | Call with L. Altus regarding emergence structure (0.2); call with L. Altus and C. Robertson regarding same (0.4); calls with B. Sherman regarding settlement agreement (0.5); emails with L. Altus regarding structure (0.3); emails regarding emergence structure with Purdue and Grant Thornton (2.5). |
| Sherman, Bradford | 07/08/21 | 3.0 | Revise settlement agreement (2.5); conference with T. Matlock regarding settlement agreement (0.5). |
| Smith, Hilary | 07/08/21 | 0.4 | Prepare responses to Kramer Levin diligence requests. |
| Trost, Brette L. | 07/08/21 | 3.2 | Telephone conference with B. Chen regarding IP agreement (0.1); telephone conference with D. Frey, D. Bauer and B. Chen regarding IP agreements (0.7); review Kramer Levin diligence requests (1.1); telephone conference with Purdue, D. Bauer, and B. Chen regarding IP agreement (0.6); review confidentiality provisions in IP agreements (0.7). |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Altus, Leslie J. | 07/09/21 | 11.1 | Analyze and research regarding Plan, Settlement Agreement, IP agreement and NSCG settlement issues (9.1); call with T. Matlock regarding emergence structure (0.5); call with H. Shashy and J. Bucholtz regarding NCSG settlement issues (0.7); conference with J. Donnelly regarding tax structuring (0.8). |
| Bauer, David R. | 07/09/21 | 2.2 | Attend call with K. McCarthy, R. Inz, R. Kreppel, B. Koch, J. Dougherty, N. Trueman, N. Parker, A. Libby, B. Chen, C. Robertson, and B. Trost regarding IP agreements (1.0); discussions with B. Chen regarding same (0.4); correspondence with Davis Polk team regarding same (0.8). |
| Chen, Bonnie | 07/09/21 | 5.1 | Review comments on IP agreements (2.8); attend call with Mintz and Mundi to discuss IP agreements (2.0); correspond with client regarding call with Mundi (0.3). |
| Curran, William A. | 07/09/21 | 0.3 | Emails with L. Altus regarding settlement considerations. |
| Donnelly, Jacob M. | 07/09/21 | 3.2 | Analysis of tax structuring of IAC sales per L. Altus (2.4); discuss application of same with L. Altus (0.8). |
| Frey, David A. | 07/09/21 | 0.3 | Review IP agreements for assignability in bankruptcy. |
| Gong, Bree | 07/09/21 | 5.0 | Draft tax memorandum regarding tax treatment of certain emergence structure. |
| Matlock, Tracy L. | 07/09/21 | 8.9 | Calls with L. Altus regarding emergence structure (0.5); call with J. Finelli regarding annexes (0.2); call with B. Sherman regarding settlement agreement (0.3); emails regarding Plan supplement documents and structure (1.0); revise settlement agreement (6.4); emails with J. Weiner, E. Hwang, and B. Sherman regarding same (0.5). |
| Sherman, Bradford | 07/09/21 | 2.5 | Conference with T. Matlock regarding settlement agreement (0.4); revise settlement agreement (2.1). |
| Trost, Brette L. | 07/09/21 | 1.5 | Conference with opposing counsel, D. Bauer, B. Chen and A. Libby regarding IP agreement. |
| Yang, Yueyu | 07/09/21 | 1.2 | Review revised Plan. |
| Altus, Leslie J. | 07/10/21 | 5.9 | Review Settlement Agreement revised draft from T. Matlock (0.9), teleconference with T. Matlock and B. Sherman (1.2); email exchanges with Davis Polk team regarding Settlement Agreement, IP agreement, and NSCG settlement issues (3.8). |
| Matlock, Tracy L. | 07/10/21 | 5.9 | Review settlement agreement (1.8); call with L. Altus and B. Sherman regarding same (1.2); emails with B. Sherman regarding same (0.2); review Plan (2.0); review emails and analysis regarding emergence structure (0.7). |
| Sherman, Bradford | 07/10/21 | 2.9 | Conference with L. Altus and T. Matlock regarding settlement agreement (1.2); revise settlement agreement (1.7). |
| Altus, Leslie J. | 07/11/21 | 9.8 | Review revised Plan and Plan Supplement documents (1.5); email with Y. Yang and T. Matlock regarding same (0.5); call with E. Vonnegut, S. Massman and Davis Polk tax team regarding NCSG settlement issues (1.5); research NCSG settlement issues (1.2); related discussion and email with J. Schwartz, B. Sieben, and Y. Yang (1.1); call with H. Shashy regarding same (0.9); correspondence with Davis Polk team regarding same (0.5); call with M. Huebner and S. Massman regarding same (0.9); review email regarding Plan and settlement agreement (1.7). |
| Bauer, David R. | 07/11/21 | 0.9 | Call with A. Libby regarding IP agreements (0.4); call with K. McCarthy, A. Libby and B. Chen regarding IP agreements (0.5). |
| Chen, Bonnie | 07/11/21 | 1.0 | Attend IP debrief call with K. McCarthy and D. Bauer. |
| Curran, William A. | 07/11/21 | 1.0 | Review updated Plan. |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Donnelly, Jacob M. | 07/11/21 | 0.2 | Review matter email from L. Altus regarding tax analysis of Plan. |
| Matlock, Tracy L. | 07/11/21 | 0.3 | Emails with L. Altus and Y. Yang regarding Plan and Plan supplements. |
| Sherman, Bradford | 07/11/21 | 1.1 | Email with H. Jacobson regarding settlement agreement (0.3); revise settlement agreement (0.8). |
| Yang, Yueyu | 07/11/21 | 3.6 | Search for authorities on tax issues relating to tax structuring issues (3.1); revise trust agreements (0.5). |
| Altus, Leslie J. | 07/12/21 | 7.3 | Analyze NCSG settlement issues (3.7); call with creditor group regarding Plan revisions and Creditors Committee comments (1.0); teleconference with Y. Yang regarding NCSG settlement issues (0.5); teleconference with T. Matlock and B. Sherman regarding settlement agreement (0.8): teleconference with H. Shashy, J. Bucholtz and J. Schwartz regarding NCSG settlement issues (0.5); follow up with J. Schwartz regarding same (0.3); email with Davis Polk team regarding same (0.5). |
| Bauer, David R. | 07/12/21 | 2.3 | Attend call with R. Aleali, K. McCarthy, A. Libby, B. Chen and B. Trost regarding IP agreements (0.5); follow-up regarding same (0.8); provide comments regarding Special Committee presentation (0.6); discussions with B. Chen regarding same (0.4). |
| Chen, Bonnie | 07/12/21 | 8.9 | Call with R. Aleali to discuss IP matters (0.5); review organization charts (0.9); conduct transfer diligence (1.6); conduct diligence on prior assignments of license agreements (0.7); revise slide deck (3.8); review patent assignments (1.4). |
| Frey, David A. | 07/12/21 | 1.9 | Conference with B. Chen and B. Trost regarding economic charts, next steps and IP agreements (0.8); review certain agreement (0.9); compile list of entities for quitclaim deed (0.2). |
| Gong, Bree | 07/12/21 | 2.0 | Draft tax memorandum regarding certain emergence structure. |
| Matlock, Tracy L. | 07/12/21 | 8.1 | Revise annexes (1.8); call with B. Sherman regarding same (0.2); call with B. Cavanaugh and B. Sherman regarding same and other open tax items (1.1); call with L. Altus and B. Sherman regarding same (0.8); call with Ad Hoc Committee, Creditors Committee, and Davis Polk tax team regarding same (1.1); call with L. Altus regarding Plan (0.2); review Plan supplement (0.2); draft tax issues list for settlement agreement and annexes (2.7). |
| Sherman, Bradford | 07/12/21 | 5.8 | Revise settlement agreement (2.2); conference with T. Matlock regarding settlement agreement (0.3); conference with B. Cavanagh and T. Matlock regarding settlement agreement (1.1); conference with L. Altus and T. Matlock regarding settlement agreement (0.8); conference with J. Metzger regarding settlement agreement (0.4); conference with Ad Hoc Committee, Creditors and Davis Polk tax team regarding settlement agreement (1.0). |
| Trost, Brette L. | 07/12/21 | 4.9 | Telephone conference with D. Bauer, B. Chen and R. Aleali regarding Allen & Overy negotiation of agreement (0.5); telephone conference with B. Chen regarding certain assignments and signatories to agreement (0.3); draft trademark assignment (0.5); review Mundi organization chart for signatories to the agreement (2.6); revise Special Committee slides (0.5); review patent assignments (0.5). |
| Yang, Yueyu | 07/12/21 | 1.6 | Call with L. Altus regarding NCSG settlement issues (0.5); review legislative history regarding same (0.7); review revised |

Invoice No.7038674
Invoice Date: September 10, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | tribe documents (0.4). |
| Altus, Leslie J. | 07/13/21 | 10.1 | Review and analyze Plan, Plan Supplement documents, settlement agreement, and related email (5.7); teleconference with T. Matlock and others regarding settlement agreement (1.2); teleconference with Y. Yang, B. Gong and M. Richards regarding tax structuring issues (0.8); teleconference with Ad Hoc Committee and Creditors Committee tax teams regarding settlement agreement issues (0.6); teleconference with shareholder counsel and creditor tax teams regarding same (1.3); teleconference with B. Kelly regarding Plan amendments (0.2); teleconference with B. Cavanagh regarding Plan amendments (0.3). |
| Bauer, David R. | 07/13/21 | 0.8 | Attend to open issues regarding IP agreements. |
| Chen, Bonnie | 07/13/21 | 3.9 | Conduct assumption and rejection diligence on IP contracts (0.8); review revised IP agreements from Mundi (1.3); correspond with R. Aleali, A. Libby and D. Bauer regarding business discussions regarding IP and other IP searches (1.8). |
| Curran, William A. | 07/13/21 | 2.0 | Conference with B. Sherman, L. Altus and T. Matlock regarding settlement agreement (1.0); analyze tax ownership considerations (1.0). |
| Frey, David A. | 07/13/21 | 3.5 | Review certain agreement for missing protections found in certain agreement (2.0); review Purdue agreements for assignability in bankruptcy (1.5). |
| Gong, Bree | 07/13/21 | 1.0 | Draft tax memorandum regarding certain emergence structure. |
| Matlock, Tracy L. | 07/13/21 | 11.8 | Call with J. Finelli regarding annexes (0.1); calls with B. Sherman regarding same (1.0); call with shareholder counsel, creditor counsel, L. Altus and B. Sherman regarding annexes and settlement agreement (1.4); call with Ad Hoc Committee, Creditors Committee, L. Altus and B. Sherman regarding same (0.6); prepare for calls with Sacker Family counsel and creditor counsel (1.5); meet with W. Curran, L. Altus and Davis Polk tax team regarding tax analysis related to settlement agreement (1.4); call with J. Weiner, E. Hwang, and B. Sherman regarding settlement agreement (0.7); revise issues list (1.5); revise annexes (3.6). |
| Richmond, Marjorie | 07/13/21 | 1.5 | Research legislative history documents regarding particular IRC section for M. Vanora. |
| Sherman, Bradford | 07/13/21 | 9.3 | Revise settlement agreement (3.3); conference with T. Matlock, J. Weiner and E. Hwang regarding settlement agreement (0.8); conference with T. Matlock regarding settlement agreement (0.2); conference with J. Metzger regarding settlement agreement (0.2); conference with Ad Hoc Committee, Creditors Committee and Davis Polk tax teams regarding settlement agreement (0.5); conference with shareholders, Ad Hoc Committee, Creditors Committee and Davis Polk tax teams regarding settlement agreement (1.6); conference with Sacker Family counsel, Ad Hoc Committee, Creditors Committee and Davis Polk restructuring teams regarding settlement agreement (1.0); conference with M. Khavatskaya regarding settlement agreement (0.3); conference with W. Curran, L. Altus, T. Matlock and J. Metzger regarding settlement agreement (1.4). |
| Trost, Brette L. | 07/13/21 | 2.3 | Review Mundi organization chart for signatories to IP agreement. |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Yang, Yueyu | 07/13/21 | 1.3 | Call with L. Altus, M. Richards, and B. Gong on mediation tax issues (0.7); call with B. Gong regarding tax considerations (0.2); email on mediation tax issue (0.4). |
| Altus, Leslie J. | 07/14/21 | 6.5 | Review revised drafts of Plan and settlement agreement documents and related email (3.2); teleconference with T. Matlock, J. Weiner and C. Robertson regarding Plan and settlement agreement issues (1.3); call with Davis Polk tax team regarding Plan and settlement agreement (0.8); teleconferences with S. Massman and J. Schwartz regarding Plan (0.5); teleconference with T. Matlock and B. Sherman regarding settlement agreement (0.5) teleconference with B. Kelly and S. Massman regarding Plan (0.2). |
| Bauer, David R. | 07/14/21 | 0.7 | Attend to open issues regarding IP agreements (0.4); review emails regarding same (0.3). |
| Chen, Bonnie | 07/14/21 | 5.1 | Revise ppt on IP agreements (0.5); reviewing IAC org chart (0.8); update status chart on economic open points (0.9); review past assignment of certain licenses (1.1); correspond with R. Aleali regarding past assignment of certain licenses (0.4); draft trademark assignment (1.4). |
| Frey, David A. | 07/14/21 | 0.9 | Review high-priority IT contract assignability summary (0.3); identify IP agreements for mergers & acquisitions to review for assignability (0.6). |
| Gong, Bree | 07/14/21 | 0.8 | Attend Purdue tax weekly call with Davis Polk tax team. |
| Matlock, Tracy L. | 07/14/21 | 9.0 | Call with H. Jacobson (Akin Gump) regarding collateral annexes (0.1); call with B. Sherman regarding same (0.2); call with L. Altus, J. Weiner, and C. Robertson regarding emergence structure (1.3); call with B. Sherman regarding settlement agreement and annexes (0.7); call with Ad Hoc Committee, Creditors Committee, Sackler Family counsel and Davis Polk team regarding settlement agreement (0.7); call and emails with L. Altus and B. Sherman regarding same (0.7); call with J. Finelli regarding annexes (0.2); emails with Ad Hoc Committee and Creditors Committee counsel regarding same (1.9); review Plan changes and related emails (0.5); revise and review annexes (2.2); email regarding settlement agreement to DOJ (0.2); emails with AlixPartners regarding settlement agreement (0.3). |
| Sherman, Bradford | 07/14/21 | 3.9 | Conferences with T. Matlock regarding settlement agreement (0.8); revise settlement agreement (1.6); conference with Davis Polk tax team regarding settlement agreement (0.8); conference with L. Altus and T. Matlock regarding settlement agreement (0.7). |
| Smith, Hilary | 07/14/21 | 0.6 | Review high priority IT contracts. |
| Trost, Brette L. | 07/14/21 | 3.8 | Revise Special Committee slides (0.8); review high priority IT agreements for assignability (3.0). |
| Yang, Yueyu | 07/14/21 | 3.1 | Call with M. Richards on tax issue in structuring (0.3); research tax authorities on the same (2.8). |
| Altus, Leslie J. | 07/15/21 | 3.1 | Review revisions to Plan and settlement agreement (1.5); call with Ad Hoc Committee tax team (0.4); research tax structuring issues (0.9); email with H. Shashy with revised Plan (0.3). |
| Bauer, David R. | 07/15/21 | 1.6 | Discussions with B. Chen and B. Trost regarding IP agreements (0.4); discussions with E. Vonnegut, A. Libby, C. Robertson and B. Chen regarding same (0.5); review emails and issues list regarding IP agreements (0.4); call with J. Normile and B. Chen regarding IP due diligence requests |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.3). |
| Chen, Bonnie | 07/15/21 | 7.0 | Reviewing IP positions (1.2); discuss IP positions with D. Bauer and B. Trost (1.1); correspondence with A. Libby, D. Bauer and B. Trost regarding IP agreements (0.5); review status of certain negotiations (0.3); attend call with J. Normile on KL diligence requests (0.4); correspond with Purdue on summary email (0.8); correspond with R. Aleali, A. Libby and D. Bauer regarding open questions regarding releases and economic discussions (1.6); revise presentation on IP agreements (1.1). |
| Frey, David A. | 07/15/21 | 1.3 | Identify IP agreements for Davis Polk mergers & acquisitions to review for assignability (0.2); review Purdue IP agreements for assignability (1.1). |
| Gong, Bree | 07/15/21 | 0.4 | Call with Ad Hoc Committee tax counsel and Davis Polk tax team. |
| Huebner, Marshall S. | 07/15/21 | 0.4 | Discussion with S.D.N.Y. regarding Plan tax issues and emails to Purdue regarding same. |
| Matlock, Tracy L. | 07/15/21 | 7.4 | Call with Ad Hoc Committee, L. Altus, and B. Sherman regarding open tax issues (0.4); call with B. Sherman regarding settlement agreement (0.2); call with creditors regarding same (0.5); analyze settlement agreement tax issue (1.7); review settlement agreement (2.9); emails with DOJ regarding same (0.2); email with M. Khvatskaya (Kramer Levin) regarding same (0.2); email with B. Cavanaugh (Norton Rose) regarding annex comments and review same (1.1); email with Ad Hoc Committee and Creditors Committee regarding same (0.1); email with Davis Polk team regarding same (0.1). |
| Sherman, Bradford | 07/15/21 | 1.6 | Conference with Ad Hoc Committee and Davis Polk tax teams regarding settlement agreement (0.4); revise settlement agreement (1.0); conference with T. Matlock regarding settlement agreement (0.2). |
| Trost, Brette L. | 07/15/21 | 5.1 | Telephone conference with D. Bauer and B. Chen regarding Allen & Overy proposal for IP matters (0.5); telephone conference with D. Bauer, B. Chen, A. Libby, C. Robertson and E. Vonnegut regarding IP matters (1.0); revise Special Committee slides (0.5); review high- priority IT agreements (3.1). |
| Altus, Leslie J. | 07/16/21 | 8.8 | Teleconference with T. Matlock and B. Sherman regarding Settlement Agreement and Annexes (2.5); review revised drafts of same (1.4); teleconference with creditor tax teams regarding same (1.0); teleconference with H. Shashy regarding NCSG settlement issues (1.0); teleconference with W. Curran regarding same and treatment of PPLP (0.2); teleconference with B. Sherman regarding Settlement Agreement and Annexes (0.5); teleconference with E. Vonnegut, J. Schwartz and S. Massman regarding NCSG settlement issues (0.8); review revised drafts of Settlement Agreement and Annexes (1.4). |
| Bauer, David R. | 07/16/21 | 1.1 | Provide comments regarding IP agreement (0.8); review emails from Purdue regarding IP agreements (0.3). |
| Chen, Bonnie | 07/16/21 | 2.8 | Review responses to Allen & Overy open issues (0.9); revise trademark assignment (0.6); review regulatory agreement (1.3). |
| Curran, William A. | 07/16/21 | 0.2 | Conference with L. Altus regarding treatment of PPLP and NCSG settlement issues. |

Invoice No.7038674
Invoice Date: September 10, 2021

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Frey, David A. | 07/16/21 | 0.5 | Review summaries of the assignability of IP agreements completed by D. Kearney. |
| Matlock, Tracy L. | 07/16/21 | 7.4 | Call with L. Altus and B. Sherman regarding settlement agreement (1.5); call with L. Altus and B. Sherman and B. Cavanaugh regarding same (0.9); call with J. Weiner regarding same (1.3); calls with B. Sherman regarding same (0.6); call with Ad Hoc Committee and Creditors Committee counsel, L. Altus and B. Sherman regarding same (1.1); review settlement agreement and annex (2.0). |
| Sherman, Bradford | 07/16/21 | 8.2 | Conference with L. Altus and T. Matlock regarding settlement agreement (1.5); conference with B. Cavanagh, L. Altus and T. Matlock regarding settlement agreement (0.9); conference with T. Matlock regarding settlement agreement (0.3); conference with Ad Hoc Committee and Creditors Committee tax teams regarding settlement agreement (0.5); conferences with L. Altus regarding settlement agreement (0.5); revise settlement agreement (4.5). |
| Trost, Brette L. | 07/16/21 | 0.8 | Revise trademark assignment agreement (0.5); review regulatory affairs agreement (0.3). |
| Altus, Leslie J. | 07/17/21 | 1.5 | Teleconference with B. Kelly regarding revised Plan issues (0.7); review and revise drafts of Settlement Agreement and Annexes (0.8). |
| Frey, David A. | 07/17/21 | 0.1 | Review comments to Purdue high-priority IT agreement summary. |
| Matlock, Tracy L. | 07/17/21 | 0.7 | Review settlement agreement annexes (0.3); emails regarding settlement agreement with Davis Polk team (0.2); review settlement agreement (0.2). |
| Sherman, Bradford | 07/17/21 | 0.7 | Revise settlement agreement. |
| Trost, Brette L. | 07/17/21 | 0.2 | Correspondence with A. Lele regarding high-priority IT contracts. |
| Altus, Leslie J. | 07/18/21 | 9.9 | Review and prepare revised drafts of Settlement Agreements and Annexes (7.9); discussion with B. Sherman, T. Matlock and J. Weiner regarding same (2.0). |
| Chen, Bonnie | 07/18/21 | 0.3 | Reviewing diligence chart for IP agreement agreements. |
| Frey, David A. | 07/18/21 | 5.0 | Review ad-hoc Purdue IP agreements for assignability to determine any necessary third-party consents and prepare a summary chart of findings. |
| Lele, Ajay B. | 07/18/21 | 0.2 | Emails to B. Trost regarding IP license agreement issues. |
| Matlock, Tracy L. | 07/18/21 | 5.9 | Call with J. Weiner, L. Altus and others regarding settlement agreement and annexes (0.8); call with L. Altus and B. Sherman regarding same (1.4); review same and related emails with L. Altus, B. Sherman and A. Romero-Wagner (3.7). |
| Sherman, Bradford | 07/18/21 | 6.2 | Revise settlement agreement (3.0); conference with L. Altus and A. Romero-Wagner regarding settlement agreement (0.7); conferences with L. Altus regarding settlement agreement (0.2); conference with L. Altus, T. Matlock, J. Weiner and E. Hwang regarding settlement agreement (0.9); conference with L. Altus and T. Matlock regarding settlement agreement (1.4). |
| Trost, Brette L. | 07/18/21 | 0.3 | Correspondence with A. Lele regarding high priority IT contracts. |
| Altus, Leslie J. | 07/19/21 | 9.6 | Review settlement agreement and Annex revisions (3.8); email exchanges and teleconferences with B. Sherman regarding same (0.8); review confirmation objections (1.8); email exchanges with Davis Polk team regarding same (0.8); teleconference with H. Shashy and J. Schwartz regarding |

Invoice No.7038674
Invoice Date: September 10, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | foundation issues (0.5); prepare revised draft of proposed Annex provision and email exchanges with T. Matlock and B. Sherman regarding same (1.9). |
| Bacal, Matthew J. | 07/19/21 | 0.2 | Attend to emails regarding sharing claimant information. |
| Bauer, David R. | 07/19/21 | 2.7 | Attend call with R. Aleali, K. McCarthy, B. Koch, R. Inz, B. Chen, and H. Smith regarding IP agreements (1.0); call with J. Solomon and B. Chen regarding antitrust related questions from Purdue (0.8); attend to follow-up regarding IP agreements (0.9). |
| Chen, Bonnie | 07/19/21 | 5.6 | Discuss IP open items with H. Smith (0.4); correspond with Allen & Overy on open IP items (0.5); discuss open IP items with D. Bauer (1.0); discuss open IP items with Purdue (1.0); discuss potential antitrust considerations with J. Solomon and D. Bauer (0.8); review status chart from Allen & Overy (0.9); review regulatory affairs agreement (1.0). |
| Frey, David A. | 07/19/21 | 4.3 | Revise chart summarizing assignability of IP agreements (3.3); calls with H. Smith regarding assignability of IP contracts (0.6); call with E. Turay regarding common privilege interest agreement and other agreements for Davis Polk mergers & acquisitions team to review (0.2); call with B. Chen and H. Smith regarding assignability of IP contracts (0.2). |
| Matlock, Tracy L. | 07/19/21 | 2.7 | Discuss settlement agreement with B. Sherman (0.4); conference regarding same with B. Sherman and A. Romero-Wagner (0.1); draft and respond to emails with Ad Hoc Committee, Creditors Committee and Sackler Family counsel, L. Altus and B. Sherman regarding same (2.2). |
| Sherman, Bradford | 07/19/21 | 7.3 | Revise settlement agreement (5.3); conference with Davis Polk and creditor restructuring teams regarding breaches (0.8); conferences with L. Altus regarding settlement agreement (0.6); conference with T. Matlock and A. Romero-Wagner regarding settlement agreement (0.1); conference with T. Matlock regarding settlement agreement (0.4); conference with A. Romero-Wagner regarding settlement agreement (0.1). |
| Smith, Hilary | 07/19/21 | 8.1 | Teleconference with B. Chen regarding IP separation agreements (0.3); review comments to IP separation agreements provided by Allen & Overy, R. Kreppel, R. Inz and others (5.4); review agreements for assignability under bankruptcy law (1.3); provide comments to IP separation agreement tracker (1.1). |
| Trost, Brette L. | 07/19/21 | 3.1 | Telephone conference with D. Bauer, B. Chen and Purdue team regarding IP agreement and other outstanding IP issues (1.0); draft bullets from Arnold & Porter antitrust (0.8); review list of agreements for missing documents (0.5); update task list (0.3); telephone conference with E. Turay and E. Diggs regarding outstanding diligence (0.2); telephone conference with H. Smith regarding call with Purdue team (0.3). |
| Turay, Edna | 07/19/21 | 0.7 | Call with E. Diggs and B. Trost regarding review of certain IP agreements flagged by Purdue (0.3); correspondence with Davis Polk IP team regarding agreements to be reviewed by Davis Polk mergers & acquisitions team (0.2); correspondence with A. Lele and E. Diggs regarding same (0.2). |
| Altus, Leslie J. | 07/20/21 | 2.2 | Discussions with B. Sherman regarding settlement agreement (0.7); review revised drafts regarding Credit Annexes (1.5). |
| Bauer, David R. | 07/20/21 | 1.8 | Attending call with A. Libby, E. Vonnegut, C. Robertson, A. Lele, E. Diggs, B. Chen and H. Smith regarding open issues |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | relating to IP agreements (0.5); attending call with D. Feinstein, R. Aleali, K. McCarthy, A. Libby, E. Vonnegut, C. Robertson, B. Chen, H. Smith regarding antitrust review of IP agreements (0.4); discussions with B. Chen regarding open issues relating to IP agreements (0.6); provide comments regarding issues list (0.3). |
| Chen, Bonnie | 07/20/21 | 5.9 | Draft bullets for antitrust counsel (1.3); attend call with A. Libby, E. Vonnegut, C. Robertson, D. Bauer and H. Smith to discuss open IP items (0.5); attend call with Arnold & Porter (1.0); review organization charts (0.8); correspond with Purdue regarding call with Mundi Pharma (0.6); draft counterproposals on open IP issues (1.4); correspond with A. Libby on Kramer Levin diligence requests (0.3). |
| Frey, David A. | 07/20/21 | 0.1 | Review Purdue organizational charts for missing regarding IP agreements. |
| Matlock, Tracy L. | 07/20/21 | 0.4 | Discuss status settlement agreement with B. Sherman (0.1); email with Davis Polk team regarding settlement agreement (0.3). |
| Sherman, Bradford | 07/20/21 | 4.6 | Revise settlement agreement (3.6); conferences with L. Altus regarding settlement agreement (0.5); conference with B. Friedman regarding settlement letter (0.2); conference with H. Jacobson and L. Altus regarding settlement agreement (0.3). |
| Smith, Hilary | 07/20/21 | 4.7 | Teleconference with A. Libby, E. Vonnegut and others regarding IP separation agreements (0.5); teleconference with R. Aleali, D. Feinstein and others regarding antitrust implications (0.4); teleconference with B. Chen and B. Trost regarding organizational charts (0.4); prepare summary of IP separation agreements (1.8); provide comments to regulatory cooperation agreement (1.1); discuss IP separation agreements with B. Trost (0.5). |
| Trost, Brette L. | 07/20/21 | 1.1 | Review new Mundi organization charts for signatories to separation agreement. |
| Altus, Leslie J. | 07/21/21 | 7.7 | Review credit annexes and related correspondence with B. Sherman and T. Matlock regarding same (4.6); teleconference with H. Jacobson (Creditors Committee Tax) regarding same (0.4); teleconference with Ad Hoc Committee and Creditors Committee tax teams regarding credit annexes (0.5); teleconference with H. Shashy regarding foundation issues (0.4); email with Davis Polk restructuring team regarding King & Spalding engagement (0.3); teleconference with A. Libby regarding credit annexes (0.5); teleconference with Norton Rose tax team and with Ad Hoc Committee and Creditors Committee tax teams regarding credit annexes (1.0). |
| Bacal, Matthew J. | 07/21/21 | 0.1 | Review email regarding sharing of claimant information. |
| Bauer, David R. | 07/21/21 | 0.4 | Review emails regarding IP agreements. |
| Benedict, Kathryn S. | 07/21/21 | 0.2 | Correspondence with E. Vonnegut and C. Robertson regarding court notice for transaction. |
| Chen, Bonnie | 07/21/21 | 4.7 | Revise regulatory agreement (3.4); prepare for call with Allen & Overy on IP issues (1.3). |
| Frey, David A. | 07/21/21 | 0.4 | Review certain agreements and organization charts for corporate entity information. |
| Gong, Bree | 07/21/21 | 0.4 | Attend Davis Polk tax weekly call. |
| Matlock, Tracy L. | 07/21/21 | 3.3 | Call with Ad Hoc Committee and Creditors Committee counsel, L. Altus and B. Sherman (1.0); review annex and emails with L. Altus and B. Sherman regarding same (1.9); attend weekly tax team meeting (0.4). |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Sherman, Bradford | 07/21/21 | 8.7 | Conference with H. Jacobson and L. Altus regarding settlement agreement (0.4); conference with L. Altus regarding settlement agreement (0.3); conference with Ad Hoc Committee, Creditors Committee and Davis Polk tax teams regarding settlement agreement (1.0); conference with Davis Polk tax team regarding tax structuring (0.4); conference with shareholder, Ad Hoc Committee, Creditors Committee and Davis Polk tax teams regarding settlement agreement (0.5); conference with A. Libby, A. Romero-Wagner and L. Altus regarding settlement agreement (0.5); revise settlement agreement (5.6). |
| Smith, Hilary | 07/21/21 | 1.6 | Review Mundipharma organizational charts (0.2); comment on regulatory cooperation agreement (1.4). |
| Yang, Yueyu | 07/21/21 | 3.6 | Revise summary of analysis of certain tax issues (2.7); research confirmation order precedents (0.4); attend weekly tax call with L. Altus, T. Matlock, B. Sherman and B. Gong (0.5). |
| Altus, Leslie J. | 07/22/21 | 7.1 | Review email regarding Plan and settlement agreement issues (5.6); call with Ad Hoc Committee tax team regarding Plan and settlement agreement issues (0.5); teleconference with C. Robertson regarding King & Spalding engagement (0.1); teleconference with M. Tobak regarding responses to Objections (0.2); review and respond to Dechert inquiry regarding settlement summary (0.7). |
| Bauer, David R. | 07/22/21 | 2.6 | Attend call with Allen & Overy, Mintz Levin, Mundipharma, Debevoise, Milbank, Purdue, E. Vonnegut, A. Libby, C. Robertson, B. Chen, H. Smith and B. Trost regarding IP agreements (2.0); discussions with B. Chen regarding same (0.3); review emails regarding open issues regarding IP agreements (0.3). |
| Chen, Bonnie | 07/22/21 | 6.6 | Attend calls with Mundipharma and Purdue to discuss IP separation agreements (2.0); attend call with D. Bauer and H. Smith to discuss IP separation agreement (0.8); revise certain agreement (0.7); revise document status chart (0.4); correspond with M. Clarens regarding insurance agreement (0.2); revise regulatory cooperation agreement (1.4); correspond with Davis Polk tax regarding PPI cancellation agreement (0.3); revise employee invention agreement (0.8). |
| Gong, Bree | 07/22/21 | 0.5 | Call with Ad Hoc Committee tax counsel and Davis Polk tax team regarding Plan and settlement agreement issues. |
| Huebner, Marshall S. | 07/22/21 | 0.9 | Discussion with R. Brown and multiple emails regarding potential legislation. |
| Matlock, Tracy L. | 07/22/21 | 0.7 | Emails with Davis Polk team regarding settlement agreement. |
| Sherman, Bradford | 07/22/21 | 3.1 | Conference with Ad Hoc Committee and Davis Polk tax teams regarding tax analysis (0.5); revise settlement agreement (1.9); conference with L. Altus regarding settlement agreement (0.3); conference with O. de Moor regarding settlement agreement (0.4). |
| Smith, Hilary | 07/22/21 | 5.3 | Teleconference with Allen & Overy regarding IP separation agreements (1.5); comment on employee assignment agreement (0.9); comment on regulatory cooperation agreement (1.3); comment agreement tracker (1.1); comment on pharmaceutical agreement (0.5). |
| Trost, Brette L. | 07/22/21 | 1.7 | Telephone conference with D. Bauer, B. Chen, H. Smith, A. Libby, C. Robertson, E. Vonnegut, Purdue team and Allen & Overy, Mintz, and Mundi teams regarding open IP issues |

Invoice No.7038674
Invoice Date: September 10, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (1.5); update workstreams list (0.2). |
| Yang, Yueyu | 07/22/21 | 2.4 | Review confirmation order (0.6); email with L. Altus regarding same (0.3); attend weekly tax call with Ad Hoc tax counsel, L. Altus, B. Sherman and B. Gong (1.5). |
| Altus, Leslie J. | 07/23/21 | 5.3 | Review documents and research regarding foundation issues (1.7); email with S. Brecher and Davis Polk team regarding certain tax inquiries (0.3); email with Grant Thornton team regarding same (0.2); discussion with C. Collier regarding responses to objections (1.0); telephone conferences with C. Robertson and H. Shashy regarding engagement issues (0.3); telephone conference with Davis Polk litigation team regarding responses to objections (0.8); correspondence with J. Schwartz, B. Sieben and C. Collier regarding same (0.7); telephone conference with B. Sherman regarding credit annex issue (0.3). |
| Bauer, David R. | 07/23/21 | 5.3 | Attend call with Allen & Overy, Mundipharma, Purdue, C. Robertson, B. Chen, H. Smith, and B. Trost regarding IP agreements (1.5); attend call with R. Aleali, K. McCarthy, B. Koch, R. Inz, and B. Chen. H. Smith, and B. Trost regarding same (0.5); call with J. Solomon and B. Chen regarding same (0.5); discussions with B. Chen regarding same (0.3); comment on same (2.1); analyze open issues regarding same (0.4). |
| Chen, Bonnie | 07/23/21 | 7.0 | Attend calls with Mundipharma, Purdue and Davis Polk team to discuss IP separation agreements (3.8); attend call with J. Solomon and D. Bauer to discuss antitrust concerns (0.5); correspond with Mundipharma, A. Libby, and D. Bauer regarding IP separation agreements (0.8); correspond with M. Clarens and R. Aleali regarding insurance agreement (0.8); review certain agreement (0.3); correspond with Arnold & Porter and Mundipharma regarding supply agreement (0.8). |
| Collier, Charles | 07/23/21 | 1.5 | Attend onboarding call (0.7); attend call with Davis Polk tax team (0.8). |
| Sherman, Bradford | 07/23/21 | 1.0 | Review revised Plan (0.5); conference with A. Romero-Wagner regarding settlement agreement (0.2); conference with L. Altus regarding settlement agreement (0.3). |
| Smith, Hilary | 07/23/21 | 3.3 | Teleconference with N. Parker, N. Trueman and others regarding certain license agreements (1.5); teleconference with R. Aleali, K. McCarthy and others regarding IP separation agreements (0.3); comment on regulatory cooperation agreement reflecting feedback from D. Bauer (0.5); review and revise separation agreement tracker (0.6); review certain agreements (0.4). |
| Trost, Brette L. | 07/23/21 | 1.9 | Telephone conference with D. Bauer, B. Chen, H. Smith and Purdue regarding certain agreement (0.3); telephone conference with D. Bauer, B. Chen, H. Smith, A. Libby, Allen & Overy and Mundi regarding certain agreement (1.6). |
| Yang, Yueyu | 07/23/21 | 1.2 | Email on structure chart (0.2); review revised Plan (1.0). |
| Bauer, David R. | 07/25/21 | 0.3 | Review emails regarding IP agreements. |
| Chen, Bonnie | 07/25/21 | 0.4 | Correspond with Purdue regarding Kramer Levin diligence requests. |
| Smith, Hilary | 07/25/21 | 0.4 | Correspondence with R. Aleali, B. Koch, and others regarding diligence call with Kramer Levin. |
| Altus, Leslie J. | 07/26/21 | 3.9 | Teleconference with T. Matlock and B. Sherman regarding settlement agreement and annexes (0.3); review settlement agreement issues list (0.8); conference call with shareholder |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | counsel regarding settlement agreement (1.1); email exchanges with H. Shashy and J. Schwartz regarding foundation issues (0.5); review Annex comments from shareholder counsel (0.9); follow up with B. Sherman regarding same (0.3). |
| Bacal, Matthew J. | 07/26/21 | 0.2 | Email regarding informed consent questions. |
| Bauer, David R. | 07/26/21 | 4.2 | Reviewing comments regarding IP agreements and providing comments regarding issues list (3.4); emails regarding open issues relating to IP agreements and discussions with H. Smith regarding same (0.8). |
| Chen, Bonnie | 07/26/21 | 4.9 | Review revised IP agreements from Mundipharma (2.9); discuss supply agreement with Arnold & Porter and Mundipharma (0.9); correspond with M. Huebner regarding MS Contin (0.6); correspond with M. Yeowart regarding antitrust questions (0.5). |
| Collier, Charles | 07/26/21 | 3.0 | Research private foundation issues. |
| Curran, William A. | 07/26/21 | 0.2 | Conference with L. Altus regarding settlement agreement. |
| Matlock, Tracy L. | 07/26/21 | 1.9 | Call with L. Altus and B. Sherman regarding settlement agreement and annex status (0.2); emails regarding same (0.3); call with creditors and Davis Polk team regarding settlement agreement (0.6); review same and issues list (0.8). |
| Sherman, Bradford | 07/26/21 | 4.2 | Conference with L. Altus and T. Matlock regarding settlement agreement (0.3); revise settlement agreement (2.8); conference with E. Hwang regarding settlement agreement (0.2); conference with Davis Polk team and Creditor restructuring (0.5); emails with L. Altus and T. Matlock regarding settlement agreement (0.4). |
| Smith, Hilary | 07/26/21 | 5.0 | Correspondence with M. Huebner regarding MS Contin (0.7); review certain license agreement and prepare issues list (2.3); review quitclaim and prepare issues list (1.2); teleconference with D. Bauer and B. Chen regarding quitclaim and certain license (0.8). |
| Altus, Leslie J. | 07/27/21 | 7.2 | Teleconference with T. Matlock regarding credit annexes and other issues (0.8); teleconference with J. Schwartz and others regarding Objections regarding foundation issues (1.0); call with Norton Rose tax team regarding credit annexes (1.0); call with T. Matlock and B. Sherman regarding credit annexes (0.7); call with Y. Yang and T. Matlock regarding confirmation order (0.2); review credit annex markups and settlement agreement issues list (1.3); review Tribe and Washington objections and draft bullet points for response to objections (2.2). |
| Bacal, Matthew J. | 07/27/21 | 0.1 | Draft and respond to emails regarding data privacy matters. |
| Bauer, David R. | 07/27/21 | 2.3 | Provide comments regarding issues list relating to IP agreements (0.6); discussions with B. Chen and H. Smith regarding same (0.5); attend call with E. Vonnegut, A. Libby, B. Chen and H. Smith regarding same (0.5); attend to open issues regarding same (0.7). |
| Chen, Bonnie | 07/27/21 | 4.9 | Attend call with H. Smith and D. Bauer to discuss quitclaim (0.9); draft issues list for IP agreements (1.8); attend call with A. Libby, E. Vonnegut, D. Bauer and H. Smith to discuss draft IP agreements (0.7); review patent assignment draft from Jones Day (0.3); correspond with A. Lele and M. Marks regarding antitrust calls (0.4); review revised OTR amendment (0.8). |
| Collier, Charles | 07/27/21 | 2.9 | Research private foundation issues (1.9); attend call with |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Davis Polk trust & estate team (1.0). |
| Huebner, Marshall S. | 07/27/21 | 1.4 | Prepare materials and Purdue for Congressional hearings. |
| Matlock, Tracy L. | 07/27/21 | 7.9 | Emails with B. Sherman and L. Altus regarding annex (0.5); call with L. Altus regarding open items (0.8); call with S. Brecher regarding emergence tax issues (0.1); call with L. Altus, J. Schwartz, B. Sieben, C. Collier regarding objection responses (1.0); call with A. Romero-Wagner regarding settlement agreement (0.6); all-hands call regarding settlement agreement (2.5); call with Sackler Family counsel, L. Altus and B. Sherman regarding same (1.0); call with L. Altus and Y. Yang regarding confirmation order (0.8); review same (0.1); emails regarding settlement agreement (0.5). |
| Sherman, Bradford | 07/27/21 | 5.6 | Review revised settlement agreement issues list (1.4); conference with Debtor, shareholder and creditor teams regarding settlement agreement issues list (2.5); conference with Norton Rose and Davis Polk tax teams regarding settlement agreement (1.0); conference with L. Altus and T. Matlock regarding settlement agreement (0.7). |
| Smith, Hilary | 07/27/21 | 4.4 | Teleconference with D. Bauer and B. Chen regarding quitclaim (0.5); teleconference with A. Libby, D. Bauer and others regarding IP issues list (0.4); teleconference with D. Bauer and B. Chen regarding issues list (0.8); prepare issues list (0.7); provide comments to certain license agreement (1.3); review short form patent assignment (0.7). |
| Trost, Brette L. | 07/27/21 | 0.6 | Revise short form patent assignment |
| Yang, Yueyu | 07/27/21 | 0.7 | Review confirmation order (0.4); call with L. Altus and T. Matlock on the same (0.3). |
| Altus, Leslie J. | 07/28/21 | 9.3 | Prepare riders for brief responding to Tribes and Washington State Objections (7.5); teleconferences and email exchanges with C. Collier and T. Matlock regarding same (0.9); call with Davis Polk tax team regarding open items (0.9). |
| Bauer, David R. | 07/28/21 | 2.6 | Attend call with R. Aleali, B. Koch, R. Inz, R. Kreppel, K. McCarthy, A. Libby, E. Vonnegut, C. Robertson, B. Chen and H. Smith regarding IP agreements (1.0); provide detailed comments regarding issues list regarding same (0.7); discussions with B. Chen regarding same (0.5); review emails regarding open issues (0.4). |
| Chen, Bonnie | 07/28/21 | 5.9 | Attend calls with Purdue to discuss IP agreements (1.8); attend call with Purdue to discuss diligence requests (0.5); revise issues list for IP agreements (1.6); correspond with Davis Polk restructuring and antitrust teams regarding antitrust calls (0.8); review revised agreement from Allen & Overy (0.8); correspond with Purdue regarding domain names (0.4). |
| Collier, Charles | 07/28/21 | 9.1 | Attend internal call with tax team (1.0); research private foundation issues (4.2); draft tax sub-section paragraphs to objection response (4.0). |
| Curran, William A. | 07/28/21 | 0.8 | Conference T. Matlock, L. Altus, and others regarding settlement agreement and IRS ruling considerations. |
| Gong, Bree | 07/28/21 | 0.9 | Attend Davis Polk tax team weekly call. |
| Huebner, Marshall S. | 07/28/21 | 2.0 | Follow Congressional hearing regarding legislation connected to Plan and emails with team regarding same and inaccuracies. |
| Matlock, Tracy L. | 07/28/21 | 6.6 | Attend weekly team meeting (0.9); prepare for same (0.4); call with Ad Hoc Committee and Creditors Committee counsel, B. Sherman regarding annexes (1.4); review same and emails with Davis Polk team regarding same (0.9); review objection |

Invoice No.7038674
Invoice Date: September 10, 2021

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | response materials (1.1); emails with Davis Polk team regarding tax matters agreements (0.8); email with A. Lele regarding emergence structure (0.4); review tax matters agreement materials (0.7). |
| Sherman, Bradford | 07/28/21 | 4.6 | Conference with Davis Polk tax team regarding tax structuring (0.9); revise settlement agreement (1.7); conference with Ad Hoc Committee and Creditors Committee tax teams regarding settlement agreement (1.4); conference with T. Matlock regarding settlement agreement (0.2); conference with T. Matlock and A. Romero-Wagner regarding settlement agreement (0.4). |
| Smith, Hilary | 07/28/21 | 6.4 | Teleconference with R. Aleali, D. Bauer and others regarding IP agreements (1.0); teleconference with J. Normile, R. Inz, B. Koch and others regarding Kramer Levin diligence requests (0.4); teleconference with R. Kreppel, R. Inz and others regarding domain names (0.9); teleconference with D. Bauer and B. Chen regarding quitclaim (0.8); prepare IP issues list (0.9); correspondence with M. Clarens regarding Board decks (0.4); correspondence with J. Normile, R. Aleali and others regarding Kramer Levin diligence requests (0.3); review organization charts (0.5); review domain name schedule (0.6); correspondence with R. Aleali, M. Marks and others regarding antitrust considerations (0.6). |
| Trost, Brette L. | 07/28/21 | 0.3 | Review organization chart for Avrio entities. |
| Yang, Yueyu | 07/28/21 | 2.8 | Attend weekly tax call with L. Altus, T. Matlock, B. Sherman and B. Gong (0.9); research tax authorities on certain issues (1.9). |
| Yeowart, Matthew | 07/28/21 | 0.5 | Correspondence with Davis Polk team regarding call with Purdue. |
| Altus, Leslie J. | 07/29/21 | 14.9 | Review revisions to draft responses to objections (2.0); discussion with T. Matlock and B. Sherman regarding credit annex and settlement agreement (1.0); review revised drafts and email regarding settlement agreement issues (1.5); call with Davis Polk tax teams for shareholders and creditors regarding tax matters agreement and settlement agreement (1.5); review and revise objections draft responses (8.9). |
| Bauer, David R. | 07/29/21 | 3.1 | Attend call with M. Marks, A. Lele, B. Chen, and H. Smith regarding antitrust review of IP agreements (0.5); call with M. Yeowart and B. Chen regarding same (0.5); attend call with K. McCarthy, E. Rothman, R. Greiss, B. Chen, N. Trueman and R. Herron regarding supply agreement (0.5); call with R. Aleali, K. McCarthy, A. Libby, B. Chen, A. Lele, and P. Danias regarding antitrust review (1.0); review emails regarding open issues and attend to follow-up (0.6). |
| Chen, Bonnie | 07/29/21 | 2.8 | Attend call with M. Yeowart to discuss antitrust inquiries (0.5); attend call with Arnold & Porter, Purdue, M. Marks and D. Bauer to discuss antitrust inquiries (1.0); attend call with Mundipharma and Arnold & Porter to discuss supply term sheet (0.8); attend call with M. Marks to discuss antitrust inquiries (0.5). |
| Collier, Charles | 07/29/21 | 6.5 | Research private foundation issues (3.9); draft tax sub-section paragraphs to objection response (2.6). |
| Matlock, Tracy L. | 07/29/21 | 5.6 | Call with L. Altus and B. Sherman regarding settlement agreement and emergence structure (1.0); call with J. Weiner regarding same (0.3); call with Sackler Family counsel, Ad Hoc Committee and Creditors Committee counsel, L. Altus |

239

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and B. Sherman regarding same and tax matters agreements (1.4); prepare for same (0.7); email with A. Libby and others regarding same (0.3); analyze issues and emails related to emergence structure (1.2); email with L. Altus regarding same (0.1); review tax matters agreement materials (0.4); email with L. Altus and Y. Yang regarding confirmation order (0.2). |
| Sherman, Bradford | 07/29/21 | 5.4 | Conference with Shareholders, Ad Hoc Committee and Creditors Committee tax teams regarding settlement agreement (1.4); conference with L. Altus and T. Matlock regarding settlement agreement (1.0); revise settlement agreement (3.0). |
| Smith, Hilary | 07/29/21 | 3.9 | Teleconference with M. Marks, D. Bauer and others regarding antitrust (0.4); teleconference with M. Marks, R. Aleali and others regarding antitrust (0.8); prepare summary of IP agreements for antitrust review (0.7); revise IP agreement issues list (0.3); review IP agreement drafts (0.4); provide comments to quitclaim (1.3) |
| Trost, Brette L. | 07/29/21 | 0.1 | Revise task list. |
| Yang, Yueyu | 07/29/21 | 0.7 | Review Confirmation Order (0.4); email regarding same (0.3). |
| Yeowart, Matthew | 07/29/21 | 1.7 | Briefing call with D. Bauer and B. Chen regarding deal structure and comment on potential ex-U.S. filing requirements (0.7); analyze assignment of intellectual property rights proposals and potential filing requirements (1.0). |
| Altus, Leslie J. | 07/30/21 | 4.1 | Review email regarding Plan documents (1.2) call with J. Schwartz and others regarding foundation issues (1.0); teleconference with T. Matlock regarding settlement agreement (0.3); call with Davis Polk restructuring and litigation team regarding objections (0.9); teleconference with H. Shashy regarding objections (0.2); respond to inquiry from E. Vonnegut regarding objections (0.5). |
| Bacal, Matthew J. | 07/30/21 | 1.6 | Call with Purdue regarding informed consent (0.9); correspondence with Davis Polk team regarding same (0.3); analyze issues regarding same (0.4). |
| Bauer, David R. | 07/30/21 | 1.7 | Call with M. Marks, M. Yeowart, C. Goetz, B. Chen, H. Smith regarding antitrust review of IP agreements (0.5); discussions with A. Libby and B. Chen regarding open issues relating to IP agreements and next steps (0.4); attend to open issues regarding same (0.8). |
| Chen, Bonnie | 07/30/21 | 6.0 | Attend antitrust call with M. Marks, D. Bauer and M. Yeowart (0.5); attend call with H. Smith and D. Bauer (0.5); attend data privacy call with K. McCarthy, H. Smith and M. Bacal (0.9); discuss transaction structure with M. Bacal (0.3); correspond Purdue regarding IP agreements (1.1); revise IP agreements (2.7). |
| Collier, Charles | 07/30/21 | 4.3 | Research private foundation issues (2.4); call with J. Schwartz and others regarding same (1.0); call with Davis Polk restructuring and litigation teams regarding objections (0.9). |
| Frey, David A. | 07/30/21 | 0.7 | Call with H. Smith regarding certain agreements and amendments to non-Canadian agreements (0.4); review Canadian amended and restated license agreement (0.3). |
| Matlock, Tracy L. | 07/30/21 | 10.1 | Call with L. Altus, J. Schwartz, B. Sieben and others regarding objections (0.5); call with L. Altus regarding emergence structure (0.1); call with W. Taylor regarding same (0.2); emails with Ad Hoc Committee counsel regarding same (0.3); email with Davis Polk team regarding same (0.3); call with M. Tobak, L. Altus, J. Schwartz and others regarding objection |

Invoice No.7038674

Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | response (0.9); review same (0.5); call with creditor counsel and Davis Polk team regarding settlement agreement (2.3); review settlement agreement (5.0). |
| Sherman, Bradford | 07/30/21 | 2.8 | Conference with creditor and Davis Polk restructuring teams regarding settlement agreement (2.7); revise settlement agreement (0.1). |
| Smith, Hilary | 07/30/21 | 6.9 | Teleconference with M. Yeowart, M. Marks and others regarding antitrust considerations (0.4); teleconference with D. Bauer and B. Chen regarding IP agreements (0.7); teleconference with K. McCarthy, M. Bacal and others regarding data privacy considerations (0.4); teleconference with M. Bacal and B. Chen regarding data privacy considerations (0.3); review and comment on IP agreements (5.1). |
| Trost, Brette L. | 07/30/21 | 0.2 | Correspondence with H. Smith regarding review informed consent documents. |
| Yeowart, Matthew | 07/30/21 | 1.1 | Call with D. Bauer, B. Chen and M. Marks regarding next steps in regulatory analysis (0.6); review deal background and identifying follow-up requests to assess common control (0.5). |
| Altus, Leslie J. | 07/31/21 | 1.0 | Review email and drafts regarding objections. |
| Bauer, David R. | 07/31/21 | 6.1 | Comment on IP agreements. |
| Chen, Bonnie | 07/31/21 | 2.9 | Revise IP agreements |
| Matlock, Tracy L. | 07/31/21 | 5.7 | Review settlement agreement (5.0); email creditor counsel regarding same (0.1); email with J. Weiner and E. Hwang regarding same (0.4); email with Ad Hoc Committee counsel regarding emergence structure (0.1); email with Davis Polk team regarding same (0.1) |
| Smith, Hilary | 07/31/21 | 1.2 | Provide comments to IP agreements. |
| **Total PURD170 IP, Regulatory and Tax** | | **1,027.5** | |

**PURD175 Special Committee/Investigations Issues**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Duggan, Charles S. | 07/01/21 | 0.6 | Email with G. McCarthy, M. Clarens regarding response to examiner information request. |
| Huebner, Marshall S. | 07/02/21 | 0.8 | Further work on examiner issues and questions. |
| Huebner, Marshall S. | 07/05/21 | 0.2 | Email correspondence regarding examiner issues. |
| Clarens, Margarita | 07/06/21 | 0.7 | Communications with G. McCarthy and team regarding discovery. |
| Duggan, Charles S. | 07/06/21 | 0.8 | Email, telephone conference with G. McCarthy regarding Creditors Committee information requests. |
| Huebner, Marshall S. | 07/06/21 | 0.5 | Emails with examiner, Davis Polk team, and Creditors Committee regarding Special Committee issues. |
| Kaufman, Zachary A. | 07/06/21 | 2.8 | Correspond with G. McCarthy, G. Cardillo, and A. Whisenant regarding analysis of potential claims by the Company (0.7); analyze Company documents in connection with analysis of potential claims by the Company (2.1). |
| Clarens, Margarita | 07/07/21 | 0.2 | Communications with litigation team regarding discovery issues. |
| Huebner, Marshall S. | 07/07/21 | 0.3 | Emails with Examiner and calls with Davis Polk team regarding requests and examination issues. |
| Duggan, Charles S. | 07/08/21 | 0.2 | Email with G. McCarthy regarding responses to Creditors Committee information requests (0.2). |
| Huebner, Marshall S. | 07/09/21 | 0.6 | Correspondence with M. Kesselman and B. Kaminetzky regarding Examiner investigation, Special Committee interviews and meeting. |

Invoice No.7038674
Invoice Date: September 10, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Duggan, Charles S. | 07/11/21 | 0.6 | Review and revise draft minutes of meeting of Special Committee and email S. Vitiello regarding same. |
| Clarens, Margarita | 07/12/21 | 1.0 | Communications with Davis Polk litigation team regarding expert witness preparations. |
| Huebner, Marshall S. | 07/12/21 | 1.0 | Calls and emails with S. Miller, M. Kesselman and B. Kaminetzky regarding examiner report and interviews. |
| Duggan, Charles S. | 07/13/21 | 1.0 | Attend Special Committee meeting (0.8); teleconference with M. Clarens regarding Special Committee meeting (0.2). |
| Clarens, Margarita | 07/14/21 | 1.3 | Communications with G. Cardillo and others regarding 9019 brief. |
| Duggan, Charles S. | 07/14/21 | 1.4 | Email with M. Huebner, S. Massman, C. Ricarte, and C. Robertson regarding indemnification claims. |
| Huebner, Marshall S. | 07/14/21 | 0.5 | Calls with M. Kesselman, B. Kaminetzky and examiner regarding examiner issues and timing. |
| Kaufman, Zachary A. | 07/14/21 | 0.9 | Conference with M. Clarens, G. McCarthy, G. Cardillo, E. Kim, and A. Whisenant regarding analysis of potential claims by the Purdue (0.5); correspond with G. Cardillo, E. Kim, and A. Whisenant regarding analysis of potential claims by Purdue (0.4). |
| Clarens, Margarita | 07/15/21 | 0.7 | Communications with E. Townes and others regarding J. Dubel declaration. |
| Duggan, Charles S. | 07/15/21 | 0.8 | Email with M. Huebner regarding indemnification claims (0.2); review potential sanctions motion and email from B. Kaminetzky, G. Joseph, G. McCarthy regarding same (0.6). |
| Huebner, Marshall S. | 07/15/21 | 0.2 | Emails with Davis Polk team regarding indemnification issues. |
| Kaufman, Zachary A. | 07/15/21 | 0.2 | Correspond with M. Clarens, E. Townes, and A. Whisenant regarding analysis of potential claims by the Company. |
| Duggan, Charles S. | 07/19/21 | 1.6 | Review correspondence regarding Plan objection filings and review U.S. statement regarding releases (1.0); email with B. Kaminetzky and Purdue regarding examination report (0.6). |
| Huebner, Marshall S. | 07/19/21 | 1.1 | Review of examiner report and emails with Purdue regarding same. |
| Kaufman, Zachary A. | 07/19/21 | 0.6 | Review and analyze Examiner report regarding independence of the Special Committee. |
| Clarens, Margarita | 07/20/21 | 4.7 | Call with C. Duggan regarding Special Committee issues (0.7); review materials for expert witness testimony preparation (0.4); review and comment on 9019 brief (1.6); meeting with AlixPartners experts regarding testimony (1.1); call with Bates White regarding testimony (0.9). |
| Duggan, Charles S. | 07/20/21 | 0.8 | Email with M. Kesselman, B. Kaminetzky regarding examination report and review same. |
| Duggan, Charles S. | 07/21/21 | 1.6 | Email and telephone conference with M. Huebner, M. Tobak, and G. McCarthy regarding recoupment of tax payments (1.1); email with R. Aleali and C. Ricarte regarding indemnification (0.5). |
| Kaufman, Zachary A. | 07/21/21 | 1.3 | Correspond with M. Clarens, S. Vitiello, and E. Townes regarding employee indemnification. |
| Vitiello, Sofia A. | 07/21/21 | 1.6 | Draft materials for upcoming Special Committee meeting. |
| Duggan, Charles S. | 07/22/21 | 0.3 | Email with E. Vonnegut and R. Aleali regarding indemnification (0.2); email with R. Aleali regarding Special Committee minutes and agenda (0.1). |
| Clarens, Margarita | 07/23/21 | 4.1 | Review email regarding indemnification. |
| Duggan, Charles S. | 07/23/21 | 3.8 | Call with R. Aleali, E. Vonnegut, and M. Huebner regarding indemnification (0.4); correspondence with same regarding same (1.2); review and revise draft minutes (0.4); email with S. Vitiello regarding same (0.2); review examiner's report |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (1.6). |
| Huebner, Marshall S. | 07/23/21 | 0.6 | Conference call with Purdue group regarding officer indemnification (0.4); emails regarding indemnification issues and proofs of claim by former executive (0.2). |
| Vitiello, Sofia A. | 07/23/21 | 0.4 | Revise materials for upcoming Special Committee meeting per comments from C. Duggan (0.2); correspondence with Purdue regarding same (0.2). |
| Vonnegut, Eli J. | 07/23/21 | 0.4 | Call with C. Duggan, M. Huebner and others regarding officer indemnifications. |
| Clarens, Margarita | 07/26/21 | 0.5 | Call with E. Kim and S. Vitiello regarding Special Committee meeting. |
| Duggan, Charles S. | 07/26/21 | 0.2 | Teleconference with M. Huebner regarding NCSG filings. |
| Kim, Eric M. | 07/26/21 | 0.4 | Call with M. Clarens and S. Vitiello regarding Special Committee minutes |
| Clarens, Margarita | 07/27/21 | 1.0 | Attend Special Committee meeting. |
| Duggan, Charles S. | 07/27/21 | 1.6 | Attend Special Committee meeting (1.0); prepare for same (0.2); email with R. Aleali and C. Ricarte regarding indemnification (0.2); review filings related to Plan objections (0.2). |
| Kim, Eric M. | 07/27/21 | 2.4 | Attend Special Committee meeting (1.1); draft minutes of Special Committee meeting (1.3). |
| Vitiello, Sofia A. | 07/27/21 | 1.1 | Attend Special Committee meeting. |
| Duggan, Charles S. | 07/28/21 | 0.3 | Review email from K. Benedict and M. Huebner regarding votes and hearing matters. |
| Kim, Eric M. | 07/28/21 | 0.6 | Draft minutes of Special Committee meeting. |
| Whisenant, Anna Lee | 07/28/21 | 0.3 | Review and revise deck of ongoing agreements with Sackler Family-related entities for Special Committee review (0.3). |
| Vitiello, Sofia A. | 07/29/21 | 0.5 | Review draft materials for upcoming Special Committee meeting. |
| **Total PURD175 Special Committee/Investigations Issues** | | **49.1** | |
| **PURD180 Rule 2004 Discovery** | | | |
| Chen, Johnny W. | 07/01/21 | 1.2 | Revise quality check searches for PPLP-NRF-PRIV003 Creditors Committee settlement production set. |
| Chu, Alvin | 07/01/21 | 5.3 | Review Norton Rose documents for settlement quality check. |
| Echegaray, Pablo | 07/01/21 | 11.9 | Quality check of Norton Rose privileged documents for settlement production review. |
| Echeverria, Eileen | 07/01/21 | 6.0 | Review documents for production. |
| Ghile, Daniela | 07/01/21 | 6.0 | Norton Rose Settlement review. |
| Mendelson, Alex S. | 07/01/21 | 1.3 | Correspond with team regarding settlement production issues (0.6); review documents in connection with settlement production (0.7). |
| Oluwole, Chautney M. | 07/01/21 | 1.0 | Confer with Cobra, Lit Tech and review team regarding Norton Rose review. |
| Sanfilippo, Anthony Joseph | 07/01/21 | 6.3 | Review documents for production. |
| Tasch, Tracilyn | 07/01/21 | 8.3 | Quality check review of documents for potential privilege and document ownership. |
| Chen, Johnny W. | 07/02/21 | 1.8 | Revise settlement quality check searches for next category of documents for PPLP-NRF-PRIV003 production set (1.4); follow-up with review team regarding privilege redactions for settlement production (0.4). |
| Chu, Alvin | 07/02/21 | 9.9 | Review Norton Rose documents for settlement quality check. |
| Echegaray, Pablo | 07/02/21 | 3.8 | Quality check Norton Rose privileged documents for |

Invoice No.7038674
Invoice Date: September 10, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | settlement production review. |
| Echeverria, Eileen | 07/02/21 | 0.5 | Review documents for production. |
| Hinton, Carla Nadine | 07/02/21 | 5.0 | Review eDiscovery communications regarding Norton Rose second-level document review, per C. Oluwole (1.6); handle eDiscovery tasks to finalize PPLP-CONF-006 and PPLP-CONF-007 document production sets, per S. Stefanik (1.7); handle eDiscovery tasks to finalize PPLP-EXAM-002 document production set, per S. Stefanik (1.1); handle eDiscovery tasks to finalize two diligence document production sets, per C. Oluwole (0.6). |
| Mendelson, Alex S. | 07/02/21 | 1.1 | Correspond with review team regarding settlement production quality check review (0.5); review documents in connection with same (0.6). |
| Oluwole, Chautney M. | 07/02/21 | 0.3 | Review and draft correspondence regarding Norton Rose review. |
| Sanfilippo, Anthony Joseph | 07/02/21 | 2.5 | Review documents for production. |
| Tasch, Tracilyn | 07/02/21 | 6.3 | Quality check review of documents for potential privilege and document ownership. |
| Chu, Alvin | 07/03/21 | 2.8 | Review Norton Rose documents for settlement quality check. |
| Echegaray, Pablo | 07/03/21 | 4.6 | Quality check of Norton Rose privileged documents for settlement production review. |
| Ghile, Daniela | 07/03/21 | 3.2 | Review documents regarding Norton Rose Settlement. |
| Sanfilippo, Anthony Joseph | 07/03/21 | 5.0 | Review documents for production. |
| Chu, Alvin | 07/04/21 | 2.1 | Review Norton Rose documents for settlement quality check. |
| Echegaray, Pablo | 07/04/21 | 7.0 | Perform quality check of Norton Rose privileged documents for settlement production review. |
| Ghile, Daniela | 07/04/21 | 4.5 | Review documents regarding Norton Rose Settlement. |
| Chu, Alvin | 07/05/21 | 5.1 | Review Norton Rose documents for settlement quality check. |
| Sanfilippo, Anthony Joseph | 07/05/21 | 7.0 | Review documents for production. |
| Tasch, Tracilyn | 07/05/21 | 3.0 | Perform quality check review of documents for potential privilege and document ownership. |
| Chen, Johnny W. | 07/06/21 | 1.8 | Revise pre-production quality check searches for PPLP-NRF-PRIV003 production set per C. Oluwole (1.3); construct searches across documents from Simpson Thacher team (0.5). |
| Chu, Alvin | 07/06/21 | 2.3 | Review Norton Rose documents for settlement quality check. |
| Ghile, Daniela | 07/06/21 | 8.5 | Review Norton Rose settlement documents. |
| Mendelson, Alex S. | 07/06/21 | 1.6 | Confer with A. Guo regarding discovery workstreams (0.2); review correspondence with Davis Polk team and others regarding settlement production issues (0.1); review documents in preparation for production to creditors (1.3). |
| Oluwole, Chautney M. | 07/06/21 | 0.8 | Review and draft correspondence with Davis Polk team regarding Norton Rose review. |
| Sanfilippo, Anthony Joseph | 07/06/21 | 10.1 | Review documents for production. |
| Tasch, Tracilyn | 07/06/21 | 10.0 | Quality check review of documents for potential privilege and document ownership. |
| Chen, Johnny W. | 07/07/21 | 2.8 | Revise PPLP-NRF-PRIV003 settlement quality check and pre-production quality check searches (2.1); follow-up with C. Oluwole and M. Ford regarding revisions to settlement review layout (0.3); construct searches to isolate Common Interest privilege documents for potential exclusion from settlement production set (0.4). |

Invoice No.7038674
Invoice Date: September 10, 2021

<table>
<tr><th colspan="4" style="text-align:center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>Chu, Alvin</td><td>07/07/21</td><td>8.0</td><td>Review Norton Rose documents for settlement quality check.</td></tr>
<tr><td>Echegaray, Pablo</td><td>07/07/21</td><td>13.0</td><td>Quality check of Norton Rose privileged documents for settlement production review.</td></tr>
<tr><td>Ford, Megan E.</td><td>07/07/21</td><td>3.3</td><td>Quality check review of Norton Rose documents.</td></tr>
<tr><td>Ghile, Daniela</td><td>07/07/21</td><td>3.0</td><td>Norton Rose Settlement review.</td></tr>
<tr><td>Mendelson, Alex S.</td><td>07/07/21</td><td>4.6</td><td>Review Norton Rose documents (2.6); correspond with team regarding settlement production review (0.5); confer with C. Oluwole and A. Guo regarding ongoing workstreams (0.6); correspond with team regarding same (0.9).</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>07/07/21</td><td>0.4</td><td>Review and draft correspondence regarding Norton Rose review.</td></tr>
<tr><td>Sanfilippo, Anthony Joseph</td><td>07/07/21</td><td>13.4</td><td>Review documents for production.</td></tr>
<tr><td>Chu, Alvin</td><td>07/08/21</td><td>10.9</td><td>Review Norton Rose documents for settlement quality check.</td></tr>
<tr><td>Echegaray, Pablo</td><td>07/08/21</td><td>13.0</td><td>Quality check of Norton Rose privileged documents for settlement production review.</td></tr>
<tr><td>Ford, Megan E.</td><td>07/08/21</td><td>0.5</td><td>Quality check review of Norton Rose documents.</td></tr>
<tr><td>Ghile, Daniela</td><td>07/08/21</td><td>3.2</td><td>Norton Rose Settlement Review.</td></tr>
<tr><td>Mendelson, Alex S.</td><td>07/08/21</td><td>0.8</td><td>Confer with A. Guo regarding discovery workstreams (0.4); correspond and confer with K. Chau regarding same (0.4).</td></tr>
<tr><td>Sanfilippo, Anthony Joseph</td><td>07/08/21</td><td>6.9</td><td>Review documents for production.</td></tr>
<tr><td>Echegaray, Pablo</td><td>07/09/21</td><td>13.0</td><td>Quality check of Norton Rose privileged documents for settlement production review.</td></tr>
<tr><td>Echeverria, Eileen</td><td>07/09/21</td><td>8.7</td><td>Review documents for production.</td></tr>
<tr><td>Mendelson, Alex S.</td><td>07/09/21</td><td>0.2</td><td>Correspond with team regarding settlement production review.</td></tr>
<tr><td>Sanfilippo, Anthony Joseph</td><td>07/09/21</td><td>5.5</td><td>Review documents for production.</td></tr>
<tr><td>Echegaray, Pablo</td><td>07/10/21</td><td>5.5</td><td>Quality check of Norton Rose privileged documents for settlement production review.</td></tr>
<tr><td>Echeverria, Eileen</td><td>07/10/21</td><td>2.6</td><td>Review documents for production.</td></tr>
<tr><td>Guo, Angela W.</td><td>07/10/21</td><td>5.5</td><td>Conduct quality check review of documents pursuant to Norton Rose production.</td></tr>
<tr><td>Mendelson, Alex S.</td><td>07/10/21</td><td>5.0</td><td>Correspond with C. Oluwole, A. Guo, J. Lewis and team regarding production review status (1.1); review documents for privilege and confidentiality in preparation for production to creditors (3.9).</td></tr>
<tr><td>Sanfilippo, Anthony Joseph</td><td>07/10/21</td><td>2.0</td><td>Review documents for production.</td></tr>
<tr><td>Chen, Johnny W.</td><td>07/11/21</td><td>2.2</td><td>Construct additional pre-production quality check searches across Norton Rose hard-copy documents per A. Mendelson (0.8); construct searches relating to privilege redactions for PPLP-NRF-PRIV003 settlement production set (1.4).</td></tr>
<tr><td>Chu, Alvin</td><td>07/11/21</td><td>1.4</td><td>Review Norton Rose documents for settlement quality check.</td></tr>
<tr><td>Echegaray, Pablo</td><td>07/11/21</td><td>4.5</td><td>Quality check Norton Rose privileged documents for settlement production review.</td></tr>
<tr><td>Echeverria, Eileen</td><td>07/11/21</td><td>6.5</td><td>Review documents for production.</td></tr>
<tr><td>Ford, Megan E.</td><td>07/11/21</td><td>4.8</td><td>Quality check review of Norton Rose documents.</td></tr>
<tr><td>Ghile, Daniela</td><td>07/11/21</td><td>8.5</td><td>Review Norton Rose documents for settlement quality check.</td></tr>
<tr><td>Guo, Angela W.</td><td>07/11/21</td><td>4.0</td><td>Conduct quality check review of documents pursuant to Norton Rose production.</td></tr>
<tr><td>Mendelson, Alex S.</td><td>07/11/21</td><td>0.9</td><td>Correspond with Davis Polk team regarding privilege issues in connection with production review (0.7); correspond with C. Oluwole regarding document review workstreams status (0.2).</td></tr>
<tr><td>Sanfilippo, Anthony Joseph</td><td>07/11/21</td><td>4.5</td><td>Review documents for production.</td></tr>
</table>

Invoice No.7038674
Invoice Date: September 10, 2021

| **Time Detail By Project** | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Chen, Johnny W. | 07/12/21 | 4.0 | Assist review team with technical document issues regarding Norton Rose settlement review (0.4); construct searches to verify documents withheld from settlement productions (0.7); revise and finalize PPLP-NRF-PRIV003 privilege settlement set for TCDI team (2.9). |
| Chu, Alvin | 07/12/21 | 7.9 | Review Norton Rose documents for settlement quality check. |
| Echegaray, Pablo | 07/12/21 | 10.1 | Quality check of Norton Rose privileged documents for settlement production review. |
| Echeverria, Eileen | 07/12/21 | 12.1 | Review documents for production. |
| Mendelson, Alex S. | 07/12/21 | 4.7 | Confer with A. Guo regarding ongoing workstreams (0.3); review documents in connection with request for deposition related materials (0.4); correspond with eDiscovery Management and case team regarding ongoing discovery workstreams (2.0); review documents in connection with same (2.0). |
| Oluwole, Chautney M. | 07/12/21 | 0.7 | Review and draft correspondence regarding Norton Rose review. |
| Sanfilippo, Anthony Joseph | 07/12/21 | 7.6 | Review documents for production. |
| Tasch, Tracilyn | 07/12/21 | 4.7 | Quality check review of documents for potential privilege and document ownership. |
| Chen, Johnny W. | 07/13/21 | 9.2 | Complete email name normalization process for supplemental categorical privilege report (0.7); prepare and finalize Debtor's supplemental categorical privilege report per B. Bias (2.2); update tracking report for NCSG list related document exports (1.3); follow-up with R. Atkinson regarding potential privilege upgrades across documents released by Sackler Family Counsel (0.4); construct searches across foreign language documents and prepare privilege overlay for second versions of Sackler Family privilege documents (2.0); resolve issues related to PPLP-NRF-PRIV003 settlement production with TCDI team (0.7); isolate PPLP-NRF-009 production set (1.0); construct pre-production quality check searches across PLP-NRF-009 production population (0.9). |
| Chen, Johnny W. | 07/13/21 | 3.4 | Construct searches to isolate various Purdue and non-company documents from Norton Rose hard-copy set (0.7); prepare report of privilege designation categories for Norton Rose hard-copy set for Simpson Thacher team per C. Oluwole (2.3); coordinate migration of non-company documents to Simpson Thacher with TCDI team (0.4). |
| Chu, Alvin | 07/13/21 | 2.0 | Review Norton Rose documents for settlement quality check. |
| Echegaray, Pablo | 07/13/21 | 12.8 | Quality check Norton Rose privileged documents for settlement production review. |
| Echeverria, Eileen | 07/13/21 | 4.6 | Review documents for production. |
| Hinton, Carla Nadine | 07/13/21 | 0.9 | Handle eDiscovery tasks regarding draft Norton Rose document production set, C. Oluwole. |
| Mendelson, Alex S. | 07/13/21 | 3.5 | Confer with A. Guo regarding document review workstreams (0.4); correspond with Davis Polk team regarding document review related issues (0.4); correspond with C. Oluwole regarding Norton Rose review workflow (0.4); review documents pursuant to protective order and for privilege in preparation for production to creditors (2.3). |
| Oluwole, Chautney M. | 07/13/21 | 1.0 | Review and draft correspondence regarding Norton Rose review. |
| Sanfilippo, Anthony Joseph | 07/13/21 | 9.3 | Review documents for production. |

Invoice No.7038674
Invoice Date: September 10, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Tasch, Tracilyn | 07/13/21 | 7.5 | Quality check review of documents for potential privilege and document ownership. |
| Chen, Johnny W. | 07/14/21 | 4.7 | Prepare PPLP-NRF-PRIV003 settlement production set for quality check and finalize for submission to the Creditors Committee (0.7); review privilege revisions and isolate next Norton Rose re-production set per C. Oluwole (3.7); create search of Norton Rose privilege settlement productions per E. Townes (0.3). |
| Chu, Alvin | 07/14/21 | 6.4 | Review Norton Rose documents for settlement quality check. |
| Echegaray, Pablo | 07/14/21 | 4.1 | Quality check Norton Rose privileged documents for settlement production review. |
| Echeverria, Eileen | 07/14/21 | 10.8 | Review documents for production. |
| Hinton, Carla Nadine | 07/14/21 | 2.4 | Handle eDiscovery tasks regarding draft PPLP-NRF-009 document production set, per C. Oluwole (1.1); perform eDiscovery tasks to finalize PPLP-NRF-PRIV003 settlement document production set, per C. Oluwole (1.3). |
| Oluwole, Chautney M. | 07/14/21 | 0.8 | Review and draft correspondence regarding Norton Rose review (0.2); review and revise billing spreadsheet for weekly reporting (0.2); confer with M. Giddens regarding same (0.2); complete clawback review of Norton Rose documents (0.2). |
| Sanfilippo, Anthony Joseph | 07/14/21 | 2.7 | Review documents for production. |
| Tasch, Tracilyn | 07/14/21 | 7.5 | Quality check review of documents for potential privilege and document ownership. |
| Chen, Johnny W. | 07/15/21 | 7.2 | Construct pre-production quality check searches across next Norton Rose re-production set (1.2); correspondence with G. Asbill regarding document Sackler Family issues for hard-copy set and workflow for resolution (0.7); isolate, revise, and finalize next Norton Rose re-production set for TCDI team (2.9); isolate initial PPLP-NRF-PRIV004 settlement production set for review per C. Oluwole (2.4). |
| Chu, Alvin | 07/15/21 | 3.4 | Review Norton Rose documents for settlement quality check. |
| Echegaray, Pablo | 07/15/21 | 3.4 | Quality check Norton Rose privileged documents for settlement production review. |
| Echeverria, Eileen | 07/15/21 | 2.2 | Review documents for production. |
| Hinton, Carla Nadine | 07/15/21 | 2.0 | Handle eDiscovery tasks to finalize PPLP-NRF-009 document production set, per C. Oluwole (1.6); handle eDiscovery follow-up tasks to finalize PPLP-NRF-PRIV003 settlement document production set, per C. Oluwole (0.4). |
| Mendelson, Alex S. | 07/15/21 | 1.7 | Review documents in preparation for production to creditors. |
| Oluwole, Chautney M. | 07/15/21 | 0.8 | Review and draft correspondence regarding Norton Rose review (0.6); draft production cover letters (0.2). |
| Sanfilippo, Anthony Joseph | 07/15/21 | 1.5 | Review documents for production. |
| Chen, Johnny W. | 07/16/21 | 2.8 | Construct settlement pre-production quality check searches across PPLP-NRF-PRIV004 population (1.5); revise and finalize PPLP-NRF-PRIV004 production set for TCDI team per C. Oluwole (1.3). |
| Echeverria, Eileen | 07/16/21 | 1.1 | Review documents for production. |
| Hinton, Carla Nadine | 07/16/21 | 0.4 | Handle eDiscovery follow up tasks to finalize PPLP-NRF-PRIV003 Settlement document production set, per C. Oluwole. |
| Oluwole, Chautney M. | 07/16/21 | 0.2 | Review and draft correspondence regarding Norton Rose review. |
| Sanfilippo, Anthony Joseph | 07/16/21 | 1.5 | Review documents for production. |

Invoice No.7038674
Invoice Date: September 10, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Tasch, Tracilyn | 07/16/21 | 1.0 | Quality check review of documents for potential privilege and document ownership. |
| Chen, Johnny W. | 07/19/21 | 2.0 | Prepare PPLP-NRF re-production exports from TCDI team for quality check (0.5); isolate Simpson Thacher privilege report population of Norton Rose hard-copy documents and construct quality check searches for review per A. Mendelson (1.5). |
| Echeverria, Eileen | 07/19/21 | 1.6 | Review documents for production. |
| Echegaray, Pablo | 07/20/21 | 4.7 | Quality control review of documents for privilege log. |
| Sanfilippo, Anthony Joseph | 07/20/21 | 4.4 | Review documents for production. |
| Tasch, Tracilyn | 07/20/21 | 4.3 | Quality check review of documents for potential privilege and document ownership. |
| Chen, Johnny W. | 07/21/21 | 2.7 | Prepare, revise, and finalize privilege report of Norton Rose hard-copy documents for Simpson Thacher team per A. Guo and A. Mendelson. |
| Echeverria, Eileen | 07/21/21 | 1.7 | Review documents for production. |
| Ghile, Daniela | 07/21/21 | 2.5 | Review documents in connection with final privilege log for SC INV database. |
| Guo, Angela W. | 07/21/21 | 0.3 | Correspondence with J. Hardy regarding Norton Rose production. |
| Tasch, Tracilyn | 07/21/21 | 5.4 | Quality check review of documents for potential privilege and document ownership. |
| Chen, Johnny W. | 07/22/21 | 0.6 | Prepare report of documents from Debtor's Norton Rose privilege report for Simpson Thacher team per C. Oluwole. |
| Oluwole, Chautney M. | 07/22/21 | 0.3 | Review draft Norton Rose privilege log (0.2); confer with Lit Tech regarding same (0.1). |
| Echegaray, Pablo | 07/23/21 | 2.3 | Quality control review of documents for privilege log. |
| Echeverria, Eileen | 07/23/21 | 1.5 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 07/24/21 | 0.5 | Review documents for production. |
| Ghile, Daniela | 07/26/21 | 0.5 | Review documents in connection with final privilege log for the SC INV database. |
| Oluwole, Chautney M. | 07/26/21 | 0.1 | Review and draft correspondence regarding preparation of Norton Rose privilege logs. |
| Oluwole, Chautney M. | 07/27/21 | 0.1 | Review correspondence regarding Norton Rose privilege log. |
| Chen, Johnny W. | 07/29/21 | 0.6 | Update Norton Rose production tracking report. |
| **Total PURD180 Rule 2004 Discovery** | | **537.7** | |
| **TOTAL** | | **10,948.5** | |