KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
|  |  |
|---|---|
| **In re:** | **Chapter 11** |
| **PURDUE PHARMA L.P,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | |
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**TWENTY-SECOND MONTHLY FEE STATEMENT OF**
**KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**CO-COUNSEL TO THE AD HOC COMMITTEE, FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE**
**PERIOD FROM JULY 1, 2021 THROUGH JULY 31, 2021**

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant | Kramer Levin Naftalis & Frankel LLP |
|---|---|
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Period for which compensation and reimbursement is sought** | July 1, 2021 through and including July 31, 2021 |
| **Amount of Compensation sought as actual, reasonable, and necessary** | $1,612,667.50 |
| **Current Fee Request** | $1,290,134.00 (80% of $1,612,667.50) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $8,734.22 |
| **Amount of Compensation and Expenses sought as allowed under the Fee Order** | $1,298,868.22 |
| **Total Fees and Expenses Inclusive of Holdback** | $1,621,401.72 |
| **This is a(n):**    X monthly    ___interim application    ___final application | |

## SUMMARY OF MONTHLY FEE STATEMENTS

| Application | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Requested in Fee Statements | | Total Unpaid |
| --- | --- | --- | --- | --- | --- |
| **Date Filed/ Docket No.** | **Period Covered** | **Total Fees** | **Expenses** | **Fees (80%)** | **Expenses (100%)** | **Fees and Expenses** |
| 12/9/2019 634 | 9/16/2019-10/31/2019 | $1,099,075.50 | $30,479.64 | $879,260.40 | $30,479.64 | $0.00 |
| 1/30/2020 792 | 11/1/2019-11/30/2019 | $688,772.25 | $4,206.77 | $551,017.80 | $4,206.77 | $0.00 |
| 3/16/2020 930 | 12/1/2019-12/31/2019 | $451,659.00 | $8,050.70 | $361,327.20 | $8,050.70 | $0.00 |
| 3/16/2020 939 | 1/1/2020-1/31/2020 | $395,585.50 | $4,712.17$ | $316,468.40 | $4,712.17 | $0.00 |
| 5/5/2020 1131 | 2/1/2020-2/29/2020 | $432,757.50 | $3,439.62 | $346,206.00 | $3,439.62 | $0.00 |
| 6/15/2020 1269 | 3/1/2020-3/31/2020 | $370,398.50 | $51,598.57 | $296,318.80 | $51,598.57 | $0.00 |
| 7/14/2020 1389 | 4/1/2020-4/30/2020 | $476,681.00 | $5,989.84 | $381,344.80 | $5,989.84 | $0.00 |
| 7/15/2020 1413 | 5/1/2020-5/31/2020 | $298,077.50 | $31,689.62 | $238,636.00 | $31,689.62 | $0.00 |
| 9/25/2020 1727 | 6/1/2020-6/30/2020 | $413,601.00 | $4,238.27 | $330,880.80 | $4,238.27 | $0.00 |
| 11/2/2020 1888 | 7/1/2020-7/31/2020 | $408,012.00 | $3,537.82 | $326,409.60 | $3,537.82 | $0.00 |
| 11/16/2020 1987 | 8/1/2020-8/31/2020 | $319,182.00 | $22,816.40 | $255,345.60 | $22,816.40 | $0.00 |
| 11/16/2020 1992 | 9/1/2020-9/30/2020 | $558,041.50 | $39,378.85 | $446,433.20 | $39,378.85 | $0.00 |
| 12/14/2020 2133 | 10/1/2020-10/31/2020 | $649,029.00 | $5,852.10 | $519,223.20 | $5,852.10 | $0.00 |
| 2/3/2021 2347 | 11/1/2020-11/30/2020 | $803,716.50 | $50,743.79 | $642,973.20 | $50,743.79 | $0.00 |
| 3/17/2021 2506 | 12/1/2020-12/31/2020 | $415,309.50 | $1,431.56 | $332,247.60 | $1,431.56 | $0.00 |
| 3/17/2021 2509 | 1/1/2021-1/318/2021 | $395,187.50 | $2,371.83 | $316,150.00 | $2,371.83 | $0.00 |
| 6/11/2021 3018 | 2/1/2021-2/28/2021 | $587,709.50 | $1,439.44 | $470,167.60 | $1,439.44 | $0.00 |
| 7/8/2021 3126 | 3/1/2021-3/31/2021 | $1,103,186.50 | $3,633.38 | $882,549.20 | $3,633.38 | $0.00 |
| 7/15/2021 3210 | 4/1/2021-4/30/2021 | $1,071,572.50 | $4,889.14 | $857,258.00 | $4,889.14 | $0.00 |
| 7/15/2021 3211 | 5/1/2021-5/31/2021 | $1,160,384.50 | $4,373.08 | $928,307.60 | $4,373.08 | $0.00 |

| 9/9/2021 3746 | 6/1/2021-6/30/2021 | $1,623,853.50 | $9,891.25 | $1,299,082.80 | $9,891.25 | $1,633,744.75 |
|---|---|---|---|---|---|---|

Pursuant to sections 363(b) and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," and together with the Fee Order, the "**Orders**"), Kramer Levin Naftalis & Frankel LLP (the "**Applicant**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**"), hereby submits this Twenty-Second Monthly Fee Statement (the "**Statement**") for the period of July 1, 2021 through and including July 31, 2021 (the "**Monthly Fee Period**").

### **Itemization of Services Rendered by Applicant**

Annexed hereto as "**Exhibit A**" is a schedule of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Monthly Fee Period by project category. Annexed hereto as "**Exhibit B**" is a schedule of the individuals and their respective titles that provided services during this Monthly Fee Period, along with their respective billing rates and the total number of hours spent by each individual during this Monthly Fee Period. The blended hourly billing rate of attorneys for all services provided during the Monthly Fee Period is $1,180.56.[2]  The blended hourly billing rate of all paraprofessionals is $440.00.[3]

---

[2] The blended hourly rate for all attorneys was derived by dividing the total fees for such professionals of $1,601,667.50 by the total hours of 1,356.70.

[3] The blended hourly rate for all paraprofessionals was derived by dividing the total fees for such paraprofessionals of $11,000.00 by the total hours of 25.00.

Annexed hereto as "**Exhibit C**" is a schedule of the actual, necessary expenses that Applicant incurred during the Monthly Fee Period.

Annexed hereto as "**Exhibit D**" are the time records of Applicant for this Monthly Fee Period organized by project category with a daily time log explaining the time spent by each attorney and other professional and an itemization of expenses.

### Notice

Applicant will provide notice of this Application in accordance with the Orders. Applicant submits that no other or further notice be given.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses incurred during the Monthly Fee Period.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue. It shall not be sufficient to simply object to all fees and expenses.

WHEREFORE, Applicant respectfully requests (i) compensation in the amount of $1,290,134.00, which represents 80% of billable time for services rendered by Applicant as co-counsel to the Ad Hoc Committee during this Monthly Fee Period, and (ii) reimbursement of the

actual, necessary expenses incurred and recorded by Applicant during this Monthly Fee Period in

the amount of $8,734.22.

Dated: New York, New York
          September 9, 2021

Respectfully submitted,

By:    */s/ Kenneth H. Eckstein*
_____

Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
**KRAMER LEVIN NAFTALIS &
FRANKEL LLP**
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000
Emails:  keckstein@kramerlevin.com
             rringer@kramerlevin.com
             cgange@kramerlevin.com

*Attorneys for the Ad Hoc Committee of
Governmental and Other Contingent
Litigation Claimants*

**EXHIBIT A**

## SUMMARY OF FEES BY PROJECT CATEGORY

| Matter | Matter Name | Hours | Total |
|---|---|---:|---:|
| 00001 | Asset Analysis and Recovery | 2.60 | $2,934.00 |
| 00003 | Business Operations | 8.60 | $9,237.00 |
| 00004 | Case Administration | 1.60 | $704.00 |
| 00006 | Employment and Fee Applications | 43.90 | $28,082.50 |
| 00008 | Litigation | 459.20 | $488,584.00 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 113.70 | $128,174.50 |
| 00011 | Plan and Disclosure Statement | 752.10 | $954,951.50 |
| **TOTAL** | | **1,381.70** | **$1,612,667.50** |

**EXHIBIT B**

## SUMMARY OF PROFESSIONALS FOR THE MONTHLY FEE PERIOD

| Timekeeper | Title | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|---|
| Arthur H. Aufses III | Partner | 1981 | Litigation | 1450 | 1.10 | $1,595.00 |
| John Bessonette | Partner | 1999 | Corporate | 1300 | 41.60 | $54,080.00 |
| Jonathan S. Caplan | Partner | 1993 | Intellectual Property | 1300 | 6.80 | $8,840.00 |
| Abbe Dienstag | Partner | 1983 | Corporate | 1375 | 0.20 | $275.00 |
| Kenneth H. Eckstein | Partner | 1980 | Creditors' Rights | 1575 | 149.60 | $235,620.00 |
| David J. Fisher | Partner | 1985 | Corporate | 1450 | 162.70 | $235,915.00 |
| Robert N. Holtzman | Partner | 1993 | Employment Law | 1175 | 0.20 | $235.00 |
| Gregory A. Horowitz | Partner | 1991 | Litigation | 1400 | 1.50 | $2,100.00 |
| Rachael Ringer | Partner | 2011 | Creditors' Rights | 1200 | 42.60 | $51,120.00 |
| Jordan M. Rosenbaum | Partner | 2004 | Corporate | 1275 | 87.00 | $110,925.00 |
| Jonathan M. Wagner | Partner | 1984 | Litigation | 1375 | 72.70 | $99,962.50 |
| David E. Blabey | Counsel | 2005 | Creditors' Rights | 1105 | 111.20 | $122,876.00 |
| Helayne O. Stoopack | Counsel | 1982 | Tax | 1130 | 65.70 | $74,241.00 |
| Marcus Colucci | Special Counsel | 2003 | Intellectual Property | 1105 | 3.50 | $3,867.50 |
| Karen S. Kennedy | Special Counsel | 1991 | Litigation | 1105 | 47.60 | $52,598.00 |
| Hunter Blain | Associate | 2020 | Creditors' Rights | 715 | 49.30 | $35,249.50 |
| Boaz Cohen | Associate | 2015 | Litigation | 1010 | 14.50 | $14,645.00 |
| Caroline Gange | Associate | 2017 | Creditors' Rights | 950 | 81.40 | $77,330.00 |
| Rachel Goot | Associate | 2020 | Litigation | 715 | 65.80 | 47,047.00 |
| Mariya Khvatskaya | Associate | 2016 | Tax | 1010 | 72.20 | $72,922.00 |
| Matthew Klegon | Associate | 2016 | Corporate | 1010 | 2.40 | $2,424.00 |
| Ilya Kontorovich | Associate | 2014 | Corporate | 1040 | 2.00 | $2,080.00 |
| Daniel Lennard | Associate | 2014 | Litigation | 1065 | 78.20 | $83,283.00 |
| Lisa Pistilli | Associate | 2002 | Corporate | 1010 | 27.30 | $27,573.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Seth Schinfeld** | Associate | 2007 | Litigation | 1090 | 61.60 | $67,144.00 |
| **Jeffrey Taub** | Associate | 2010 | Corporate | 1090 | 108.00 | $117,720.00 |
| **Wendy Kane** | Paralegal | N/A | Creditors' Rights | 440 | 24.80 | $10,912.00 |
| **Jacqueline Kindler** | Paralegal | N/A | Creditors' Rights | 440 | 0.20 | $88.00 |
| | **Total** | | | | **1,381.70** | **$1,612,667.50** |

**EXHIBIT C**

## SUMMARY OF OUT OF POCKET EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Retrieval Fees | $4.46 |
| Color Copies | 13.70 |
| Courier Services | 421.28 |
| Data Hosting Charges | 511.44 |
| Document Retrieval Fees – Third Party | 39.14 |
| In-House/Meals | 40.00 |
| Lexis Online Research | 734.94 |
| Meals/T&E | 15.45 |
| Pacer Online Research | 35.60 |
| Photocopying | 225.30 |
| Telecommunication Charges | 357.65 |
| Transcript Fees | 106.80 |
| Westlaw Online Research | 6,228.46 |
| **TOTAL EXPENSES** | **$8,734.22** |

**EXHIBIT D**

# Kramer Levin



August 31, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 832325
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through July 31, 2021.**

| | |
|---|---|
| Fees | $1,612,667.50 |
| Disbursements and Other Charges | 8,734.22 |
| **TOTAL BALANCE DUE** | **$1,621,401.72** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



August 31, 2021
Invoice #: 832325
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through July 31, 2021 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|--------|-------------|------|-------|-------|
| 072952-00001 | Asset Analysis and Recovery | $2,934.00 | $8,734.22 | **$11,668.22** |
| 072952-00003 | Business Operations | 9,237.00 | 0.00 | **9,237.00** |
| 072952-00004 | Case Administration | 704.00 | 0.00 | **704.00** |
| 072952-00006 | Employment and Fee Applications | 28,082.50 | 0.00 | **28,082.50** |
| 072952-00008 | Litigation | 488,584.00 | 0.00 | **488,584.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 128,174.50 | 0.00 | **128,174.50** |
| 072952-00011 | Plan and Disclosure Statement | 954,951.50 | 0.00 | **954,951.50** |
| **Subtotal** | | **1,612,667.50** | **8,734.22** | **1,621,401.72** |
| **TOTAL CURRENT INVOICE** | | | | **$1,621,401.72** |



August 31, 2021
Invoice #: 832325
072952-00001
Page 3

**Asset Analysis and Recovery**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Fisher, David J. | Partner | 0.70 | $1,015.00 |
| Klegon, Matthew | Associate | 1.90 | 1,919.00 |
| **TOTAL FEES** | | **2.60** | **$2,934.00** |

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Retrieval Fees | $4.46 |
| Color Copies | 13.70 |
| Courier Services | 421.28 |
| Data Hosting Charges | 511.44 |
| Document Retrieval Fees-Third Party | 39.14 |
| In-House/Meals | 40.00 |
| Lexis Online Research | 734.94 |
| Meals/T & E | 15.45 |
| Pacer Online Research | 35.60 |
| Photocopying | 225.30 |
| Telecommunication Charges | 357.65 |
| Transcript Fees | 106.80 |



August 31, 2021
Invoice #: 832325
072952-00001
Page 4

**Asset Analysis and Recovery**

| | |
|---|---:|
| Westlaw Online Research | 6,228.46 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$8,734.22** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/1/2021 | Fisher, David J. | Review FTI emails regarding IAC diligence questions. | 0.70 | $1,015.00 |
| 7/1/2021 | Klegon, Matthew | Call with Brown Rudnick re trust diligence (0.5); review diligence questions sent from Brown Rudnick to Akin (0.1). | 0.60 | 606.00 |
| 7/2/2021 | Klegon, Matthew | Review trust document diligence list and send response to KL team re same (0.2); review IAC loan chart (0.1). | 0.30 | 303.00 |
| 7/8/2021 | Klegon, Matthew | Communicate with KL and Brown Rudnick teams re trust diligence. | 0.10 | 101.00 |
| 7/9/2021 | Klegon, Matthew | Call with Brown Rudnick and Akin teams regarding trust document diligence (0.3); review correspondence between Brown Rudnick and Akin teams regarding trust document diligence (0.1). | 0.40 | 404.00 |
| 7/10/2021 | Klegon, Matthew | Review emails among DPW, BR and Akin teams re trust document diligence. | 0.20 | 202.00 |
| 7/13/2021 | Klegon, Matthew | Liaise with Brown Rudnick team re trust diligence (0.1). | 0.10 | 101.00 |
| 7/20/2021 | Klegon, Matthew | Review correspondence re trust diligence. | 0.10 | 101.00 |



August 31, 2021
Invoice #: 832325
072952-00001
Page 5

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/21/2021 | Klegon, Matthew | Review responses from Akin to trust diligence questions. | 0.10 | 101.00 |
| TOTAL | | | 2.60 | $2,934.00 |



August 31, 2021
Invoice #: 832325
072952-00003
Page 6

**Business Operations**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 0.50 | $787.50 |
| Ringer, Rachael L. | Partner | 1.10 | 1,320.00 |
| Blabey, David E. | Counsel | 2.10 | 2,320.50 |
| Gange, Caroline | Associate | 3.80 | 3,610.00 |
| Schinfeld, Seth F. | Associate | 1.10 | 1,199.00 |
| **TOTAL FEES** | | **8.60** | **$9,237.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/9/2021 | Ringer, Rachael L. | Calls with A. Troop (0.4) and DPW (0.4) re: KEIP/KERP issues. | 0.80 | $960.00 |
| 7/12/2021 | Eckstein, Kenneth H. | Call with DPW re KEIP (0.5). | 0.50 | 787.50 |
| 7/22/2021 | Gange, Caroline | Calls/emails w/ FTI and Pillsbury re KEIP/KERP issues (0.7); discussions w/ R. Ringer re same (0.2). | 0.90 | 855.00 |
| 7/23/2021 | Ringer, Rachael L. | Attend portion of call with DPW/FTI re: KEIP/KERP (0.3). | 0.30 | 360.00 |
| 7/23/2021 | Gange, Caroline | Call w/ KL and NCSG re KEIP/KERP (0.5); emails w/ KL team re same (0.2). | 0.70 | 665.00 |
| 7/29/2021 | Blabey, David E. | Attend hearing on KERP. | 2.10 | 2,320.50 |
| 7/29/2021 | Schinfeld, Seth F. | Attend portions of Court hearing on KERP issues. | 1.10 | 1,199.00 |



August 31, 2021
Invoice #: 832325
072952-00003
Page 7

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/29/2021 | Gange, Caroline | Prepare for (0.1) and attend KERP hearing (2.1). | 2.20 | 2,090.00 |
| **TOTAL** | | | **8.60** | **$9,237.00** |



August 31, 2021
Invoice #: 832325
072952-00004
Page 8

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Kane, Wendy | Paralegal | 1.40 | $616.00 |
| Kindler, Jacqueline | Paralegal | 0.20 | 88.00 |
| **TOTAL FEES** | | **1.60** | **$704.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/8/2021 | Kane, Wendy | Email S. Schinfeld re deposition schedule and update case calendar. | 0.10 | $44.00 |
| 7/12/2021 | Kane, Wendy | Email S. Schinfeld re deposition notices and calendar same. | 0.10 | 44.00 |
| 7/13/2021 | Kane, Wendy | Review docket for upcoming hearing dates and email H. Blain re same (0.2). | 0.20 | 88.00 |
| 7/14/2021 | Kane, Wendy | Review docket and update case calendar. | 0.10 | 44.00 |
| 7/16/2021 | Kane, Wendy | Review docket and update case calendar. | 0.10 | 44.00 |
| 7/25/2021 | Kane, Wendy | Review files for transcript of hearing on examiner motion (0.1); email D. Blabey re same (0.1). | 0.20 | 88.00 |
| 7/28/2021 | Kindler, Jacqueline | Register KL team for upcoming hearing and correspondence w/ KL team re same (0.2). | 0.20 | 88.00 |



August 31, 2021
Invoice #: 832325
072952-00004
Page 9

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/29/2021 | Kane, Wendy | Emails w/ KL team re dial in lines for hearing (0.1); calls and emails to court re same (0.2). | 0.30 | 132.00 |
| 7/30/2021 | Kane, Wendy | Review third amended confirmation schedule order and update calendar re same (0.2); emails w/ J. Wagner re same (0.1). | 0.30 | 132.00 |
| **TOTAL** | | | **1.60** | **$704.00** |



August 31, 2021
Invoice #: 832325
072952-00006
Page 10

**Employment and Fee Applications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 1.90 | $2,280.00 |
| Blain, Hunter | Associate | 15.50 | 11,082.50 |
| Gange, Caroline | Associate | 6.00 | 5,700.00 |
| Kane, Wendy | Paralegal | 20.50 | 9,020.00 |
| **TOTAL FEES** | | **43.90** | **$28,082.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/1/2021 | Blain, Hunter | Further review May fee statement for privilege/confidentiality issues and compliance with UST guidelines (1.7). | 1.70 | $1,215.50 |
| 7/1/2021 | Kane, Wendy | Revise April fee statement per attorney comments (0.5); revise May fee statement per attorney comments (0.6). | 1.10 | 484.00 |
| 7/2/2021 | Blain, Hunter | Emails with fee examiner, C. Gange, and billing regarding LEDES data (0.2); review LEDES data (0.2); emails with K. Eckstein, R. Ringer, and C. Gange re outstanding fee statements (0.2). | 0.60 | 429.00 |
| 7/2/2021 | Gange, Caroline | Further review and revise April fee statement for privilege/confidentiality and compliance with UST guidelines. | 0.60 | 570.00 |



August 31, 2021
Invoice #: 832325
072952-00006
Page 11

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/4/2021 | Blain, Hunter | Emails with K. Eckstein re fee statements (0.2). | 0.20 | 143.00 |
| 7/8/2021 | Blain, Hunter | Review March fee statement prior to filing (0.4); emails with R. Ringer, C. Gange, and W. Kane re same (0.1). | 0.50 | 357.50 |
| 7/8/2021 | Kane, Wendy | Draft fifth interim fee application (1.2); emails w/ H. Blain re same (0.1); revise March fee statement and prepare same for filing (0.2); file fee statement and service of same (0.4); review May fee statement for compliance with US Trustee guidelines and local rules (1.6). | 3.50 | 1,540.00 |
| 7/9/2021 | Blain, Hunter | Review May fee statement for privilege/confidentiality issues and compliance with UST guidelines (1.9); communications with C. Gange and W. Kane re same (0.2). | 2.10 | 1,501.50 |
| 7/9/2021 | Kane, Wendy | Review expense backup and email H. Blain re same. | 0.20 | 88.00 |
| 7/11/2021 | Blain, Hunter | Review May fee statement for privilege/confidentiality issues and compliance with UST guidelines (3.1); emails with C. Gange and W. Kane re same (0.1). | 3.20 | 2,288.00 |
| 7/12/2021 | Blain, Hunter | Review and draft fifth interim fee application (0.7); emails with C. Gange re same (0.1); emails with AHC professionals re interim fee applications (0.2). | 1.00 | 715.00 |



August 31, 2021
Invoice #: 832325
072952-00006
Page 12

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/12/2021 | Gange, Caroline | Review May fee statement for privilege/confidentiality and compliance with UST guidelines. | 0.40 | 380.00 |
| 7/12/2021 | Kane, Wendy | Correspondence w/ H. Blain and billing re fee application (0.2); revise May fee statement per attorney comments (1.1). | 1.30 | 572.00 |
| 7/13/2021 | Blain, Hunter | Review May fee application for privilege/confidentiality issues and compliance with UST guidelines (0.6); review/revise fifth interim fee application (0.8); communications with C. Gange re same (0.1); further revise same (0.5). | 2.00 | 1,430.00 |
| 7/13/2021 | Gange, Caroline | Review May fee statement for privilege/confidentiality and compliance with UST guidelines. | 1.40 | 1,330.00 |
| 7/13/2021 | Kane, Wendy | Revise May fee statement per attorney comments (0.6); correspondence with H. Blain re same (0.1); email A. Toder re blended rates (0.1). | 0.80 | 352.00 |
| 7/14/2021 | Blain, Hunter | Further review/revise interim fee application (0.2); emails with R. Ringer and C. Gange re same (0.1); review other professionals' fee applications and coordinate circulation of same (0.6); further coordinate with KL team regarding fee applications (0.3). | 1.20 | 858.00 |
| 7/14/2021 | Gange, Caroline | Review/revise KL interim fee application (1.2); emails w/ AHC professionals re same (0.2). | 1.40 | 1,330.00 |



August 31, 2021
Invoice #: 832325
072952-00006
Page 13

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/14/2021 | Kane, Wendy | Prepare May fee statement (0.2); emails and calls w/ C. Gange, H. Blain, and billing re interim fee application and fee statements (0.7); revise fifth interim fee application and prepare exhibits to same (2.6); revise April fee statement and exhibits (0.9); revise May fee statement and exhibits (0.8); file Otterbourg sixteenth and seventeenth monthly fee statements (0.3); service of same (0.2). | 5.70 | 2,508.00 |
| 7/15/2021 | Ringer, Rachael L. | Review interim fee application, review monthly fee statements (1.9). | 1.90 | 2,280.00 |
| 7/15/2021 | Blain, Hunter | Review and revise portions of fifth interim fee application, May fee statement, and April fee statement (0.3); communications with R. Ringer, C. Gange, W. Kane re same (0.2); further review/revise fifth interim fee application (0.2); coordinate filing of all outstanding AHC monthly and interim fee applications for interim period (1.5). | 2.20 | 1,573.00 |
| 7/15/2021 | Gange, Caroline | Review/revise fifth interim fee application (1.5); review AHC professionals' interim fee applications (0.4); communicate with R. Ringer and H. Blain re same (0.3). | 2.20 | 2,090.00 |



August 31, 2021
Invoice #: 832325
072952-00006
Page 14

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/15/2021 | Kane, Wendy | Revise April fee statement per attorney comments (0.2); further revise fee statement and exhibits re same (0.5); revise May fee statement per attorney comments (0.2); emails w/ billing re same (0.2); file KL April and May fee statements (0.2); emails w/ KL team re same and interim fee application (0.3); revise fifth interim fee application to include fee statement info (0.2); review and file monthly fee statements of other professionals and file fee applications for KL and other professionals (5.4); emails w/ H. Blain re same (0.2); service of same (0.3). | 7.70 | 3,388.00 |
| 7/22/2021 | Blain, Hunter | Review invoices in connection with examiner motion | 0.80 | 572.00 |
| 7/22/2021 | Kane, Wendy | Correspondence w/ H. Blain and billing re fees (0.2). | 0.20 | 88.00 |
| **TOTAL** | | | **43.90** | **$28,082.50** |



August 31, 2021
Invoice #: 832325
072952-00008
Page 15

**Litigation**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 5.70 | $8,977.50 |
| Horowitz, Gregory A. | Partner | 1.50 | 2,100.00 |
| Ringer, Rachael L. | Partner | 2.90 | 3,480.00 |
| Wagner, Jonathan M. | Partner | 70.40 | 96,800.00 |
| Blabey, David E. | Counsel | 83.50 | 92,267.50 |
| Kennedy, Karen S. | Spec Counsel | 47.60 | 52,598.00 |
| Blain, Hunter | Associate | 16.00 | 11,440.00 |
| Cohen, Boaz | Associate | 14.50 | 14,645.00 |
| Gange, Caroline | Associate | 13.20 | 12,540.00 |
| Goot, Rachel | Associate | 65.80 | 47,047.00 |
| Lennard, Daniel | Associate | 78.20 | 83,283.00 |
| Schinfeld, Seth F. | Associate | 57.00 | 62,130.00 |
| Kane, Wendy | Paralegal | 2.90 | 1,276.00 |
| **TOTAL FEES** | | **459.20** | **$488,584.00** |



August 31, 2021
Invoice #: 832325
072952-00008
Page 16

**Litigation**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/1/2021 | Wagner, Jonathan M. | Attend call w/ D. Blabey, G. Horowitz and others re litigation strategy (0.5); review emails re West Virginia documents (0.4); prepare for call with Assistant Attorney Generals re W. Va. expert reports (0.6). | 1.50 | $2,062.50 |
| 7/1/2021 | Horowitz, Gregory A. | Attend weekly litigation team call (0.5); review expert reliance documents re common interest issue (0.4); emails from/to D. Blabey re same (0.1). | 1.00 | 1,400.00 |
| 7/1/2021 | Blabey, David E. | Attend weekly litigation team call (0.5); emails re confirmation litigation (0.3); emails re confirmation research and edits to legal fees outline (0.6); emails with clients re West Virginia document production and research on same (1.2). | 2.60 | 2,873.00 |
| 7/1/2021 | Kennedy, Karen S. | Attend litigation team weekly call (0.5); emails with KL team re scheduling depositions (0.3); emails with KL team re confidentiality of documents (0.2). | 1.00 | 1,105.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 17

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/1/2021 | Schinfeld, Seth F. | Attend weekly litigation team call re: confirmation discovery and hearing prep tasks (0.5); email with K. Benedict re: depositions and document productions (0.4); call and emails with West Virginia counsel (A. Cahn) re: Cowan and Malone expert depositions (0.3); email with D. Blabey, J. Wagner, and others re: same and related matters (0.9); email with counsel for Public School District Creditors re: discovery deadlines (0.2); revise internal confirmation calendar (0.1); review portion of Third Amended Protective Order (0.2); conduct common interest privilege jurisprudence research (0.3); email with D. Lennard re: same (0.2). | 3.10 | 3,379.00 |
| 7/1/2021 | Blain, Hunter | Update confirmation research table (0.2); emails with D. Blabey re same (0.1); research regarding attorneys' fees (1.1). | 1.40 | 1,001.00 |
| 7/1/2021 | Lennard, Daniel | Legal research re: common interest privilege issues (2.2); attend call with litigation team (0.5); review expert reports and exhibits in preparation for deposition of Cowan (1.9). | 4.60 | 4,899.00 |
| 7/1/2021 | Goot, Rachel | Attend litigation team call re depositions, settlements (0.5); research re school district standing (2.8). | 3.30 | 2,359.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 18

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/2/2021 | Wagner, Jonathan M. | Prepare for Cowan deposition (3.0); conference call with D. Blabey, J. Guard and others re allocation issues (0.4); review articles concerning allocation (0.9); attend conference call with Debtors and UCC reconfirmation hearing (0.7); review allocation-related documents (1.1). | 6.10 | 8,387.50 |
| 7/2/2021 | Blabey, David E. | Prepare for call with Debtors and UCC re confirmation (0.7); call with Gilbert and KL teams re confirmation evidence (0.7); call with Debtors and UCC re confirmation witnesses (0.5); call with Tennessee, Florida, and Texas re West Virginia issues (1.0); call with DPW and Gilbert teams re 9019 (0.6); call with DPW re West Virginia issues (0.5); emails with team re confirmation issues and research (0.3). | 4.30 | 4,751.50 |
| 7/2/2021 | Kennedy, Karen S. | Attend call with Davis Polk re discovery plans (0.5). | 0.50 | 552.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 19

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/2/2021 | Schinfeld, Seth F. | Attend call with counsel for Debtors and UCC, K. Eckstein, R. Ringer, D. Blabey, and J. Wagner re: confirmation depositions and hearing issues (0.7); attend call with KLand J. Guard re: attorneys fees' issues relevant to confirmation (0.3); attend second call with same group and D. Mosteller re: same (0.5); emails with K. Benedict (DPW), D. Blabey, and H. Blain re: related discovery matters (0.7); email with West Virginia counsel re: upcoming expert deposition (0.3); attend call with K. Benedict, M. Tobak, and D. Blabey re: same (0.6). | 3.10 | 3,379.00 |
| 7/2/2021 | Blain, Hunter | Emails with D. Blabey and KL litigation team regarding discovery issues (0.2). | 0.20 | 143.00 |
| 7/2/2021 | Lennard, Daniel | Attend call with AHC litigation teams/clients (0.5); emails with KL team re common interest issues (0.3); deposition prep for Cowan (1.8). | 2.60 | 2,769.00 |
| 7/2/2021 | Goot, Rachel | Call with H. Blain re AHC states. | 0.20 | 143.00 |
| 7/4/2021 | Blabey, David E. | Emails with KL team re confirmation and attorneys fees issues. | 0.20 | 221.00 |
| 7/4/2021 | Schinfeld, Seth F. | Emails with D. Blabey and R. Ringer re: confirmation issues. | 0.20 | 218.00 |
| 7/5/2021 | Blabey, David E. | Emails KL team re confirmation and attorneys fee issues. | 0.30 | 331.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 20

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/5/2021 | Schinfeld, Seth F. | Emails with D. Blabey, R. Ringer, J. Wagner, and counsel for Debtors and UCC re: confirmation discovery issues (0.6); email with A. Aufses and J. Taub re: indemnification issues (0.3). | 0.90 | 981.00 |
| 7/5/2021 | Lennard, Daniel | Prepare exhibits and review materials for Cowan deposition prep. | 0.70 | 745.50 |
| 7/6/2021 | Wagner, Jonathan M. | Revise and edit outline for Cowan deposition (1.5); conference call with UCC counsel re attorneys' fees issues (0.4); conference call with UCC counsel, Debtors' counsel re strategy for hearing (0.4); conference call with debtors re strategy for Cowan deposition (0.6); conference call with G. Horowitz, D. Blabey and others re strategy-litigation issues (0.3); review draft attorneys' fees declaration (0.8); call w/ K. Kennedy re attorneys' fees declaration (0.2). | 4.20 | 5,775.00 |
| 7/6/2021 | Blabey, David E. | Review attorney fee provisions of plan and disclosure statement in prep for litigation calls (2.2); call with DPW to prepare for West Virginia deposition (0.6); call with G. Gotto re declaration (0.2); review Brown Rudnick edits to fee declaration (0.2); call with UCC and DPW re fees (0.4) and follow up with G. Cicero (0.2); call with UCC and DPW re confirmation witnesses (0.4); review and comment on Weinberger declaration (0.3). | 4.50 | 4,972.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 21

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/6/2021 | Kennedy, Karen S. | Attend call with Davis Polk re Cowan deposition (0.6); attend call with G. Gotto re his fact declaration (0.2); attend call with Akin Gump re private side attorneys fees (0.5); attend call with Akin re fact declarations (0.5); attend litigation group weekly call (0.2); revise draft P. Weinberger fact declaration (3.0); call with J. Wagner re hearsay and other evidentiary issues for P. Weinberger fact declaration (0.1). | 5.10 | 5,635.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 22

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/6/2021 | Schinfeld, Seth F. | Email with counsel for Debtors and UCC re: upcoming depositions (0.2); email with D. Lennard re: same (0.1); call with M. Tobak, K. Benedict, J. Wagner, D. Lennard, and D. Blabey re: Charles Cowan deposition (0.6); call with G. Gotto, P. Thurmond, D. Blabey, J. Wagner, and K. Kennedy re: abatement declaration issues (0.3); call with counsel for Debtors and UCC, D. Blabey, J. Wagner, G. Cicero, J. Stoll, and A. Simpson re: Section 1129(a)(4) confirmation issues (0.3); call with M. Hurley (Akin), M. Toback (DPW), J. Wagner, K. Kennedy, R. Ringer, and D. Blabey re: confirmation declaration issues (0.5); attend weekly call of litigation team re: confirmation discovery and hearing prep issues (0.3); email with West Virginia counsel (A. Cahn) re: Cowan and Malone depositions (0.2); review draft declaration on attorneys' fees issues for confirmation (0.2). | 2.70 | 2,943.00 |
| 7/6/2021 | Blain, Hunter | Attend call with KL litigation team regarding current case status, discovery, and other litigation issues (0.3); call with D. Lennard re depositions (0.2). | 0.50 | 357.50 |
| 7/6/2021 | Goot, Rachel | Attend litigators team call. | 0.30 | 214.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 23

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/6/2021 | Lennard, Daniel | Prepare materials for Cowan deposition (4.0); calls with J. Wagner and S. Schinfeld re deposition (0.6); attend weekly team call re various litigation issues (0.3). | 4.90 | 5,218.50 |
| 7/6/2021 | Cohen, Boaz | Attend portion of weekly litigation team call. | 0.20 | 202.00 |
| 7/7/2021 | Wagner, Jonathan M. | Prepare for Cowan deposition. | 4.20 | 5,775.00 |
| 7/7/2021 | Blabey, David E. | Call with R. Goot and B. Cohen re confirmation research (0.3); review J. Wagner outline of deposition of WV expert (0.7). | 1.00 | 1,105.00 |
| 7/7/2021 | Kennedy, Karen S. | Call with J. Wagner re P. Weinberger fact declaration (0.1); continue revising P. Weinberger fact declaration (0.8); review emails re NewCo and TopCo operating agreements (0.6); attend AHC call (0.5); read rebuttal expert designation by ad hoc group of hospitals (1.0). | 3.00 | 3,315.00 |
| 7/7/2021 | Blain, Hunter | Review and summarize rebuttal expert designations (0.2). | 0.20 | 143.00 |
| 7/7/2021 | Schinfeld, Seth F. | Email with D. Lennard, H. Blain, and/or counsel for MSGE, NCSG, and/or other creditor groups re: Cowan depositions (0.3); email with A. Cahn re: same (0.2); review D. Blabey and K. Kennedy edits to draft declaration on issues re: Section 5.8 of the Plan (0.2). | 0.70 | 763.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 24

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/7/2021 | Goot, Rachel | Call with D. Blabey and B. Cohen re confirmation research (0.3); research WV standing issue (2.6). | 2.90 | 2,073.50 |
| 7/7/2021 | Lennard, Daniel | Prepare materials for Cowan deposition (3.2); correspondence with Lexitas and J. Wagner re same (0.2). | 3.40 | 3,621.00 |
| 7/7/2021 | Cohen, Boaz | Call w/ D. Blabey and R. Goot re confirmation-related legal research tasks. | 0.30 | 303.00 |
| 7/8/2021 | Wagner, Jonathan M. | Prepare for (1.0) and depose C. Cowan, W. Va. allocation expert (4.0); prepare summary of Cowan deposition (0.5); conference call with UCC counsel re status of witnesses (0.3); review mediation report (0.6). | 6.40 | 8,800.00 |
| 7/8/2021 | Horowitz, Gregory A. | Attend litigation team call re confirmation witnesses (0.5). | 0.50 | 700.00 |
| 7/8/2021 | Blabey, David E. | Attend portions of Cowen depositions and emails with J. Wagner and D. Lennard throughout (3.4); emails with Gilbert team re confirmation brief and emails re attorney fee declaration (0.4); edit summary of Cowan deposition (0.2); call with DPW, Akin and KL teams re witnesses and confirmation issues (0.4). | 4.40 | 4,862.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 25

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/8/2021 | Kennedy, Karen S. | Attend deposition of C. Cowan (3.5); update chart of ACH witnesses (0.2); emails re same (0.1); emails with J. Guard re status of declaration (0.1); read review of Cowan deposition (0.3). | 4.20 | 4,641.00 |
| 7/8/2021 | Schinfeld, Seth F. | Attend C. Cowan deposition (4.0); email with J. Wagner, D. Blabey, and/or K. Kennedy re: confirmation fact witness declarations (0.3); call with counsel for Debtors and UCC, and KL team re: status of confirmation prep tasks (0.4); email with D. Blabey, J. Guard, and A. Simpson re: draft declarations (0.4). | 5.10 | 5,559.00 |
| 7/8/2021 | Goot, Rachel | Research re confirmation brief. | 4.40 | 3,146.00 |
| 7/8/2021 | Lennard, Daniel | Attend deposition of C. Cowan along with J. Wagner (4.0); prepare materials and setup for same (1.0); correspondence with KL team re same (0.4); summarize established points from deposition (1.6). | 7.00 | 7,455.00 |
| 7/9/2021 | Wagner, Jonathan M. | Review draft attorneys fee declaration (0.5); follow up w/ KL team re Cowan deposition issues (0.5). | 1.00 | 1,375.00 |
| 7/9/2021 | Kennedy, Karen S. | Review draft Weinberger declaration (0.5). | 0.50 | 552.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 26

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/9/2021 | Schinfeld, Seth F. | Email with A. Langley re: depositions (0.1); review email from S. Issacharoff re: fact declarations (0.1); review deposition notices from State of Maryland AG (0.2); update confirmation calendar and tasks list (0.2). | 0.60 | 654.00 |
| 7/10/2021 | Blabey, David E. | Calls and emails with G. Cicero re briefing. | 0.30 | 331.50 |
| 7/12/2021 | Wagner, Jonathan M. | Call with D. Blabey, R. Ringer, S. Schinfeld re strategy, discovery (0.4); review revised Hamermesh report (0.2). | 0.60 | 825.00 |
| 7/12/2021 | Blabey, David E. | Review sample confirmation briefs (0.7); attend weekly Purdue litigation team call (0.4). | 1.10 | 1,215.50 |
| 7/12/2021 | Kennedy, Karen S. | Attend litigation team call (0.4); emails with KL team re depositions and revisions to plan (0.5). | 0.90 | 994.50 |
| 7/12/2021 | Schinfeld, Seth F. | Emails with D. Blabey and J. Wagner re: depositions (0.2); attend weekly litigation team call re confirmation status (0.4); email with K. Benedict re: depositions (0.1). | 0.70 | 763.00 |
| 7/12/2021 | Goot, Rachel | Attend litigation team call (0.4); research re confirmation issues (2.7). | 3.10 | 2,216.50 |
| 7/12/2021 | Lennard, Daniel | Attend litigation team call. | 0.40 | 426.00 |
| 7/12/2021 | Gange, Caroline | Attend weekly litigation update call w/ KL team. | 0.40 | 380.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



August 31, 2021
Invoice #: 832325
072952-00008
Page 27

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/13/2021 | Wagner, Jonathan M. | Review transcript of Cowan deposition (1.0); review expert issues (0.6). | 1.60 | 2,200.00 |
| 7/13/2021 | Blabey, David E. | Review precedent confirmation briefs and email to G. Cicero re same (0.8). | 0.80 | 884.00 |
| 7/13/2021 | Kennedy, Karen S. | Emails with KL team re call with S. Issachoroff (0.2); emails with KL team re status (0.1). | 0.30 | 331.50 |
| 7/13/2021 | Schinfeld, Seth F. | Email with B. Edmunds and R. Goot re: Hamermesh deposition (0.2); email with D. Blabey re: status of draft fact witness declarations and related matters (0.2); email with A. Simpson re: same (0.1); email with A. Cahn re: potential confirmation exhibit confidentiality issues (0.2); email with D. Lennard re: same (0.1). | 0.80 | 872.00 |
| 7/13/2021 | Goot, Rachel | Research re confirmation issues (2.5), communications with S. Schinfeld re deposition (0.4). | 2.90 | 2,073.50 |
| 7/14/2021 | Wagner, Jonathan M. | Revise and edit portions of hearing brief (0.5); review Metromedia and related authorities (0.5); prepare memorandum of Cowan deposition (1.0). | 2.00 | 2,750.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 28

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/14/2021 | Schinfeld, Seth F. | Emails with J. Wagner, D. Blabey, and D. Lennard re: West Virginia objection to plan (0.2); email with J. Wagner re: potential hearing exhibit confidentiality issues (0.2); email with D. Blabey re: status of fact declarations (0.2); call and email with R. Goot re: Hamermesh deposition (0.4); review draft inserts for confirmation brief (0.2). | 1.20 | 1,308.00 |
| 7/14/2021 | Goot, Rachel | Research and draft emails to D. Blabey re standing and unequal treatment research (3.5); call with S. Schinfeld re Hamermesh deposition and review Hamermesh report in preparation for deposition (1.8). | 5.30 | 3,789.50 |
| 7/15/2021 | Wagner, Jonathan M. | Draft digest of Cowan deposition (0.5); conference call w/ D. Blabey, G. Horowitz, S. Schinfeld re litigation strategy (0.4); attend conference call w/G. Cicero, S. Issacharoff and others concerning attorneys' fees issues (0.8); review motion by Raymond Sackler family (0.5). | 2.20 | 3,025.00 |
| 7/15/2021 | Kennedy, Karen S. | Attend call with P. Weinberger (0.5); attend litigation team call (0.5); emails with KL team re best interests section of confirmation brief (0.4); read case update (0.1); read motion for sanctions and emails re same (0.6); review cases on attorneys fees (0.3); review research memo re Metromedia (0.3). | 2.70 | 2,983.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 29

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/15/2021 | Schinfeld, Seth F. | Attend weekly litigators meeting re: confirmation discovery and hearing prep tasks (0.5); attend call with G. Cicero, A. Simpson, P. Weinberger, S. Issacharoff, J. Wagner, D. Blabey, H. Winstead, and others re: draft declaration on attorneys' fee issues for confirmation (0.8); review email re: insurance neutrality and/or potential plan objections (0.3); call and email with R. Goot re: Hamermesh deposition (0.2). | 1.80 | 1,962.00 |
| 7/15/2021 | Goot, Rachel | Attend litigation team call (0.5); attend Hamermesh deposition (3.0); email J. Wagner re deposition (1.0); draft deposition summary and emails with team re same (3.7). | 8.20 | 5,863.00 |
| 7/15/2021 | Lennard, Daniel | Attend Litigation team call (0.5); review latest filings (0.2). | 0.70 | 745.50 |
| 7/15/2021 | Cohen, Boaz | Legal research re confirmation litigation issues. | 0.90 | 909.00 |
| 7/16/2021 | Wagner, Jonathan M. | Review G. Gotto draft declaration (0.5); attend call w/ J. Guard, D. Blabey, K. Eckstein re J. Guard declaration (1.0); review memorandum re L. Hamermesh deposition (4.0); prepare memorandum re Cowan deposition (3.2). | 8.70 | 11,962.50 |
| 7/16/2021 | Kennedy, Karen S. | Attend call with J. Guard re declaration (1.0); attend call with litigation team (0.5). | 1.50 | 1,657.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 30

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/16/2021 | Schinfeld, Seth F. | Attend call with J. Guard and KL team re J. Guard declaration and related matters (1.0); email with J. Wagner and D. Blabey re: confidentiality issues for potential hearing exhibits (0.2). | 1.20 | 1,308.00 |
| 7/16/2021 | Goot, Rachel | Draft email to D. Blabey re research findings; further research re standing issues. | 4.50 | 3,217.50 |
| 7/16/2021 | Cohen, Boaz | Legal research re confirmation litigation issues. | 2.30 | 2,323.00 |
| 7/17/2021 | Schinfeld, Seth F. | Review and revise summary of Hamermesh deposition (1.2); email with R. Goot re: same (0.2); update internal confirmation discovery calendar (0.1); review draft declaration of G. Gotto (0.3). | 1.80 | 1,962.00 |
| 7/17/2021 | Goot, Rachel | Research re confirmation issues. | 1.30 | 929.50 |
| 7/18/2021 | Goot, Rachel | Research re confirmation issues. | 2.20 | 1,573.00 |
| 7/19/2021 | Wagner, Jonathan M. | Revise and edit memorandum re Cowan deposition (1.0); conference call w/ D. Blabey, G. Horowitz and others re strategy (0.5); review objections to plan (1.3); revise  response to W. Va. objection (0.5); call w/ A. Cahn re document production issues (0.2). | 3.50 | 4,812.50 |
| 7/19/2021 | Ringer, Rachael L. | Attend portion of litigation team weekly call (0.5). | 0.50 | 600.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 31

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/19/2021 | Blabey, David E. | Review Second Circuit case law on jurisdiction (0.9); review West Virginia objection and emails re same (2.0); research for responses to DOJ and Connecticut confirmation objections (4.0). | 6.90 | 7,624.50 |
| 7/19/2021 | Blabey, David E. | Attend call with litigation team re Plan objections (0.7). | 0.70 | 773.50 |
| 7/19/2021 | Kennedy, Karen S. | Attend litigation team call (0.6); review objections to plans (4.0). | 4.60 | 5,083.00 |
| 7/19/2021 | Schinfeld, Seth F. | Calls with A. Cahn and J. Wagner re: documents relied on by West Virginia experts (0.4); email with J. Peacock, P. Singer, J. Guard, R. Ringer, J. Wagner, and D. Blabey re: same (0.3); review Trustee's objection to sixth amended chapter 11 plan (0.5); attend weekly call of litigation team (J. Wagner, G. Horowitz, K. Kennedy, D. Blabey, and others) re: plan objections and draft declarations (0.6); email with W. Kane re: plan objections (0.2); email with D. Blabey, J. Wagner, and/or D. Lennard re: West Virginia's plan objection (0.2); review portions of the Examiner's Report (0.3). | 2.50 | 2,725.00 |
| 7/19/2021 | Blain, Hunter | Research regarding confirmation issue (2.1); emails with D. Blabey re same (0.2); review and summarize various filed objections to confirmation (3.4). | 5.70 | 4,075.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 32

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/19/2021 | Blain, Hunter | Attend portion of KL litigation team call regarding discovery issues (0.2). | 0.20 | 143.00 |
| 7/19/2021 | Cohen, Boaz | Attend litigation team call re confirmation litigation issues. | 0.60 | 606.00 |
| 7/19/2021 | Lennard, Daniel | Summarize Cowan deposition (0.5); call with litigation team (0.6); draft outline of response to WV objection (0.7). | 1.80 | 1,917.00 |
| 7/19/2021 | Goot, Rachel | Attend litigation team call (0.6); continue research re confirmation issues (0.4). | 1.00 | 715.00 |
| 7/19/2021 | Gange, Caroline | Emails w/ supporting states re voting issues (0.3); calls/emails w/ KL team re same (0.6). | 0.90 | 855.00 |
| 7/19/2021 | Kane, Wendy | Emails w/ S. Schinfeld re plan objection binders (0.1). | 0.10 | 44.00 |
| 7/20/2021 | Wagner, Jonathan M. | Review objections to plan filed by various parties (3.0); review material bearing on W. Va. objection and response (1.1); call w/ D. Lennard re response to W. Va. objection (0.3); call w/ KL litigation team re confirmation updates (0.4). | 4.80 | 6,600.00 |
| 7/20/2021 | Eckstein, Kenneth H. | Attend litigation team call (0.4). | 0.40 | 630.00 |
| 7/20/2021 | Ringer, Rachael L. | Attend litigation team call (0.4). | 0.40 | 480.00 |
| 7/20/2021 | Blabey, David E. | Review plan objections (0.8), discuss same with K. Eckstein (0.5); emails re objections (0.4); outline arguments and responses (2.0). | 3.70 | 4,088.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 33

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/20/2021 | Blabey, David E. | Attend portions of litigation team call (0.3); emails with D. Lennard re outline of West Virginia response (0.8). | 1.10 | 1,215.50 |
| 7/20/2021 | Kennedy, Karen S. | Attend litigation team call (0.4); review research re confirmation issues (0.2). | 0.60 | 663.00 |
| 7/20/2021 | Schinfeld, Seth F. | Email with A. Cahn re: potential hearing exhibits (0.1); email with J. Peacock re: same (0.1); email with Debtors' counsel and D. Blabey re: plan objections (0.1); call with D. Blabey, J. Wagner, H. Blain, K. Kennedy, C. Gange, D. Lennard, R. Goot, and others re: plan objections and confirmation discovery issues (0.4); email with Debtors' counsel re: hearing exhibit lists (0.1). | 0.80 | 872.00 |
| 7/20/2021 | Blain, Hunter | Research regarding confirmation issue (1.1); emails with D. Blabey re same (0.1). | 1.20 | 858.00 |
| 7/20/2021 | Blain, Hunter | Prepare for and attend litigation team call regarding confirmation issues. | 0.40 | 286.00 |
| 7/20/2021 | Cohen, Boaz | Attend litigation team call re confirmation litigation issues. | 0.30 | 303.00 |
| 7/20/2021 | Lennard, Daniel | Attend litigation team call (0.4); outline and research response to WV objection (4.0). | 4.40 | 4,686.00 |
| 7/20/2021 | Gange, Caroline | Attend litigation team call re confirmation strategy and updates. | 0.30 | 285.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 34

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/20/2021 | Goot, Rachel | Attend litigation team call re objections (0.4); draft witness and exhibit lists (1.0). | 1.40 | 1,001.00 |
| 7/20/2021 | Kane, Wendy | Prepare binders of plan objections (0.8); email S. Schinfeld re same (0.1); coordinate delivery of same (0.2). | 1.10 | 484.00 |
| 7/21/2021 | Wagner, Jonathan M. | Prepare cross examination of C. Cowan (1.5); revise and edit exhibit list (0.3); call with D. Blabey, Brown Rudnick counsel re attorneys fees issues (0.3); review objections (1.5). | 3.60 | 4,950.00 |
| 7/21/2021 | Blabey, David E. | Emails with H. Blain re confirmation brief research (0.4); call with DPW and Gilbert teams re insurance issues in brief (1.3); review plan objections (0.7); call with DPW and Akin re confirmation (1.0); call with Brown Rudnick and Kramer teams' re attorneys' fees briefing (0.4); emails and calls with G. Gotto declaration (0.3). | 4.10 | 4,530.50 |
| 7/21/2021 | Kennedy, Karen S. | Attend call with Davis Polk re status and strategy (1.0); attend call with litigation team re attorneys fees issue (0.5); call with D. Blabey re G. Gotto declaration (0.1); begin revising G. Gotto declaration (1.0). | 2.60 | 2,873.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 35

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/21/2021 | Schinfeld, Seth F. | Review portions of recently-filed plan objections (0.4); email with J. Wagner and D. Blabey re: same and related discovery matters (0.3); revise draft exhibit list (0.2); revise draft witness list (0.3); email with R. Goot, G. Cicero, and/or E. Grim re: same (0.4); call with counsel for the Debtors and UCC, K. Eckstein, D. Blabey, and K. Kennedy re: plan objections and confirmation hearing preparation issues (1.0); follow-up call with J. Wagner re: same (0.2); call with AHC counsel (including R. Ringer, D. Blabey, G. Cicero, J. Stoll, and E. Grim) re: attorneys fee issues in the plan and other confirmation hearing issues (0.4); review draft mediator report from Ken Feinberg (0.2); email with A. Cahn and/or J. Peacock re: potential hearing exhibit disputes (0.3). | 3.70 | 4,033.00 |
| 7/21/2021 | Blain, Hunter | Research regarding confirmation issues (1.4); emails with D. Blabey re same (0.1). | 1.50 | 1,072.50 |
| 7/21/2021 | Lennard, Daniel | Research and draft response to WV objection brief. | 5.40 | 5,751.00 |
| 7/21/2021 | Goot, Rachel | Draft witness and exhibit list (2.3);save exhibits and email to W. Kane re same (0.1). | 2.40 | 1,716.00 |
| 7/21/2021 | Gange, Caroline | Attend call w/ AHC professionals and DPW re confirmation prep (1.2); review draft Gotto declaration (0.4). | 1.60 | 1,520.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 36

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/21/2021 | Kane, Wendy | Emails w/ R. Goot re Cowan deposition exhibits (0.1); obtain and send same (0.2); update calendar re depositions (0.1). | 0.40 | 176.00 |
| 7/22/2021 | Wagner, Jonathan M. | Revise and edit Gotto declaration (1.0); call with S. Schinfeld, K. Kennedy and others re litigation issues (0.3); review summary of objections and legal issues (1.0); prepare Cowan cross (1.3). | 3.60 | 4,950.00 |
| 7/22/2021 | Ringer, Rachael L. | Call with States/non-states re: NOAT TDP edits (1.). | 1.00 | 1,200.00 |
| 7/22/2021 | Eckstein, Kenneth H. | Review and comment on declarations (1.2). | 1.20 | 1,890.00 |
| 7/22/2021 | Blabey, David E. | Outline plan objections and responses thereto (3.9); multiple emails with D. Lennard and H. Blain re same (0.9); review and comment on Gotto Declaration (0.6). | 5.40 | 5,967.00 |
| 7/22/2021 | Kennedy, Karen S. | Attend weekly litigators call (0.3); continue revising G. Gotto declaration and circulate revised draft (3.4); incorporate others' changes to Gotto declaration (0.5); emails with K. Eckstein and R. Ringer re revised G. Gotto declaration (0.1); emails re confidentiality issues for potential G. Gotto exhibit (0.2); review outline of confirmation objections (0.3); review case update (0.1). | 4.90 | 5,414.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 37

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/22/2021 | Schinfeld, Seth F. | Attend litigation team meeting with re: confirmation discovery and hearing prep tasks (0.3); email with J. Wagner and D. Blabey re: same (0.1); call with A. Cahn re: potential hearing exhibits (0.3); email with J. Wagner, D. Blabey, and K. Kennedy re: same (0.2); email with J. Peacock re: same (0.3); call and email with J. Rubenstein of Gilbert LLP re: exhibit list issues (0.3); review revised drafts of G. Gotto declaration (0.4); email with C. Gange re: same (0.1); email with H. Blain re: Confirmation Document Reserve updates (0.1); email with R. Goot re: M. Cushing deposition (0.1); review all plan objections filed to date. including from individual states and insurers (2.6); emails with C. Gange, H. Blain, D. Lennard, R. Goot, and B. Cohen re: research issues for confirmation brief (0.4). | 5.20 | 5,668.00 |
| 7/22/2021 | Cohen, Boaz | Attend litigation team call re confirmation litigation issues. | 0.30 | 303.00 |
| 7/22/2021 | Lennard, Daniel | Attend call with litigation team re various litigation issues (0.3); draft response to WV objection brief (3.6); legal research for response to US Trustee objection (2.2). | 6.10 | 6,496.50 |
| 7/22/2021 | Gange, Caroline | Review/revisions to G. Gotto declaration (1.3); emails w/ KL team re same (0.3). | 1.60 | 1,520.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 38

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/22/2021 | Goot, Rachel | Attend litigation team call (0.5); updates to exhibit list, other misc. communications with S. Schinfeld re same (1.1); review expert report (0.5). | 2.10 | 1,501.50 |
| 7/22/2021 | Gange, Caroline | Legal research re confirmation objection. | 1.30 | 1,235.00 |
| 7/23/2021 | Wagner, Jonathan M. | Prepare for C. Cowan cross. | 2.90 | 3,987.50 |
| 7/23/2021 | Ringer, Rachael L. | Calls with States (PR) re: questions on NOAT TDPs (0.5), call with other states re: same (0.5). | 1.00 | 1,200.00 |
| 7/23/2021 | Blabey, David E. | Emails with KL team re Gotto Declaration and summary of responses to plan objections (0.7); review and exchange emails re co-defendant objection to plan (0.7); email to clients re arguments and responses (0.3); emails with DPW re examiner motion and fees (0.2). | 1.90 | 2,099.50 |
| 7/23/2021 | Kennedy, Karen S. | Finalize revisions to G. Gotto declaration (0.2); emails with litigation team re confidentiality of Abatement Term Sheet (0.3); review case update (0.1). | 0.60 | 663.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 39

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/23/2021 | Schinfeld, Seth F. | Attend deposition of M. Cushing (2.7); call with R. Goot re: same (0.1); review portions of certain distributors, manufacturers, and pharmacies' joint objection to plan (0.3); email with D. Lennard re: draft declaration of J. Guard (0.1); email with R. Ringer, R. Goot, C. Gange, D. Blabey, and K. Kennedy re: potential hearing exhibits (0.2); email with D. Blabey and D. Lennard re: confirmation brief research issues (0.2); revise draft witness list (0.1); review draft of Debtors' witness list (0.1). | 3.80 | 4,142.00 |
| 7/23/2021 | Lennard, Daniel | Legal research re U.S. Trustee objection (3.9); draft response to WV objection (1.2). | 5.10 | 5,431.50 |
| 7/23/2021 | Goot, Rachel | Attend Cushing deposition (3.0); begin draft summary re same and other misc. tasks (1.0). | 4.00 | 2,860.00 |
| 7/23/2021 | Blain, Hunter | Research regarding confirmation issues (1.1). | 1.10 | 786.50 |
| 7/23/2021 | Gange, Caroline | Legal research re confirmation objection. | 2.50 | 2,375.00 |
| 7/24/2021 | Lennard, Daniel | Legal research re WV objection response. | 0.50 | 532.50 |
| 7/25/2021 | Schinfeld, Seth F. | Revise draft witness list and email with D. Blabey re: same (0.2); email with G. Cicero re: draft exhibit list (0.2); review draft of UCC witness list (0.1). | 0.50 | 545.00 |
| 7/25/2021 | Lennard, Daniel | Research and draft brief section responding to WV objection. | 11.00 | 11,715.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 40

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/25/2021 | Cohen, Boaz | Legal research related to confirmation briefing issues. | 0.40 | 404.00 |
| 7/26/2021 | Wagner, Jonathan M. | Revise and edit Cowan cross outline (1.0); review revised Gotto declaration (0.5); review preliminary witness lists of various parties (0.7); call w/ D. Blabey, S. Schinfeld, D. Lennard, K. Kennedy re litigation issues (0.3). | 2.50 | 3,437.50 |
| 7/26/2021 | Blabey, David E. | Draft Metromedia portion of confirmation brief (4.6) and research re same (3.0). | 7.60 | 8,398.00 |
| 7/26/2021 | Blabey, David E. | Attend KL litigation team call (0.2). | 0.20 | 221.00 |
| 7/26/2021 | Kennedy, Karen S. | Attend weekly litigation team call (0.3); review revised G. Gotto declaration (0.9); emails with KL litigation team re same and re exhibits (0.4); review witness and exhibit lists (0.2); review witness and exhibit lists from all parties and emails re same (0.9). | 2.70 | 2,983.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 41

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/26/2021 | Schinfeld, Seth F. | Revise, finalize, and serve confirmation hearing witness and exhibits lists (0.9); emails with D. Blabey, R. Goot, J. Rubinstein, J. Wagner, and G. Cicero re: same (0.8); review revised draft of G. Gotto declaration re: abatement issues (0.2); email with A. Cahn re: West Virginia's confirmation hearing exhibits (0.3); email with and call to J. Peacock re: same (0.3); attend weekly litigation team meeting with J. Wagner, D. Blabey, K. Kennedy, D. Lennard, and R. Goot re: confirmation prep tasks (0.3); revise draft cross-examination outline for Charles Cowan (0.3); review various parties served witness and exhibit lists (0.4); emails with K. Eckstein and D. Blabey re: same (0.4). | 3.90 | 4,251.00 |
| 7/26/2021 | Blain, Hunter | Emails with S. Schinfeld regarding litigation issues (0.2). | 0.20 | 143.00 |
| 7/26/2021 | Goot, Rachel | Draft summary of Cushing deposition, other tasks (2.6); confirmation objection research re third party releases (3.0); draft summary of Cushing deposition (1.0). | 6.60 | 4,719.00 |
| 7/26/2021 | Cohen, Boaz | Legal research re confirmation litigation issues. | 0.40 | 404.00 |
| 7/26/2021 | Lennard, Daniel | Draft response to West Virginia objection (8.1); attend litigation team call (0.3). | 8.40 | 8,946.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 42

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/27/2021 | Wagner, Jonathan M. | Revise and edit portion of brief addressing West Virginia objection (1.5); review revised J. Guard declaration (0.4); review draft P. Weinberger declaration (0.3); review Debtors' emails concerning scope and order of confirmation hearing (0.3). | 2.50 | 3,437.50 |
| 7/27/2021 | Blabey, David E. | Edit third party release section of brief (4.5); attend call with DPW and Akin re confirmation brief (0.8); emails re confirmation (0.3). | 5.60 | 6,188.00 |
| 7/27/2021 | Kennedy, Karen S. | Attend call with Brown Rudnick on attorneys' fees briefing (0.8); update G. Gotto declaration and circulate revised declaration to team and emails re same (1.0); read summary of Cushing deposition (0.3); review and revise revised Guard declaration and emails re same (1.5); review attorneys' fees insert for brief (0.3). | 3.90 | 4,309.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 43

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/27/2021 | Schinfeld, Seth F. | Review additional witness and exhibits lists received from various parties (0.4); email with K. Benedict and M. Tobak re: same (0.2); emails with R. Ringer, D. Blabey, and J. Wagner re: same and related matters (0.2); email with W. Kane re: same (0.1); draft chart of hearing witnesses (0.2); revise draft G. Gotto declaration and email with K. Kennedy re: same (0.2); revise draft summary of M. Cushing deposition and email with R. Goot re: same (0.4); email with B. Cohen re: upcoming deposition of W. Hrycay (0.1); email with counsel for Debtors and UCC re: proposed hearing protocols and procedures (0.2); emails with A. Cahn and K. Benedict re: joint trial exhibit list and production of copies of listed hearing exhibits (0.6); call with G. Cicero, A. Simpson, J. Stoll, S. Issacharoff, P. Weinberger, D. Blabey, and others re: attorneys' fees portions of confirmation brief (0.8); review latest draft of same (0.3); email with H. Blain re: research issues (0.1); review and revise latest draft J. Guard declaration (0.3); revise internal confirmation calendar (0.1). | 4.20 | 4,578.00 |
| 7/27/2021 | Blain, Hunter | Research regarding employment/severance issues (1.2); emails with C. Gange re same (0.1); research regarding other confirmation issues (1.6); emails with D. Blabey re same (0.1). | 3.00 | 2,145.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 44

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/27/2021 | Goot, Rachel | Draft summary of Cushing deposition (0.8); continue confirmation brief research (5.0) | 5.80 | 4,147.00 |
| 7/27/2021 | Lennard, Daniel | Draft response to West Virginia objection. | 5.50 | 5,857.50 |
| 7/27/2021 | Gange, Caroline | Legal research re confirmation brief (3.4); draft email to D. Blabey re same (0.5). | 3.90 | 3,705.00 |
| 7/28/2021 | Wagner, Jonathan M. | Revise and edit Cowan cross (0.5); review Weinberger declaration (0.7); revise and edit portion of brief addressing W. Va. objection (0.8). | 2.00 | 2,750.00 |
| 7/28/2021 | Blabey, David E. | Call with Gilbert team re brief (0.3); call with Brown Rudnick re attorneys' fees section (0.3); draft sections of brief addressing Metromedia (5.0) and constitutional issues (2.8); review D. Lennard insert to brief (0.2); review class action case law (0.7); emails with K. Eckstein re Tunney objection (0.4). | 9.70 | 10,718.50 |
| 7/28/2021 | Kennedy, Karen S. | Review attorneys' fees insert for brief (0.3); review updated Weinberger declaration (1.2); review proposed hearing schedule (0.1); review sections of AHC pre-hearing brief (0.8). | 2.40 | 2,652.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 45

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/28/2021 | Schinfeld, Seth F. | Emails with A. Cahn and D. Lennard re: Cowan deposition transcript errata (0.1); call with AHC professionals re MDP objection issues (0.2); attend portions of call with G. Cicero, R. Ringer, and D. Blabey re: confirmation hearing notice of appearance issues (0.3); review emails between counsel for Debtors, Objecting States, and/or UCC re: proposed schedule for confirmation witnesses and arguments (0.1); email with D. Blabey and J. Wagner re: same (0.1); emails with A. Troop and J. Wagner re: W. Va. expert report and hearing exhibit confidentiality issues (0.2); email with K. Eckstein and D. Blabey re: confirmation brief and status of various objections (0.2); review L. Hamermesh deposition transcript errata (0.1). | 1.30 | 1,417.00 |
| 7/28/2021 | Cohen, Boaz | Review KL team emails re confirmation issues. | 0.20 | 202.00 |
| 7/28/2021 | Goot, Rachel | Research re confirmation issues. | 3.50 | 2,502.50 |
| 7/28/2021 | Lennard, Daniel | Prepare/review trial exhibits (0.5); revise brief in response to West Virginia objection (0.4). | 0.90 | 958.50 |
| 7/28/2021 | Gange, Caroline | Attend call w/ KL and Brown Rudnick team re NOAs and litigation filings. | 0.30 | 285.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 46

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/29/2021 | Wagner, Jonathan M. | Review, revise and edit confirmation brief (2.3); call w/ KL team reconfirmation brief strategy (0.3); call w/ counsel for NCSG re confidentiality issues (0.3); attend weekly litigation call (0.2). | 3.10 | 4,262.50 |
| 7/29/2021 | Eckstein, Kenneth H. | Review and revise pleadings and declarations for plan confirmation relating to allocation, release, co-defendants, fees (2.5). | 2.50 | 3,937.50 |
| 7/29/2021 | Blabey, David E. | Edits to Metromedia section of brief (2.7); edits to West Virginia and miscellaneous sections of brief (3.4); edit fees insert from Brown Rudnick (0.8); call with K. Eckstein and litigation team re brief (0.3); emails with D. Lennard and research re equal treatment (0.4). | 7.60 | 8,398.00 |
| 7/29/2021 | Kennedy, Karen S. | Attend litigation team weekly call (0.2); attend call with litigation team on pre-hearing brief (0.5); attend call on West Virginia expert (0.2); review KERP hearing update (0.2); review AHC pre-hearing brief and witness declarations (3.2). | 4.30 | 4,751.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 47

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/29/2021 | Schinfeld, Seth F. | Attend weekly call of litigation team re: confirmation hearing prep tasks (0.2); attend portions of W. Hrycay deposition (2.7); call with K. Eckstein, J. Wagner, K. Kennedy, D. Lennard, C. Gange, and D. Blabey re: confirmation brief (0.3); call with A. Troop and KL team re: West Virginia expert report and exhibit confidentiality issues (0.2); review Maryland's objections to certain Side A and Side B expert witnesses, and Sackler objections to certain Objecting States' witnesses and exhibits (0.2). | 3.60 | 3,924.00 |
| 7/29/2021 | Cohen, Boaz | Attend Hrycay deposition and draft summary of deposition. | 8.60 | 8,686.00 |
| 7/29/2021 | Goot, Rachel | Attend litigation team call. | 0.40 | 286.00 |
| 7/29/2021 | Lennard, Daniel | Research and revise response to West Virginia objection (3.0); legal research re U.S. Trustee objection (1.1); calls with litigation team re case strategy (0.7). | 4.80 | 5,112.00 |
| 7/29/2021 | Gange, Caroline | Attend call w/ KL litigation team re Plan confirmation brief (0.3); review issues re same (0.1). | 0.40 | 380.00 |
| 7/29/2021 | Kane, Wendy | Prepare binders of witness and exhibit lists (1.2); email S. Schinfeld re same (0.1). | 1.30 | 572.00 |
| 7/30/2021 | Wagner, Jonathan M. | Conference call w/G. Cicero, D. Blabey and S. Issacharoff re attorneys' fees issues (0.8); Revise and edit brief in support of confirmation (2.6). | 3.40 | 4,675.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 48

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/30/2021 | Eckstein, Kenneth H. | Call with counsel re attorneys fee declarations and brief (0.6); review draft third party release brief and comment (1.0). | 1.60 | 2,520.00 |
| 7/30/2021 | Blabey, David E. | Compile and edit confirmation brief (2.9); edit section on attorneys' fees from Prof. Issacharoff's team (1.7); multiple emails re edits to brief (0.4); call with Brown Rudnick, Kramer, and Prof. Issacharoff teams (0.7) and follow up email and call to Brown Rudnick (0.2); further edits to brief (2.3). | 8.20 | 9,061.00 |
| 7/30/2021 | Kennedy, Karen S. | Attend call w/ S, Iassacgariff and KL team re attorneys' fees briefing (0.8); update witness chart (0.2); emails with litigation team re same (0.3). | 1.30 | 1,436.50 |
| 7/30/2021 | Blain, Hunter | Review current draft of confirmation reply brief. | 0.40 | 286.00 |
| 7/30/2021 | Schinfeld, Seth F. | Emails with E. Townes, G. Cicero, D. Blabey, A. Cahn, and others re: hearing exhibit issues (0.5); email with J. Wagner and D. Blabey re: hearing witness prep and related matters (0.3); email with K. Kennedy re: draft declarations for hearing witnesses (0.2); email with D. Blabey, K. Eckstein, and others re: confirmation brief issues (0.4). | 1.40 | 1,526.00 |
| 7/31/2021 | Blabey, David E. | Draft preliminary statement for confirmation brief (0.5); edit Guard declaration (0.8). | 1.30 | 1,436.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 49

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/31/2021 | Schinfeld, Seth F. | Email with G. Cicero re: hearing exhibits (0.1); review and revise latest draft confirmation brief (2.1). | 2.20 | 2,398.00 |
| **TOTAL** | | | **459.20** | **$488,584.00** |



August 31, 2021
Invoice #: 832325
072952-00009
Page 50

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 12.60 | $19,845.00 |
| Fisher, David J. | Partner | 7.70 | 11,165.00 |
| Ringer, Rachael L. | Partner | 17.10 | 20,520.00 |
| Rosenbaum, Jordan M. | Partner | 4.70 | 5,992.50 |
| Wagner, Jonathan M. | Partner | 2.30 | 3,162.50 |
| Blabey, David E. | Counsel | 12.10 | 13,370.50 |
| Stoopack, Helayne O. | Counsel | 3.30 | 3,729.00 |
| Blain, Hunter | Associate | 9.80 | 7,007.00 |
| Gange, Caroline | Associate | 30.30 | 28,785.00 |
| Khvatskaya, Mariya | Associate | 4.30 | 4,343.00 |
| Kontorovich, Ilya | Associate | 2.00 | 2,080.00 |
| Schinfeld, Seth F. | Associate | 3.50 | 3,815.00 |
| Taub, Jeffrey | Associate | 4.00 | 4,360.00 |
| **TOTAL FEES** | | **113.70** | **$128,174.50** |



August 31, 2021
Invoice #: 832325
072952-00009
Page 51

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/1/2021 | Ringer, Rachael L. | Call w/ working group re: updates (0.6), emails with KL team re: same (0.4), coordinate w/ Gilbert re: plan confirmation communications to client (0.3). | 1.30 | $1,560.00 |
| 7/1/2021 | Eckstein, Kenneth H. | Attend Working Group call re plan issues (1.0). | 1.00 | 1,575.00 |
| 7/1/2021 | Gange, Caroline | Attend working group call re case status and open issues. | 0.60 | 570.00 |
| 7/6/2021 | Ringer, Rachael L. | Attend working group call (0.8), coordinate re: plan language with clients (0.6). | 1.40 | 1,680.00 |
| 7/6/2021 | Blabey, David E. | Attend portions of weekly working group call (0.5). | 0.50 | 552.50 |
| 7/6/2021 | Gange, Caroline | Attend working group call re plan status and updates (0.8); emails and calls w/ Puerto Rico re voting issues (0.3). | 1.10 | 1,045.00 |
| 7/7/2021 | Fisher, David J. | Prepare for weekly Committee meeting, including preparation of issues list and discussion of same with Brown Rudnick and revisions (1.8); attendance at weekly AHC conference call (1.0). | 2.80 | 4,060.00 |
| 7/7/2021 | Ringer, Rachael L. | Prepare for (0.3) and attend AHC call (1.0), coordinate re: NOAT amendments with B. Kelly and clients (0.5). | 1.80 | 2,160.00 |
| 7/7/2021 | Rosenbaum, Jordan M. | Attend call with clients regarding plan documents (1.0). | 1.00 | 1,275.00 |



August 31, 2021
Invoice #: 832325
072952-00009
Page 52

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/7/2021 | Eckstein, Kenneth H. | Prepare for (0.4) and lead AHC call (1.0). | 1.40 | 2,205.00 |
| 7/7/2021 | Blabey, David E. | Attend weekly ad hoc Committee call re plan issues. | 1.00 | 1,105.00 |
| 7/7/2021 | Stoopack, Helayne O. | Attend weekly AHC call (1.0). | 1.00 | 1,130.00 |
| 7/7/2021 | Schinfeld, Seth F. | Attend weekly meeting of AHC members re: general case updates and plan supplement filings. | 1.00 | 1,090.00 |
| 7/7/2021 | Blain, Hunter | Prepare for (0.2) and attend AHC meeting regarding plan supplement and other plan issues (1.0); review case materials and draft multiple AHC update emails (0.5); emails with R. Ringer and C. Gange re same (0.2). | 1.90 | 1,358.50 |
| 7/7/2021 | Khvatskaya, Mariya | Attend AHC meeting re plan and case updates. | 1.00 | 1,010.00 |
| 7/7/2021 | Kontorovich, Ilya | Participate in weekly update call re plan. | 1.00 | 1,040.00 |
| 7/7/2021 | Gange, Caroline | Draft supporting state update email re plan voting, plan supplement, status (0.6); circulate AHC agenda (0.1); attend AHC call (1.0); review and circulate Sackler settlement issues list in preparation for call (0.2); multiple emails/calls w/ supporting states re plan voting questions (0.6); review/revise AHC update emails and communicate w/ R. Ringer and H. Blain re same (0.5). | 3.00 | 2,850.00 |



August 31, 2021
Invoice #: 832325
072952-00009
Page 53

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/8/2021 | Ringer, Rachael L. | Attend call with AHC working group re: plan updates and related issues (0.7), review emails to AHC re: summary of depositions (0.3), numerous emails with KL team and clients re: Public Schools settlement and documentation (0.4). | 1.40 | 1,680.00 |
| 7/8/2021 | Blain, Hunter | Review case materials and send update email to AHC (0.2); review and edit summary of deposition for distribution to AHC (0.3). | 0.50 | 357.50 |
| 7/8/2021 | Gange, Caroline | Prepare for (0.1) and attend working group call re open issues (0.7). | 0.80 | 760.00 |
| 7/9/2021 | Gange, Caroline | Update supporting state case update email for circulation (0.2); emails w/ K. Eckstein and R. Ringer re same (0.1); email w/ AHC members re open voting issues (0.9). | 1.20 | 1,140.00 |
| 7/12/2021 | Blain, Hunter | Review UST objection to KEIP/KERP motion and summarize for distribution to the AHC. | 0.40 | 286.00 |
| 7/12/2021 | Gange, Caroline | Attend call w/ working group re co-defendant issues and NewCo board (1.0); follow up email w/ working group re same (0.1). | 1.10 | 1,045.00 |
| 7/13/2021 | Ringer, Rachael L. | Attend call with working group re: case updates (1.0). | 1.00 | 1,200.00 |
| 7/13/2021 | Eckstein, Kenneth H. | Attend portions of Working Group status call (0.7). | 0.70 | 1,102.50 |
| 7/13/2021 | Blabey, David E. | Attend working group call (1.0). | 1.00 | 1,105.00 |



August 31, 2021
Invoice #: 832325
072952-00009
Page 54

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/13/2021 | Blain, Hunter | Call with client regarding voting procedures (0.1); emails with C. Gange re same (0.1); draft update email for AHC (0.2). | 0.40 | 286.00 |
| 7/13/2021 | Gange, Caroline | Prepare for (0.2) and attend working group call re plan status and updates (0.8); communications with supporting states re plan voting issues (0.4); review draft AHC update email (0.1). | 1.50 | 1,425.00 |
| 7/14/2021 | Fisher, David J. | Attendance at weekly AHC meeting (1.5). | 1.50 | 2,175.00 |
| 7/14/2021 | Rosenbaum, Jordan M. | Calls with client regarding governance covenants (0.5). | 0.50 | 637.50 |
| 7/14/2021 | Eckstein, Kenneth H. | Attend AHC call  (1.5). | 1.50 | 2,362.50 |
| 7/14/2021 | Ringer, Rachael L. | Attend AHC call (1.5). | 1.50 | 1,800.00 |
| 7/14/2021 | Wagner, Jonathan M. | Participate in portions of weekly Committee call (1.0). | 1.00 | 1,375.00 |
| 7/14/2021 | Stoopack, Helayne O. | Attend AHC weekly call (1.3). | 1.30 | 1,469.00 |
| 7/14/2021 | Blabey, David E. | Attend part of weekly AHC call (0.8). | 0.80 | 884.00 |
| 7/14/2021 | Schinfeld, Seth F. | Attend weekly call of AHC members re: plan updates and issues, NewCo director search process, and related matters. | 1.50 | 1,635.00 |
| 7/14/2021 | Khvatskaya, Mariya | Prepare for (0.1) and attend AHC meeting (1.5). | 1.60 | 1,616.00 |
| 7/14/2021 | Taub, Jeffrey | Prepare for (0.1) and attend weekly AHC call re Plan and NewCo LLC Agreement (1.5). | 1.60 | 1,744.00 |



August 31, 2021
Invoice #: 832325
072952-00009
Page 55

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/14/2021 | Blain, Hunter | Prepare for (0.2) and attend AHC call regarding current confirmation status and other open case issues (1.5). | 1.70 | 1,215.50 |
| 7/14/2021 | Gange, Caroline | Prep for (0.1) and attend weekly AHC call (1.5); attend call w/ AHC working group re governance covenants (0.5); calls/emails with supporting states re plan voting process (0.7). | 2.80 | 2,660.00 |
| 7/15/2021 | Eckstein, Kenneth H. | Attend Working Group call (0.8). | 0.80 | 1,260.00 |
| 7/15/2021 | Ringer, Rachael L. | Attend working group call (0.8). | 0.80 | 960.00 |
| 7/15/2021 | Blabey, David E. | Attend portions of Working group call (0.5). | 0.50 | 552.50 |
| 7/15/2021 | Blain, Hunter | Draft and send update email regarding newly filed plan and plan supplement (0.1); review and summarize Raymond Sackler sanction notice for distribution to AHC (0.5); emails with R. Ringer re same (0.1). | 0.70 | 500.50 |
| 7/15/2021 | Taub, Jeffrey | Attend portions of working group call (0.4). | 0.40 | 436.00 |
| 7/16/2021 | Ringer, Rachael L. | Attend call with clients re: plan issues/updates and prep for confirmation (1.1). | 1.10 | 1,320.00 |
| 7/16/2021 | Blabey, David E. | Prepare for call with working group re Guard declaration and discovery (1.1); attend working group call re same and confirmation prep (1.1). | 2.20 | 2,431.00 |



August 31, 2021
Invoice #: 832325
072952-00009
Page 56

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/19/2021 | Ringer, Rachael L. | Prepare for (0.1) and attend working group call re DOJ issues (0.7). | 0.80 | 960.00 |
| 7/19/2021 | Ringer, Rachael L. | Review plan objections, review draft update to clients re: same (1.5). | 1.50 | 1,800.00 |
| 7/19/2021 | Eckstein, Kenneth H. | Attend call with working group and counsel re DOJ issues (0.7); emails with clients re same (0.3). | 1.00 | 1,575.00 |
| 7/19/2021 | Blabey, David E. | Attend call with working group re DOJ objection (0.7). | 0.70 | 773.50 |
| 7/19/2021 | Blain, Hunter | Review and draft summary of recent filings for distribution to the AHC (0.2); emails with R. Ringer and C. Gange re same (0.1); draft AHC update email regarding plan objections and examiner's report (0.4); review and revise same prior to sending to AHC and emails with R. Ringer and C. Gange re same (0.5). | 1.20 | 858.00 |
| 7/19/2021 | Gange, Caroline | Review Plan objections and prepare AHC update/summary chart re same (5.1); attend call w/ AHC subgroup re DOJ issues (0.7). | 5.80 | 5,510.00 |
| 7/20/2021 | Fisher, David J. | Communications with C. Gange and R. Ringer regarding various Sackler issues and client updates re same (0.5). | 0.50 | 725.00 |
| 7/20/2021 | Ringer, Rachael L. | Attend AHC call (0.8), call with Alaska re: NOAT questions (0.5). | 1.30 | 1,560.00 |
| 7/20/2021 | Eckstein, Kenneth H. | Prepare for (0.2) and attend Working Group call (0.8). | 1.00 | 1,575.00 |



August 31, 2021
Invoice #: 832325
072952-00009
Page 57

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/20/2021 | Blabey, David E. | Attend call with working group re plan objections (0.8). | 0.80 | 884.00 |
| 7/20/2021 | Blain, Hunter | Communications with AHC member regarding confirmation objections (0.3). | 0.30 | 214.50 |
| 7/20/2021 | Gange, Caroline | Attend call w/ Alaska AG re NOAT TDPs (0.5); attend working group call re plan status and updates (0.8). | 1.30 | 1,235.00 |
| 7/21/2021 | Rosenbaum, Jordan M. | Attend call with AHC. | 1.00 | 1,275.00 |
| 7/21/2021 | Fisher, David J. | Prepare for weekly Committee meeting, including review of relevant documents regarding Settlement Agreement (0.6); attendance and participation in same (1.0). | 1.60 | 2,320.00 |
| 7/21/2021 | Ringer, Rachael L. | Attend call with KL team, AHC members, and proposed chairman of NewCo board re: next steps on board search (0.7), prepare for and attend portions of meeting with AHC re: updates (0.8). | 1.50 | 1,800.00 |
| 7/21/2021 | Eckstein, Kenneth H. | Attend call with Working Group and proposed chairman of NewCo board (0.7); prep for (0.4) and attend weekly AHC meeting (0.9). | 2.00 | 3,150.00 |
| 7/21/2021 | Wagner, Jonathan M. | Attend portion of weekly Committee call (0.6). | 0.60 | 825.00 |
| 7/21/2021 | Blabey, David E. | Prepare for weekly AHC call (1.5); attend and present on AHC call (1.0). | 2.50 | 2,762.50 |



August 31, 2021
Invoice #: 832325
072952-00009
Page 58

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/21/2021 | Schinfeld, Seth F. | Attend weekly meeting of AHC members re: plan confirmation and plan supplement updates, KEIP/KERP issues, and NewCo board/trustee search processes. | 1.00 | 1,090.00 |
| 7/21/2021 | Blain, Hunter | Prepare for (0.1) and attend AHC meeting regarding plan objections and other case issues (1.0). | 1.10 | 786.50 |
| 7/21/2021 | Khvatskaya, Mariya | Attend AHC meeting. | 1.00 | 1,010.00 |
| 7/21/2021 | Taub, Jeffrey | Attend weekly AHC call re confirmation timing and objections, board searches. | 1.00 | 1,090.00 |
| 7/21/2021 | Gange, Caroline | Attend meeting with proposed chairman of NewCo board and working group re next steps (0.7); emails w/ supporting states re plan questions (0.2). | 0.90 | 855.00 |
| 7/21/2021 | Gange, Caroline | Prepare for (0.1) and attend weekly AHC call (1.0). | 1.10 | 1,045.00 |
| 7/21/2021 | Kontorovich, Ilya | Participate on weekly update call. | 1.00 | 1,040.00 |
| 7/22/2021 | Rosenbaum, Jordan M. | Attend call with client working group re plan (0.5). | 0.50 | 637.50 |
| 7/22/2021 | Gange, Caroline | Attend working group call re NOAT TDP (1.1); review language re same (0.2). | 1.30 | 1,235.00 |
| 7/23/2021 | Rosenbaum, Jordan M. | Attend call with AHC members (0.8). | 0.80 | 1,020.00 |



August 31, 2021
Invoice #: 832325
072952-00009
Page 59

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/23/2021 | Blain, Hunter | Review and summarize co-defendant objection for distribution to the AHC (1.5); emails with R. Ringer and C. Gange re same (0.1). | 1.60 | 1,144.00 |
| 7/23/2021 | Gange, Caroline | Attend call w/ Puerto Rico re NOAT TDPs (0.5); attend call w/ Kansas re same (0.6); review co-defendant Plan objection and coordinate w/ H. Blain re AHC update (0.7). | 1.80 | 1,710.00 |
| 7/26/2021 | Gange, Caroline | Review NCSG KEIP objections and circulate update of same to AHC. | 0.50 | 475.00 |
| 7/27/2021 | Eckstein, Kenneth H. | Attend Working Group call (1.0). | 1.00 | 1,575.00 |
| 7/27/2021 | Blabey, David E. | Attend call with AHC working group (1.1). | 1.10 | 1,215.50 |
| 7/27/2021 | Gange, Caroline | Attend working group call re plan status and updates (1.1); circulate update emails re plan voting to AHC (0.2). | 1.30 | 1,235.00 |
| 7/28/2021 | Rosenbaum, Jordan M. | Attend weekly call with AHC (0.9). | 0.90 | 1,147.50 |
| 7/28/2021 | Fisher, David J. | Preparation for weekly Committee meeting and review of issues (0.3); attendance and participation at weekly AHC conference call (1.0). | 1.30 | 1,885.00 |
| 7/28/2021 | Eckstein, Kenneth H. | Prepare for (0.2) and attend weekly AHC call (1.0). | 1.20 | 1,890.00 |
| 7/28/2021 | Ringer, Rachael L. | Prepare for (0.3) and attend AHC call (1.0). | 1.30 | 1,560.00 |



August 31, 2021
Invoice #: 832325
072952-00009
Page 60

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/28/2021 | Wagner, Jonathan M. | Attend portions of weekly AHC meeting (0.7). | 0.70 | 962.50 |
| 7/28/2021 | Blabey, David E. | Attend weekly ad hoc Committee call. | 1.00 | 1,105.00 |
| 7/28/2021 | Stoopack, Helayne O. | Attend AHC weekly call (1.0). | 1.00 | 1,130.00 |
| 7/28/2021 | Taub, Jeffrey | Attend weekly AHC call. | 1.00 | 1,090.00 |
| 7/28/2021 | Khvatskaya, Mariya | Attend portion of AHC meeting. | 0.70 | 707.00 |
| 7/28/2021 | Gange, Caroline | Draft and circulate AHC update email re KEIP, Canadian stip; confirmation updates (1.4); prep for (0.2)and attend weekly AHC call (1.0); attend call with Puerto Rico re NOAT TDP (0.3)s. | 2.90 | 2,755.00 |
| 7/29/2021 | Ringer, Rachael L. | Attend portion of call with AHC working group re: updates (0.4). | 0.40 | 480.00 |
| 7/29/2021 | Eckstein, Kenneth H. | Attend Working Group call (1.0). | 1.00 | 1,575.00 |
| 7/29/2021 | Gange, Caroline | Attend call w/ working group re confirmation update (1.0); draft and circulate email to full AHC re KERP (0.3). | 1.30 | 1,235.00 |
| **TOTAL** | | | **113.70** | **$128,174.50** |



August 31, 2021
Invoice #: 832325
072952-00011
Page 61

**Plan and Disclosure Statement**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Aufses III, Arthur H. | Partner | 1.10 | $1,595.00 |
| Bessonette, John | Partner | 41.60 | 54,080.00 |
| Caplan, Jonathan S. | Partner | 6.80 | 8,840.00 |
| Dienstag, Abbe L. | Partner | 0.20 | 275.00 |
| Eckstein, Kenneth H. | Partner | 130.80 | 206,010.00 |
| Fisher, David J. | Partner | 154.30 | 223,735.00 |
| Holtzman, Robert N. | Partner | 0.20 | 235.00 |
| Ringer, Rachael L. | Partner | 19.60 | 23,520.00 |
| Rosenbaum, Jordan M. | Partner | 82.30 | 104,932.50 |
| Blabey, David E. | Counsel | 13.50 | 14,917.50 |
| Stoopack, Helayne O. | Counsel | 62.40 | 70,512.00 |
| Colucci, Marcus | Spec Counsel | 3.50 | 3,867.50 |
| Blain, Hunter | Associate | 8.00 | 5,720.00 |
| Gange, Caroline | Associate | 28.10 | 26,695.00 |
| Khvatskaya, Mariya | Associate | 67.90 | 68,579.00 |
| Klegon, Matthew | Associate | 0.50 | 505.00 |
| Pistilli, Lia | Associate | 27.30 | 27,573.00 |
| Taub, Jeffrey | Associate | 104.00 | 113,360.00 |
| **TOTAL FEES** | | **752.10** | **$954,951.50** |



August 31, 2021
Invoice #: 832325
072952-00011
Page 62

**Plan and Disclosure Statement**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/1/2021 | Rosenbaum, Jordan M. | Calls with Milbank, Akin and Brown Rudnick re plan issues (2.6); review of plan supplement documents (0.8). | 3.40 | $4,335.00 |
| 7/1/2021 | Bessonette, John | Review of and comments to Plan Supplement documents (0.9); calls and emails regarding issues and revisions to same with AHC advisors (0.9). | 1.80 | 2,340.00 |
| 7/1/2021 | Fisher, David J. | Review mark-up of Side B Credit Support Annex from Milbank (1.0); multiple phone calls to negotiate same (1.6); review comments to Side A Annex; communications regarding same (1.1); review and comment on IAC rider; communications regarding same (0.8); various phone calls and email communications among Davis Polk, Brown Rudnick and Akin Gump regarding various open issues on Settlement Agreement (0.8); communications with Davis Polk regarding Settlement issues and emails regarding same (0.4). | 5.70 | 8,265.00 |
| 7/1/2021 | Eckstein, Kenneth H. | Attend conf call w/ DPW, AHC and Public School counsel re Schools settlement (0.6); call with Spencer Stuart re NewCo director issues (0.7); review plan supplement docs, comment and correspond re same (1.6); calls/emails with DPW, Akin, R. Ringer, KL corporate team re plan issues (1.5). | 4.40 | 6,930.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 63

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/1/2021 | Caplan, Jonathan S. | Review IP issues relevant to confirmation. | 1.10 | 1,430.00 |
| 7/1/2021 | Stoopack, Helayne O. | Calls with various AHC parties re: outstanding tax issues (2.7); attend call with Brown Rudnick, DPW tax re: open tax issues (1.0); emails with Brown Rudnick, KL tax and corporate re: open tax issues (0.4); attend weekly corporate call (0.2); review revisions to credit support annexes and emails with Brown Rudnick re: same (1.2); revise tax language (0.3); review Tribe Trust, LLC agreements (1.2); review Transfer Agreement (0.5); review DPW revisions to MDT agreement (0.3). | 7.80 | 8,814.00 |
| 7/1/2021 | Colucci, Marcus | Prepare for conference call with KL team and review updated term sheet (0.5); correspond with Davis Polk regarding outstanding requests for information (0.5). | 1.00 | 1,105.00 |
| 7/1/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum and J. Bessonette re status of corporate documents (0.4); prepare for and attend status call w/ KL and Brown Rudnick corporate teams (0.4); review Brown Rudnick revised draft of Credit Support Agreement, call w/ K. Davis (BR) re same (0.5); review DPW comments to same, e-mail J. Rosenbaum re same (0.5); review revised NOAT Trust agreement (0.6); e-mails w/ KL tax team re NewCo LLC Agreement status (0.2). | 2.60 | 2,834.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 64

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/1/2021 | Khvatskaya, Mariya | Revise tax language rider (0.6); review revised IAC provisions (1.3); review revised B side annex (0.7); attend tax call with DPW, Brown Rudnick and Akin re: tax issues and annexes (0.9); tax calls with Sackler counsel and DPW re: tax issues (2.8); attend corporate call with KL and Brown Rudnick (0.2); review NewCo transfer agreement (0.4). | 6.90 | 6,969.00 |
| 7/1/2021 | Gange, Caroline | Attend call w/ DPW, AHC counsel and Public School counsel re Public School settlement (0.6); emails w/ R. Ringer re same (0.3). | 0.90 | 855.00 |
| 7/2/2021 | Fisher, David J. | Review of revised Side B Annex from DPW and communications re same with Brown Rudnick (1.8); review default issues and communications with DPW, Brown Rudnick and J. Rosenbaum re same (0.8); communications with FTI re IAC and Sections 1 Sections 1 and 2 to Settlement Agreement and communications re same with Brown Rudnick (0.8); multiple calls with J Rosenbaum re various issues (0.5); review comment to TopCo Agreement from J. Taub and communications with J. Taub and J. Rosenbaum re same (0.6). | 4.50 | 6,525.00 |
| 7/2/2021 | Rosenbaum, Jordan M. | Review of NewCo LLC Agreement and related plan documents. | 0.90 | 1,147.50 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 65

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/2/2021 | Bessonette, John | Calls and emails with KL and Brown Rudnick re M&A and corporate matters [0.8]; review of NewCo Transfer Agreement, review Precedent Agreements, revise NewCo Transfer Agreement and circulate revised draft to Brown Rudnick and KL teams [2.8]; emails regarding same [0.4]. | 4.00 | 5,200.00 |
| 7/2/2021 | Eckstein, Kenneth H. | Revise plan supplement documents (3.9), multiple calls w/ AHC advisors re same (1.8), review and comment on Plan (0.8). | 6.50 | 10,237.50 |
| 7/2/2021 | Caplan, Jonathan S. | Prepare for (0.4) and conduct call with KL corporate team re deal structure, strategy issues; review latest version of NewCo operating agreement (0.4); follow-up correspondence w/ KL team re IP issues (0.3); review comments on transfer agreement (1.1). | 2.20 | 2,860.00 |
| 7/2/2021 | Ringer, Rachael L. | Call with Gilbert team re: plan confirmation standards (0.7), attend calls w/ DPW re: confirmation prep (1.5). | 2.20 | 2,640.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 66

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/2/2021 | Stoopack, Helayne O. | Review Credit Support Agreement and J. Taub email re: same (0.5); review DPW revisions to credit support annexes (0.7); call and emails with DPW, Brown Rudnick re: NOAT and Tribe Trust agreements (0.6); review D. Fisher email re: open tax issues with family (0.3); call with DPW, Brown Rudnick, family counsel re: open tax issues (0.7); follow up call with M. Khvatskaya re: same (0.6); review comments on Transfer Agreement and emails with J. Bessonette re: same (0.6). | 4.00 | 4,520.00 |
| 7/2/2021 | Colucci, Marcus | Attend call with KL IP and corporate teams regarding outstanding information needed (0.4); analyze information and correspond with counsel regarding same (1.1). | 1.50 | 1,657.50 |
| 7/2/2021 | Blain, Hunter | Research regarding attorneys' fees and other plan issues (4.3); emails with D. Blabey re same (0.2). | 4.50 | 3,217.50 |
| 7/2/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick and DPW tax re: NOAT and TAFT (0.5); attend tax call with Sackler counsel and DPW re: settlement agreement provisions (1.9); discuss NewCo transfer agreement with H. Stoopack (0.2); discuss outstanding tax issues with H. Stoopack (0.6); review NOAT agreement (1.4). | 4.60 | 4,646.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 67

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/2/2021 | Taub, Jeffrey | Attend call w/ KL corporate and KL IP teams re transfer agreement (0.4); review transfer agreement, e-mail M. Khvatskaya re same (0.4); e-mails and call w/ K. Davis (BR) re Credit Support Agreement, call w/ J. Rosenbaum re same (0.6); Review MDT Trust Agreement, e-mails with J. Rosenbaum, K. Eckstein re same (0.7). | 2.10 | 2,289.00 |
| 7/2/2021 | Gange, Caroline | Review public school settlement term sheet (0.3); update PAT Agreement re same (0.7); correspond w/ R. Ringer re same (0.2). | 1.20 | 1,140.00 |
| 7/3/2021 | Fisher, David J. | Review various riders of Settlement Agreements, markup of same and negotiations with Akin and Brown Rudnick re same (4.5); call with Akin re certain issues on remedies (0.3); communications with Brown Rudnick and Akin re issues on Settlement Agreement (0.8); communications with FTI on comments in Articles 1 and 2 (0.5); communications worth tax advisor professionals as to tax comments (0.6). | 6.70 | 9,715.00 |
| 7/3/2021 | Bessonette, John | Review revised NewCo LLC agreement and review and reply to emails re same (0.8); review NewCo Transfer Agreement and emails re same (0.5); review and reply to emails re Settlement Agreement matters (0.8). | 2.10 | 2,730.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 68

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/3/2021 | Stoopack, Helayne O. | Review family proposed language re: listed transactions and emails re: same (0.4);attend tax follow-up call with DPW, Brown Rudnick (1.5); review DPW and Brown Rudnick revisions to B-side annex, IAC rider, MDT Agreement and emails re: same (2.5). | 4.40 | 4,972.00 |
| 7/3/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick and DPW tax re: outstanding tax issues (1.5); review revisions to transfer agreement (0.3); review revised B side proposal (0.6); review and revise tax matters agreement (0.8); review revised IAC rider (0.7). | 3.90 | 3,939.00 |
| 7/4/2021 | Fisher, David J. | Review IAC Rider and communications re same (0.8); review comments to Annex A (Side A) and communications re same (1.4); review Articles 1 and 2 and comments re same (0.5); review / comments to draft and revisions to Group 4 Credit Support Annex (0.8); review Reps and Warranties rider (Articles 7 and 8) and Brown Rudnick comments to same and revise with additional comments to same (1.3); multiple communications with Brown Rudnick and Akin re comments to Reps and Warranty rider (0.7). | 5.50 | 7,975.00 |
| 7/4/2021 | Rosenbaum, Jordan M. | Attend call with Houlihan, J. Taub, J. Bessonette and R. Ringer (1.0); draft and review of NewCo LLC Agreement (1.9). | 2.90 | 3,697.50 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 69

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/4/2021 | Bessonette, John | Attend call with KL and Houlihan regarding Debtor revisions to NewCo LLC Agreement, follow up calls and emails with KL and Houlihan re same (1.3); revise NewCo Transfer Agreement and circulate to AHC advisors, review and reply to emails regarding same (1.2). | 2.50 | 3,250.00 |
| 7/4/2021 | Stoopack, Helayne O. | Review revised draft of NewCo LLC agreement (0.6); review draft tax matters agreement (0.8). | 1.40 | 1,582.00 |
| 7/4/2021 | Taub, Jeffrey | Review DPW revisions to NewCo LLC Operating Agreement, call w/ J. Rosenbaum re same (1.9); prepare for and attend call w/ KL and Houlihan teams re same (1.0); call w/ E. Vonnegut and J. Rosenbaum re revisions to NewCo LLC Operating Agreement (0.3); draft and circulate summary of open economic issues in NewCo LLC Operating Agreement (0.9). | 4.10 | 4,469.00 |
| 7/4/2021 | Khvatskaya, Mariya | Review revised IAC rider (0.2); review revised transfer agreement (0.3). | 0.50 | 505.00 |
| 7/5/2021 | Rosenbaum, Jordan M. | Calls with K. Eckstein, J. Taub, Houlihan, J. Bessonette and D. Fisher re NewCo LLC Agreement (2.5); draft and review of Newco LLC Agreement and related documents (2.0). | 4.50 | 5,737.50 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 70

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/5/2021 | Fisher, David J. | Review markups of language/ riders re Snap Bank Parties and analysis of same (0.6); multiple calls with K. Eckstein, J. Rosenbaum, R. Ringer , Houlihan re Settlement Agreement issues and Operating Agreement comments (1.7); conf call with K Eckstein and A Libby re snap backs and other Settlement Agreement issues (0.6); review IAC  rider comments, reps and warranties revisions (0.7); review remedies grids and communications re same with Akin and Brown Rudnick (1.2); review markup of Side B Credit Support Annex (0.5); prepare list of "material issues" (0.3). | 5.60 | 8,120.00 |
| 7/5/2021 | Bessonette, John | Emails regarding NewCo Transfer Agreement with AHC Advisors, review revisions; prepare cumulative mark-up and send to Davis Polk (2.0); call with J. Rosenbaum and J. Taub regarding revised NewCo LLC Agreement from Davis Polk, follow up call with J. Taub (1.2); calls with AHC Advisors regarding open items in Settlement Agreement and NewCo LLC Agreement and emails and calls with J. Rosenbaum and J. Taub regarding same (1.8); review and reply to case emails re Plan Supplement documents (0.7). | 5.70 | 7,410.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 71

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/5/2021 | Eckstein, Kenneth H. | Correspond with Judge Chapman re mediation details, call with Judge Chapman, correspond re confidentiality (1.4); call with M. Huebner re mediation report (0.7); review NewCo Operating Agreement, review comments, calls re same (1.5); review NewCo Credit Support Agreement, comment (0.8); review MDT agreement, comment (0.4). | 4.80 | 7,560.00 |
| 7/5/2021 | Caplan, Jonathan S. | Review transaction correspondence; review additional comments on NewCo transfer agreement; review correspondence; review further comments to the transfer agreement. | 2.30 | 2,990.00 |
| 7/5/2021 | Aufses III, Arthur H. | Correspondence w/ S. Schinfeld and J. Taub re indemnity issue (0.3); review documents re same (0.8). | 1.10 | 1,595.00 |
| 7/5/2021 | Ringer, Rachael L. | Calls re: snap back list, emails with KL team, K. Eckstein re: same and re: plan confirmation issues (1.0). | 1.00 | 1,200.00 |
| 7/5/2021 | Stoopack, Helayne O. | Further review of draft tax matters agreement (0.8); emails with Akin, Brown Rudnick re: same (0.6); review TopCo agreement and email M. Khvatskaya re: same (0.7); review revisions to IAC rider (0.6); review revisions to B-side annex (0.6); review other Plan Supplement documents (1.7). | 5.00 | 5,650.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 72

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/5/2021 | Taub, Jeffrey | Review DPW draft of NewCo Operating Agreement (0.7); prepare for and attend call w/ J. Bessonette and J. Rosenbaum re same (1.4); draft issues list for KL Bankruptcy re same (1.1); revise NewCo Operating Agreement per J. Bessonette and J. Rosenbaum comments (2.2); e-mails and tcall w/ A. Aufses re indemnification provisions in NewCo Operating Agreement (0.4); prepare for and attend multiple calls w/ KL corporate and KL Bankruptcy teams re NewCo Operating Agreement (1.7); further revisions to NewCo Operating Agreement per KL team comments, and circulate same (3.6). | 11.10 | 12,099.00 |
| 7/5/2021 | Khvatskaya, Mariya | Review revised TopCo LLC agreement (0.6); review revised IAC rider (1.0); review restructuring steps (0.8). | 2.40 | 2,424.00 |
| 7/6/2021 | Rosenbaum, Jordan M. | Calls with DPW regarding plan documents (2.4); draft and review of plan documents (4.5); calls with DPW, Akin and Brown Rudnick regarding credit support (1.5). | 8.40 | 10,710.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 73

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/6/2021 | Fisher, David J. | Review revised Side A Annex (0.8); numerous conference calls with Debevoise and Creditor Representatives regarding Side A Annex; discuss and negotiate issues (2.0); review and comment on various Settlement Agreement riders and comments to Akin Gump and Brown Rudnick regarding same (1.4); review and discuss and comment on Side B Mark-up and Side A mark-up with Akin Gump and Brown Rudnick (3.6); multiple emails and calls with K. Eckstein, R. Ringer and J. Rosenbaum regarding discussion of various Settlement issues (1.2); review Settlement Agreement mark-up for Debevoise and Milbank (0.8); conference call with Davis Polk and Brown Rudnick regarding status of documents and filings (0.4); review Supplemental issues list and Settlement Agreement (0.5). | 10.70 | 15,515.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 74

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/6/2021 | Eckstein, Kenneth H. | Attend call with Debtors and NCSG re operating injunction (0.9); attend call with DPW and Brown Rudnick re confirmation issues (0.5); review and comment on abatement declaration (0.6), Sackler NewCo LLC agreement (2.2), Credit Support (1.7), MDT agreement (1.6), TopCo agreement (1.4); attend call with Houlihan and FTI re NewCo LLC agreement (1.0); call with KL corporate team re same (0.6); review and comment on additional plan supplement docs (2.1); numerous emails and calls with KL team and AHC professionals re plan supplement docs and confirmation issues (1.4). | 14.00 | 22,050.00 |
| 7/6/2021 | Bessonette, John | Numerous calls with J. Rosenbaum, J. Taub and Houlihan and FTI, and Davis Polk, regarding open items in NewCo LLC Agreement and review and revisions to LLC Agreement in preparation for Plan Supplement filing (6.5); work on Transfer Agreement for NewCo and review and revisions to and emails regarding same to finalize for Plan Supplement filing (0.8); review and reply to emails and discussions regarding Credit Support Agreement and TopCo LLC Agreement and Plan Supplement filing and resolution of outstanding matters in connection with same (1.6). | 8.90 | 11,570.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 75

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/6/2021 | Ringer, Rachael L. | Call with DPW re: confirmation/fee issues (0.5), attend call with KL team re: declarations (0.5). | 1.00 | 1,200.00 |
| 7/6/2021 | Stoopack, Helayne O. | Attend call with Brown Rudnick, DPW tax re: restructuring steps, other tax issues (0.8); attend call with Brown Rudnick, DPW, Akin tax re: open tax issues (0.5); attend call with family counsel, Brown Rudnick, DPW, Akin re: same (1.7); call with creditors/DPW re: credit support annexes (1.5); review revisions to Plan Supplement documents (0.8). | 5.30 | 5,989.00 |
| 7/6/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum re NewCo LLC Agreement (0.7); call w/ Houlihan team and call w/ B. Bromberg (FTI) re same (1.0); call w/ KL corporate team and K. Eckstein re same (0.6); revise NewCo LLC Agreement, e-mails w/ DPW, AHC and US DOJ re same (2.8) revise and circulate TopCo LLC Agreement (1.8); e-mails J. Charles (Brown Rudnick) and S. Massman (DPW) re PAT Agreement (0.3); prepare for and attend call w/ KL and DPW teams re NewCo LLC Agreement (1.7); review DOJ comments on NewCo LLC Agreement, follow up e-mails KL team re same (0.3); prepare for, attend and follow up from call w/ KL team, FTI and Houlihan re revisions to Plan and NewCo LLC Agreement (1.4). | 10.60 | 11,554.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 76

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/6/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick and DPW tax re: restructuring steps (0.8); attend call with Brown Rudnick and DPW re: PAT tax status and structure (0.5); review revised Multi-pod and Pod 2 annexes (0.6); review reps and covenants (0.3); review revised transfer agreement (0.3); review credit support agreement (0.7); attend call with Brown Rudnick, DPW and Akin tax re: annexes (0.6); attend call with family counsel and DPW (1.8); attend portion of call with Brown Rudnick and DPW re: credit annexes (2.8); review revised NewCo LLC Agreement (0.6). | 9.00 | 9,090.00 |
| 7/6/2021 | Gange, Caroline | Attend call w/ AHC, Debtors, and NCSG members re operating injunction (0.9). | 0.90 | 855.00 |
| 7/7/2021 | Rosenbaum, Jordan M. | Calls with Akin regarding NewCo LLC Agreement (1.2); calls with Houlihan, J. Taub, K. Eckstein regarding NewCo LLC Agreement and related documents (3.0); draft and review of plan documents (5.5). | 9.70 | 12,367.50 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 77

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/7/2021 | Fisher, David J. | Review, negotiation and comment on Credit Support Annexes and various Settlement Agreement riders and provisions; communications with Brown Rudnick, Akin Gump and Davis Polk regarding same (5.3); review consolidated Settlement Agreement; review of proposed Plan Supplement filing documents; review, revise and negotiations of disclosure and disclaimer language; communications with R. Ringer and Davis Polk regarding same (1.6); multiple communications with Brown Rudnick and Akin Gump regarding open issues on Settlement (1.3). | 8.20 | 11,890.00 |
| 7/7/2021 | Eckstein, Kenneth H. | Attend NewCo board interviews (2.0); work on Mediator report, confi issues, correspond re same (0.8); multiple calls and correspondence re NewCo Operating Agreement; correspond with Akin, DPW, DOJ, KL re same (3.5); call re Sackler issues, review issues list, call w/ D. Fisher re same (1.6); work on plan modifications and issues, reservations of rights, other plan supplement issues (1.4). | 9.30 | 14,647.50 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 78

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/7/2021 | Bessonette, John | Emails and call with AHC advisors on NewCo LLC operating agreement (1.0); numerous calls and emails with J. Rosenbaum and J. Taub and other advisors, AHC and other advisor teams, and DOJ, and clients regarding Debtor, Akin / UCC and DOJ comments to NewCo LLC agreement (2.5); review and revisions to Transfer Agreement for NewCo and circulate to AHC advisor team, further revisions and circulate to Debtors (1.0); review and revisions to and emails regarding TopCo Agreement and Credit Support Agreement (0.4); review and reply to emails with all members of working group to finalize Plan Supplement documents for filing (2.7). | 7.60 | 9,880.00 |
| 7/7/2021 | Ringer, Rachael L. | Review/provide comments to NewCo transfer agreement (0.5). | 0.50 | 600.00 |
| 7/7/2021 | Stoopack, Helayne O. | Review Plan Supplement documents and emails KL, Brown Rudnick, DPW, Akin re: same (6.3). | 6.30 | 7,119.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 79

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/7/2021 | Taub, Jeffrey | E-mails and call w/ J. Rosenbaum and K. Eckstein re Credit Support Agreement and TopCo LLC Agreement (0.6); review, revise and circulate TopCo LLC Agreement (1.4); review revised NewCo LLC Agreement, draft and circulate issues list re same (1.3); prepare for and attend call w/ KL team and AHC financial advisors re same (2.4); revise LLC Agreement per same (2.6); review DOJ comments on NewCo LLC Agreement, multiple e-mails and call w/ J. Peacock and J. Rosenbaum re same, revise NewCo LLC Agreement re same (1.6); review Houlihan comments to NewCo LLC Agreement, revise and circulate same (0.7); review Akin comments on revised NewCo LLC Agreement, draft issues list re same, e-mails K. Eckstein and J. Rosenbaum (1.4); negotiate resolution of outstanding NewCo LLC Agreement, recirculate same (2.1). | 14.10 | 15,369.00 |
| 7/7/2021 | Khvatskaya, Mariya | Review revised annexes (0.6); review revised NewCo transfer agreement (0.2); review revised NewCo agreement (0.4); review revised structuring steps (0.2); review revised TopCo agreement (0.3); review revised settlement agreement (2.2). | 3.90 | 3,939.00 |
| 7/7/2021 | Gange, Caroline | Review draft plan supplement documents. | 2.10 | 1,995.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 80

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/8/2021 | Rosenbaum, Jordan M. | Calls with Brown Rudnick and Akin regarding settlement agreement (1.7); review of plan documents (0.6). | 2.30 | 2,932.50 |
| 7/8/2021 | Fisher, David J. | Review and mark-ups of Credit Support Annexes, Articles 1 and 2, representations and warranties riders and Settlement Agreement (3.4); conference call with Brown Rudnick and Akin Gump regarding same (1.0); conference call with Davis Polk regarding process and certain issues (0.7); communications with K. Eckstein and R. Ringer regarding process and issues (0.4); conference call with FTI regarding Articles 1 and 2; review of FTI comments and questions (1.2). | 6.70 | 9,715.00 |
| 7/8/2021 | Dienstag, Abbe L. | Brief review of comments to HSR request for interpretive advice. | 0.10 | 137.50 |
| 7/8/2021 | Bessonette, John | Emails with KL team post-filing of Plan Supplement materials (0.3); review of revised LLC agreements for NewCo and TopCo, Credit Support Agreement and NewCo Transfer Agreement as revised by Debtors vs last versions circulated by KL (0.5); emails with J. Rosenbaum and J. Taub re same (0.2). | 1.00 | 1,300.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 81

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/8/2021 | Eckstein, Kenneth H. | Call with client Working Group re case issues (0.8); call with Korn Ferry, client groups re MDT and NOAT trustee roles, search process, etc. (1.5); call with DPW re 2021 KEIP (0.6); call re confirmation hearing witnesses (0.7); listen to Cowan deposition re allocation (2.0); work on Sackler agreement issues, review documents, calls re same (1.5). | 7.10 | 11,182.50 |
| 7/8/2021 | Blain, Hunter | Communications with J. Taub regarding plan supplement and other documents (0.1). | 0.10 | 71.50 |
| 7/8/2021 | Taub, Jeffrey | Review filed versions of plan supplement documents, e-mails KL team, Brown Rudnick team and FAs re same. | 1.20 | 1,308.00 |
| 7/8/2021 | Khvatskaya, Mariya | Review revised NewCo agreement. | 0.40 | 404.00 |
| 7/8/2021 | Gange, Caroline | Multiple emails w/ AHC profs re board candidates (0.3); attend call w/ Korn Ferry re NOAT and MDT board search (2.1); emails w/ AHC counsel re plan voting issues (0.4). | 2.80 | 2,660.00 |
| 7/9/2021 | Rosenbaum, Jordan M. | Review of NewCo LLCA and other plan documents (1.6); calls with DPW and Akin (1.0); review of settlement agreement (1.0). | 3.60 | 4,590.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 82

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/9/2021 | Bessonette, John | Call with J. Rosenbaum and J. Taub regarding revisions to filed Plan Supplement NewCo LLC Agreement and other plan supplement documents (0.8); calls and emails with KL team and other AHC advisors and clients regarding revisions, DOJ comments input by Debtors and next steps for resolution of outstanding comments and issues (1.6). | 2.40 | 3,120.00 |
| 7/9/2021 | Fisher, David J. | Review and conference call with Creditor Professionals, Milbank and Debevoise on representation and warranty rider (1.4); review and comments on IAC sales proceeds rider; communications with Brown Rudnick and Akin Gump regarding same (1.3); conference call regarding Assignment of Claims issue with Akin Gump, KL, Davis Polk and Milbank (0.5); review and comment on Pod 4 Credit Support Annex (0.5); review revisions to Sections 1 and 2 following conversations with FTI; review comments from Brown Rudnick (1.5). | 5.20 | 7,540.00 |
| 7/9/2021 | Dienstag, Abbe L. | Email KL team re: Brown Rudnick markup of draft request. | 0.10 | 137.50 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 83

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/9/2021 | Eckstein, Kenneth H. | Call re Sackler reps and warranties (1.4); call with DPW re co-defendant claims and releases (0.5); call with Milbank, Akin re assignment of claims in Sackler deal (0.7) follow up with A. Pries re same (0.4); call with E. Vonnegut re plan and NewCo operating agreement issues, review materials re same (1.3); call with A. Libby re Sackler issues, correspond with D. Fischer, J. Rosenbaum, J. Taub re open issues (1.6). | 5.90 | 9,292.50 |
| 7/9/2021 | Ringer, Rachael L. | Call with DPW re: co-defendant issues (0.6), review all-state update re: plan updates (0.3). | 0.90 | 1,080.00 |
| 7/9/2021 | Stoopack, Helayne O. | Review Mediator's report (0.5); review blacklines of Plan Supplement documents as filed (1.3). | 1.80 | 2,034.00 |
| 7/9/2021 | Taub, Jeffrey | Review NewCo LLC Agreement, call w/ J. Rosenbaum and J. Bessonette re same (1.3); review Credit Support Agreement and TopCo LLC Agreement, e-mails Brown Rudnick team re same (0.8); draft and circulate issues list re open issues in document set, call w/ J. Rosenbaum, K. Eckstein re same and re DOJ comments (1.4); multiple e-mails and call w/ C. Gange re DOJ comments on NewCo Agreement (0.5); emails w/ DPW team and KL team re open issues in documents (0.2). | 4.20 | 4,578.00 |
| 7/9/2021 | Khvatskaya, Mariya | Review NOAT agreement as filed. | 0.20 | 202.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 84

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/9/2021 | Gange, Caroline | Call w/ J. Taub and J. Rosenbaum re DOJ issues (0.2); follow-up call w/ J. Taub re same (0.2); begin drafting issues list re NewCo Operating Agreement (1.9); emails w/ K. Eckstein re same (0.3). | 2.60 | 2,470.00 |
| 7/11/2021 | Fisher, David J. | Review and comment on Reps and Warranties Rider and communications with Brown Rudnick and Akin re same (0.7). | 0.70 | 1,015.00 |
| 7/11/2021 | Rosenbaum, Jordan M. | Review of plan documents. | 0.20 | 255.00 |
| 7/11/2021 | Bessonette, John | Review and reply to emails re issues with NewCo LLC agreement, transfer agreement and other plan supplement documents (1.6); call with J. Rosenbaum and J. Taub and emails regarding open items in Plan (0.7); review and reply to emails re Plan and Plan Supplement updated filing and related matters (0.4). | 2.70 | 3,510.00 |
| 7/11/2021 | Taub, Jeffrey | Review filed plan supplement agreements, multiple calls and e-mails KL team re same (0.7); draft, revise and circulate issues list re same (2.4); review draft revised plan and NewCo LLC Agreement, call w/ KL corporate team re same (1.0). | 4.10 | 4,469.00 |
| 7/11/2021 | Khvatskaya, Mariya | Review the revised plan (1.0). | 1.00 | 1,010.00 |
| 7/11/2021 | Khvatskaya, Mariya | Review revised NewCo transfer agreement (0.2); review revised annexes (0.3). | 0.50 | 505.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



August 31, 2021
Invoice #: 832325
072952-00011
Page 85

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/11/2021 | Gange, Caroline | Draft/edit issues list re NewCo Operating Agreement/DOJ (2.9); emails w/ J. Taub re same (0.3); emails w/ K. Eckstein re same (0.1); review sixth amended plan (1.4). | 4.70 | 4,465.00 |
| 7/12/2021 | Rosenbaum, Jordan M. | Draft and review of NewCo LLC Agreement and plan documents (4.0); calls with DPW and Akin (2.0); call with DOJ (1.7). | 7.70 | 9,817.50 |
| 7/12/2021 | Bessonette, John | Call with Plan Supporting advisors and Pillsbury (NSCG counsel) re joining plan process and related matters (0.5); emails and call with J. Rosenbaum, J. Taub and Houlihan re NewCo LLC agreement and Plan comments to revised Plan circulated by Debtors (0.7); review and reply to emails with Debtor and creditor advisors re Plan and Plan supplement documents and filing process (0.4); review and revisions to filed Transfer Agreement, emails with AHC advisors and circulate to Debtors (0.5); review revised Plan and NewCo LLC Agreement drafts and emails re same with AHC advisors (0.8). | 2.90 | 3,770.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 86

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/12/2021 | Fisher, David J. | Attend call with Akin Gump, KL, A. Troop (0.5); call with Creditor Professionals, Milbank, Debevoise regarding representations and warranties (1.0); review revised Credit Support Annexes from Debtor, Debevoise and Milbank (1.4); review various riders for Settlement Agreement; discussion of same with Brown Rudnick (2.6); attend call with Davis Polk and Credit Professionals regarding open issues (1.2); call with K. Eckstein and J. Rosenbaum regarding issues, status and next steps (0.4); multiple calls with Brown Rudnick regarding issues (0.8); communications with FTI regarding Article 2 issues and other issues (0.5). | 8.40 | 12,180.00 |
| 7/12/2021 | Eckstein, Kenneth H. | Call re NCSG issues with A. Pries, A. Troop (0.7); multiple calls re NewCo Operating agreement, plan issues, review docs, correspond re same, calls with DPW, call with DOJ, calls with E. Vonnegut, MK (3.5); calls re board search issues (0.8). | 5.00 | 7,875.00 |
| 7/12/2021 | Ringer, Rachael L. | Call w/ working group re: various plan issues (1.0), call with DPW re: NewCo/TopCo issues (1.5), emails with KL team re: plan (0.5). | 3.00 | 3,600.00 |
| 7/12/2021 | Stoopack, Helayne O. | Review revisions to Plan, comments to same and emails with AHC professionals re: same (1.8); review revised Credit Support Annexes (0.6). | 2.40 | 2,712.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 87

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/12/2021 | Khvatskaya, Mariya | Review revisions to plan. | 0.20 | 202.00 |
| 7/12/2021 | Taub, Jeffrey | Prepare for and attend call w/ NCSG, AHC and UCC counsel re process (0.6); prepare for, and attend call w/ Houlihan team re NewCo LLC Agreement (0.9) prepare for, attend and follow up from call w/ DPW, KL team, AHC and DOJ re DOJ markup to NewCo LLC Agreement (2.1); revise annotated NewCo LLC Agreement, and issues list, e-mail C. Gange re same (0.8); review and revise Plan (1.8); revise NewCo LLC Agreement per team comments (1.9) call w/ DPW team and J. Rosenbaum re NewCo LLC Agreement markup (0.8). | 8.90 | 9,701.00 |
| 7/12/2021 | Gange, Caroline | Draft/edit chart re DOJ issues (1.2); emails w/ J. Taub re same (0.2); annotate DOJ markup of NewCo operating agreement w/ AHC responses (1.3); call w/ K. Eckstein and J. Rosenbaum re same (0.2); attend call w/ DOJ and Debtors re NewCo Operating Agreement and governance covenants (2.2); review/revise sixth amended plan (1.5); emails w/ AHC professionals re same (0.3). | 6.90 | 6,555.00 |
| 7/12/2021 | Khvatskaya, Mariya | Review family's comments on B side annex (0.6); attend call with DOJ re: NewCo operating agreement (1.9); call with DPW re: open issues (1.0); review revised NewCo agreement (0.6). | 4.10 | 4,141.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 88

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/13/2021 | Rosenbaum, Jordan M. | Calls with Debevoise, DPW and Milbank (1.6); draft and review of plan documents (2.0). | 3.60 | 4,590.00 |
| 7/13/2021 | Eckstein, Kenneth H. | Call with R. Shore re Newco board candidates (0.4); call re MDT agreement (0.7); call with A. Libby, J. Rosen, G. Uzzi re Sackler settlement issues (1.0); call with parties re Side A covenants (0.8); prepare for and lead call with Abbott re settlement and release (1.4); correspond with DPW, clients, Akin re plan, DOJ and documents, voting deadline (1.8). | 6.10 | 9,607.50 |
| 7/13/2021 | Fisher, David J. | Review, mark-up, comment and negotiate Credit Support Annexes (1.4); review and mark-up representations and warranties rider and IAC riders; discussions with Brown Rudnick and Akin Gump regarding same (2.1); review and comment on Sections 1 and 2 of Settlement Agreement; conference call with FTI and Brown Rudnick to discuss same (1.6); multiple communications with Akin Gump, Davis Polk and Brown Rudnick regarding issues on Settlement Agreement (1.2); review mark-up from Brown Rudnick on Sections 1 and 2 (0.8); review various mark-ups of other sections of Settlement Agreement (0.7). | 7.80 | 11,310.00 |
| 7/13/2021 | Ringer, Rachael L. | Call with co-defendant re: potential claim issues/settlement (0.8). | 0.80 | 960.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 89

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/13/2021 | Taub, Jeffrey | Revise and circulate TopCo LLC Agreement, call w/ J. Charles (BR) re same (2.2); review DPW revised drafts of NewCo LLC Agreement and Plan, draft issues lists re same, call w/ J. Rosenbaum and call w/ E. Miller (Akin) re same (2.4); call w/ Houlihan team re same (0.4); review and annotate DOJ draft governance covenants (0.8). | 5.80 | 6,322.00 |
| 7/13/2021 | Khvatskaya, Mariya | Review revisions to plan. | 0.30 | 303.00 |
| 7/13/2021 | Khvatskaya, Mariya | Call with DPW and Brown Rudnick tax re: outstanding tax issues on the agreement (0.6); attend portion of call with DPW and Sackler counsel re: same (0.5); draft summary of open tax points (0.6); review breach charts for each annex and CSA (1.5). | 3.20 | 3,232.00 |
| 7/13/2021 | Gange, Caroline | Review/revise memo re appeals issues (0.4); emails w/ K. Eckstein and J. Rosenbaum re NewCo Agreement issues (0.5). | 0.90 | 855.00 |
| 7/14/2021 | Rosenbaum, Jordan M. | Calls with DPW and Akin regarding NewCo documents (2.0); review of plan documents (2.0); calls with DPW and Akin and Debevoise and Milbank regarding settlement agreement (1.6). | 5.60 | 7,140.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 90

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/14/2021 | Eckstein, Kenneth H. | Call with K. Marino re excluded parties (0.6); review plan revisions, NewCo governance issues, DOJ proposed covenants, correspond and comment re same (2.4); call with S. Gilbert re issues (0.4); call with distributors and others (1.3); call with parties re attorney fee presentation (0.7); work on board search, correspond re same (0.8). | 6.20 | 9,765.00 |
| 7/14/2021 | Fisher, David J. | Review remedies chart in preparation for call and negotiating sessions (0.8); attend call with Debevoise, Milbank and Creditor Professionals regarding remedies and follow-up with J. Rosenbaum and Brown Rudnick regarding same (2.2); review comments and revisions to Credit Support Annexes (1.4); communications with J. Rosenbaum and Brown Rudnick regarding process and discussion of issues (0.4); call with A. Libby regarding various issues and process for resolution (0.8). | 5.60 | 8,120.00 |
| 7/14/2021 | Holtzman, Robert N. | Call with J. Rosenbaum re: indemnification issues in operating agreement (0.2). | 0.20 | 235.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 91

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/14/2021 | Ringer, Rachael L. | Call with KL team re: NewCo/TopCo operating agreement (0.5), call re: Purdue injunction (0.8), call w/ DPW re: plan issues (1.0), attend portion of call with A. Preis re: fee issues and confirmation (0.3), review plan changes and related issues (0.5), draft plan update email for working group (0.7). | 3.80 | 4,560.00 |
| 7/14/2021 | Fisher, David J. | Update issues list and communications with Brown Rudnick regarding same (0.7). | 0.70 | 1,015.00 |
| 7/14/2021 | Stoopack, Helayne O. | Review revisions to Plan and Plan Supplement documents (3.2); call with M. Khvatskaya re: same (0.2). | 3.40 | 3,842.00 |
| 7/14/2021 | Blabey, David E. | Draft best interests section of confirmation brief (4.2); call with A. Preis and AHC counsel re attorneys fee objections (0.5). | 4.70 | 5,193.50 |
| 7/14/2021 | Taub, Jeffrey | Prepare for and attend call w/ KL and DPW team re NewCo LLC Agreement, follow up call w/ J Rosenbaum re same (0.8); prepare for, attend and follow up from call w/ Akin, KL and DPW team re NewCo LLC Agreement (0.6); review NewCo-related provisions in plan, e-mails w/ KL team re same (0.5); e-mails w/ A. Preis re Plan revisions (0.3); call w/ AHC and J. Rosenbaum re Governance Covenants, revise and circulate same (1.6); e-mails and call w/ J. Rosenbaum re same, further revisions to same and circulate (0.9). | 4.70 | 5,123.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 92

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/14/2021 | Khvatskaya, Mariya | Review revisions to plan. | 0.40 | 404.00 |
| 7/14/2021 | Khvatskaya, Mariya | Review revised annexes (1.4); call with DPW re: NewCo and TopCo agreements (0.5); review revised settlement agreement (1.1); attend call re: breaches (2.0). | 5.00 | 5,050.00 |
| 7/14/2021 | Gange, Caroline | Review/revise NewCo Agreement issues list (1.0); emails w/ J. Taub and J. Rosenbaum re same (0.2); emails w/ J. Rosenbaum re governance covenants (0.2); review revisions to same (0.4); emails w/ K. Eckstein re same (0.1). | 1.90 | 1,805.00 |
| 7/15/2021 | Rosenbaum, Jordan M. | Calls with DPW and Akin and Brown Rudnick (2.4); review of plan documents (0.9); calls with K. Eckstein and Brown Rudnick (1.0). | 4.30 | 5,482.50 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 93

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/15/2021 | Fisher, David J. | Call with K. Eckstein regarding remedies issue (0.4); review breach chat issues; conference call with Akin Gump, PriceWaterhouse and Brown Rudnick regarding same (2.4); review various components of Settlement Agreement and comments to same (3.4); preparation of issues list; calls with K. Eckstein, R. Ringer, Brown Rudnick and others regarding outstanding issues (1.5); communications with FTI regarding Settlement Agreement; review of materials (0.8); multiple calls with Brown Rudnick and J. Rosenbaum regarding outstanding issues (0.5); communications with Akin Gump and Brown Rudnick regarding comments to various sections (0.7). | 9.70 | 14,065.00 |
| 7/15/2021 | Eckstein, Kenneth H. | Call with corporate team re Sackler issues (1.0); review issues list, correspondence, drafts re multiple Sackler settlement issues (2.4); correspond re NewCo Operating agreement, covenants, plan issues (1.2). | 4.60 | 7,245.00 |
| 7/15/2021 | Ringer, Rachael L. | Call with D. Fisher and KL team re: Sackler issues/updates (1.4). | 1.40 | 1,680.00 |
| 7/15/2021 | Blabey, David E. | Review and comment on C. Gange memo re appeals (0.1); call with Brown Rudnick and Professor Issacharoff (1.0); work on releases section of brief (1.0); emails and calls with H. Blain re research (0.2). | 2.30 | 2,541.50 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 94

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/15/2021 | Taub, Jeffrey | Call w/ KL team and Brown Rudnick team re NewCo Agreement and settlement agreement (1.0); call w/ J. Rosenbaum and E. Miller re indemnification, follow up call w/ J. Rosenbaum re same (0.3). | 1.30 | 1,417.00 |
| 7/15/2021 | Blain, Hunter | Research regarding confirmation issues (2.1); communications with D. Blabey and KL litigation team re same (0.2); research regarding attorneys' fees provisions in plan (1.1). | 3.40 | 2,431.00 |
| 7/15/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick and DPW tax re: outstanding tax items (0.4); review revised annexes (1.2); review revised settlement agreement (0.6). | 2.20 | 2,222.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 95

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/16/2021 | Fisher, David J. | Review of Settlement Agreement (3.8); revisions, comments and discussion of same with Davis Polk, Akin Gump and Brown Rudnick (0.7); multiple calls with K. Eckstein and A. Libby regarding material outstanding issues and positions regarding same (1.3); review of breach chart and discussions of same (1.2); numerous communications with Akin Gump, Brown Rudnick and Davis Polk regarding issues and positions of same (1.5); calls with K. Eckstein regarding approach and status re same (0.4); draft email responses regarding AHC/UCC positions; discussions of same on conference call with Akin Gump, Brown Rudnick and KL; multiple emails and discussions regarding same (3.5). | 12.40 | 17,980.00 |
| 7/16/2021 | Rosenbaum, Jordan M. | Calls with DPW and Akin (1.5); review of plan documents (1.7). | 3.20 | 4,080.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 96

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/16/2021 | Eckstein, Kenneth H. | Call with J. Guard, D. Blabey re confirmation declaration (0.7); call with DPW re Sackler settlement issues (1.0); call with Stewart counsel re excluded parties (0.7); call with A. Libby re issues, next steps (0.8); call with D. Fisher, J. Rosenbaum (0.5); call with Akin, Brown Rudnick, KL re Sackler issues list and proposal (1.5); review memo/issues and comment (0.8); work throughout the day on all plan and Settlement issues (2.0); calls re NewCo board, MDT and NOAT trustees (1.4). | 9.40 | 14,805.00 |
| 7/16/2021 | Blabey, David E. | Emails with H. Blain and B. Cohen re confirmation research (0.3). | 0.30 | 331.50 |
| 7/16/2021 | Pistilli, Lia | Assist with Settlement Agreement. | 1.50 | 1,515.00 |
| 7/16/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum and DPW team re NewCo LLC Agreement, follow up call w/ J. Rosenbaum and e-mail K. Eckstein re same. | 0.80 | 872.00 |
| 7/16/2021 | Khvatskaya, Mariya | Attend call with DPW and Brown Rudnick tax re: settlement agreement (1.0); review settlement agreement (1.5). | 2.50 | 2,525.00 |
| 7/17/2021 | Rosenbaum, Jordan M. | Calls with DPW and Akin re plan issues. | 1.40 | 1,785.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 97

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/17/2021 | Fisher, David J. | Review and revise issues list; communications with Brown Rudnick and Akin Gump regarding same (1.6); review revised drafts of Settlement Agreement and Annexes; communications with Brown Rudnick, Akin Gump and Davis Polk regarding same (2.2); multiple calls and email exchanges with A. Libby (Davis Polk) regarding issues; discussion and negotiation of same; review and discussion of questions regarding same (1.8); conference call with Akin Gump and Brown Rudnick regarding responses; communications with Davis Polk regarding same (1.2); numerous calls and communications with J. Rosenbaum and E. Miller (Akin Gump) regarding issues and responses (0.8); communications with FTI regarding various issues (0.5). | 8.10 | 11,745.00 |
| 7/17/2021 | Pistilli, Lia | Assist with issues related to finalization of settlement agreement and related annexes. | 6.70 | 6,767.00 |
| 7/18/2021 | Rosenbaum, Jordan M. | Calls with Akin and DPW re plan issues (1.2); review of plan documents (2.1). | 3.30 | 4,207.50 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 98

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/18/2021 | Fisher, David J. | Review multiple drafts of Settlement Agreement and related Annexes (5.1); comments and numerous discussions with creditor professionals regarding same (2.3); multiple conversations with Brown Rudnick and Akin Gump regarding various mark-ups, comments and open issues (1.3); call with K. Eckstein and J. Rosenbaum regarding status (0.5); multiple calls and numerous communications with A. Libby re same (0.8). | 10.00 | 14,500.00 |
| 7/18/2021 | Eckstein, Kenneth H. | Call with AHC/UCC re open issues (1.3); call with A. Libby re settlement issues (0.6); call with D. Fisher, J. Rosenbaum re status of same (0.5); call with J. Uzzi, J. Rosen, DPW, A. Preis re Sackler issues (1.5); review drafts of Settlement Agreement (2.0). | 5.90 | 9,292.50 |
| 7/18/2021 | Pistilli, Lia | Assist with issues related to finalization of settlement agreement and related annexes. | 4.20 | 4,242.00 |
| 7/19/2021 | Rosenbaum, Jordan M. | Call with DPW and Akin (0.9); review of plan documents (1.3). | 2.20 | 2,805.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 99

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/19/2021 | Fisher, David J. | Review revised drafts of Settlement Agreement and Credit Support Annexes (3.9); multiple discussions, communications and negotiation of same with Milbank and Debevoise (1.6); review revised breach charts; conference call with creditors regarding same (1.5); multiple communications with Brown Rudnick, Davis Polk, Akin Gump and Milbank regarding Settlement issues, proposed resolution (1.4). | 8.40 | 12,180.00 |
| 7/19/2021 | Eckstein, Kenneth H. | Call with DPW re co-defendants (0.8); call with KF re NOAT/MDT trustee search (1.0); call with S. Burian, S. Gilbert, J. Peacock re search process (0.8); review materials re Sackler issues, call with KL team re same (1.3). | 3.90 | 6,142.50 |
| 7/19/2021 | Ringer, Rachael L. | Call with E. Vonnegut re: case updates (0.3) call with counsel re: excluded parties (0.7), call with Debtors re: co-defendant issues (0.5). | 1.50 | 1,800.00 |
| 7/19/2021 | Stoopack, Helayne O. | Review revisions to plan supplement documents and emails from all parties re: same. | 4.20 | 4,746.00 |
| 7/19/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum re NewCo LLC Agreement and HSR interpretive request, revise interpretive request per same (0.7); e-mail Houlihan team re same (0.2). | 0.90 | 981.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 100

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/19/2021 | Khvatskaya, Mariya | Review revised settlement agreement (1.8); attend call with DPW, Brown Rudnick re: breach charts (0.7); review revised annexes (0.8); review breach chart (0.4). | 3.70 | 3,737.00 |
| 7/19/2021 | Pistilli, Lia | Assist with issues related to finalization of settlement agreement and related annexes. | 1.50 | 1,515.00 |
| 7/20/2021 | Rosenbaum, Jordan M. | Review of plan documents from DOJ. | 0.90 | 1,147.50 |
| 7/20/2021 | Fisher, David J. | Communications with Brown Rudnick and Davis Polk regarding process, finalization and revisions to Settlement Agreement (0.7); review various provisions regarding open issues on Settlement Agreement and Credit Support Annexes (1.2); calls w/ J. Rosenbaum regarding status (0.2). | 2.10 | 3,045.00 |
| 7/20/2021 | Eckstein, Kenneth H. | Review Sackler settlement issues, correspond re same (1.4); call with Kirkland re Abbott (0.6); correspond w/ co-counsel re same (0.4); call and correspond re co-defendants (0.7); work on board and trust candidates(1.7). | 4.80 | 7,560.00 |
| 7/20/2021 | Colucci, Marcus | Analyze status and discuss with IP team. | 1.00 | 1,105.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 101

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/20/2021 | Taub, Jeffrey | E-mail K. Eckstein re HSR interpretive request (0.2); review DOJ markups of injunction, NewCo LLC Agreement and governance covenants, multiple calls w/ J. Rosenbaum re same (0.9); draft and circulate summary of same (1.0). | 2.10 | 2,289.00 |
| 7/20/2021 | Khvatskaya, Mariya | Discuss updates on case with H. Stoopack. | 0.20 | 202.00 |
| 7/20/2021 | Pistilli, Lia | Review settlement agreement and annexes as filed, analyze issues raised. | 4.50 | 4,545.00 |
| 7/21/2021 | Rosenbaum, Jordan M. | Interviews of potential trustees (1.2); review of transaction documents (0.9). | 2.10 | 2,677.50 |
| 7/21/2021 | Fisher, David J. | Communications with Brown Rudnick and Davis Polk regarding settlement process (0.3); review open issues in Settlement Agreement and associated documents filed in connection therewith (2.3). | 2.60 | 3,770.00 |
| 7/21/2021 | Eckstein, Kenneth H. | Call with E. Winston re J. Stewart objection (0.7); interview 4 MDT candidates (3.0); call with DPW re confirmation objections (1.0). | 4.70 | 7,402.50 |
| 7/21/2021 | Taub, Jeffrey | Review M. Kesselman markup of governance covenants, call w/ J. Rosenbaum and e-mail J. Peacock re same (0.3); call and e-mail w/ G. Coutts re M&A process tracker (0.2); review examiner report, e-mail S. Gilbert re same (0.1). | 0.60 | 654.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 102

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/21/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick, Akin and DPW re: annexes (1.0); attend call with DPW, Brown Rudnick, Akin and Sackler counsel re: changes to B side annex (0.6); review revisions to the annexes (0.7). | 2.30 | 2,323.00 |
| 7/21/2021 | Klegon, Matthew | Review email update from DPW. | 0.10 | 101.00 |
| 7/22/2021 | Rosenbaum, Jordan M. | Review of Plan documents (0.8). | 0.80 | 1,020.00 |
| 7/22/2021 | Eckstein, Kenneth H. | Attend MDT interviews (2.5); review operating agreement comments (0.8); calls with J. Rosenbaum, J. Taub re same (0.6). | 3.90 | 6,142.50 |
| 7/22/2021 | Fisher, David J. | Review of Settlement Agreement and Credit Support Annexes (1.3); attend call with DPW and Brown Rudnick and discussion of process; follow up re same (1.0). | 2.30 | 3,335.00 |
| 7/22/2021 | Caplan, Jonathan S. | Review deal checklist and review same re IP issues. | 0.30 | 390.00 |
| 7/22/2021 | Klegon, Matthew | Call with Davis Polk, KL and Brown Rudnick teams re next steps. | 0.40 | 404.00 |
| 7/22/2021 | Khvatskaya, Mariya | Attend call with DPW and Brown Rudnick tax re: outstanding issues on annexes (0.6); draft summary of same (0.1). | 0.70 | 707.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 103

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/22/2021 | Taub, Jeffrey | Review Houlihan workstreams tracker, e-mail KL IP team re same (0.3); review and markup DOJ comments on TopCo LLC Agreement, e-mails and call w/ J. Rosenbaum re same (1.6); e-mails and call w/ J. Peacock and J. Rosenbaum re governance covenants (0.7); e-mails w/ J. Rosenbaum and B. Kelly re same (0.2). | 2.80 | 3,052.00 |
| 7/23/2021 | Fisher, David J. | Review of comments to Settlement Agreement and Credit Support Annexes and communications with Brown Rudnick re same (1.6). | 1.60 | 2,320.00 |
| 7/23/2021 | Rosenbaum, Jordan M. | Draft and review of transaction documents (1.7). | 1.70 | 2,167.50 |
| 7/23/2021 | Eckstein, Kenneth H. | Attend MDT interviews (1.0); call with J. Taub, J. Rosenbaum re governance comments, operating issues (0.8); call with DPW, Akin re plan confirmation and objection process (0.8); review objections and comment re same (1.8); calls re Sackler settlement issues (0.6). | 5.00 | 7,875.00 |
| 7/23/2021 | Caplan, Jonathan S. | Review corporate issues. | 0.90 | 1,170.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 104

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/23/2021 | Taub, Jeffrey | Prepare for, attend and follow up from call w/ J. Peacock and J. Rosenbaum re governance covenants and DOJ NewCo LLC Agreement comments (1.4); revise governance covenants, NewCo LLC Agreement and TopCo LLC Agreement per same and circulate same (1.8); review, and revise DPW drafts of LLC Agreements and NewCo Operations Agreement, e-mails J. Rosenbaum and G. Coutts re same (2.3). | 5.50 | 5,995.00 |
| 7/23/2021 | Khvatskaya, Mariya | Review revised TopCo LLC Agreement. | 0.20 | 202.00 |
| 7/25/2021 | Fisher, David J. | Review comments/ markups to Settlement Agreement and Credit Support Annexes (0.8); comments and emails to Brown Rudnick and Akin re same (0.4). | 1.20 | 1,740.00 |
| 7/25/2021 | Rosenbaum, Jordan M. | Draft and review of documents. | 1.40 | 1,785.00 |
| 7/25/2021 | Blabey, David E. | Draft third-party release section of confirmation brief. | 6.20 | 6,851.00 |
| 7/25/2021 | Taub, Jeffrey | Review, revise and circulate Houlihan work steams tracker, e-mail KL IP team same (0.5); call w/ J. Rosenbaum re NewCo LLC Agreement and Operations Agreement (0.8); revise NewCo LLC Agreement, Operations Agreement and TopCo LLC Agreement, circulate same (2.8). | 4.10 | 4,469.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 105

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/26/2021 | Rosenbaum, Jordan M. | Attend call with DPW and Akin and Brown Rudnick (0.5); review of plan documents and DOJ comments (1.2). | 1.70 | 2,167.50 |
| 7/26/2021 | Fisher, David J. | Attend call with Davis Polk, Brown Rudnick, Akin Gump and KL regarding Settlement Agreement issues; discussion of same in advance of conference call with Debevoise and Milbank (0.7); review mark-ups of Credit Support Annexes by Brown Rudnick; communications with Brown Rudnick and Akin Gump regarding same (0.5). | 1.20 | 1,740.00 |
| 7/26/2021 | Eckstein, Kenneth H. | Review and comment on amended plan (1.6). | 1.60 | 2,520.00 |
| 7/26/2021 | Stoopack, Helayne O. | Review M&A transfer checklist, comments on TopCo and NewCo LLC Agreements, revisions to Plan. | 0.50 | 565.00 |
| 7/26/2021 | Taub, Jeffrey | Review DPW draft governance comments, e-mails w/ J. Peacock and call w/ J. Rosenbaum re same (0.4); revise and circulate governance covenants (0.8); e-mails and call w/ J. Charles re NewCo and TopCo LLC Agreements (0.5); revise NewCo and TopCo LLC Agreements per AHC and Brown Rudnick comments, circulate same and NewCo Operations Agreement (1.8). | 3.50 | 3,815.00 |
| 7/26/2021 | Pistilli, Lia | Attend settlement strategy call with D. Fisher, J. Rosenbaum, A. Libby, A Pries and others. | 0.50 | 505.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 106

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/26/2021 | Khvatskaya, Mariya | Review governance covenants (0.6); review revised NewCo and TopCo agreements (1.6). | 2.20 | 2,222.00 |
| 7/27/2021 | Rosenbaum, Jordan M. | Attend call with DPW and Akin and Debevoise and Milbank (0.8); draft and review of plan documents (0.9). | 1.70 | 2,167.50 |
| 7/27/2021 | Fisher, David J. | Review filed Settlement Agreement documents and issues list from Sacklers regarding same (1.4); attend call with Davis Polk, creditor professionals, Debevoise and Milbank regarding issues list and negotiations of same (3.0); follow-up calls with Brown Rudnick, J. Rosenbaum and T. Wallach (0.4); communications with K. Eckstein and R. Ringer regarding same (0.3); review mark-up of termination rider from Akin and communications with Brown Rudnick regarding same (0.4). | 5.50 | 7,975.00 |
| 7/27/2021 | Eckstein, Kenneth H. | Attend call with DPW, Akin re plan objections and plan issues (0.8); call w/DPW re co-defendant objection and issues (0.7); call with A. Preis re MDT trustees and plan issues(0.5); interview NOAT trustee candidate (0.8); call with potential NewCo board chair re NewCo issues (0.4); revise governance and operating covenants (1.4); call and correspond w/ AHC counsel re Sackler issues (0.8). | 5.40 | 8,505.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 107

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/27/2021 | Ringer, Rachael L. | Coordinate with Brown Rudnick re: plan comments/NOAT comments (1.0). | 1.00 | 1,200.00 |
| 7/27/2021 | Stoopack, Helayne O. | Review chart re: separate tax matters agreements. | 0.50 | 565.00 |
| 7/27/2021 | Khvatskaya, Mariya | Review tax matters agreements chart. | 0.10 | 101.00 |
| 7/27/2021 | Taub, Jeffrey | E-mails w/ J. Peacock, Pillsbury team re governance covenants (0.2); e-mail J. Rosenbaum re DPW comments on NewCo LLC Agreement (0.1). | 0.30 | 327.00 |
| 7/28/2021 | Fisher, David J. | Review of issues related to Settlement Agreement and treatment of same in filed draft (1.4); communications with Brown Rudnick regarding various issues on Settlement Agreement (0.5); conference call with Brown Rudnick and KL regarding Tax Agreement (0.4). | 2.30 | 3,335.00 |
| 7/28/2021 | Eckstein, Kenneth H. | Call with K. Marino (Stewart) (0.5) and J. Potter (Timney) (0.6) re objections and settlement; call with S. Burian, G. Cicero re MDT and board selectins (0.7); call with AHC advisors re MDT and board selections (0.8); call with interview working group (0.8); interview NOAT candidates (2.0); interview NewCo board candidates (1.0); review materials re co-defendants, officer objections, calls re same (1.3). | 7.70 | 12,127.50 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 108

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/28/2021 | Ringer, Rachael L. | Coordinate with KL team re: operating agreements (0.6), call w/ AHC advisors re: NOAT distribution procedures (0.5), call with Brown Rudnick re same (0.4), call with DPW/Gilbert re: co-defendant objection (0.5). | 2.00 | 2,400.00 |
| 7/28/2021 | Rosenbaum, Jordan M. | Review of plan documents (0.8); attend interviews of NewCo board candidates (1.0). | 1.80 | 2,295.00 |
| 7/28/2021 | Stoopack, Helayne O. | Review Plan Supplement documents (2.0); call with Brown Rudnick re: tax matters agreement and email K. Eckstein re: same (0.3); review Milbank and DPW changes to credit support annex (0.9); attend call with Brown Rudnick, Akin, DPW re: same and tax matters agreement (1.3); review revisions to Plan (1.2); review revised HSR request (0.6); review comments to Settlement Agreement (0.8). | 7.10 | 8,023.00 |
| 7/28/2021 | Taub, Jeffrey | Review internal Purdue policies, call w/ J. Rosenbaum re same, review Pillsbury comments to NewCo and TopCo LLC Agreements, e-mails KL and Pillsbury teams re same (0.4); e-mails w/ KL team and DPW team re HSR interpretive request (0.2); e-mail DPW team re comments on NewCo LLC Agreement (0.3); review DOJ revised drafts of governance covenants, NewCo and TopCo LLC Agreements, revise and circulate issues list re same (1.3). | 2.20 | 2,398.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 109

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/28/2021 | Khvatskaya, Mariya | Attend call with KL and Brown Rudnick re: tax matters agreement (0.3); review B side annex (0.2); attend call with Brown Rudnick, Akin and DPW tax re: tax matters agreement and B side annex (1.3). | 1.80 | 1,818.00 |
| 7/28/2021 | Gange, Caroline | Review and circulate revised Plan (0.4); emails w/ KL team re same (0.2). | 0.60 | 570.00 |
| 7/28/2021 | Taub, Jeffrey | Attend call w/ AHC and financial advisors re Plan (1.3). | 1.30 | 1,417.00 |
| 7/29/2021 | Rosenbaum, Jordan M. | Review of plan documents (0.4); call with A. Troop (0.5). | 0.90 | 1,147.50 |
| 7/29/2021 | Fisher, David J. | Communications with Brown Rudnick and Akin Gump regarding Settlement Agreement. | 0.40 | 580.00 |
| 7/29/2021 | Eckstein, Kenneth H. | Call with Akin, KF re NOAT and MDT search (1.4); call with J. Potter (0.4); call with A. Preis, A. Troop re Sackler settlement (0.5). | 2.30 | 3,622.50 |
| 7/29/2021 | Ringer, Rachael L. | Call with DPW re: plan questions (0.5). | 0.50 | 600.00 |
| 7/29/2021 | Stoopack, Helayne O. | Attend weekly corporate call with KL and BR (1.3); attend call with Brown Rudnick, DPW, Akin and family counsel re: tax matters agreement, credit support annex (1.3); review Debevoise/Milbank revisions to Settlement Agreement (0.8). | 3.40 | 3,842.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 110

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/29/2021 | Taub, Jeffrey | Attend weekly corporate status call with KL, Brown Rudnick and financial advisors (0.8); call w/ financial advisors re governance covenants, follow up call w/ J. Rosenbaum re same (0.6); prepare for and attend call w/ Pillsbury and NCSG re NewCo and TopCo LLC Agreement (1.0); revise NewCo and TopCo LLC Agreement per same, call w/ J. Rosenbaum re same and circulate same (1.3). | 3.70 | 4,033.00 |
| 7/29/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick and KL re: M&A update (0.8); call with family counsel re: tax matters agreement (1.4); review revised B side annex (0.3). | 2.50 | 2,525.00 |
| 7/29/2021 | Gange, Caroline | Attend call w/ DPW re Plan questions (0.5); review same (0.4). | 0.90 | 855.00 |
| 7/30/2021 | Rosenbaum, Jordan M. | Call with Akin and DPW and Brown Rudnick re corporate issues (1.3); review of plan documents (0.8). | 2.10 | 2,677.50 |
| 7/30/2021 | Fisher, David J. | Review markup of Settlement Agreement distributed by Milbank and Debevoise (1.2); attend call with Akin Gump, Davis Polk, Brown Rudnick and KL to discuss same (2.5); communications with FTI regarding various issues regarding Settlement Agreement (0.3). | 4.00 | 5,800.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 111

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/30/2021 | Eckstein, Kenneth H. | Attend  call w/ AHC advisors re Sackler settlement issues (0.8); call with Marino, J. Potter re settlement issues (0.7); review comments to governance covenants (0.4); call with Company re same (0.4). | 2.30 | 3,622.50 |
| 7/30/2021 | Stoopack, Helayne O. | Review advance budgets (0.4); call with DPW et al. re: mark up of Settlement Agreement (1.5). | 1.90 | 2,147.00 |
| 7/30/2021 | Pistilli, Lia | Review Sackler comments to Settlement agreement (3.6); attend creditor conference call with counsel from Davis Polk; Brown Rudnick, Akin and Province, including A. Libby, D. Fisher T. Wallach and others (2.6). | 6.20 | 6,262.00 |
| 7/30/2021 | Taub, Jeffrey | Multiple e-mails and call w/ KL team, client and co-counsel re governance covenants (0.3); revise NewCo and TopCo LLC Agreements per client and Brown Rudnick comments, circulate same (1.1). | 1.40 | 1,526.00 |
| 7/30/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick re: settlement agreement (2.6); review revisions to the settlement agreement (0.4). | 3.00 | 3,030.00 |
| 7/30/2021 | Gange, Caroline | Review pre-effective date budgets (0.9); emails w/ B. Kelley re same (0.6); emails w/ NCSG and MSGE re same (0.2). | 1.70 | 1,615.00 |
| 7/31/2021 | Fisher, David J. | Review markup of Settlement Agreement from Brown Rudnick. | 0.50 | 725.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 2

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/31/2021 | Stoopack, Helayne O. | Review DOJ mark of governance covenants (0.3); call w/ B. Kelly and emails J. Taub and J. Rosenbaum re: same (0.3); review and revise Brown Rudnick draft of NOAT tax matters agreement (2.4). | 3.00 | 3,390.00 |
| 7/31/2021 | Pistilli, Lia | Review revised settlement agreement. | 2.20 | 2,222.00 |
| **TOTAL** | | | **752.10** | **$954,951.50** |

# Kramer Levin



August 31, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 832325
072952
Page 1

**FOR Disbursement rendered through July 31, 2021.**

    Disbursements and Other Charges               8,734.22

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



August 31, 2021
Invoice #: 832325
072952

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Retrieval Fees | $4.46 |
| Color Copies | 13.70 |
| Courier Services | 421.28 |
| Data Hosting Charges | 511.44 |
| Document Retrieval Fees-Third Party | 39.14 |
| In-House/Meals | 40.00 |
| Lexis Online Research | 734.94 |
| Meals/T & E | 15.45 |
| Pacer Online Research | 35.60 |
| Photocopying | 225.30 |
| Telecommunication Charges | 357.65 |
| Transcript Fees | 106.80 |
| Westlaw Online Research | 6,228.46 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$8,734.22** |



August 31, 2021
Invoice #: 832325
072952
Page 2

### DISBURSEMENTS AND OTHER CHARGES DETAIL

**Bloomberg Law Retrieval Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 7/16/2021 | Cohen Boaz | Bloomberg Law Retrieval Fees | $4.46 |
| **Subtotal** | | | **$4.46** |

**Color Copies**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 7/14/2021 | Wagner Jonathan M. | Color Copies Wagner, Jonathan M. | $3.70 |
| 7/23/2021 | Pistilli Lia | Color Copies Pistilli, Lia | $1.80 |
| 7/29/2021 | Fisher David J. | Color Copies Fisher, David J. | $8.20 |
| **Subtotal** | | | **$13.70** |

**Courier Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 7/13/2021 | Barry Elaine | Fedex charges by Barry, Elaine on 07/13/2021 | $74.09 |
| 7/20/2021 | Barry Elaine | Fedex charges by Barry, Elaine on 07/20/2021 | $51.08 |
| 7/20/2021 | Kennedy Karen S. | NPD Logistics LLC | 58.64 |
| 7/20/2021 | Kane Wendy | Fedex charges by Kane, Wendy on 07/20/2021 | 45.14 |
| 7/23/2021 | Fisher David J. | Fedex charges by Clarke, Dennis on 07/23/2021 | $41.69 |
| 7/23/2021 | Pistilli Lia | Fedex charges by MAILROOM/Odum on 07/23/2021 | 39.97 |



August 31, 2021
Invoice #: 832325
072952
Page 3

| 7/29/2021 | Kennedy Karen S. | NPD Logistics LLC | $41.09 |
|---|---|---|---|
| 7/29/2021 | Fisher David J. | Fedex charges by Epps, Sonseearay on 07/29/2021 | 27.32 |
| 7/29/2021 | Kane Wendy | Fedex charges by Kane, Wendy on 07/29/2021 | 42.26 |
| **Subtotal** | | | **$421.28** |

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/26/2021 | Eckstein Kenneth H. | Data Hosting Charges | $511.44 |
| **Subtotal** | | | **$511.44** |

**Document Retrieval Fees-Third Party**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/2/2021 | Wagner Jonathan M. | Science Direct Article - Jonathan Wagner  Expense Date: 07/02/21 | $39.14 |
| **Subtotal** | | | **$39.14** |

**In-House/Meals**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/15/2021 | Blain Hunter | In-House/Meals | $40.00 |
| **Subtotal** | | | **$40.00** |



August 31, 2021
Invoice #: 832325
072952
Page 4

**Lexis Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 7/12/2021 | Goot Rachel | Lexis Online Research | $123.32 |
| 7/13/2021 | Goot Rachel | Lexis Online Research | $123.32 |
| 7/14/2021 | Goot Rachel | Lexis Online Research | $246.65 |
| 7/18/2021 | Goot Rachel | Lexis Online Research | $241.65 |
| **Subtotal** | | | **$734.94** |

**Meals/T & E**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 7/8/2021 | Wagner Jonathan M. | Jonathan M. Wagner - Lunch In connection with Deposition of Cowan | $15.45 |
| **Subtotal** | | | **$15.45** |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 7/15/2021 | Blain Hunter | Pacer Online Research Blain, Hunter | $5.40 |
| 7/21/2021 | Lennard Daniel | Pacer Online Research Lennard, Daniel | $4.80 |
| 7/21/2021 | Blain Hunter | Pacer Online Research Blain, Hunter | 25.40 |
| **Subtotal** | | | **$35.60** |



August 31, 2021
Invoice #: 832325
072952
Page 5

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 7/14/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $7.20 |
| 7/19/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $1.60 |
| 7/20/2021 | Kane Wendy | Photocopying Kane, Wendy | $119.80 |
| 7/23/2021 | Pistilli Lia | Photocopying Pistilli, Lia | $19.50 |
| 7/29/2021 | Fisher David J. | Photocopying Fisher, David J. | $16.40 |
| 7/29/2021 | Kane Wendy | Photocopying Kane, Wendy | 60.80 |
| **Subtotal** | | | **$225.30** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 7/1/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $6.50 |
| 7/2/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $12.31 |
| 7/2/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | 11.08 |
| 7/5/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $38.28 |
| 7/6/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $7.07 |
| 7/6/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 9.43 |
| 7/7/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $1.69 |



August 31, 2021
Invoice #: 832325
072952
Page 6

| 7/7/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 41.68 |
|---|---|---|---|
| 7/7/2021 | Goot Rachel | Telecommunication Charges by Rachel Goot | 1.82 |
| 7/8/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $11.08 |
| 7/8/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 0.03 |
| 7/12/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $5.97 |
| 7/12/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 10.72 |
| 7/12/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 1.73 |
| 7/13/2021 | Fisher David J. | Telecommunication Charges by David Fisher | $3.35 |
| 7/14/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $21.59 |
| 7/14/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 3.28 |
| 7/15/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $6.14 |
| 7/15/2021 | Fisher David J. | Telecommunication Charges by David Fisher | 23.36 |
| 7/15/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 0.56 |
| 7/15/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 4.32 |
| 7/16/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $8.36 |
| 7/19/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $10.52 |



August 31, 2021
Invoice #: 832325
072952
Page 7

| 7/19/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 25.61 |
|---|---|---|---|
| 7/20/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | $11.86 |
| 7/21/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | $11.71 |
| 7/22/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $3.35 |
| 7/22/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 0.53 |
| 7/22/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 8.95 |
| 7/22/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 10.25 |
| 7/23/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $5.38 |
| 7/23/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 11.44 |
| 7/26/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $2.99 |
| 7/28/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $0.03 |
| 7/28/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 6.07 |
| 7/29/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $5.98 |
| 7/29/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 10.31 |
| 7/29/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 2.32 |



August 31, 2021
Invoice #: 832325
072952
Page 8

| Subtotal | $357.65 |
|---|---|

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/29/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $106.80 |
| **Subtotal** | | | **$106.80** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/1/2021 | Blabey David E. | Westlaw Online Research | $107.92 |
| 7/1/2021 | Lennard Daniel | Westlaw Online Research | 107.92 |
| 7/1/2021 | Goot Rachel | Westlaw Online Research | 323.75 |
| 7/1/2021 | Engelmann Catherine | Westlaw Online Research | 107.92 |
| 7/9/2021 | Wolfe Nathan | Westlaw Online Research | $244.69 |
| 7/15/2021 | Blain Hunter | Westlaw Online Research | $107.92 |
| 7/19/2021 | Blabey David E. | Westlaw Online Research | $323.75 |
| 7/20/2021 | Blain Hunter | Westlaw Online Research | $107.92 |
| 7/21/2021 | Blabey David E. | Westlaw Online Research | $107.92 |
| 7/21/2021 | Lennard Daniel | Westlaw Online Research | 215.83 |
| 7/22/2021 | Lennard Daniel | Westlaw Online Research | $107.92 |
| 7/23/2021 | Lennard Daniel | Westlaw Online Research | $107.92 |
| 7/24/2021 | Lennard Daniel | Westlaw Online Research | $107.92 |
| 7/25/2021 | Blabey David E. | Westlaw Online Research | $323.75 |
| 7/25/2021 | Lennard Daniel | Westlaw Online Research | 539.58 |



August 31, 2021
Invoice #: 832325
072952
Page 9

| 7/26/2021 | Blabey David E. | Westlaw Online Research | $539.58 |
| 7/26/2021 | Lennard Daniel | Westlaw Online Research | 107.92 |
| 7/26/2021 | Goot Rachel | Westlaw Online Research | 458.02 |
| 7/27/2021 | Lennard Daniel | Westlaw Online Research | $107.92 |
| 7/27/2021 | Gange Caroline | Westlaw Online Research | 323.75 |
| 7/27/2021 | Blain Hunter | Westlaw Online Research | 215.83 |
| 7/27/2021 | Goot Rachel | Westlaw Online Research | 291.13 |
| 7/28/2021 | Blabey David E. | Westlaw Online Research | $162.50 |
| 7/28/2021 | Gange Caroline | Westlaw Online Research | 431.66 |
| 7/28/2021 | Goot Rachel | Westlaw Online Research | 107.92 |
| 7/29/2021 | Lennard Daniel | Westlaw Online Research | $215.84 |
| 7/29/2021 | Gange Caroline | Westlaw Online Research | 107.92 |
| 7/30/2021 | Blabey David E. | Westlaw Online Research | $215.84 |
| **Subtotal** | | | **$6,228.46** |
| **TOTAL** | | | **$8,734.22** |