KING & SPALDING LLP
1185 Avenue of the Americas
New York, New York 10036-2601
Telephone: (212) 556-2100
Facsimile: (212) 556-2222
Scott Davidson

*Special Counsel to the Debtors and Debtors in Possessions*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.,* [1] | **Case No. 19-23649 (RDD)** |
| **Debtors.** | **(Jointly Administered)** |

**AMENDED[2] TWENTY-THIRD MONTHLY FEE STATEMENT OF**
**KING & SPALDING LLP FOR COMPENSATION FOR SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED**
**AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS**
**IN POSSESSION FOR THE PERIOD FROM JULY 1, 2021 THROUGH JULY 31, 2021**

| Name of Applicant | King & Spalding LLP |
|---|---|
| **Applicant's Role in Case** | Special Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 543] |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]    This amended fee statement amends and supersedes King & Spalding's Twenty-Third Monthly Fee Statement [Docket No. 3720] to correct the billing rate of one of King & Spalding's timekeepers (Britney Baker) because the billing rate in the original fee statement was incorrect. The billing rate has been corrected in this amended fee statement. This change affects the amount of compensation being sought by King & Spalding for fees incurred in July 2021.

| Name of Applicant | King & Spalding LLP |
| --- | --- |
| | August 18, 2021 [Docket No. 3596] |
| **Period for Which Compensation and Reimbursement is Sought** | July 1, 2021 through July 31, 2021 |

| Summary of Total Fees and Expenses Requested | |
| --- | --- |
| **Total Compensation Requested in this Statement** | $582,851.15 (80% of $728,563.94) |
| **Total Reimbursement Requested in this Statement** | $0.00 |
| **Total Compensation and Reimbursement Requested in this Statement** | $582,851.15 |
| **This is a(n):  X** Monthly Application   __ Interim Application  __ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing the Retention and Employment of King & Spalding LLP as Special Counsel for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 543] (the "**Initial Retention Order**"), the *Order Authorizing Application of Debtors for Authority to Supplement Retention and Employment of King & Spalding LLP as Special Counsel to the Debtors*

*Nunc Pro Tunc To July* 7, 2021, dated August 18, 2021 [Docket No. 3596] (the "**Supplemental Retention Order**," and with the Initial Retention Order, the "**Retention Orders**") and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), King & Spalding LLP ("**K&S**"), special counsel to the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Amended Monthly Statement of Services Rendered and Expenses Incurred for the Period from July 1, 2021 Through July 31, 2021* (this "**Amended Fee Statement**").[3]

On September 1, 2021, K&S filed its Twenty-Third Monthly Statement of Services Rendered and Expenses Incurred for the Period from July 1, 2021 Through July 31, 2021 [D.I. 3720] (the "**Fee Statement**"). The Fee Statement and Invoice No. 10460631, which is attached to the Fee Statement in Exhibit D, listed the incorrect billable rate for timekeeper Britney Baker. By this Amended Fee Statement, K&S corrects the billable rate of timekeeper Britney Baker to $573.00 and amends the amount of the total compensation sought in connection with legal services performed during the Fee Period after taking into account the correct rate.

By this Amended Fee Statement, and after taking into account certain voluntary discounts and reductions,[4] K&S seeks (i) compensation in the amount of $582,851.15, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $728,563.94) and (ii)

---

[3] The period from July 1, 2021 through and including July 31, 2021 is referred to herein as the "**Fee Period**."

[4] K&S agreed as a courtesy to the Debtors to bill at approximately 90% of its hourly rates in effect when the services are rendered. Additionally, K&S agreed to offer additional discounts, including on a sliding scale on fees exceeding certain amounts.

payment of $0.00, for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.    Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by K&S partners, counsel, associates, discovery counsel, privilege review attorneys, and paraprofessionals during the Fee Period with respect to each of the project categories K&S established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, K&S incurred $728,563.94 in fees during the Fee Period.  Pursuant to this Amended Fee Statement, K&S seeks reimbursement for 80% of such fees, totaling $582,851.15.

2.    Attached hereto as **Exhibit B** is a chart of K&S professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $264.85.[5]  The blended hourly billing rate of all paraprofessionals is $266.03.[6]

3.    Attached hereto as **Exhibit C** is a chart of expenses that K&S incurred or disbursed in the amount of $0.00 in connection with providing professional services to the Debtors during the Fee Period.

---

[5]    The blended hourly rate of $264.85 for attorneys is derived by dividing the total fees for attorneys of $720,130.94 by the total hours of 2,719.

[6]    The blended hourly rate of $266.03 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $8,433.00 by the total hours of 31.7.

4.    Attached hereto as **Exhibit D** are the time records of K&S for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period as well as an itemization of expenses.

### Notice

5.    K&S will provide notice of this Amended Fee Statement in accordance with the Interim Compensation Order.  K&S submits that no other or further notice be given.

WHEREFORE, K&S, in connection with services rendered on behalf of the Debtors during the Fee Period, respectfully requests (i) compensation in the amount of $582,851.15, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $728,563.94) and (ii) payment of $0.00 for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

Dated:    September 22, 2021
          New York, New York

                              **KING & SPALDING LLP**

                              */s/ Scott Davidson*
                              Scott Davidson
                              1185 Avenue of the Americas
                              New York, New York  10036-2601
                              Telephone: (212) 556-2100
                              Facsimile:  (212) 556-2222

                              *Special Counsel to the Debtors and Debtors in Possession*

## Exhibit A

## Fees by Project Category[7]

---

[7]    The total fees listed in Exhibit A do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Analysis/Strategy | 141.7 | $121,641.89 |
| Document Production (Defense) | 2,557.6 | $614,062.50 |
| Retention and Fee Applications | 51.4 | $37,485.78 |
| **TOTALS** | **2,750.7** | **$773,190.17** |

**Exhibit B**

**Professional & Paraprofessional Fees[8]**

---

[8] The hourly billing rate and total compensation listed in Exhibit B for each timekeeper do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Jeffrey Bucholtz | Partner; joined K&S 2009; admitted to Washington, D.C. 1996 | 1,195.00 | 31.1 | $37,164.50 |
| Rose Jones | Partner; joined K&S 2003; admitted to Georgia 2002 | $500.00 | 29.2 | $14,600.00 |
| John Tucker | Partner; joined K&S 1999; admitted to Kentucky 1995, Georgia 2000 | $500.00 | 1.8 | $900.00 |
| Hap Shashy | Partner; joined K&S 2012; admitted to Florida 1974, New York 1977; Texas 1984; Washington, D.C. 1994 | 1,475.00 | 49.0 | $72,275.00 |
| **Counsel** | | | | |
| Scott Davidson | Counsel; joined K&S 2009; admitted to New York 1996 | $1,290.00 | 20.4 | $26,316.00 |
| **Associate** | | | | |
| Britney Baker | Associate; joined K&S 2018; admitted to Georgia 2018 | 573.00 | 9.2 | $5,271.60 |
| Andrew Todd | Associate; joined K&S 2020; admitted to Tennessee 2019; Washington, D.C. 2020 | 705.00 | 10.2 | $7,191.00 |
| Ariana Wallizada | Associate; joined K&S 2012; admitted to Florida 2010; Washington, D.C. 2012 | 1,190.00 | 2.3 | $2,737.00 |
| **Discovery Counsel** | | | | |
| Nicole Bass | Discovery counsel; joined K&S 2010; admitted to Georgia 2010 | $350.00 | 25.3 | $8,855.00 |
| **Privilege Review Attorneys** | | | | |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Enver Can | Privilege review attorney; joined K&S 2018; admitted to New York 2010, Washington D.C. 2018 | $240.00 | 110.3 | $26,472.00 |
| Michael Douglas | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $240.00 | 195.0 | $46,800.00 |
| Frankie Evans | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $240.00 | 5.6 | $1,344.00 |
| Austin Gibson | Privilege review attorney; joined K&S 2017; admitted to Georgia 2016 | $240.00 | 173.5 | $41,640.00 |
| Gary Greco | Privilege review attorney; joined K&S 2000; admitted to Maryland 1995 | $240.00 | 130.9 | $31,416.00 |
| Chris Harris | Privilege review attorney; joined K&S 2007; admitted to Georgia 2006 joined K&S 2007; admitted to Georgia 2006 | $240.00 | 195.1 | $46,824.00 |
| Jon Jordan | Privilege review attorney; joined K&S 2003; admitted to Texas 1992, Georgia 2002 | $240.00 | 103.6 | $24,864.00 |
| Deborah Kremer | Privilege review attorney; joined K&S 2001; admitted to Georgia 1998 | $240.00 | 116.0 | $27,840.00 |
| Ed McCafferty | Privilege review attorney; joined K&S 2004; admitted to New York 1993, Pennsylvania 1994, Washington, D.C. 2009 | $240.00 | 123.2 | $29,568.00 |
| Liz McGovern | Privilege review attorney; joined K&S 2014; admitted to Georgia 2014 | $240.00 | 10.0 | $2,400.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Bob Neufeld | Privilege review attorney; joined K&S 2006; admitted to Georgia 1997, New Jersey 1999, New York 2001 | $240.00 | 56.4 | $13,536.00 |
| Shane Orange | Privilege review attorney; joined K&S 2014; admitted to Georgia 2013 | $240.00 | 7.5 | $1,800.00 |
| Chong Pak | Privilege review attorney; joined K&S 2015; admitted to Georgia 2012 | $240.00 | 164.8 | $39,552.00 |
| Alex Panos | Privilege review attorney; joined K&S 2002; admitted to Georgia 1997 | $240.00 | 171.8 | $41,232.00 |
| Sarah Primrose | Privilege review attorney; joined K&S 2016; admitted to Florida 2012, Georgia 2017 | $240.00 | 179.1 | $42,984.00 |
| Justin Saxon | Privilege review attorney; joined K&S 2006; admitted to Georgia 2005 | $240.00 | 193.8 | $46,512.00 |
| Meryl See | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $240.00 | 11.9 | $2,856.00 |
| Lisa Smith | Privilege review attorney; joined K&S 2004; admitted to Georgia 1997 | $240.00 | 6.3 | $1,512.00 |
| David Vandiver | Privilege review attorney; joined K&S 1999; admitted to Georgia 1990 | $240.00 | 211.3 | $50,712.00 |
| Hao Wang | Privilege review attorney; joined K&S 2016; admitted to Georgia 2017 | $240.00 | 121.9 | $29,256.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Amanda Wheeler | Privilege review attorney; joined K&S 2008; admitted to Washington, D.C. 2002 | $240.00 | 215.3 | $51,672.00 |
| Treaves Williams | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $240.00 | 37.2 | $8,928.00 |
| **Paralegals** | | | | |
| Natasha Gadsden | Paralegal; joined K&S 2006 | $400.00 | 6.3 | $2,520.00 |
| Kathleen Noebel | Paralegal; joined K&S 2016 | $465.00 | 1.7 | $790.50 |
| Andra Sambataro | Paralegal; joined K&S 2018 | $200.00 | 8.4 | $1,680.00 |
| Dan Handley | Senior paralegal; joined K&S 2003 | $225.00 | 15.3 | $3,442.50 |

**<u>Exhibit C</u>**

**Summary of Actual and Necessary Expenses**

| Expense Category | Total Expenses |
|------------------|---------------:|
| **TOTAL** | **$0.00** |

**<u>Exhibit D</u>**

**Detailed Time Records and Expenses**

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA 30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10460630 |
| Invoice Date | 08/25/21 |
| Client No. | 08714 |
| Matter No. | 158001 |

RE: DOJ Opioid Marketing Investigations
Client Matter Reference: 20190002327

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 07/31/21:

| | | |
|---|---|---|
| Fees | $ | 21,032.00 |
| Less Courtesy Fee Discount (13.0%) | | -2,734.16 |
| **Total this Invoice** | **$** | **18,297.84** |

*Payment is Due Upon Receipt*

| 08714 | Purdue Pharma LP | | | | Invoice No. 10460630 |
| 158001 | DOJ Opioid Marketing Investigations | | | | Page 2 |
| 08/25/21 | | | | | |

**PROFESSIONAL SERVICES**

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/01/21 | J Bucholtz | L120 | A107 | Confer with M. Florence regarding DOJ issues | 0.2 |
| 07/02/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, R. Aleali, M. Huebner, Board, team regarding bankruptcy issues | 0.9 |
| 07/07/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, S. Birnbaum, P. Fitzgerald, M. Florence regarding DOJ and bankruptcy issues (1.5); review materials regarding DOJ and bankruptcy issues (0.5) | 2.0 |
| 07/13/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, S. Birnbaum, P. Fitzgerald, H. Shashy, team regarding bankruptcy and DOJ issues | 2.2 |
| 07/14/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, S. Birnbaum, P. Fitzgerald, M. Florence,  H. Shashy, Board, team regarding bankruptcy and DOJ issues | 2.2 |
| 07/15/21 | J Bucholtz | L120 | A107 | Confer with J. Bragg, M. Florence regarding DOJ and bankruptcy issues | 0.6 |
| 07/18/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, team regarding DOJ and bankruptcy issues | 0.5 |
| 07/19/21 | J Bucholtz | L120 | A106 | Confer with M Kesselman, M. Huebner, P. Fitzgerald, team regarding DOJ and bankruptcy issues (2.5); review materials regarding DOJ and bankruptcy issues (0.4) | 2.9 |
| 07/20/21 | J Bucholtz | L120 | A107 | Confer with R. Aleali, M. Huebner, P. Fitzgerald, S. Birnbaum, H. Shashy, team regarding DOJ and bankruptcy issues (2.4); review materials regarding DOJ and bankruptcy issues (1.1) | 3.5 |
| 07/27/21 | J Bucholtz | L120 | A107 | Confer with R. Aleali, P. Fitzgerald, E. Vonnegut, team regarding bankruptcy issues | 0.7 |
| 07/28/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, P. Fitzgerald, Board, team regarding bankruptcy and DOJ issues | 1.7 |
| 07/29/21 | J Bucholtz | L120 | A104 | Review materials regarding bankruptcy issues | 0.2 |

17.6

08714      Purdue Pharma LP                                           Invoice No. 10460630
158001     DOJ Opioid Marketing Investigations                                      Page 3
08/25/21

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Jeffrey Bucholtz | Partner | 17.6 | 1195.00 | 21,032.00 |
| Total | | 17.6 | | $21,032.00 |

08714     Purdue Pharma LP                                              Invoice No. 10460630
158001    DOJ Opioid Marketing Investigations                                      Page 4
08/25/21

**Task Summary - Fees**

| Task | | Hours | Value |
|------|---|------:|------:|
| L120 | Analysis/Strategy | 17.6 | 18,297.84 |
| | Total Fees | 17.6 | 18,297.84 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10460632 |
| Invoice Date | 08/25/21 |
| Client No. | 08714 |
| Matter No. | 090001 |

RE: Plan Transaction Tax Issues

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 07/31/21:

| | | |
|---|---|---|
| Fees | $ | 91,826.50 |
| Less Courtesy Fee Discount (13.0%) | | -11,937.45 |
| **Total this Invoice** | **$** | **79,889.05** |

*Payment is Due Upon Receipt*

08714      Purdue Pharma LP                                                    Invoice No. 10460632
090001     Plan Transaction Tax Issues                                                        Page 2
08/25/21


**PROFESSIONAL SERVICES**

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/07/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman H. Shashy regarding tax and bankruptcy issues | 0.8 |
| 07/07/21 | H Shashy | L120 | A104 | Confer with J. Bucholtz, Davis Polk, Debevoise, and Norton Rose regarding tax issues (1.1); review materials regarding tax issues (1.9) | 3.0 |
| 07/08/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, H. Shashy, J. Schwartz, team regarding bankruptcy and tax issues (2.3); review materials regarding bankruptcy and tax issues (0.5) | 2.8 |
| 07/08/21 | H Shashy | L120 | A106 | Confer with J. Bucholtz and M. Kesselman regarding tax issues (0.6); review and analysis regarding tax issues (2.9) | 3.5 |
| 07/09/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, H. Shashy, L. Altus, J. Schwartz regarding bankruptcy and tax issues | 1.8 |
| 07/09/21 | H Shashy | L120 | A108 | Confer with Davis Polk, Norton Rose and Debevoise regarding tax issues (1.3); review and analysis regarding tax issues (2.1) | 3.4 |
| 07/11/21 | J Bucholtz | L120 | A105 | Confer with L. Altus, H. Shashy regarding bankruptcy and tax issues, review materials regarding same | 0.5 |
| 07/11/21 | H Shashy | L120 | A104 | Review and edit materials regarding tax issues (3.2); confer with L. Altus regarding same (0.9) | 4.1 |
| 07/12/21 | J Bucholtz | L120 | A105 | Confer with L. Altus, J. Schwartz, H. Shashy regarding tax and bankruptcy issues | 0.4 |
| 07/12/21 | H Shashy | L120 | A108 | Confer with Norton Rose, Debevoise, and Davis Polk regarding tax issues (1.7); review and analysis regarding tax issues (1.6) | 3.3 |
| 07/12/21 | A Wallizada | L120 | A105 | Confer with H. Shashy regarding tax issues | 0.3 |
| 07/13/21 | H Shashy | L120 | A108 | Confer with Davis Polk, Norton Rose, Purdue regarding tax issues (1.7); review and analysis regarding same (1.9) | 3.6 |
| 07/14/21 | H Shashy | L120 | A104 | Follow-up regarding bankruptcy plan and tax issues | 1.8 |

08714      Purdue Pharma LP                                              Invoice No. 10460632
090001     Plan Transaction Tax Issues                                              Page 3
08/25/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/16/21 | H Shashy | L120 | A104 | Follow-up regarding BK plan of reorganization and related items (0.9); telephone conference with Davis Polk (0.6); follow-up regarding tax aspects (1.6); telephone conference with Norton Rose (0.2); telephone conference with A. Todd (0.2) | 3.5 |
| 07/16/21 | A Todd | L120 | A102 | Research regarding IRS guidance | 1.7 |
| 07/19/21 | H Shashy | L120 | A104 | Telephone conference with Davis Polk (0.7); review bankruptcy filing (0.5) | 1.2 |
| 07/19/21 | A Todd | L120 | A102 | Research regarding IRS guidance | 1.3 |
| 07/20/21 | H Shashy | L120 | A104 | Follow-up regarding various matters relating to IRS guidance | 1.8 |
| 07/21/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, R. Aleali, H. Shashy, C. Robertson regarding tax and bankruptcy issues | 1.8 |
| 07/21/21 | H Shashy | L120 | A108 | Confer with M. Kesselman, R. Aleali, C. Robertson, J. Bucholtz and Norton Rose regarding tax issues (2.1); review authorities and background related to IRS guidance (2.7) | 4.8 |
| 07/22/21 | H Shashy | L120 | A104 | Follow-up regarding IRS process (0.5); confer with Norton Rose (0.6); review plan (0.7) | 1.8 |
| 07/23/21 | J Bucholtz | L120 | A105 | Confer with H. Shashy, R. Aleali regarding tax issues | 0.2 |
| 07/23/21 | H Shashy | L120 | A108 | Confer with DPW regarding IRS guidance (0.6); follow-up regarding same (0.7) | 1.3 |
| 07/23/21 | A Wallizada | L120 | A105 | Confer regarding tax research | 1.0 |
| 07/24/21 | H Shashy | L120 | A104 | Follow-up regarding reorganization plan | 1.4 |
| 07/26/21 | H Shashy | L120 | A107 | Telephone conference with IRS regarding possible guidance request (0.8); preparation for same and follow-up (1.8) | 2.6 |
| 07/27/21 | H Shashy | L120 | A107 | Follow-up discussion with IRS regarding possible guidance request (1.3); various other communications (0.8) | 2.1 |
| 07/28/21 | H Shashy | L120 | A107 | Follow-up and various communications regarding IRS guidance and tax aspects of mediation settlement | 2.3 |
| 07/28/21 | A Todd | L120 | A105 | Confer with H. Shashy regarding IRS guidance | 0.1 |

| 08714 | Purdue Pharma LP | | | | Invoice No. 10460632 |
| 090001 | Plan Transaction Tax Issues | | | | Page 4 |
| 08/25/21 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 07/29/21 | H Shashy | L120 | A107 | Follow-up and various communications regarding IRS guidance process | 1.3 |
| 07/30/21 | H Shashy | L120 | A107 | Telephone conferences with DPW (0.4); review proposed fact findings by the Court (0.8); various communications with Norton Rose (0.8) | 2.0 |
| 07/30/21 | A Todd | L120 | A102 | Research tax issues (2.3); confer with A. Wallizada regarding same (0.3) | 2.6 |
| 07/30/21 | A Wallizada | L120 | A105 | Discuss research regarding tax issues with A. Todd (0.2); research regarding same (0.8) | 1.0 |
| 07/31/21 | A Todd | L120 | A102 | Research tax issues | 4.5 |
| | | | | | 69.6 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Jeffrey Bucholtz | Partner | 8.3 | 1039.66 | 8,629.15 |
| Hap Shashy | Partner | 48.8 | 1283.25 | 62,622.56 |
| Andrew Todd | Associate | 10.2 | 613.35 | 6,256.15 |
| Ariana Wallizada | Associate | 2.3 | 1035.30 | 2,381.19 |
| Total | | 69.6 | | 79,889.05 |

| 08714 | Purdue Pharma LP | Invoice No. 10460632 |
|---|---|---|
| 090001 | Plan Transaction Tax Issues | Page 5 |
| 08/25/21 | | |

**Task Summary**

| Task | | Hours | Value |
|---|---|---|---|
| L120 | Analysis/Strategy | | |
| | A102 Research | 10.1 | 6,194.82 |
| | A104 Review/analyze | 18.6 | 23,868.44 |
| | A105 Communicate (in firm) | 3.5 | 3,586.19 |
| | A106 Communicate (with client) | 10.7 | 11,976.85 |
| | A107 Communicate (other outside counsel) | 10.3 | 13,217.46 |
| | A108 Communicate (other external) | 16.4 | 21,045.29 |
| L120 | Analysis/Strategy | 69.6 | 79,889.05 |
| Total | | 69.6 | 79,889.05 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10466692 |
| Invoice Date | 08/25/21 |
| Client No. | 08714 |
| Matter No. | 240001 |

RE: Retention And Fee Application
Client Matter Reference: 20190002705

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered from July 1, 2021 through July 31, 2021:

| | | |
|---|---|---|
| Fees | $ | 43,087.10 |
| Less Courtesy Discount (13.0%) | | -5,601.32 |
| **Total this Invoice** | **$** | **37,485.78** |

*Payment is Due Upon Receipt*

| 08714 | Purdue Pharma LP | | Invoice No. 10466692 |
| 240001 | Retention And Fee Application | | Page 2 |
| 08/25/21 | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/06/21 | S Davidson | L120 | A104 | Review materials regarding interim fee application (1.0); review information on budget estimates (0.9); e-mail to J. Bucholtz and R. Jones regarding same (0.5) | 2.4 |
| 07/08/21 | B Baker | L210 | A106 | Correspondence and call regarding interim fee application | 0.3 |
| 07/08/21 | S Davidson | L120 | A104 | E-mails and phone conversation with B. Baker regarding interim fee application (0.5); e-mail to J. Bucholtz and R. Jones regarding information needed for interim fee application (0.2) | 0.7 |
| 07/09/21 | J Bucholtz | L120 | A107 | Confer with S. Davidson regarding fee application | 0.2 |
| 07/12/21 | B Baker | L210 | A103 | Draft interim fee application (3.0) ; correspondence regarding same (0.3) | 3.3 |
| 07/12/21 | S Davidson | L120 | A104 | E-mails with A. Songer regarding information for interim fee application (0.6); e-mails with J. Bucholtz and R. Jones regarding information for interim fee application (0.5) | 1.1 |
| 07/12/21 | N Gadsden | L210 | A103 | Prepare summary sheet excerpt for interim fee application | 4.2 |
| 07/13/21 | B Baker | L210 | A103 | Draft interim fee application (1.6) ; correspondence regarding same (0.3) | 1.9 |
| 07/13/21 | S Davidson | L120 | A104 | E-mails with R. Jones regarding information for interim fee application (0.3); e-mails with B. Baker regarding status of interim fee application (0.2); review and comment on draft of interim fee application (0.9); e-mails regarding same (0.3) | 1.7 |
| 07/13/21 | N Gadsden | L210 | A103 | Prepare summary sheet excerpt for interim fee application | 2.1 |
| 07/14/21 | B Baker | L210 | A103 | Revise interim fee application | 0.2 |
| 07/14/21 | S Davidson | L120 | A105 | E-mails with B. Baker regarding interim fee application (0.3); e-mails with A. Songer regarding information for interim fee application (0.5) | 0.8 |
| 07/15/21 | B Baker | L210 | A103 | Revise interim fee application (0.4) ; correspondence regarding same (0.2) | 0.6 |
| 07/15/21 | S Davidson | L120 | A103 | E-mails with B. Baker and A. Songer regarding information for interim fee | 2.0 |

08714          Purdue Pharma LP                                                      Invoice No. 10466692
240001         Retention And Fee Application                                                         Page 3
08/25/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | application (0.4); review revised version of interim fee application and revise (0.8); finalize interim fee application (0.3); coordinate filing and service of interim fee application (0.4); e-mail interim fee application to Fee Examiner (0.1) | |
| 07/15/21 | K Noebel | L210 | A111 | Prepare and e-file the Fifth Interim Fee Application of King & Spalding LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Counsel to the Debtors and Debtors in Possession for the Period From February 1, 2021 Through May 31, 2021 | 0.9 |
| 07/22/21 | B Baker | L210 | A104 | Correspondence regarding June fee statement | 0.2 |
| 07/22/21 | J Bucholtz | L120 | A105 | Confer with S. Davidson, H. Shashy, team regarding supplemental retention application | 0.8 |
| 07/22/21 | S Davidson | L120 | A104 | E-mails with B. Baker regarding interim monthly fee statement (0.4); e-mails with J. Bucholtz regarding supplemental retention issue (0.3); e-mails with M. Pera regarding same (0.3). | 1.0 |
| 07/22/21 | A Sambataro | L140 | A110 | Prepare exhibits for monthly fee statement | 5.9 |
| 07/23/21 | B Baker | L210 | A104 | Review previous fee statement (0.5); correspondence with A. Sambataro and S. Davidson regarding fee statement (0.2) | 0.7 |
| 07/23/21 | J Bucholtz | L120 | A105 | Confer with S. Davidson, H. Shashy, C. Robertson regarding supplemental retention application | 0.9 |
| 07/23/21 | S Davidson | L120 | A104 | Phone conversation with J. Bucholtz regarding supplemental services and supplemental retention application (0.5); prepare draft of supplemental retention application (3.2); circulate draft of supplemental retention application (0.2) | 3.9 |
| 07/23/21 | A Sambataro | L140 | A110 | Prepare exhibits for monthly fee statement | 2.5 |
| 07/25/21 | J Bucholtz | L120 | A103 | Edit supplemental retention application (0.4); confer with S. Davidson, H. | 0.6 |

08714     Purdue Pharma LP                                    Invoice No. 10466692
240001    Retention And Fee Application                                Page 4
08/25/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | Shashy regarding same (0.2) | |
| 07/25/21 | S Davidson | L120 | A104 | Review J. Bucholtz' comments on supplemental retention application (0.4); revisions to supplemental retention application (0.8); e-mails with J. Bucholtz and H. Shashy regarding supplemental retention application (0.4) | 1.6 |
| 07/26/21 | J Bucholtz | L120 | A105 | Confer with S. Davidson, H. Shashy regarding supplemental retention application | 0.2 |
| 07/26/21 | S Davidson | L120 | A104 | Review information for supplemental retention application (0.6); revisions to draft of supplemental retention application (0.4); e-mails with J. Bucholtz and H. Shashy regarding revised drafts of supplemental retention application (0.3) | 1.3 |
| 07/26/21 | H Shashy | L120 | A107 | Follow-up regarding retention | 0.2 |
| 07/27/21 | B Baker | L210 | A103 | Draft fee statement | 1.5 |
| 07/27/21 | J Bucholtz | L120 | A105 | Confer with S. Davidson, H. Shashy regarding supplemental retention application | 0.2 |
| 07/27/21 | S Davidson | L120 | A103 | Review draft of June Monthly Fee Statement (0.3); revise June Monthly Fee Statement (0.6) | 0.9 |
| 07/28/21 | B Baker | L210 | A103 | Draft fee statement | 0.5 |
| 07/28/21 | J Bucholtz | L120 | A106 | Confer with S. Davidson, H. Shashy, G. Issa regarding supplemental retention application | 1.1 |
| 07/28/21 | S Davidson | L120 | A104 | Finalize draft of June Monthly Fee Statement and coordinate filing (0.4); coordinate service of June Monthly Fee Statement (0.2); e-mails with J. Bucholtz and H. Shashy regarding supplemental retention application (0.3); finalize draft of supplemental retention application and circulate to C. Robertson (DPW) (0.3) | 1.2 |
| 07/28/21 | K Noebel | L210 | A111 | Review and e-file the Twenty-Second Monthly Fee Statement of King & Spalding LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Counsel to the Debtors and Debtors in Possession for the Period from June 1, 2021 Through June 30, 2021 | 0.8 |

08714    Purdue Pharma LP                                          Invoice No. 10466692
240001   Retention And Fee Application                                        Page 5
08/25/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/29/21 | J Bucholtz | L120 | A104 | Confer with S. Davidson, G. Issa, H. Shashy regarding supplemental application (0.6); edit same (0.6) | 1.2 |
| 07/29/21 | S Davidson | L120 | A104 | Review revisions to supplemental retention application, revise and circulate revised draft (0.6); e-mails with J. Bucholtz and H. Shashy regarding remaining information for supplemental retention application (0.3); finalize revised draft of supplemental retention application and circulate to C. Robertson (0.3) | 1.2 |
| 07/30/21 | S Davidson | L120 | A104 | E-mails with C. Robertson regarding status of supplemental retention application | 0.6 |

51.4

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Jeffrey Bucholtz | Partner | 5.2 | 1195.00 | 6,214.00 |
| Hap Shashy | Partner | 0.2 | 1475.00 | 295.00 |
| Scott Davidson | Counsel | 20.4 | 1290.00 | 26,316.00 |
| Britney Baker | Associate | 9.2 | 573.00 | 5,271.60 |
| Natasha Gadsden | Paralegal | 6.3 | 400.00 | 2,520.00 |
| Kathleen Noebel | Paralegal | 1.7 | 465.00 | 790.50 |
| Andra Sambataro | Paralegal | 8.4 | 200.00 | 1,680.00 |
| Total | | 51.4 | | $43,087.10 |

08714      Purdue Pharma LP                                        Invoice No. 10466692
240001     Retention And Fee Application                                      Page 6
08/25/21

**Task Summary - Fees**

| Task | | Hours | Value |
|------|---|---|---|
| L120 | Analysis/Strategy | 25.8 | 28,557.76 |
| L140 | Document/File Management | 8.4 | 1,461.60 |
| L210 | Pleadings | 17.2 | 7,466.42 |
| | Total Fees | 51.4 | 37,485.78 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10458278 |
| Invoice Date | 08/04/21 |
| Client No. | 44444 |
| Matter No. | 190003 |

RE: DOJ/NJ/ME
Client Matter Reference: 20190002258

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 07/31/21:

| | | |
|---|---|---:|
| Fees | $ | 637,517.50 |
| Less Tiered Discount | | -44,626.23 |
| **Total this Invoice** | **$** | **592,891.27** |

*Payment is Due Upon Receipt*

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10458278
190003     DOJ/NJ/ME                                                          Page 2
08/04/21

**PROFESSIONAL SERVICES**

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 07/01/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.8 |
| 07/01/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 8.7 |
| 07/01/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.1 |
| 07/01/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.7 |
| 07/01/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 07/01/21 | R Jones | L120 | A110 | Prepare documents for production | 2.1 |
| 07/01/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.8 |
| 07/01/21 | L McGovern | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 2.3 |
| 07/01/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.3 |
| 07/01/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.3 |
| 07/01/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.3 |
| 07/01/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.0 |
| 07/01/21 | T Williams | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.9 |
| 07/02/21 | N Bass | L120 | A101 | Manage privilege review | 1.2 |
| 07/02/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.8 |
| 07/02/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection | 10.3 |

44444     Purdue Pharma, LP (Document Matters)                                    Invoice No. 10458278
190003    DOJ/NJ/ME                                                                          Page 3
08/04/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with documents relating to the DOJ investigation | |
| 07/02/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.4 |
| 07/02/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.7 |
| 07/02/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.4 |
| 07/02/21 | R Jones | L120 | A110 | Prepare documents for production | 0.9 |
| 07/02/21 | L McGovern | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.9 |
| 07/02/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.4 |
| 07/02/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.2 |
| 07/02/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.6 |
| 07/02/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 07/02/21 | M See | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.7 |
| 07/03/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.0 |
| 07/03/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.2 |
| 07/04/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 07/04/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.4 |
| 07/04/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10458278
190003         DOJ/NJ/ME                                                                             Page 4
08/04/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/05/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.2 |
| 07/05/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.8 |
| 07/05/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.8 |
| 07/05/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.7 |
| 07/05/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 07/05/21 | M See | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.7 |
| 07/05/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.3 |
| 07/06/21 | N Bass | L120 | A101 | Manage privilege review | 0.4 |
| 07/06/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 10.2 |
| 07/06/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.1 |
| 07/06/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.7 |
| 07/06/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/06/21 | R Jones | L120 | A110 | Prepare documents for production | 0.8 |
| 07/06/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/06/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.6 |
| 07/06/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.4 |
| 07/06/21 | S Orange | L320 | A104 | Manage QC for privilege in connection | 3.3 |

44444 Purdue Pharma, LP (Document Matters) Invoice No. 10458278
190003 DOJ/NJ/ME Page 5
08/04/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with documents relating to the DOJ investigation | |
| 07/06/21 | C Pak | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.1 |
| 07/06/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.2 |
| 07/06/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 07/06/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/06/21 | J Tucker | L320 | A105 | Manage review in connection with documents relating to the DOJ investigation | 0.7 |
| 07/06/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.4 |
| 07/07/21 | N Bass | L120 | A101 | Manage privilege review | 4.2 |
| 07/07/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 10.6 |
| 07/07/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.0 |
| 07/07/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 07/07/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.0 |
| 07/07/21 | R Jones | L120 | A110 | Prepare documents for production | 1.4 |
| 07/07/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.2 |
| 07/07/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.3 |
| 07/07/21 | C Pak | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.8 |
| 07/07/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to | 8.9 |

44444       Purdue Pharma, LP (Document Matters)                      Invoice No. 10458278
190003      DOJ/NJ/ME                                                              Page 6
08/04/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | the DOJ investigation | |
| 07/07/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.1 |
| 07/07/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.2 |
| 07/07/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.0 |
| 07/08/21 | N Bass | L120 | A101 | Manage privilege review | 1.4 |
| 07/08/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 10.4 |
| 07/08/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.2 |
| 07/08/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.7 |
| 07/08/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 07/08/21 | R Jones | L120 | A110 | Prepare documents for production | 1.8 |
| 07/08/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 0.4 |
| 07/08/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.3 |
| 07/08/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.4 |
| 07/08/21 | S Orange | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 4.2 |
| 07/08/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 4.9 |
| 07/08/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.7 |
| 07/08/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.1 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10458278
190003     DOJ/NJ/ME                                                                          Page 7
08/04/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/08/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/08/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 07/08/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.9 |
| 07/09/21 | N Bass | L120 | A101 | Manage privilege review | 1.3 |
| 07/09/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.3 |
| 07/09/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.7 |
| 07/09/21 | R Jones | L120 | A110 | Prepare documents for production | 1.4 |
| 07/09/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.9 |
| 07/09/21 | D Kremer | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 07/09/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.7 |
| 07/09/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.6 |
| 07/09/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.6 |
| 07/09/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.0 |
| 07/09/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.3 |
| 07/09/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 07/09/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 07/09/21 | A Wheeler | L320 | A104 | Quality control for privilege in | 8.1 |

44444      Purdue Pharma, LP (Document Matters)                     Invoice No. 10458278
190003     DOJ/NJ/ME                                                            Page 8
08/04/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with documents relating to the DOJ investigation | |
| 07/10/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 07/10/21 | D Kremer | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.8 |
| 07/10/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.4 |
| 07/10/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.4 |
| 07/10/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.2 |
| 07/11/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/11/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 07/11/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.7 |
| 07/11/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.1 |
| 07/11/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.3 |
| 07/11/21 | M See | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 07/12/21 | N Bass | L120 | A101 | Manage privilege review | 2.0 |
| 07/12/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.2 |
| 07/12/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 6.4 |
| 07/12/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.2 |

44444       Purdue Pharma, LP (Document Matters)                           Invoice No. 10458278
190003      DOJ/NJ/ME                                                                    Page 9
08/04/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/12/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.1 |
| 07/12/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.8 |
| 07/12/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.1 |
| 07/12/21 | R Jones | L120 | A110 | Prepare documents for production | 2.3 |
| 07/12/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.6 |
| 07/12/21 | D Kremer | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.0 |
| 07/12/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.3 |
| 07/12/21 | L McGovern | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 1.6 |
| 07/12/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.8 |
| 07/12/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.1 |
| 07/12/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.8 |
| 07/12/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 07/12/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.7 |
| 07/12/21 | M See | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.1 |
| 07/12/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 07/12/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to | 10.1 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10458278
190003       DOJ/NJ/ME                                                                              Page 10
08/04/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | the DOJ investigation | |
| 07/13/21 | N Bass | L120 | A101 | Manage privilege review | 2.2 |
| 07/13/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 8.2 |
| 07/13/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.1 |
| 07/13/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.3 |
| 07/13/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 07/13/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.1 |
| 07/13/21 | R Jones | L120 | A110 | Prepare documents for production | 2.6 |
| 07/13/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 07/13/21 | D Kremer | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.9 |
| 07/13/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.8 |
| 07/13/21 | L McGovern | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 1.9 |
| 07/13/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.4 |
| 07/13/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.8 |
| 07/13/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.2 |
| 07/13/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/13/21 | M See | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 0.3 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10458278
190003      DOJ/NJ/ME                                                          Page 11
08/04/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/13/21 | J Tucker | L320 | A105 | Manage review in connection with documents relating to the DOJ investigation | 0.6 |
| 07/13/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/13/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.5 |
| 07/13/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 07/14/21 | N Bass | L120 | A101 | Manage privilege review | 2.3 |
| 07/14/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 07/14/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.2 |
| 07/14/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.8 |
| 07/14/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 07/14/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/14/21 | R Jones | L120 | A110 | Prepare documents for production | 0.9 |
| 07/14/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 0.9 |
| 07/14/21 | D Kremer | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.0 |
| 07/14/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.2 |
| 07/14/21 | L McGovern | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 1.2 |
| 07/14/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.7 |
| 07/14/21 | C Pak | L320 | A104 | Manage QC for privilege in connection | 9.1 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10458278
190003         DOJ/NJ/ME                                               Page 12
08/04/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with documents relating to the DOJ investigation | |
| 07/14/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.7 |
| 07/14/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.7 |
| 07/14/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.0 |
| 07/14/21 | M See | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 0.3 |
| 07/14/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 07/14/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.0 |
| 07/14/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 07/15/21 | N Bass | L120 | A101 | Manage privilege review | 1.6 |
| 07/15/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/15/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.1 |
| 07/15/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.3 |
| 07/15/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 07/15/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.6 |
| 07/15/21 | R Jones | L120 | A110 | Prepare documents for production | 1.3 |
| 07/15/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.7 |
| 07/15/21 | D Kremer | L320 | A104 | Quality control for privilege in connection with documents relating to | 9.9 |

44444          Purdue Pharma, LP (Document Matters)                              Invoice No. 10458278
190003         DOJ/NJ/ME                                                          Page 13
08/04/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | the DOJ investigation | |
| 07/15/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.6 |
| 07/15/21 | L McGovern | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 1.1 |
| 07/15/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.6 |
| 07/15/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 07/15/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.4 |
| 07/15/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.7 |
| 07/15/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 07/15/21 | J Tucker | L320 | A105 | Manage review in connection with documents relating to the DOJ investigation | 0.5 |
| 07/15/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.2 |
| 07/15/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/15/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/16/21 | N Bass | L120 | A101 | Manage privilege review | 0.4 |
| 07/16/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.8 |
| 07/16/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 10.4 |
| 07/16/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.6 |
| 07/16/21 | D Handley | L320 | A104 | Manage QC for privilege in connection | 0.6 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10458278
190003       DOJ/NJ/ME                                                           Page 14
08/04/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with documents relating to the DOJ investigation | |
| 07/16/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.1 |
| 07/16/21 | R Jones | L120 | A110 | Prepare documents for production | 0.9 |
| 07/16/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.4 |
| 07/16/21 | D Kremer | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.0 |
| 07/16/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.6 |
| 07/16/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 07/16/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 8.9 |
| 07/16/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.1 |
| 07/16/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.7 |
| 07/16/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.6 |
| 07/16/21 | L Smith | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.2 |
| 07/16/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 07/16/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 07/16/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.0 |
| 07/17/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.1 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10458278
190003         DOJ/NJ/ME                                                                          Page 15
08/04/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/17/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/17/21 | D Kremer | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.9 |
| 07/17/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.8 |
| 07/17/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.3 |
| 07/17/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.3 |
| 07/17/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.0 |
| 07/17/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.7 |
| 07/18/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 07/18/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 07/18/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.1 |
| 07/18/21 | D Kremer | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.1 |
| 07/18/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.3 |
| 07/18/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.2 |
| 07/18/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 3.3 |
| 07/18/21 | M See | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.2 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10458278
190003     DOJ/NJ/ME                                                              Page 16
08/04/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/18/21 | L Smith | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.1 |
| 07/18/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 07/18/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.8 |
| 07/19/21 | N Bass | L120 | A101 | Manage privilege review | 2.1 |
| 07/19/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.7 |
| 07/19/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/19/21 | F Evans | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.2 |
| 07/19/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.3 |
| 07/19/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.6 |
| 07/19/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.8 |
| 07/19/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/19/21 | R Jones | L120 | A110 | Prepare documents for production | 1.2 |
| 07/19/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.6 |
| 07/19/21 | D Kremer | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 07/19/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.8 |
| 07/19/21 | L McGovern | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.4 |
| 07/19/21 | B Neufeld | L320 | A104 | Quality control for privilege in | 1.2 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10458278
190003       DOJ/NJ/ME                                                                        Page 17
08/04/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with documents relating to the DOJ investigation | |
| 07/19/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 07/19/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.5 |
| 07/19/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 07/19/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 07/19/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 07/19/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/19/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 07/20/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.4 |
| 07/20/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 10.2 |
| 07/20/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.4 |
| 07/20/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.7 |
| 07/20/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 07/20/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 07/20/21 | R Jones | L120 | A110 | Prepare documents for production | 1.7 |
| 07/20/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |

44444      Purdue Pharma, LP (Document Matters)                        Invoice No. 10458278
190003     DOJ/NJ/ME                                                                    Page 18
08/04/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/20/21 | D Kremer | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.0 |
| 07/20/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.6 |
| 07/20/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.7 |
| 07/20/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 07/20/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.1 |
| 07/20/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/20/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 07/20/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 07/20/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 07/20/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 07/21/21 | N Bass | L120 | A101 | Manage privilege review | 0.3 |
| 07/21/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.4 |
| 07/21/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 10.3 |
| 07/21/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.1 |
| 07/21/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.4 |
| 07/21/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ | 0.6 |

| | | | | | |
|---|---|---|---|---|---|
| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10458278 |
| 190003 | DOJ/NJ/ME | | | | Page 19 |
| 08/04/21 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | investigation | |
| 07/21/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 07/21/21 | R Jones | L120 | A110 | Prepare documents for production | 1.8 |
| 07/21/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.3 |
| 07/21/21 | D Kremer | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.2 |
| 07/21/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.7 |
| 07/21/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 8.6 |
| 07/21/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.6 |
| 07/21/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 07/21/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.0 |
| 07/21/21 | M See | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 0.7 |
| 07/21/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.2 |
| 07/21/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 07/21/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.0 |
| 07/22/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.3 |
| 07/22/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.4 |
| 07/22/21 | G Greco | L320 | A104 | Quality control for privilege in | 8.2 |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with documents relating to the DOJ investigation | |
| 07/22/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.7 |
| 07/22/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/22/21 | R Jones | L120 | A110 | Prepare documents for production | 0.9 |
| 07/22/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.4 |
| 07/22/21 | D Kremer | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/22/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.9 |
| 07/22/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 07/22/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.5 |
| 07/22/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/22/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 07/22/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 07/22/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 07/22/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/23/21 | N Bass | L120 | A101 | Manage privilege review | 1.1 |
| 07/23/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 07/23/21 | F Evans | L320 | A104 | Quality control for privilege in connection with documents relating to | 2.1 |

44444        Purdue Pharma, LP (Document Matters)                          Invoice No. 10458278
190003       DOJ/NJ/ME                                                              Page 21
08/04/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | the DOJ investigation | |
| 07/23/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.1 |
| 07/23/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.6 |
| 07/23/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 07/23/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.4 |
| 07/23/21 | R Jones | L120 | A110 | Prepare documents for production | 1.1 |
| 07/23/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.8 |
| 07/23/21 | D Kremer | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.6 |
| 07/23/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.2 |
| 07/23/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.6 |
| 07/23/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.4 |
| 07/23/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/23/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/23/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 07/23/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 07/23/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 07/24/21 | E Can | L320 | A104 | Quality control for privilege in | 10.0 |

44444          Purdue Pharma, LP (Document Matters)                                      Invoice No. 10458278
190003        DOJ/NJ/ME                                                                           Page 22
08/04/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with documents relating to the DOJ investigation | |
| 07/24/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.6 |
| 07/24/21 | D Kremer | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 0.7 |
| 07/24/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.8 |
| 07/24/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.3 |
| 07/24/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.7 |
| 07/24/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.1 |
| 07/24/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.1 |
| 07/24/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.7 |
| 07/24/21 | T Williams | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.3 |
| 07/25/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 07/25/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.8 |
| 07/25/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.9 |
| 07/25/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.8 |
| 07/25/21 | T Williams | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.6 |
| 07/26/21 | N Bass | L120 | A101 | Manage privilege review | 2.0 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10458278
190003       DOJ/NJ/ME                                                          Page 23
08/04/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 07/26/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 07/26/21 | F Evans | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.3 |
| 07/26/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.2 |
| 07/26/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 07/26/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.8 |
| 07/26/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 07/26/21 | R Jones | L120 | A110 | Prepare documents for production | 1.6 |
| 07/26/21 | D Kremer | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 0.8 |
| 07/26/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.7 |
| 07/26/21 | L McGovern | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 07/26/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 07/26/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 07/26/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.3 |
| 07/26/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.6 |
| 07/26/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.0 |
| 07/26/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to | 10.0 |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | the DOJ investigation | |
| 07/26/21 | T Williams | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.2 |
| 07/27/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 10.0 |
| 07/27/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.2 |
| 07/27/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 07/27/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 1.2 |
| 07/27/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 07/27/21 | R Jones | L120 | A110 | Prepare documents for production | 0.9 |
| 07/27/21 | D Kremer | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 0.5 |
| 07/27/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.4 |
| 07/27/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 8.9 |
| 07/27/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.3 |
| 07/27/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.6 |
| 07/27/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/27/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 07/27/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 07/27/21 | A Wheeler | L320 | A104 | Quality control for privilege in | 9.8 |

44444        Purdue Pharma, LP (Document Matters)                          Invoice No. 10458278
190003       DOJ/NJ/ME                                                                  Page 25
08/04/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with documents relating to the DOJ investigation | |
| 07/28/21 | N Bass | L120 | A101 | Manage privilege review | 0.4 |
| 07/28/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 07/28/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.1 |
| 07/28/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/28/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 1.4 |
| 07/28/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/28/21 | R Jones | L120 | A110 | Prepare documents for production | 1.3 |
| 07/28/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.1 |
| 07/28/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.2 |
| 07/28/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 8.8 |
| 07/28/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.3 |
| 07/28/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 07/28/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.0 |
| 07/28/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/28/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.6 |
| 07/28/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to | 9.7 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10458278
190003      DOJ/NJ/ME                                                          Page 26
08/04/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | the DOJ investigation | |
| 07/28/21 | T Williams | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.1 |
| 07/29/21 | N Bass | L120 | A101 | Manage privilege review | 1.8 |
| 07/29/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/29/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.8 |
| 07/29/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.9 |
| 07/29/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 07/29/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.6 |
| 07/29/21 | R Jones | L120 | A110 | Prepare documents for production | 1.4 |
| 07/29/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.4 |
| 07/29/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.7 |
| 07/29/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.4 |
| 07/29/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 07/29/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.3 |
| 07/29/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.3 |
| 07/29/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 07/29/21 | M See | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.3 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10458278
190003     DOJ/NJ/ME                                                         Page 27
08/04/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/29/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.4 |
| 07/29/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/29/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 07/29/21 | T Williams | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.4 |
| 07/30/21 | N Bass | L120 | A101 | Manage privilege review | 0.6 |
| 07/30/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 8.4 |
| 07/30/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.6 |
| 07/30/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.7 |
| 07/30/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 07/30/21 | R Jones | L120 | A110 | Prepare documents for production | 0.9 |
| 07/30/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 8.8 |
| 07/30/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/30/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.1 |
| 07/30/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 07/30/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.0 |
| 07/30/21 | T Williams | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.8 |
| 07/31/21 | E Can | L320 | A104 | Quality control for privilege in | 9.9 |

44444     Purdue Pharma, LP (Document Matters)                                              Invoice No. 10458278
190003    DOJ/NJ/ME                                                                                        Page 28
08/04/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with documents relating to the DOJ investigation | |
| 07/31/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 1.6 |
| 07/31/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.6 |
| 07/31/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 0.9 |
| 07/31/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 07/31/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.7 |
| 07/31/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.2 |
| 07/31/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 07/31/21 | T Williams | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |

2612.1

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10458278
190003       DOJ/NJ/ME                                                              Page 29
08/04/21

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Rose Jones | Partner | 29.2 | 500.00 | 14,600.00 |
| John Tucker | Partner | 1.8 | 500.00 | 900.00 |
| Jon Jordan | Privilege Review Attorney | 103.6 | 240.00 | 24,864.00 |
| Bob Neufeld | Privilege Review Attorney | 56.4 | 240.00 | 13,536.00 |
| Sarah Primrose | Privilege Review Attorney | 179.1 | 240.00 | 42,984.00 |
| Meryl See | Privilege Review Attorney | 11.9 | 240.00 | 2,856.00 |
| Nicole Bass | Discovery Counsel | 25.3 | 350.00 | 8,855.00 |
| Michael Douglas | Privilege Review Attorney | 195.0 | 240.00 | 46,800.00 |
| Frankie Evans | Privilege Review Attorney | 5.6 | 240.00 | 1,344.00 |
| Gary Greco | Privilege Review Attorney | 130.9 | 240.00 | 31,416.00 |
| Deborah Kremer | Privilege Review Attorney | 116.0 | 240.00 | 27,840.00 |
| Ed McCafferty | Privilege Review Attorney | 123.2 | 240.00 | 29,568.00 |
| Liz McGovern | Privilege Review Attorney | 10.0 | 240.00 | 2,400.00 |
| Shane Orange | Privilege Review Attorney | 7.5 | 240.00 | 1,800.00 |
| Chong Pak | Privilege Review Attorney | 164.8 | 240.00 | 39,552.00 |
| Alex Panos | Privilege Review Attorney | 171.8 | 240.00 | 41,232.00 |
| Lisa Smith | Privilege Review Attorney | 6.3 | 240.00 | 1,512.00 |
| David Vandiver | Privilege Review Attorney | 211.3 | 240.00 | 50,712.00 |
| Hao Wang | Privilege Review Attorney | 121.9 | 240.00 | 29,256.00 |
| Amanda Wheeler | Privilege Review Attorney | 215.3 | 240.00 | 51,672.00 |
| Treaves Williams | Privilege Review Attorney | 37.2 | 240.00 | 8,928.00 |
| Enver Can | Privilege Review Attorney | 110.3 | 240.00 | 26,472.00 |
| Austin Gibson | Privilege Review Attorney | 173.5 | 240.00 | 41,640.00 |
| Chris Harris | Privilege Review Attorney | 195.1 | 240.00 | 46,824.00 |
| Justin Saxon | Privilege Review Attorney | 193.8 | 240.00 | 46,512.00 |
| Dan Handley | Paralegal | 15.3 | 225.00 | 3,442.50 |
| Total | | 2612.1 | | $637,517.50 |

44444    Purdue Pharma, LP (Document Matters)                    Invoice No. 10458278
190003    DOJ/NJ/ME                                                            Page 30
08/04/21

**Task Summary - Fees**

| Task | | Hours | Value |
|------|---|------:|------:|
| L120 | Analysis/Strategy | 54.5 | 23,455.00 |
| L320 | Document Production (Defense) | 2557.6 | 614,062.50 |
| | Total Fees | 2612.1 | 637,517.50 |