AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**TWENTY-FIRST MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF JUNE 1, 2021 THROUGH JUNE 30, 2021**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | June 1, 2021 through June 30, 2021 |
| Fees Incurred: | $1,649,072.50 |
| 20% Holdback: | $329,814.50 |
| Total Compensation Less 20% Holdback: | $1,319,258.00 |
| Monthly Expenses Incurred: | $60,631.55 |
| Total Fees and Expenses Requested: | $1,379,889.55 |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Twenty-First Monthly Fee Statement") covering the period from June 1, 2021 through and including June 30, 2021 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327*, dated April 8, 2020 [ECF No. 1023]. By the Twenty-First Monthly Fee Statement, and after taking into

account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the amount of $1,319,258.00 (80% of $1,649,072.50) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $60,631.55[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

[2] The total amount sought for fees and expenses ($1,709,704.05) reflects a voluntary reduction of $178,860.50 in fees, including substantially all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions.  Such fees are excluded from the exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees in its interim or final fee applications.  For the avoidance of doubt, the foregoing fee reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

[3] This amount includes $56,429.35 relating to fees and expenses incurred by the Committee's consultants.  Expense reports or invoices for such amounts are included within Exhibit E.

3

**EXPENSES INCURRED
DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Twenty-First Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Twenty-First Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on October 8, 2021** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

4

If no objections to this Twenty-First Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Twenty-First Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Twenty-First Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York
September 24, 2021

AKIN GUMP STRAUSS HAUER & FELD LLP

By:  */s/  Arik Preis*
     Ira Dizengoff
     Arik Preis
     Mitchell Hurley
     Sara L. Brauner
     Edan Lisovicz
     One Bryant Park
     New York, New York 10036
     Telephone: (212) 872-1000
     Facsimile: (212) 872-1002
     idizengoff@akingump.com
     apreis@akingump.com
     mhurley@akingump.com
     sbrauner@akingump.com
     elisovicz@akingump.com

*Counsel to the Official Committee of Unsecured Creditors of Purdue Pharma L.P.,* et al.

**Exhibit A**

**Timekeeper Summary**

| Partners | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | NY | 2011 | $1,265.00 | 117.8 | $149,017.00 |
| Cono Carrano | Intellectual Property | DC | 1994 | $1,235.00 | 11.7 | $14,449.50 |
| Olivier De Moor | Tax | NY | 2009 | $1,235.00 | 14.4 | $17,784.00 |
| Ira Dizengoff | Financial Restructuring | NY | 1992 | $1,655.00 | 4.9 | $8,109.50 |
| Mitchell Hurley | Litigation | NY | 1997 | $1,655.00 | 38.5 | $63,717.50 |
| Howard Jacobson | Tax | DC | 1979 | $1,310.00 | 53.1 | $69,561.00 |
| Eli Miller | Corporate | NY | 2009 | $1,135.00 | 146.0 | $165,710.00 |
| Arik Preis | Financial Restructuring | NY | 2001 | $1,655.00 | 100.7 | $166,658.50 |
| David Vondle | Intellectual Property | DC | 2002 | $1,175.00 | 17.4 | $20,445.00 |
| Scott Welkis | Corporate | NY | 1997 | $1,450.00 | 64.0 | $92,800.00 |
| **Partner Total:** | | | | | **568.5** | **$768,252.00** |
| **Senior Counsel & Counsel** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Melissa Gibson | Intellectual Property | PH | 2010 | $1,005.00 | 12.6 | $12,663.00 |
| Elizabeth Harris | Tax | NY | 1987 | $1,125.00 | 50.8 | $57,150.00 |
| Edan Lisovicz | Financial Restructuring | NY | 2014 | $1,045.00 | 108.7 | $113,591.50 |
| Anthony Loring | Financial Restructuring | NY | 2017 | $1,010.00 | 6.1 | $6,161.00 |
| Brennan Meier | Litigation | DA | 2012 | $980.00 | 10.1 | $9,898.00 |
| Katherine Porter | Litigation | NY | 2011 | $1,145.00 | 44.6 | $51,067.00 |
| Jillie Richards | Litigation | DC | 2007 | $935.00 | 10.8 | $10,098.00 |
| Emily Sheahan | Corporate | NY | 2014 | $1,030.00 | 126.1 | $129,883.00 |
| M. Todd Tuten | Public Lay and Policy | DC | N/A | $1,095.00 | 11.9 | $13,030.50 |
| Dennis Windscheffel | Litigation | SA | 2004 | $1,020.00 | 11.0 | $11,220.00 |
| **Senior Counsel & Counsel Total:** | | | | | **392.7** | **$414,762.00** |

| Associates | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Brooks Barker | Financial Restructuring | NY | 2018 | $895.00 | 67.9 | $60,770.50 |
| Megi Belegu | Litigation | NY | 2020 | $695.00 | 78.8 | $54,766.00 |
| Fatima Bishtawi | Litigation | NY | 2021 | $610.00 | 6.7 | $4,087.00 |
| Alan Carrillo | Financial Restructuring | DA | 2018 | $735.00 | 36.3 | $26,680.50 |
| Sanzana Faroque | Corporate | NY | 2020 | $695.00 | 10.7 | $7,436.50 |
| Jason Gangwer | Litigation | DC | 2017 | $785.00 | 16.7 | $13,109.50 |
| Madison Gafford | Litigation | DA | 2020 | $555.00 | 6.5 | $3,607.50 |
| Madison Gardiner | Financial Restructuring | NY | 2020 | $735.00 | 7.9 | $5,806.50 |
| Joseph Lumley | Corporate | NY | 2020 | $855.00 | 25.1 | $21,460.50 |
| McKenzie Miller | Litigation | DC | 2020 | $625.00 | 23.6 | $14,750.00 |
| Jennifer Poon | Litigation | NY | 2016 | $940.00 | 9.6 | $9,024.00 |
| James Salwen | Financial Restructuring | NY | 2017 | $895.00 | 143.5 | $128,432.50 |
| Anthony Sierra | Intellectual Property | PH | 2019 | $625.00 | 6.0 | $3,750.00 |
| Izabelle Tully | Litigation | NY | 2020 | $695.00 | 5.1 | $3,544.50 |
| **Associate Total:** | | | | | **444.4** | **$357,225.50** |
| **Staff Attorneys and Paraprofessionals** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Anna Anisimova | Law Clerk, Litigation | DC | N/A | $360.00 | 21.2 | $7,632.00 |
| Frank Castro | Paralegal, Litigation | SF | N/A | $370.00 | 6.6 | $2,442.00 |
| Daniel Chau | EDiscovery | NY | N/A | $390.00 | 53.4 | $20,826.00 |
| Suzanne Csizmadia | Paralegal, Intellectual Property | HO | N/A | $350.00 | 13.4 | $4,690.00 |
| Sean Feely | Public Lay and Policy | DC | N/A | $370.00 | 8.8 | $3,256.00 |
| Amy Laaraj | Paralegal, Litigation | NY | N/A | $370.00 | 82.3 | $30,451.00 |
| Dagmara Krasa-Berstell | Paralegal, Financial Restructuring | NY | N/A | $440.00 | 65.5 | $28,820.00 |
| Gisselle Singleton | EDiscovery | NY | N/A | $390.00 | 9.6 | $3,744.00 |

| Karen Woodhouse | Practice Attorney, Litigation | NY | 2003 | $420.00 | 16.6 | $6,972.00 |
|---|---|---|---|---|---|---|
| **Staff Attorney and Paraprofessional Total:** | | | | | **277.4** | **$108,833.00** |
| **Total Hours / Fees Requested:** | | | | | **1,683.0** | **$1,649,072.50** |

3

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | Case Administration | 32.1 | $16,183.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 59.3 | $48,886.50 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 9.7 | $8,079.50 |
| 6 | Retention of Professionals | 1.7 | $1,536.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 280.9 | $301,763.00 |
| 8 | Hearings and Court Matters/Court Preparation | 69.6 | $82,120.00 |
| 12 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 5.0 | $7,611.00 |
| 13 | Prepetition Transactions (incl. all Sackler transactions/ distributions) | 228.2 | $116,055.50 |
| 14 | Insurance Issues | 6.8 | $7,217.00 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 1.8 | $1,686.00 |
| 18 | Tax Issues | 71.3 | $90,547.50 |
| 19 | Labor Issues/Employee Benefits | 3.1 | $4,825.50 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 44.6 | $25,522.00 |
| 22 | Disclosure Statement/ Solicitation/ Plan/ Confirmation | 840.6 | $903,088.00 |
| 32 | Intellectual Property | 28.2 | $33,837.00 |
| 33 | Sackler Rule 2004 Discovery | 0.1 | $114.50 |
| | **TOTAL:** | **1,683.0** | **$1,649,072.50** |

**Exhibit C**

**Itemized Fees**



Akin Gump
Strauss Hauer & Feld LLP

PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1953308 |
| Invoice Date | 09/24/21 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 32.10 | $16,183.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 59.30 | $48,886.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 9.70 | $8,079.50 |
| 0006 | Retention of Professionals | 1.70 | $1,536.00 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 280.90 | $301,763.00 |
| 0008 | Hearings and Court Matters/Court Preparation | 69.60 | $82,120.00 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 5.00 | $7,611.00 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 228.20 | $116,055.50 |
| 0014 | Insurance Issues | 6.80 | $7,217.00 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 1.80 | $1,686.00 |
| 0018 | Tax Issues | 71.30 | $90,547.50 |
| 0019 | Labor Issues/Employee Benefits | 3.10 | $4,825.50 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 44.60 | $25,522.00 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 840.60 | $903,088.00 |
| 0032 | Intellectual Property | 28.20 | $33,837.00 |
| 0033 | Sackler Rule 2004 Discovery | 0.10 | $114.50 |
| | TOTAL | 1683.00 | $1,649,072.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1953308

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/01/21 | DK | 0002 | Review main case and adversary proceedings dockets (.3); update docket folder (.2); review and organize newly filed pleadings for attorney team (.3); circulate new pleadings to team (.2). | 1.00 |
| 06/02/21 | DK | 0002 | Review main case and adversary proceedings dockets (.7); review and organize newly filed pleadings for attorney review (.7); circulate new pleadings (.2). | 1.60 |
| 06/02/21 | BKB | 0002 | Review and circulate docket filings after hours (.2); review updates to case calendar (.2). | 0.40 |
| 06/02/21 | CAC | 0002 | Review docket updates. | 0.10 |
| 06/03/21 | DK | 0002 | Review main case and adversary proceedings dockets (.6); update docket folder (.2); review and organize newly filed pleadings for attorney review (.8). | 1.60 |
| 06/03/21 | CAC | 0002 | Review docket updates. | 0.10 |
| 06/04/21 | DK | 0002 | Review main case and adversary proceedings dockets (.5); update docket folder (.2); review and organize newly filed pleadings for analysis by attorneys (.3); circulate new pleadings to team (.1). | 1.10 |
| 06/04/21 | BKB | 0002 | Review and circulate docket filings after hours (.3); update internal case calendars (.2). | 0.50 |
| 06/07/21 | DK | 0002 | Review main case and adversary proceedings dockets (.6); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.2). | 1.20 |
| 06/08/21 | DK | 0002 | Review main case and adversary proceedings docket for new filings (.2); update docket folder (.2); review and organize new filings for attorney team (.5); circulate same (.3). | 1.20 |
| 06/09/21 | DK | 0002 | Review main case and adversary proceedings dockets (.5); review and organize newly filed pleadings for attorney team (.3); circulate new pleadings to team (.2); update team's internal calendar (.2). | 1.20 |
| 06/10/21 | DK | 0002 | Review main case and adversary proceedings dockets (.4); update docket folder (.2); review and organize newly filed pleadings for attorney team (.6); circulate new pleadings to team (.2). | 1.40 |
| 06/11/21 | DK | 0002 | Review main case and adversary proceedings dockets (.4); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.2). | 1.00 |
| 06/11/21 | ESL | 0002 | Review recent docket filings. | 0.20 |
| 06/13/21 | DK | 0002 | Review main case and adversary proceedings dockets (.2); update docket folder (.2). | 0.40 |
| 06/13/21 | BKB | 0002 | Review and circulate docket filings. | 0.20 |
| 06/14/21 | DK | 0002 | Review main case and adversary proceedings dockets (.4); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings to team (.2). | 0.80 |
| 06/14/21 | BKB | 0002 | Review and comment on case calendar. | 0.40 |
| 06/15/21 | DK | 0002 | Review main case and adversary proceedings dockets (.2); update internal case calendar (.2); review and organize newly filed pleadings for attorney team (.3); circulate new pleadings to team (.3). | 1.00 |
| 06/15/21 | ESL | 0002 | Review docket updates. | 0.20 |
| 06/15/21 | BKB | 0002 | Review docket filings (.2); review internal case calendar (.2). | 0.40 |
| 06/16/21 | DK | 0002 | Review main case and adversary proceedings dockets (.5); update internal case calendar (.5); review and organize newly filed pleadings for attorney team (.3); circulate new pleadings to team (.2). | 1.50 |
| 06/16/21 | BKB | 0002 | Review and circulate docket filings after hours (.2); review internal case calendar (.2). | 0.40 |
| 06/17/21 | DK | 0002 | Review main case and adversary proceedings dockets (.3); update docket folder (.6); review and organize newly filed pleadings for | 1.70 |

PURDUE CREDITORS COMMITTEE                                                                     Page 3
Invoice Number: 1953308                                                              September 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | attorney team (.5); circulate new pleadings to team (.3). | |
| 06/18/21 | ESL | 0002 | Review docket updates. | 0.30 |
| 06/21/21 | DK | 0002 | Review main case and adversary proceedings dockets (.2); review and organize newly filed pleadings for attorney team (.6); circulate new pleadings to team (.2). | 1.00 |
| 06/22/21 | DK | 0002 | Review main case and adversary proceedings dockets (.2); update docket folder (.3); review and organize newly filed pleadings for attorney team (.3); circulate new pleadings to team (.1); update internal case calendar with key case deadlines (.5). | 1.40 |
| 06/23/21 | DK | 0002 | Review main case and adversary proceedings dockets (.2); update docket folder (.5); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.1); update internal case calendar with key case deadlines (.6). | 1.80 |
| 06/24/21 | DK | 0002 | Review main case and adversary proceedings dockets (.2); review and organize newly filed pleadings for attorney team (.5); circulate new pleadings to team (.1). | 0.80 |
| 06/24/21 | ESL | 0002 | Review recent filings. | 0.20 |
| 06/25/21 | DK | 0002 | Review main case and adversary proceedings dockets (.2); update docket folder (.3); review and organize newly filed pleadings for attorney team (.3); circulate new pleadings to team (.1); update internal case calendar re key case dates, hearing dates and related deadlines (.6). | 1.50 |
| 06/28/21 | DK | 0002 | Review main case docket (.2); update docket folder (.3); review and organize newly filed pleadings for attorney team (.3); circulate new pleadings to team (.2); update internal case calendar re key case dates, hearing dates and related deadlines (.2). | 1.20 |
| 06/29/21 | DK | 0002 | Review main case and adversary proceedings dockets (.2); update docket folder (.3); review and organize newly filed pleadings for attorney team (.5); circulate new pleadings to team (.3); update internal case calendar re key case dates, hearing dates and related deadlines (.6). | 1.90 |
| 06/29/21 | BKB | 0002 | Review docket filings and circulate same after regular business hours (.3); correspondence with D. Krasa-Berstell re same (.2). | 0.50 |
| 06/30/21 | DK | 0002 | Review main case and adversary proceedings dockets (.2); update docket folder (.5); review and organize newly filed pleadings for attorney team (.5); circulate new pleadings to team (.3). | 1.50 |
| 06/30/21 | BKB | 0002 | Review docket filings and circulate after regular business hours. | 0.40 |
| 06/01/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 0.50 |
| 06/01/21 | BKB | 0003 | Review exhibits to fee application for UST guidelines compliance and privilege/confidentiality issues. | 1.00 |
| 06/02/21 | DK | 0003 | Prepare exhibits to monthly fee statement (1.1); draft status correspondence for attorneys re same (.1). | 1.20 |
| 06/02/21 | ESL | 0003 | Review Akin monthly fee statement. | 0.30 |
| 06/02/21 | FJC | 0003 | Review (.3) and revise (.5) sections of exhibits to monthly billing statement. | 0.80 |
| 06/03/21 | BKB | 0003 | Revise monthly fee statement (.3); review invoice for compliance with UST guidelines and privilege/confidentiality issues (1.8). | 2.10 |
| 06/07/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues (2.6); update tracker re invoice status (.2). | 2.80 |
| 06/08/21 | MRG | 0003 | Review April invoice for privilege and confidentiality. | 1.20 |
| 06/09/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 0.60 |
| 06/10/21 | ESL | 0003 | Review April invoice for privilege and confidentiality and compliance with UST guidelines. | 2.30 |
| 06/11/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 2.40 |
| 06/12/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 0.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/17/21 | BKB | 0003 | Conduct invoice review re UST guidelines and privilege issues (2.9); correspondence with A. Carrillo re same (.2). | 3.10 |
| 06/17/21 | CAC | 0003 | Correspondence with B. Barker re invoices and fee application projects. | 0.10 |
| 06/22/21 | BHM | 0003 | Analyze issues related to lit team insert for fee application (.1); correspondence with E. Lisovicz re same (.1). | 0.20 |
| 06/22/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines (1.8); correspondence with B. Barker and specialist team members re preparation of fifth interim fee app (.5). | 2.30 |
| 06/22/21 | ADS | 0003 | Prepare section for fifth interim fee app (.3); begin drafting same (.2); correspondence with E. Lisovicz re same (.1). | 0.60 |
| 06/22/21 | IRT | 0003 | Coordinate drafting of fee application sections (.7); correspondence with E. Lisovicz re same (.1). | 0.80 |
| 06/22/21 | BKB | 0003 | Prepare correspondence to specialty groups and lit team re prep of fifth interim fee app (.5); begin drafting interim fee app (.9); correspondence with E. Lisovicz and specialty groups re same (.2). | 1.60 |
| 06/23/21 | BHM | 0003 | Draft (1.2) and revise (.4) lit team insert for fee application; correspond with lit team members re same (.3). | 1.90 |
| 06/23/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 1.90 |
| 06/23/21 | ADS | 0003 | Draft summary of litigation work for fee application (1.8); correspondence with litigation team members re same (.2). | 2.00 |
| 06/23/21 | MB | 0003 | Revise section of draft fifth interim fee application (.8); correspondence with litigation team members re same (.2). | 1.00 |
| 06/23/21 | IRT | 0003 | Correspondence with lit team members re drafting of fee application sections. | 0.30 |
| 06/24/21 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines in connection with preparation of fee statement. | 1.10 |
| 06/24/21 | MB | 0003 | Continue to revise section of draft fifth interim fee application | 0.70 |
| 06/25/21 | DK | 0003 | Review April invoice for prep of fee statement (.2); prepare exhibit workbook re same (1.6); draft the exhibits to fee statement (1.3); prepare April's fee statement for attorney review (.3). | 3.40 |
| 06/25/21 | MB | 0003 | Revise sections of draft fifth interim fee application. | 0.50 |
| 06/25/21 | FJC | 0003 | Review (.9) and revise (1.3) exhibits for fee statement. | 2.20 |
| 06/25/21 | CAC | 0003 | Review fee statement exhibits for compliance with UST guidelines and privilege/confidentiality issues. | 3.10 |
| 06/26/21 | ESL | 0003 | Review draft Akin fee statement. | 0.20 |
| 06/28/21 | KPP | 0003 | Correspondence with lit team members re prep of fee application sections (.3); review drafts of same (.4). | 0.70 |
| 06/28/21 | MB | 0003 | Further revise section of draft fifth interim fee application (.6); correspondence with lit team members re same (.2). | 0.80 |
| 06/29/21 | EEH | 0003 | Draft tax description provisions for fee applications. | 0.70 |
| 06/29/21 | DK | 0003 | Prepare monthly fee statements for Committee's professionals to be efiled (.6); file the same (1.0); prepare pleadings for service (.3); correspond with KCC re same (.2). | 2.10 |
| 06/29/21 | KPP | 0003 | Revise sections of interim fee application (1.5); correspondence with lit and FR team members re same (0.1). | 1.60 |
| 06/29/21 | SLB | 0003 | Correspondence with FR team members and specialty groups re fee application. | 0.30 |
| 06/29/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines (1.7); correspondence with FR and specialty groups re prep of sections for interim fee app (.2). | 1.90 |
| 06/29/21 | MB | 0003 | Revise sections of draft fifth interim fee application (0.8); correspond with lit and FR team members re same (0.1). | 0.90 |
| 06/29/21 | BKB | 0003 | Review invoice for UST guidelines and privilege issues (1.2); continue drafting sections of interim fee application (5.8); correspondence with specialty groups and FR team members re same (0.2). | 7.20 |
| 06/02/21 | DK | 0004 | Review professionals' fee statements (.3); update professionals' fees | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | tracking chart (.2). | |
| 06/02/21 | ESL | 0004 | Correspond with UCC professionals re monthly fee statements (.2); review KPMG fee statement for privilege and confidentiality issues (.3); review consultant invoices for privilege and confidentiality (.2). | 0.70 |
| 06/03/21 | ESL | 0004 | Review UCC professional fee statements for privilege and confidentiality issues (.9); revise same (.4); correspond with UCC professionals re same (.2). | 1.50 |
| 06/04/21 | DK | 0004 | Prepare monthly fee statements for Committee's professionals for filing (.5); file the same (.9); prepare same for service (.3); correspond with KCC re same (.1). | 1.80 |
| 06/04/21 | ESL | 0004 | Prepare filing versions of UCC professional fee statements (.4); attend to filing of same (.2); draft correspondence to fee examiner re monthly fee statements and fee detail (.4). | 1.00 |
| 06/09/21 | DK | 0004 | Review professionals' fee applications (.3); update professionals' fee tracker (.2). | 0.50 |
| 06/18/21 | ESL | 0004 | Correspond with UCC professionals re filing of monthly fee statements. | 0.20 |
| 06/25/21 | DK | 0004 | Update professional fee tracker (.3); review filings for same (.3). | 0.60 |
| 06/25/21 | ESL | 0004 | Review KPMG fee statement and correspond with DPW re same. | 0.20 |
| 06/26/21 | ESL | 0004 | Review UCC professional fee statements for privilege and confidentiality and compliance with UST guidelines. | 0.60 |
| 06/28/21 | ESL | 0004 | Review draft UCC professional fee statements for privilege and confidentiality and compliance with UST guidelines (.6); revise same (.6); correspond with UCC professionals re same (.2). | 1.40 |
| 06/29/21 | ESL | 0004 | Finalize UCC professional April fee statements (.1); prepare filing versions of same (.2). | 0.30 |
| 06/30/21 | ESL | 0004 | Prepare materials for fee examiner re UCC April monthly fee statements (.3); correspond with UCC professionals re same (.1). | 0.40 |
| 06/22/21 | EYP | 0006 | Review draft Bedell declaration (.1); comment on same (.1); correspondence with E. Lisovicz re same (.1). | 0.30 |
| 06/22/21 | ESL | 0006 | Review revised supplemental declaration re Bedell retention (.1); further revise same (.1); correspond with A. Preis re same (.1). | 0.30 |
| 06/23/21 | DK | 0006 | Review and prepare Bedell Cristin's 3rd Supplemental Declaration for filing (.2); file the same (.2); prepare document to be served (.1); correspond with KCC re service (.2). | 0.70 |
| 06/23/21 | ESL | 0006 | Finalize supplemental declaration re Bedell retention (.3); coordinate filing of same (.1). | 0.40 |
| 06/01/21 | MPH | 0007 | Participate on UCC call (.6); review OCC correspondence (.1); review and analyze examiner motion (1.2). | 1.90 |
| 06/01/21 | DK | 0007 | Review (.2) and revise (.3) detailed case calendar with key dates and deadlines for UCC website. | 0.50 |
| 06/01/21 | ENM | 0007 | Attend UCC call. | 0.60 |
| 06/01/21 | KPP | 0007 | Attend UCC call re case developments. | 0.60 |
| 06/01/21 | SLB | 0007 | Review and analyze Examiner Motion (.8); review research re same (.4); confer with members of FR team re same (.3); correspondence with members of DPW team re same (.2). | 1.70 |
| 06/01/21 | EYP | 0007 | Lead call with UCC. | 0.60 |
| 06/01/21 | AL | 0007 | Confer with FR team members re Examiner Motion (.3); review correspondence with Debtors' counsel re same (.1); review UCC correspondence (.1). | 0.50 |
| 06/01/21 | MTT | 0007 | Review correspondence to the UCC re case updates (.2) and related materials (.7). | 0.90 |
| 06/01/21 | ESL | 0007 | Review update correspondence to UCC (.2) and follow up correspondence with UCC members (.3); correspond with claimants re case inquiries (.9); revise case task list (.5); call with FR team members re examiner motion and related issues (.3). | 2.20 |
| 06/01/21 | TJS | 0007 | Review examiner motion (.8); conduct research re same (2.5); call with members of FR team re response to same (.3). | 3.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/01/21 | CAC | 0007 | Review correspondence between Akin FR team and UCC members' counsels re case updates. | 0.10 |
| 06/02/21 | MPH | 0007 | Participate on UCC call. | 0.30 |
| 06/02/21 | ENM | 0007 | Attend UCC call (.3); review UCC update correspondence (.1). | 0.40 |
| 06/02/21 | SLB | 0007 | Continue to review and analyze Examiner Motion (1.2); confer with members of FR team re same (.3); correspondence with members of FR team re same (.5); participate on call with DPW team re same (.3); attend UCC call (.3); review update correspondence to UCC (.3); analyze open case issues and next steps (.4). | 3.30 |
| 06/02/21 | EYP | 0007 | Lead call with UCC (.3); review correspondence from claimants (.4). | 0.70 |
| 06/02/21 | SW | 0007 | Review update correspondence to the UCC (.3); review materials related to same (.6). | 0.90 |
| 06/02/21 | ESL | 0007 | Call with FR team members re examiner motion research (.3); correspond with FR team members re same (.2); review letter from claimant re case issues (.2); review examiner motion (.8); revise summary for UCC re same (.6); calls (.9) and correspondence (.4) with creditors re case issues; attend call with DPW re response to examiner motion (.3). | 3.70 |
| 06/02/21 | TJS | 0007 | Draft outline of response to examiner motion (2.4); prepare research assignment re same (.7); call with members of FR team re same (.3); correspond with members of FR team re same (.1); call with Debtors coordinating responses to examiner motion (.3); conduct additional research re same (1.5). | 5.30 |
| 06/02/21 | BKB | 0007 | Review Peter W. Jackson's Motion for Appointment of Examiner (.9); conduct research re same (.6); prepare summary re same (1.2). | 2.70 |
| 06/02/21 | CAC | 0007 | Conduct research re UCC member question. | 0.90 |
| 06/03/21 | SLB | 0007 | Correspondence with members of FR team re Examiner Motion and objection to same (.5); analyze issues re same (.8); analyze open case issues and work streams (.3); review (.6) and revise (1.1) outline re Examiner Motion Objection. | 3.30 |
| 06/03/21 | EYP | 0007 | Correspondence with UCC re various issues (.5); conduct review of examiner motion (.5). | 1.00 |
| 06/03/21 | ESL | 0007 | Calls with creditors re case inquiry (.9); review materials re same (.1); follow up correspondence re same (.4); review research re examiner motion (.2). | 1.60 |
| 06/03/21 | MRG | 0007 | Review letters from claimant (.5); draft letters in response (1.0). | 1.50 |
| 06/03/21 | TJS | 0007 | Continue revising outline of examiner objection (2.8); conduct research re same (3.5); correspondence with members of FR team re same (.4). | 6.70 |
| 06/03/21 | BKB | 0007 | Review UCC correspondence (.2); review detailed case calendar for UCC website (.3); comment on same (.4). | 0.90 |
| 06/03/21 | CAC | 0007 | Conduct research re UCC member question (2.4); prepare summary re same (1.0). | 3.40 |
| 06/04/21 | MPH | 0007 | Review objection outline concerning examiner motion (0.5); correspondence with members of FR team re same (0.1). | 0.60 |
| 06/04/21 | DK | 0007 | Review (.3) and revise (1.0) detailed case calendar with relevant confirmation dates and deadlines for UCC website. | 1.30 |
| 06/04/21 | SLB | 0007 | Continue to review (.6) and revise (.9) outline re Examiner Motion Objection; analyze issues and research summary re same (1.2); correspondence with members of FR and Lit teams re same (.7); review update correspondence to UCC (.2); participate on FR team call re open case issues (.5); correspondence with members of FR team re open case issues (.2). | 4.30 |
| 06/04/21 | EYP | 0007 | Review examiner motion (.4); correspondence with FR and lit team members re issue relating to same (.2); analyze open issues re same (.4); review outline re objection to same (.5). | 1.50 |
| 06/04/21 | AL | 0007 | Attend update call with FR team re case issues and FR work streams. | 0.50 |
| 06/04/21 | ESL | 0007 | Call with creditor re case issue (.4); follow up correspondence re same | 2.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.3); review research re related materials re examiner motion (.8); correspond with claimants re case inquiries (.6). | |
| 06/04/21 | TJS | 0007 | Revise outline of examiner objection in response to internal comments (4.8); correspondence with members of lit and FR teams re same (.5); review materials re same (1.9); attend weekly zoom call with FR team members re case status and work streams (.5). | 7.70 |
| 06/04/21 | BKB | 0007 | Call with FR team members re case issues (.5); correspond with FR team members re same (.3); review case calendar for UCC website (.4); comment on same (.4); review UCC correspondence (.2). | 1.80 |
| 06/04/21 | BKB | 0007 | Review (.1) and comment on (.2) detailed case calendar for UCC website; review UCC website for updates (.2). | 0.50 |
| 06/04/21 | CAC | 0007 | Research and analyze case law re examiner motion (0.8); correspondence with Akin FR team members re case developments (0.1). | 0.90 |
| 06/05/21 | EYP | 0007 | Correspondence with UCC re open case issues (.2); review revisions to examiner objection outline (.3). | 0.50 |
| 06/05/21 | TJS | 0007 | Review comments on outline for Examiner Objection (.4); analyze issues re same (.8); begin drafting objection (1.1). | 2.30 |
| 06/06/21 | SLB | 0007 | Correspondence with J. Salwen re objection to Examiner Motion. | 0.20 |
| 06/06/21 | TJS | 0007 | Draft objection to examiner motion (2.3); correspondence with S. Brauner re same (.2); conduct research re same (.8); review materials re same (1.3). | 4.60 |
| 06/06/21 | CAC | 0007 | Review correspondence among FR team members re examiner motion issues (0.1); review draft opposition to examiner motion (0.2). | 0.30 |
| 06/07/21 | MPH | 0007 | Participate on UCC call. | 0.80 |
| 06/07/21 | SLB | 0007 | Participate on UCC call (.8); correspondence with members of FR team re Examiner Motion and related issues (.5); analyze issues re same (1.0); review precedent re same (1.0); review update correspondence to UCC (.2). | 3.50 |
| 06/07/21 | EYP | 0007 | Lead call with UCC. | 0.80 |
| 06/07/21 | SW | 0007 | Review update correspondence to UCC and related materials. | 1.10 |
| 06/07/21 | ESL | 0007 | Call (.1) and correspondence (.5) with creditors re case inquiries; revise letters to claimant re case inquiries (.9). | 1.50 |
| 06/07/21 | MRG | 0007 | Review letters from claimant (.5); draft responses to same (1.4). | 1.90 |
| 06/07/21 | TJS | 0007 | Draft objection to examiner motion (7.2); conduct research re same (2.3); correspondence with members of FR team re same (.3). | 9.80 |
| 06/07/21 | CAC | 0007 | Correspondence with Akin FR team members re examiner motion issues (.1); conduct research re same (.8). | 0.90 |
| 06/08/21 | SLB | 0007 | Draft correspondence to members of FR team re open case issues and work streams (.4); prepare Examiner Motion Objection (4.7); calls with J. Salwen re same (.7); analyze issues re same (1.4). | 7.20 |
| 06/08/21 | EYP | 0007 | Correspondence with UCC member re congressional hearing re Sackler act. | 0.10 |
| 06/08/21 | ESL | 0007 | Draft (.5) and revise (.4) letters to claimants re case inquiries; correspond with M. Gardiner re same (.3). | 1.20 |
| 06/08/21 | MRG | 0007 | Revise letter to claimant (.2); correspondence with E. Lisovicz re same (.2). | 0.40 |
| 06/08/21 | TJS | 0007 | Revise examiner objection to reflect internal comments (5.7); conduct additional research re same (1.5); calls with S. Brauner re same (.7) | 7.90 |
| 06/09/21 | DK | 0007 | Review (.2) and revise (.2) detailed case calendar key dates and deadlines for UCC website. | 0.40 |
| 06/09/21 | SLB | 0007 | Correspondence with members of FR team re objection to examiner motion (.5); review materials re same (.8). | 1.30 |
| 06/09/21 | ESL | 0007 | Correspondence (.5) and call (.2) with claimants re case issues; correspondence with FR team members re draft response to examiner motion (.2). | 0.90 |
| 06/09/21 | TJS | 0007 | Continue revising Examiner Objection in connection with internal | 8.30 |

PURDUE CREDITORS COMMITTEE                                                    Page 8
Invoice Number: 1953308                                            September 24, 2021

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | comments (3.4); review materials (2.1) and conduct research (2.0) re same; correspondence with members of FR team re same (.8). | |
| 06/10/21 | DK | 0007 | Review and update detailed case calendar of key case dates and deadlines for UCC website. | 0.70 |
| 06/10/21 | SLB | 0007 | Revise Objection to Examiner Motion (2.5); correspondence with members of FR team re same (.7); calls with J. Salwen re same (.6); analyze issues re same (.5); analyze open case issues and work streams (.3). | 4.60 |
| 06/10/21 | ESL | 0007 | Calls (.4) and correspondence (.1) with claimants re case inquiries; review letter from claimant (.2); draft response to same (.7); comment on sections of draft objection to examiner motion (1.8); correspond with FR team members re same (.2). | 3.40 |
| 06/10/21 | TJS | 0007 | Revise objection to Examiner Motion (3.3); review comments re same (1.1); correspondence with members of FR team re same (.5); calls with S. Brauner re same (.6). | 5.50 |
| 06/10/21 | CAC | 0007 | Review correspondence with UCC re case issues. | 0.30 |
| 06/11/21 | MPH | 0007 | Participate on UCC call. | 0.40 |
| 06/11/21 | ISD | 0007 | Review UCC correspondence (.1); confer with A. Preis re examiner motion and response issues (.2); review draft response re same (.2). | 0.50 |
| 06/11/21 | DK | 0007 | Review and update detailed case calendar of key case dates and deadlines for UCC website (.9); call with FR team members re case status and work streams (.3). | 1.20 |
| 06/11/21 | ENM | 0007 | Attend UCC call. | 0.40 |
| 06/11/21 | SLB | 0007 | Participate on UCC call (.4); comment on Examiner Objection (2.8); review UCC member comments to same and incorporate (.5); correspondence with members of FR team re same (.4); analyze issues re same (.7); review (.4) and comment on (.6) Debtors' objection re same; correspondence with members of FR team re same (.2); calls with DPW re same (.5); correspondence with DPW re same (.3); analyze issues and research re same (1.0); participate on FR team call re status and case issues (.3). | 8.10 |
| 06/11/21 | EYP | 0007 | Lead UCC call (.4); correspondence with UCC (.2); review (.4) and comment on (.6) examiner response; review (.3) and comment on (.4) Debtors' examiner response; confer with I. Dizengoff re examiner objection (.2); call with Debtors re examiner issues (.5). | 3.00 |
| 06/11/21 | SW | 0007 | Review UCC update correspondence (.2) and related materials (.6). | 0.80 |
| 06/11/21 | ESL | 0007 | Calls (1.2) and correspondence (.2) with claimants re case inquiries; review DPW comments to UCC objection to examiner motion (.2); correspondence with FR team members re same (.1); correspondence with FR team members re Debtors' examiner objection (.1); attend update call with FR team members (.3). | 2.10 |
| 06/11/21 | TJS | 0007 | Review comments from UCC members and others re Examiner Objection (1.2); revise same (4.9); correspondence with members of FR team re same (.6); correspond with members of FR team re Debtors' Examiner Objection (.4); call with members of FR team re case workstreams (.3). | 7.40 |
| 06/11/21 | BKB | 0007 | Review UCC correspondence (.2); review updated calendar for UCC website (.2); confer with FR team members re open case issues (.3). | 0.70 |
| 06/11/21 | CAC | 0007 | Review correspondence between UCC counsel re open case issues (0.1); review draft objection to examiner motion (0.2); attend Akin FR team call re case updates and upcoming projects (0.3); review materials re same (.3). | 0.90 |
| 06/12/21 | SLB | 0007 | Revise Objection to Examiner Motion (2.4); correspondence (.6) and calls (.3) with J. Salwen re same; correspondence with G. McCarthy (DPW) re Examiner Motion and related issues (.2); analyze issues re same (.6). | 4.10 |
| 06/12/21 | EYP | 0007 | Correspondence with UCC. | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/12/21 | ESL | 0007 | Draft updated content for creditor website (.9); review detailed case calendar (.3). | 1.20 |
| 06/12/21 | TJS | 0007 | Continue revising examiner motion in response to multiple sets of comments (4.8); calls with S. Brauner re same (.3); correspondence with S. Brauner re same (.4); conduct research in connection with same (1.0). | 6.50 |
| 06/13/21 | DK | 0007 | Review (.1) and prepare (.3) objection to examiner motion for filing; file same (.2); prepare objection to be served (.2); correspondence with KCC re same (.2). | 1.00 |
| 06/13/21 | SLB | 0007 | Finalize Objection to Examiner Motion (.7); coordinate filing of the same (.4); correspondence with members of FR team re same (.5); review comments from UCC members (.3) and incorporate (.6) same; correspondence with DPW re Examiner Motion and related issues (.4); review revised draft of Debtors' objection (.4); review objections to Examiner Motion filed by other parties in interest (1.0). | 4.30 |
| 06/13/21 | EYP | 0007 | Correspondence with UCC re examiner motion objections (.2); review same (.2); correspondence with FR team members re same (.1). | 0.50 |
| 06/13/21 | TJS | 0007 | Revise/finalize examiner objection (2.7); correspondence with FR team members re same (.3); review objections filed by other parties (1.8); conduct research re same (.5). | 5.30 |
| 06/13/21 | BKB | 0007 | Review examiner motion (.3); review Multi-State Governmental Entities Group's Opposition to same (.7); prepare summary re same (.8); review Debtors' Opposition to same (.7); prepare summary re same (.9); review CAHC's opposition and summary re same (.4); revise same (.3); correspondence with FR team members re same (.2). | 4.30 |
| 06/13/21 | CAC | 0007 | Review correspondence re case updates and open issues. | 0.20 |
| 06/14/21 | MPH | 0007 | Participate on UCC call. | 0.30 |
| 06/14/21 | DCV | 0007 | Review UCC update correspondence and related documents. | 0.50 |
| 06/14/21 | KPP | 0007 | Attend UCC call. | 0.30 |
| 06/14/21 | SLB | 0007 | Participate on UCC call (.3); review update correspondence to UCC (.2). | 0.50 |
| 06/14/21 | EYP | 0007 | Lead call with UCC (.3); correspondence with UCC (.2). | 0.50 |
| 06/14/21 | AL | 0007 | Review correspondence to UCC re case updates (.2); review documents re same (.2). | 0.40 |
| 06/14/21 | MTT | 0007 | Review correspondence with UCC re case issues. | 0.30 |
| 06/14/21 | SW | 0007 | Review update correspondence to UCC (.2); review attached materials (.6). | 0.80 |
| 06/14/21 | ESL | 0007 | Review MSGE Group opposition to examiner motion (.3); revise summary for UCC re same (.1); correspondence (.2) and calls (.9) with claimant re case issues; review update correspondence with UCC (.1). | 1.60 |
| 06/14/21 | TJS | 0007 | Revise summaries of objections to examiner motions (.9); correspondence with A. Carrillo re same (.2). | 1.10 |
| 06/14/21 | BKB | 0007 | Review UCC correspondence (.2); review comments to summaries re examiner motion responses (.3); revise summaries based on same (.4). | 0.90 |
| 06/14/21 | JTL | 0007 | Review update correspondence to UCC. | 0.40 |
| 06/14/21 | CAC | 0007 | Summarize ad hoc committee's examiner motion objection (0.9); correspondence with J. Salwen re same (0.2); review correspondence with committee (0.2). | 1.30 |
| 06/15/21 | MPH | 0007 | Review responses to examiner motion. | 1.10 |
| 06/15/21 | ISD | 0007 | Review responses to examiner motion (.3); correspondence with S. Brauner re same (.1). | 0.40 |
| 06/15/21 | DK | 0007 | Review (.2) and revise (.4) detailed case calendar of key case dates and deadlines for UCC website. | 0.60 |
| 06/15/21 | SLB | 0007 | Review and analyze reply in support of Examiner Motion (1.7); correspondence with E. Lisovicz re same (.4); correspondence with DPW re same (.2); correspondence with I. Dizengoff re same (.2); draft correspondence to members of FR team re open case issues and work streams (.2). | 2.70 |
| 06/15/21 | EYP | 0007 | Review reply in support of examiner motion. | 1.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 10
Invoice Number: 1953308                                                          September 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/15/21 | AL | 0007 | Conduct research re open question from UCC member. | 0.60 |
| 06/15/21 | ESL | 0007 | Review reply in support of examiner motion (.4); correspondence with B. Barker and S. Brauner re same (.1). | 0.50 |
| 06/15/21 | BKB | 0007 | Review Peter W. Jackson's Reply to Objections to Motion for Appointment of Examiner (.6); prepare summary re same (.7); correspondence with FR team members re same (.2); review internal comments to same (.2); review UCC correspondence (.2). | 1.90 |
| 06/16/21 | ESL | 0007 | Revise summary for UCC re reply in support of examiner motion (.5); review letter from claimant (.1); draft letter in response to same (.5); correspondence with KCC re updated case website (.1). | 1.20 |
| 06/16/21 | CAC | 0007 | Review update correspondence to UCC. | 0.20 |
| 06/17/21 | DK | 0007 | Review (.4) and revise (.7) detailed case calendar of key case dates and deadlines for UCC website. | 1.10 |
| 06/17/21 | KPP | 0007 | Attend UCC call. | 0.80 |
| 06/17/21 | SLB | 0007 | Participate on UCC call (.8); review update correspondence to UCC (.2). | 1.00 |
| 06/17/21 | EYP | 0007 | Lead call with UCC (.8); review proposed examiner order (.4); comment on same (.4); analyze issues re examiner selection (.6); correspondence with parties in interest re same (.6). | 2.80 |
| 06/17/21 | ESL | 0007 | Calls with claimant re case inquiries (1.1); correspondence with claimant re same (.2); draft correspondence to FR team members re pending work streams (.5). | 1.80 |
| 06/17/21 | TJS | 0007 | Conduct research re examiner appointment (2.1); update case calendar for creditor website (.7). | 2.80 |
| 06/17/21 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 06/18/21 | EYP | 0007 | Review and comment on examiner order (.6); calls with Debtors', the AHC, and the MSGEG counsel re selection of examiner (.5); call with potential examiner candidate (.3). | 1.40 |
| 06/18/21 | ESL | 0007 | Calls with claimants re case inquiries (2.7); review correspondence from claimants re case issues (.2) and respond to same (.7); review update correspondence to UCC (.1) and related materials (.2). | 3.90 |
| 06/18/21 | TJS | 0007 | Review updates re examiner process (.4); analyze issues re same (.2); conduct research re same (.5). | 1.10 |
| 06/21/21 | MPH | 0007 | Attend UCC call. | 0.30 |
| 06/21/21 | DCV | 0007 | Review update correspondence to UCC (.1); review materials re same (.3). | 0.40 |
| 06/21/21 | ENM | 0007 | Attend Committee call. | 0.30 |
| 06/21/21 | KPP | 0007 | Attend UCC call. | 0.30 |
| 06/21/21 | SLB | 0007 | Participate on UCC call (.3); review update correspondence to UCC (.2); review entered Examiner Order (.2). | 0.70 |
| 06/21/21 | EYP | 0007 | Lead call with UCC. | 0.30 |
| 06/21/21 | ESL | 0007 | Revise letter to claimant re inquiry (.1); review examiner order (.1); calls (1.9) and correspondence (.6) with claimants re case inquiries; review update correspondence to UCC (.1). | 2.80 |
| 06/21/21 | CAC | 0007 | Review correspondence from Akin FR team to UCC members re case updates. | 0.10 |
| 06/21/21 | EKS | 0007 | Review materials re UCC meeting. | 0.30 |
| 06/22/21 | ESL | 0007 | Review letter from claimant re case inquiry (.1); draft letter in response to same (.4); calls (1.1) and correspondence (.6) with claimants re case inquiries. | 2.20 |
| 06/23/21 | DK | 0007 | Review (.3) and revise (.4) detailed case calendar of key case dates and deadlines for UCC website. | 0.70 |
| 06/23/21 | ESL | 0007 | Correspondence (.6) and calls (1.5) with claimants re case issues. | 2.10 |
| 06/23/21 | CAC | 0007 | Review correspondence between Akin FR team and UCC re case updates and open issues. | 0.10 |
| 06/24/21 | KPP | 0007 | Attend UCC call. | 0.60 |
| 06/24/21 | SLB | 0007 | Participate on UCC call (.6); review update correspondence to UCC (.2). | 0.80 |
| 06/24/21 | EYP | 0007 | Lead call with UCC. | 0.60 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1953308

Page 11
September 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/24/21 | SW | 0007 | Review correspondence to UCC re case updates (.2); review related materials (.6). | 0.80 |
| 06/24/21 | ESL | 0007 | Correspondence (.6) and calls (2.4) with claimants re case inquiries; review update correspondence with Committee (.2). | 3.20 |
| 06/25/21 | DK | 0007 | Review and update detailed case calendar of key case dates and deadlines for UCC website (.6); attend FR team call re case status and workflow (.2). | 0.80 |
| 06/25/21 | SLB | 0007 | Participate on FR team call re case status. | 0.20 |
| 06/25/21 | AL | 0007 | Attend FR team update call re open case issues and work streams. | 0.20 |
| 06/25/21 | ESL | 0007 | Correspondence (.5) and calls (1.8) with creditors re case inquiries; review correspondence re same (.1); attend update call with FR team members re status of case issues (.2). | 2.60 |
| 06/25/21 | MRG | 0007 | Review update correspondence to the UCC. | 0.10 |
| 06/25/21 | BKB | 0007 | Attend FR team update call re open case issues and status of work streams (.2); review UCC correspondence (.2); review updates to calendar for UCC website (.2). | 0.60 |
| 06/25/21 | CAC | 0007 | Attend FR team meeting to discuss ongoing case issues and updates. | 0.20 |
| 06/27/21 | EYP | 0007 | Call with UCC member re case issues (.4); correspondence with UCC (.3). | 0.70 |
| 06/27/21 | ESL | 0007 | Review update correspondence with Committee. | 0.10 |
| 06/28/21 | MPH | 0007 | Participate on UCC call (.8); call with examiner (.8); call with DPW re examiner issues (1.0). | 2.60 |
| 06/28/21 | DK | 0007 | Update detailed case calendar for UCC website re key case dates and deadlines. | 0.30 |
| 06/28/21 | KPP | 0007 | Attend UCC call. | 0.80 |
| 06/28/21 | SLB | 0007 | Participate on UCC call (.8); review correspondence to OCC (.2); review stip & order re same (.8). | 1.80 |
| 06/28/21 | EYP | 0007 | Lead call with UCC (.8); calls and correspondence with UCC members (.2); call with Debtors re examiner issues (1.0); call with examiner (.8) and related prep and follow up (.2). | 3.00 |
| 06/28/21 | ESL | 0007 | Correspondence (.7) and calls (3.3) with claimants re case inquiries. | 4.00 |
| 06/28/21 | TJS | 0007 | Review updates to public-facing website calendar (.1); revise same (.7); correspondence with KCC re same (.1); conduct research re UCC member inquiry (1.1). | 2.00 |
| 06/28/21 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 06/29/21 | MPH | 0007 | Review (.8) and comment on (.8) draft responses to examiner questions. | 1.60 |
| 06/29/21 | EYP | 0007 | Draft update of open issues for UCC (.8); prepare response to examiner questions (.4). | 1.20 |
| 06/29/21 | ESL | 0007 | Calls (3.5) and correspondence (.3) with claimants re case inquiries; review update correspondence with Committee (.1) and related materials (.1). | 4.00 |
| 06/30/21 | DK | 0007 | Review (.4) and revise (.6) detailed case calendar of key case dates and deadlines for UCC website. | 1.00 |
| 06/30/21 | EYP | 0007 | Correspondence with UCC (.3); calls with UCC members re case status (.5). | 0.80 |
| 06/30/21 | ESL | 0007 | Correspondence (1.7) and calls (2.5) with claimants re case inquiries; review letters from claimant re case issues (.4); analyze issues re same (.3). | 4.90 |
| 06/01/21 | MPH | 0008 | Attend Purdue hearing on disclosure statement (partial). | 0.70 |
| 06/01/21 | KPP | 0008 | Attend Purdue hearing. | 0.80 |
| 06/01/21 | SLB | 0008 | Attend DS hearing. | 0.80 |
| 06/01/21 | EYP | 0008 | Attend DS hearing (.8); prep for same (.3). | 1.10 |
| 06/01/21 | ESL | 0008 | Prepare for (.3) and attend (.8) continued hearing on DS; review materials re same (.5); prepare summary re same for UCC (1.3). | 2.90 |
| 06/02/21 | SLB | 0008 | Attend continued DS hearing. | 1.70 |
| 06/02/21 | EYP | 0008 | Attend continuation of DS hearing (1.7); prep for DS hearing (.8). | 2.50 |
| 06/02/21 | TJS | 0008 | Attend continued DS hearing (1.7); draft summary of same for UCC | 3.60 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1953308

Page 12
September 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (1.9). | |
| 06/04/21 | DK | 0008 | Review hearing transcripts. | 0.50 |
| 06/12/21 | BKB | 0008 | Review agenda for 6.16 hearing (.2); prepare attendees list (.2) and correspondence to Debtors' counsel re same (.4). | 0.80 |
| 06/14/21 | BKB | 0008 | Review hearing agenda and coordinate logistics re same (.4); prep materials for same (.2). | 0.60 |
| 06/15/21 | EYP | 0008 | Prep for hearing re examiner motion. | 1.00 |
| 06/15/21 | TJS | 0008 | Coordinate hearing lines for 6/16 hearing (.2); prepare outline re presentation in connection with same (1.9). | 2.10 |
| 06/15/21 | BKB | 0008 | Review hearing agenda (.2); attention hearing logistics issues (.4); correspondence with Debtors' counsel re same (.2). | 0.80 |
| 06/16/21 | MPH | 0008 | Attend hearing (partial). | 2.80 |
| 06/16/21 | SLB | 0008 | Attend hearing (partial). | 3.00 |
| 06/16/21 | EYP | 0008 | Prep for hearing (1.4); attend same (5.1); call with Debtors' counsel re hearing (.5). | 7.00 |
| 06/16/21 | BHM | 0008 | Review summary of hearing on Examiner motion. | 0.20 |
| 06/16/21 | TJS | 0008 | Attend examiner hearing (5.1); draft summary of same for UCC (3.3). | 8.40 |
| 06/16/21 | BKB | 0008 | Review amended hearing agenda (.2); attention to hearing logistics (.2); prepare materials for hearing (.3); review hearing summary (.3). | 1.00 |
| 06/17/21 | BKB | 0008 | Prepare materials for hearing (.4); review materials and prior hearing transcripts (.6); correspondence with CS re same (.2). | 1.20 |
| 06/20/21 | MPH | 0008 | Attend prep call with Debtors' counsel re insurance status conference. | 0.80 |
| 06/20/21 | DJW | 0008 | Call with Debtors' insurance counsel and UCC advisors re insurance adversary proceeding status conference (.8); review materials re same (1.4). | 2.20 |
| 06/20/21 | SLB | 0008 | Participate on call with Debtor and UCC advisors re insurance hearing (.8); review materials re same (.2). | 1.00 |
| 06/20/21 | EYP | 0008 | Call with Debtors' insurance counsel and UCC advisors re insurance adversary proceeding hearing. | 1.00 |
| 06/21/21 | MPH | 0008 | Attend status conference re insurance adversary (3.4); review materials related to same (.4). | 3.80 |
| 06/21/21 | DJW | 0008 | Attend bankruptcy court hearing re insurance adversary. | 3.40 |
| 06/21/21 | SLB | 0008 | Attend hearing (3.4); review materials re same (.2). | 3.60 |
| 06/21/21 | EYP | 0008 | Attend hearing re insurance adversary proceeding (partial). | 2.20 |
| 06/21/21 | MMG | 0008 | Status hearing in the Purdue insurance adversary proceeding (3.4); prepare summary re same (3.1). | 6.50 |
| 06/21/21 | BKB | 0008 | Review hearing agenda (.2); prep materials for hearing (.3); attention to hearing logistics (.2); review hearing summary (.4). | 1.10 |
| 06/23/21 | DK | 0008 | Review (.2) and organize (.3) hearing transcripts file. | 0.50 |
| 06/09/21 | SLB | 0012 | Attend school mediation session (partial). | 1.00 |
| 06/09/21 | EYP | 0012 | Participate in mediation session re schools. | 2.50 |
| 06/12/21 | ESL | 0012 | Review claims update from Prime Clerk. | 0.20 |
| 06/12/21 | TJS | 0012 | Review claims update. | 0.20 |
| 06/25/21 | EYP | 0012 | Call with NCSG counsel re mediation. | 0.50 |
| 06/26/21 | EYP | 0012 | Correspondence with creditors re mediation. | 0.30 |
| 06/29/21 | EYP | 0012 | Call with K. Eckstein re mediation (.2); call with A. Troop re mediation (.1). | 0.30 |
| 06/01/21 | GA | 0013 | Update chronology of estate claims discovery (2.2); update production chart (1.8). | 4.00 |
| 06/01/21 | BHM | 0013 | Analyze status of privilege log issues re estate claims discovery. | 0.10 |
| 06/01/21 | MRG | 0013 | Review (.1) and revise (.1) schedule related to the exchange of new exhibits to the privilege motions relating to estate claims discovery; correspondence with E. Scott re same (.1). | 0.30 |
| 06/01/21 | AL | 0013 | Update hot docs tracker re estate claims investigation. | 6.40 |
| 06/02/21 | SMC | 0013 | Review requests to Simpson Thacher re NRF diligence production re estate claims investigation (.1) and responses to same (.1); update tracking sheet of requests and responses (.1); review requests to Debtors | 0.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | re diligence production (.1) and responses to same (.1); update tracking sheet of requests and responses (.1). | |
| 06/02/21 | GA | 0013 | Update chronology of estate claims discovery. | 0.50 |
| 06/02/21 | IRT | 0013 | Review memorandum analyzing estate claims. | 0.20 |
| 06/02/21 | AL | 0013 | Update hot docs tracker in connection with estate claims investigation. | 4.70 |
| 06/03/21 | SMC | 0013 | Review requests to Debtors re diligence production (.1) and responses to same re estate claims discovery (.1); update tracking sheet of requests and responses (.1); review requests to Side A re diligence production (.1) and responses to same (.1); update tracking sheet of requests and responses (.1); review (.2) and analyze (.2) documents in support of potential estate causes of action; summarize same (.1). | 1.10 |
| 06/03/21 | GA | 0013 | Update chronology of estate claims discovery. | 0.50 |
| 06/03/21 | JEG | 0013 | Review summary re prepetition transactions in connection with estate claims analysis (3.6); correspondence with lit team members re same and related discovery issues (.4). | 4.00 |
| 06/03/21 | AL | 0013 | Update hot docs tracker with additional information in connection with estate claims investigation. | 7.00 |
| 06/04/21 | MPH | 0013 | Review hot docs re estate claims investigation. | 0.40 |
| 06/04/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.40 |
| 06/04/21 | SMC | 0013 | Review (.2) and analyze (.2) documents in support of potential estate causes of action; summarize same (.1); review requests to NRF re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1). | 1.00 |
| 06/04/21 | JEG | 0013 | Summarize estate claims investigation discovery materials re prepetition transactions. | 2.50 |
| 06/04/21 | MFM | 0013 | Review documents in support of potential estate claims. | 0.60 |
| 06/04/21 | AL | 0013 | Update hot docs tracker re estate claims investigation. | 7.00 |
| 06/07/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 4.70 |
| 06/07/21 | KPP | 0013 | Correspondence with M. Miller re estate claims discovery issues. | 0.30 |
| 06/07/21 | GA | 0013 | Update chronology of estate claims discovery (2.0); update document production chart (.7). | 2.70 |
| 06/07/21 | MFM | 0013 | Review documents in support of potential estate claims (1.0); correspondence with K. Porter re various discovery issues (0.2). | 1.20 |
| 06/07/21 | GLS | 0013 | Review and upload incoming production documents for attorney review re estate claims investigation (3.0); draft correspondence to lit team members re same (.2). | 3.20 |
| 06/09/21 | MFM | 0013 | Review documents in support of potential estate claims. | 0.70 |
| 06/10/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.60 |
| 06/10/21 | MB | 0013 | Conduct document review in connection with estate claims analysis. | 1.40 |
| 06/11/21 | BHM | 0013 | Analyze privilege motion issues and privilege logs re estate claims discovery. | 0.20 |
| 06/11/21 | MRG | 0013 | Draft correspondence to lit team members re requests for production for estate claims investigation. | 0.30 |
| 06/11/21 | MFM | 0013 | Review documents re investigation of potential estate claims. | 0.50 |
| 06/11/21 | MB | 0013 | Conduct document review in connection with estate claims analysis. | 3.50 |
| 06/11/21 | AL | 0013 | Update hot docs tracker re estate claims investigation (3.8); review docs re same (2.0). | 5.80 |
| 06/13/21 | MFM | 0013 | Review documents in support of potential estate claims (0.2); correspondence with lit team members re same (0.1); review correspondence re discovery issues (0.3); track status of received and forthcoming document productions (0.3). | 0.90 |
| 06/14/21 | SMC | 0013 | Review correspondence re estate claims discovery issues (.2); review discovery requests and update tracker (.8); review requests to Debtors re diligence production (.1) and responses to same (.1); update tracking | 1.30 |

PURDUE CREDITORS COMMITTEE                                                    Page 14
Invoice Number: 1953308                                              September 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | sheet of requests and responses (.1). | |
| 06/14/21 | GA | 0013 | Update chronology of estate claims discovery. | 3.30 |
| 06/14/21 | BHM | 0013 | Correspond with lit team members re privilege log issues re estate claims discovery (.2); review case filings related to privilege issues (.2). | 0.40 |
| 06/14/21 | MRG | 0013 | Correspond with lit team members re the privilege motions and associated exhibits re estate claims discovery. | 0.40 |
| 06/14/21 | MFM | 0013 | Review documents in support of potential estate claims (0.7); correspondence with lit team members re privilege issues (0.2); track status of received and forthcoming document productions (0.2). | 1.10 |
| 06/14/21 | AL | 0013 | Update hot docs tracker re estate claims discovery. | 3.30 |
| 06/15/21 | SMC | 0013 | Review (.4) and analyze (.4) documents in support of potential estate causes of action; summarize same (.2). | 1.00 |
| 06/15/21 | BHM | 0013 | Review pleadings related to privilege issues re estate claims discovery. | 0.30 |
| 06/15/21 | MB | 0013 | Conduct document review in connection with estate claims analysis (1.8); revise hot docs tracker (0.3) | 2.10 |
| 06/15/21 | AL | 0013 | Update hot docs tracker re estate claims discovery. | 2.90 |
| 06/16/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.70 |
| 06/16/21 | KPP | 0013 | Correspondence with members of lit team re incoming productions and document review for estate claims investigation. | 0.30 |
| 06/16/21 | MB | 0013 | Conduct document review in connection with investigation of estate claims (7.3); correspond with lit team members re same (.2); revise hot docs tracker (.2). | 7.70 |
| 06/16/21 | AL | 0013 | Update the hot docs tracker re estate claims discovery. | 2.00 |
| 06/16/21 | GLS | 0013 | Prepare incoming production documents for attorney review in connection with estate claims investigation (.8); correspond with litigation team members re same (.2). | 1.00 |
| 06/17/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.60 |
| 06/17/21 | GA | 0013 | Update chronology of estate claims discovery (2.6); review materials and correspondence re same (1.2). | 3.80 |
| 06/17/21 | MB | 0013 | Conduct document review in connection with estate claims analysis (2.2); summarize same (0.7). | 2.90 |
| 06/17/21 | AL | 0013 | Update hot docs tracker for estate claims investigation. | 4.70 |
| 06/17/21 | GLS | 0013 | Prepare incoming production documents for attorney review in connection with estate claims investigation. | 2.40 |
| 06/18/21 | KPP | 0013 | Correspondence with M. Belegu re incoming productions and document review re estate claims investigation. | 0.20 |
| 06/18/21 | BHM | 0013 | Analyze issues re privilege motion exhibits relating to estate claims discovery. | 0.80 |
| 06/18/21 | MB | 0013 | Conduct document review in connection with analysis of estate claims (2.8); correspondence with K. Porter re same (.2). | 3.00 |
| 06/19/21 | BHM | 0013 | Review and analyze clawback privilege logs for potential challenges in connection with estate claims discovery. | 1.20 |
| 06/21/21 | MPH | 0013 | Review elevated hot docs re investigation of estate claims. | 0.90 |
| 06/21/21 | KPP | 0013 | Review summaries re document review conducted for estate claims investigation (0.8); correspondence with Debtors' counsel re production status (0.5). | 1.30 |
| 06/21/21 | SMC | 0013 | Review requests to Debtors' counsel re diligence production for estate claims investigation (.1) and responses to same (.1); update tracking sheet of requests and responses (.1); review documents in support of potential estate causes of action (.2); summarize same (.1). | 0.60 |
| 06/21/21 | BHM | 0013 | Review and analyze clawback privilege logs for potential use with privileges motions (.9); correspondence with litigation team members re same and related estate claims discovery issues (.1). | 1.00 |
| 06/21/21 | MRG | 0013 | Correspondence with litigation team members re exchange of new documents in connection with privilege motions relating to estate claims | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | discovery disputes. | |
| 06/21/21 | MFM | 0013 | Review documents in support of potential estate claims (0.3); update list of potential exhibits for use at privilege motions hearing (0.1); correspondence with lit team members re same (0.2). | 0.60 |
| 06/21/21 | MB | 0013 | Conduct document review in connection with estate claims analysis (3.4); revise hot docs tracker based on same (0.4). | 3.80 |
| 06/22/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.80 |
| 06/22/21 | BHM | 0013 | Analyze clawback privilege logs for potential challenges in support of privileges motions re estate claims discovery. | 1.10 |
| 06/22/21 | MFM | 0013 | Review documents (.4) and correspondence (.1) re estate claims discovery issues. | 0.50 |
| 06/23/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 4.20 |
| 06/23/21 | KPP | 0013 | Call with DPW re estate claims investigation discovery schedule (0.4); correspondence with UCC advisors and with various responding parties re investigation discovery (1.7). | 2.10 |
| 06/23/21 | BHM | 0013 | Review lit team members' correspondence re discovery issues relating to estate claims investigation. | 0.20 |
| 06/23/21 | MFM | 0013 | Review documents in support of potential estate claims (1.6); prepare documents to share with counsel to NCSG (0.5); correspondence with counsel to NCSG re same (0.1); review (0.2) and correspondence re discovery issues (0.2). | 2.60 |
| 06/23/21 | MB | 0013 | Conduct document review in connection with analysis of estate claims. | 5.30 |
| 06/23/21 | AL | 0013 | Update hot docs tracker re estate claims investigation. | 5.00 |
| 06/24/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.40 |
| 06/24/21 | SMC | 0013 | Review requests to Debtors re diligence production (.1) and responses to same relating to estate claims investigation (.1); update tracking sheet of requests and responses (.1); review requests to Side A re diligence production (.1) and responses to same (.1); update tracking sheet of requests and responses (.1); review requests to NRF re diligence production (.1) and responses to same (.1); update tracking sheet of requests and responses (.1). | 0.90 |
| 06/24/21 | GA | 0013 | Update chronology of estate claims discovery. | 3.20 |
| 06/24/21 | BHM | 0013 | Review and analyze clawback privilege logs for potential challenges re estate claims discovery issues. | 0.80 |
| 06/24/21 | MFM | 0013 | Review correspondence re estate claims discovery issues (0.3); correspondence with F. Castro re same (0.1). | 0.40 |
| 06/24/21 | FJC | 0013 | Update discovery tracker re confirmation related productions (.6); correspondence with M. Miller re same (.1). | 0.70 |
| 06/25/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 4.50 |
| 06/25/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 4.80 |
| 06/25/21 | KPP | 0013 | Correspondence with Debtors' counsel re discovery concerning investigation of prepetition claims. | 0.20 |
| 06/25/21 | SMC | 0013 | Review requests to Debtors re NRF production (.1) and responses to same (.1); update tracking sheet of requests and responses re estate claims discovery (.1). | 0.30 |
| 06/25/21 | AL | 0013 | Update hot docs tracker in connection with estate claims investigation. | 6.80 |
| 06/26/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 4.50 |
| 06/26/21 | BHM | 0013 | Review correspondence re estate claims discovery matters. | 0.20 |
| 06/26/21 | FJC | 0013 | Update estate claims discovery tracker. | 0.60 |
| 06/28/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 8.20 |

PURDUE CREDITORS COMMITTEE                                                                     Page 16
Invoice Number: 1953308                                                             September 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/28/21 | KPP | 0013 | Correspondence with lit team members re exhibits exchange re privileges motion. | 0.50 |
| 06/28/21 | SMC | 0013 | Review requests to Debtors re estate claims diligence production (.1) and responses to same (.1); update tracking sheet of requests and responses (.1). | 0.30 |
| 06/28/21 | GA | 0013 | Update chronology of estate claims discovery. | 3.20 |
| 06/28/21 | BHM | 0013 | Correspond with lit team members re privilege motion relating to estate claims discovery (.2); draft correspondence re exhibits (.2). | 0.40 |
| 06/28/21 | MRG | 0013 | Review materials for privilege motions re disputed estate claims discovery matters. | 0.50 |
| 06/28/21 | MB | 0013 | Conduct document review in connection with estate claims analysis (1.3) and revise hots docs tracker (0.6); review master hot docs tracker (0.4) and correspond with lit team members re same (0.1). | 2.40 |
| 06/28/21 | AL | 0013 | Update hot docs tracker with additional information re estate claims analysis (1.0); review correspondence re same (.2); correspondence with lit team members re same (.2). | 1.40 |
| 06/29/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 4.80 |
| 06/29/21 | KPP | 0013 | Correspond with Debtors' counsel and producing parties re document productions for estate claims investigation (.6); review factual analysis re investigation of prepetition transactions (.8). | 1.40 |
| 06/29/21 | SMC | 0013 | Review requests to Simpson Thacher re NRF production (.1) and responses to same (.1); update tracking sheet of requests and responses in connection with estate claims investigation (.1). | 0.30 |
| 06/29/21 | BHM | 0013 | Analyze document productions for estate claims investigation. | 0.20 |
| 06/29/21 | MB | 0013 | Conduct document review in connection with estate claims (3.4); revise hot docs tracker based on same (0.7). | 4.10 |
| 06/29/21 | AL | 0013 | Update hot docs tracker for attorneys' analysis of estate claims (1.1); review documents re same (1.1). | 2.20 |
| 06/29/21 | GLS | 0013 | Coordinate document management of incoming productions re estate claims investigation (1.7); assist with document review workflows (0.6); review database updates and production uploads prior to attorney review for accuracy and completeness (0.7). | 3.00 |
| 06/30/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 4.20 |
| 06/30/21 | BHM | 0013 | Analyze privilege issues re estate claims discovery productions. | 0.20 |
| 06/30/21 | MRG | 0013 | Correspond with parties re extending schedule for identification of new documents for privilege motions in estate claims investigation (0.2); update deadlines in calendars for the same (0.2). | 0.40 |
| 06/30/21 | MB | 0013 | Conduct document review in connection with estate claims. | 4.90 |
| 06/30/21 | AL | 0013 | Update hot docs tracker with additional information for investigation of estate claims (1.0); review correspondence with parties re same (0.2); and documents re same (1.1). | 2.30 |
| 06/03/21 | DJW | 0014 | Conduct research re open insurance issues (1.1); correspondence S. Hanson re same (.1). | 1.20 |
| 06/20/21 | TJS | 0014 | Review dispositive motions re insurance adversary proceeding (.3); conduct research re same (.5). | 0.80 |
| 06/21/21 | DJW | 0014 | Prepare summaries of motions filed in insurance adversary proceeding. | 1.80 |
| 06/22/21 | EYP | 0014 | Review materials re insurance adversary proceeding. | 0.60 |
| 06/24/21 | DJW | 0014 | Continue to conduct research re insurance issues (.9); prepare analysis re same (.4). | 1.30 |
| 06/30/21 | DJW | 0014 | Conduct research re plan language re insurance issues. | 1.10 |
| 06/03/21 | ESL | 0017 | Review motion to extend PI (.1); prepare summary for UCC re same (.1). | 0.20 |
| 06/03/21 | BKB | 0017 | Review Debtors' Preliminary Injunction Extension Motion and Supporting Memorandum of Law (.3); prepare summary re same (.3). | 0.60 |
| 06/15/21 | ESL | 0017 | Review Debtors' reply memorandum in support of PI extension motion | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and summary re same. | |
| 06/15/21 | BKB | 0017 | Review Debtors' Reply Memorandum in Further Support of Preliminary Injunction Extension Motion (.3); prep summary re same (.4). | 0.70 |
| 06/21/21 | ESL | 0017 | Review summaries of pleadings re insurance adversary proceeding. | 0.10 |
| 06/01/21 | HBJ | 0018 | Review tax provisions of revised Plan from Debtors (1.1) and prepare comments to same (.7); review revisions to Sackler settlement collateral term sheets from Debtors' tax counsel (1.4). | 3.20 |
| 06/02/21 | HBJ | 0018 | Review comments to collateral term sheets and Settlement Agreement tax provision (1.1); correspondence with Davis Polk re same (0.7). | 1.80 |
| 06/03/21 | HBJ | 0018 | Review A Side and B Side term sheet open tax issues list (0.7); conference call with Sackler and Debtors' counsel re same (2.1); correspondence with E. Miller and M. Atkinson re tax analysis (0.4); review comments from other parties re term sheets (0.3). | 3.50 |
| 06/03/21 | ENM | 0018 | Correspond with H. Jacobson re tax issues in contribution agreement. | 0.30 |
| 06/03/21 | OJD | 0018 | Review A Side and B Side term sheet open tax issue list (.5); call with Sacklers' and Debtors' counsel re same (1.5) (partial). | 2.00 |
| 06/04/21 | HBJ | 0018 | Call with E. Harris re trust related tax issues (0.5); review materials re same (0.2). | 0.70 |
| 06/04/21 | EEH | 0018 | Call with H. Jacobson re trust tax issue. | 0.50 |
| 06/07/21 | HBJ | 0018 | Review Side A Payment Agreement and KPMG materials on open tax issue (1.4); prepare initial comments to same (.4). | 1.80 |
| 06/08/21 | HBJ | 0018 | Review KPMG correspondence re contribution agreement related tax issues. | 0.20 |
| 06/09/21 | HBJ | 0018 | Review materials re tax issues related to Side A and Side B term sheets and drafts of contribution agreement (0.9); call with Davis Polk and O. de Moor re same (1.2); update analysis re same (0.2). | 2.30 |
| 06/09/21 | OJD | 0018 | Call with DPW re tax consequences related to collateral term sheets and contribution agreement. | 1.20 |
| 06/10/21 | HBJ | 0018 | Conduct follow-up tax analysis of proposed distributions under Plan and related issues. | 0.80 |
| 06/11/21 | HBJ | 0018 | Correspondence with Davis Polk re open tax issues (0.2); review correspondence re status of open tax issues (0.3). | 0.50 |
| 06/13/21 | HBJ | 0018 | Review (.7) and comment on (1.2) Sackler counsel comments to IAC provisions of Settlement Agreement. | 1.90 |
| 06/14/21 | HBJ | 0018 | Continue reviewing Contribution Agreement (0.4); prepare additional tax comments to same (0.6); review collateral support annexes revisions (0.3); prepare tax comments to Contribution Agreement (0.3); correspondence with E. Miller and E. Sheahan re same (0.2). | 1.80 |
| 06/14/21 | ENM | 0018 | Correspondence with E. Sheahan and H. Jacobson re contribution agreement and IAC rider tax issues and process (0.3); review tax comments to IAC rider to contribution agreement (0.4); correspondence with H. Jacobson re same (0.1). | 0.80 |
| 06/14/21 | EKS | 0018 | Correspond with E. Miller and H. Jacobson re tax comments to contribution agreement (.4); review Akin tax comments to same (.7); revise same (.8); draft correspondence to E. Miller re same (.2). | 2.10 |
| 06/15/21 | HBJ | 0018 | Prepare for (0.3) and attend (1.5) conference call re open tax issues in Contribution Agreement and term sheets with Davis Polk, Kramer Levin, Brown Rudnick and Sackler counsel; call with Akin, Davis Polk, Brown Rudnick and Kramer Levin Tax and Restructuring teams re same (0.8); correspondence with E. Miller re same (0.4). | 3.00 |
| 06/15/21 | ENM | 0018 | Call with counsel to Debtors, States and Sacklers re tax issues related to contribution agreement IAC provisions (1.5); correspondence with H. Jacobson re same (0.2). | 1.70 |
| 06/15/21 | OJD | 0018 | Call re contribution agreement tax provisions with states', Debtors' and Sackler family's tax counsel (1.5); call with Debtors' and states' counsel re same (.8). | 2.30 |
| 06/15/21 | EKS | 0018 | Participate in call (1.5) and follow-up call (.8) re IAC riders and tax | 2.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--------|-------|
| | | | comments to same with Debtors', Sacklers' and States' counsel. | |
| 06/16/21 | HBJ | 0018 | Review revisions to shareholder settlement agreement (0.7) and analyze tax issues re same (0.3); correspondence with M. Atkinson re same (0.1). | 1.10 |
| 06/17/21 | HBJ | 0018 | Prepare for (0.4) and participate in (1.0) conference call with Davis Polk, Kramer Levin and Brown Rudnick tax advisors re contribution agreement issues; correspondence with O. de Moor re same (0.4); analyze tax issues re Side A Annex (0.3). | 2.10 |
| 06/17/21 | OJD | 0018 | Call re contribution agreement tax issues with Debtors' and AHC counsel (1.0); correspondence re open issues related to same with H. Jacobson (.4). | 1.40 |
| 06/18/21 | HBJ | 0018 | Participate in conference call re tax aspects of contribution agreement with Davis Polk, Brown Rudnick and Kramer Levin Tax. | 1.00 |
| 06/18/21 | OJD | 0018 | Call with DPW and AHC advisors re contribution agreement tax issues. | 1.00 |
| 06/22/21 | HBJ | 0018 | Review revised provisions of shareholder settlement agreement, as well as A Side Annex and B Side Annex (1.9); call with Debevoise, Davis Polk, Brown Rudnick and Kramer Levin re A Side Annex and related issues (2.0). | 3.90 |
| 06/23/21 | HBJ | 0018 | Review tax and related provisions of Trust Agreements (0.9); review Davis Polk draft comments to credit support annex (0.3); analyze tax provisions of credit support annexes and Settlement Agreement (1.4). | 2.60 |
| 06/24/21 | HBJ | 0018 | Review credit support annex revisions (1.1); call with AHC and Davis Polk tax teams re credit support annexes (1.0); analyze materials re same (0.7); call with AHC, Davis Polk and shareholder tax teams re credit support annexes and related issues (2.0). | 4.80 |
| 06/25/21 | HBJ | 0018 | Review draft of credit support annexes to contribution agreement (0.4); comment on same and send to Debtors' counsel (0.9); prepare for call on A Side rider (0.3); call with counsel to Debtors, Sackler family counsel, Norton Rose and counsel for AHC re A Side documents (1.2); correspond with M. Atkinson re same (0.2); correspond with Brown Rudnick, Kramer Levin and DPW Tax re same (0.1). | 3.10 |
| 06/27/21 | HBJ | 0018 | Review revisions to B-Side Annex to contribution agreement (0.3); comment on same and send to Davis Polk, AHC Counsel (0.6); correspondence with M. Atkinson re same (0.3); review additional comments from Davis Polk and AHC re same (0.3). | 1.50 |
| 06/28/21 | HBJ | 0018 | Review revised annexes to contribution agreement (0.6); participate in call with AHC and Debtors tax' advisors re rider to same (2.3); correspondence re same with M. Atkinson (0.2); revise reorganization steps presentation (0.8); confer with O. de Moor re comments to same (0.7). | 4.60 |
| 06/28/21 | OJD | 0018 | Call re IAC rider to contribution agreement (1.3) (partial); review restructuring steps plan slide deck (1.0); confer with H. Jacobson re comments to same (.7); draft correspondence to A. Preis on same (.2). | 3.20 |
| 06/29/21 | HBJ | 0018 | Review revisions to Shareholder Settlement Agreement and Credit Support Agreements (1.6); review IAC provisions of same (0.3). | 1.90 |
| 06/29/21 | EEH | 0018 | Analyze trust materials related to contribution agreement. | 0.60 |
| 06/30/21 | HBJ | 0018 | Review shareholder settlement agreement and Credit Support document drafts (0.9); participate in call with Davis Polk, Brown Rudnick, and Kramer Levin Tax teams re tax comments to transaction steps and documents (1.3); confer with O. de Moor re same (0.3). | 2.50 |
| 06/30/21 | OJD | 0018 | Review MDT agreement tax provisions (1.0); correspondence H. Jacobson on same (0.3). | 1.30 |
| 06/24/21 | EYP | 0019 | Call with DPW re open KEIP and KERP matters. | 0.30 |
| 06/26/21 | EYP | 0019 | Review KERP and KEIP materials (.7); correspondence with Debtors' counsel re same (.3). | 1.00 |
| 06/27/21 | EYP | 0019 | Continue review of KERP and KEIP materials. | 0.30 |
| 06/29/21 | ESL | 0019 | Review KEIP/KERP motion. | 0.50 |
| 06/30/21 | EYP | 0019 | Various calls and correspondence with UCC members re KEIP and | 1.00 |

PURDUE CREDITORS COMMITTEE                                                                 Page 19
Invoice Number: 1953308                                                          September 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | KERP. | |
| 06/01/21 | DK | 0020 | Review and organize articles related to opioid litigations (.4); circulate the above to team (.3). | 0.70 |
| 06/01/21 | ESL | 0020 | Review opioid litigation updates. | 0.20 |
| 06/01/21 | BKB | 0020 | Review (.4) and circulate (.1) news articles re opioid litigations; review filings in remanded case (.4). | 0.90 |
| 06/02/21 | DK | 0020 | Review (.3) and organize (.3) articles related to opioid litigations; circulate the above to team (.2). | 0.80 |
| 06/02/21 | BKB | 0020 | Review articles re opioid litigations. | 0.20 |
| 06/03/21 | DK | 0020 | Review articles related to opioid litigations (.4); circulate same to team (.2). | 0.60 |
| 06/04/21 | DK | 0020 | Review (.3) and organize (.2) articles related to opioid litigations; circulate same (.1). | 0.60 |
| 06/07/21 | DK | 0020 | Review articles related to opioid litigations (.5); circulate the above to team (.2). | 0.70 |
| 06/07/21 | BKB | 0020 | Review and circulate news articles re opioid litigations. | 0.30 |
| 06/08/21 | DK | 0020 | Review articles related to opioid litigations (.3); organize same (.2); circulate same to team (.2). | 0.70 |
| 06/09/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate the above to team (.2). | 0.80 |
| 06/10/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate same (.1). | 0.60 |
| 06/11/21 | DK | 0020 | Review articles related to opioid litigations (.6); circulate the above to team (.2). | 0.80 |
| 06/11/21 | ESL | 0020 | Review updates re pending opioid litigation. | 0.20 |
| 06/13/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate the above to team (.1). | 0.60 |
| 06/14/21 | BKB | 0020 | Review news articles re opioid litigations (.3); review filings in NY opioid Litigation and remanded MDL opioid cases (1.1); prepare summaries re same (1.3); update chart re same (.2). | 2.90 |
| 06/15/21 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate the above to team (.1). | 0.80 |
| 06/15/21 | BKB | 0020 | Review developments re ongoing opioid litigations. | 0.30 |
| 06/16/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate the above to team (.1). | 0.70 |
| 06/16/21 | BKB | 0020 | Review (.3) and summarize (.4) docket filings in NY opioid lit. | 0.70 |
| 06/17/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate the above to team (.2). | 0.70 |
| 06/17/21 | ESL | 0020 | Review updates re pending opioid litigation. | 0.20 |
| 06/17/21 | BKB | 0020 | Review opioid lit related articles (.2); review docket filings in NY opioid trials (.2). | 0.40 |
| 06/17/21 | BKB | 0020 | Review status of opioid litigations (NY, MDL and remanded cases). | 0.70 |
| 06/21/21 | DK | 0020 | Review articles related to opioid litigations (.4); circulate the above to team (.3). | 0.70 |
| 06/21/21 | BKB | 0020 | Review opioid-related articles (.3); circulate same (.1); review docket filings in opioid litigations (.6). | 1.00 |
| 06/22/21 | DK | 0020 | Review articles related to opioid litigations (.4); circulate same (.1). | 0.50 |
| 06/23/21 | BKB | 0020 | Review opioid lit articles (.3), MDL docket filings (.5), and NY opioid lit filings (.4); update tracker re same (.3). | 1.50 |
| 06/24/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate the above to team (.2). | 0.70 |
| 06/24/21 | KCW | 0020 | Review docket filings from NY and MDL opioid litigations (2.4); update litigation tracker with summaries re same (3.9). | 6.30 |
| 06/25/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate same to team (.2). | 0.70 |
| 06/25/21 | KCW | 0020 | Review docket entries in opioid litigations (3.2); update litigation tracker with summaries of same (3.9). | 7.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/26/21 | CAC | 0020 | Review articles on opioid-related litigation. | 0.10 |
| 06/27/21 | BKB | 0020 | Review and circulate news articles re opioid litigation. | 0.30 |
| 06/28/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate the above to team (.2). | 0.70 |
| 06/28/21 | KCW | 0020 | Review docket entries in opioid litigations (1.3); update litigation tracker with summaries of same (1.9). | 3.20 |
| 06/28/21 | BKB | 0020 | Review opioid litigation articles (.2); review dockets in opioid MDL and NY litigation (.6); correspondence with K. Woodhouse re prep of summaries of same (.4). | 1.20 |
| 06/28/21 | CAC | 0020 | Review opioid-related litigation articles. | 0.10 |
| 06/29/21 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate the above to team (.2). | 0.90 |
| 06/29/21 | BKB | 0020 | Review opioid litigation articles (.2); review recent filings in opioid MDL and NY litigation (.7); prep summaries of same (.3). | 1.20 |
| 06/30/21 | DK | 0020 | Review and organize articles related to opioid litigations (.9); circulate the above to team (.2). | 1.10 |
| 06/30/21 | BKB | 0020 | Review opioid litigation articles (.2); correspond with D. Krasa-Berstell re same (.2); review (.3) and revise (.4) summaries of recent filings in opioid MDL and NY litigation. | 1.10 |
| 06/30/21 | CAC | 0020 | Review opioid-related litigation articles. | 0.10 |
| 06/01/21 | ISD | 0022 | Review revisions to OCC support letter (.2); correspondence with A. Preis re same (.1). | 0.30 |
| 06/01/21 | ENM | 0022 | Analyze contribution agreement remedies issues (0.5); review revised contribution agreement term sheet (1.3); correspond with counsel to States on open items and process on contribution agreement (0.4). | 2.20 |
| 06/01/21 | SLB | 0022 | Revise Plan Support Letter (.5); confer with members of FR team re same (.2); draft cover correspondence to Court re same (.5); correspondence with A. Preis re same (.3); review hearing transcript in connection with the same (.2); review court comments to same (.3); review correspondence among parties in interest re open plan issues (.6); analyze materials re same (1.0); correspondence with members of FR team re open research issues in connection with Plan (.3); analyze same (.5); confer with members of FR team re same (.4). | 4.80 |
| 06/01/21 | EYP | 0022 | Comment on plan support letter (.5); correspondence with S. Brauner (.2) and I. Dizengoff (.1) re same; call with members of FR team re same (.2); review (1.8) and comment on (3.2) draft plan, DS and related documents; correspondence with Debtors' counsel re same (.2); correspondence with parties in interest re open plan issues (.3). | 6.50 |
| 06/01/21 | ESL | 0022 | Review correspondence with various creditor groups re open plan issues (.4); correspondence with creditor counsel re PI TDP (.3); analyze TDP in connection with same (.5); call with FR team members re research project re plan issues (.3); review correspondence with Debtors and creditor constituencies re open plan issues (.4); review revised plan and DS and related materials (.9); analyze issues re same (.3). | 3.10 |
| 06/01/21 | MRG | 0022 | Correspond with FR team members re plan research issue. | 0.40 |
| 06/01/21 | TJS | 0022 | Review updated drafts re plan/DS (1.3); review correspondence re same (1.0); analyze issues re same (1.4); revise plan support letter in response to comments from court (.5); call with members of FR team re same (.2); correspondence with members of FR team re plan research projects (.3). | 4.70 |
| 06/01/21 | CAC | 0022 | Analyze materials re plan solicitation and plan confirmation issues (0.2); correspondence with Akin FR team members on research projects re plan confirmation issues (0.1). | 0.30 |
| 06/02/21 | ISD | 0022 | Review correspondence between Akin and parties in interest re open plan issues and revisions to OCC support letter. | 0.30 |
| 06/02/21 | EEH | 0022 | Review term sheet revisions re Sackler settlement (0.4); review comments to contribution agreement (0.2); correspond with E. Miller re same (0.1). | 0.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/02/21 | ENM | 0022 | Review contribution agreement term sheet comments (.5); correspond with E. Harris re same (.3); review (.4) and comment on (.7) rider re contribution agreement and related due diligence; review memo from foreign counsel re trust matters (2.1); review correspondence with counsel for B-side Sacklers re collateral matters (.7); review materials re same (.5). | 5.20 |
| 06/02/21 | SLB | 0022 | Revise Plan Support Letter (2.0); correspondence with Chambers re same (.2); review correspondence among parties in interest re Plan issues (.5). | 2.70 |
| 06/02/21 | EYP | 0022 | Calls (2.8) and correspondence (1.5) with various parties re open issues re DS and Plan; review (.3) and revise (.4) OCC plan support letter. | 5.00 |
| 06/02/21 | BHM | 0022 | Review status of disclosure statement and confirmation issues. | 0.20 |
| 06/02/21 | AL | 0022 | Review correspondence from FR team members re open Plan issues. | 0.40 |
| 06/02/21 | ESL | 0022 | Review revised plan and DS (2.4); correspondence with Debtors and various creditor groups re DS issues (.3). | 2.70 |
| 06/02/21 | MRG | 0022 | Conduct research related to plan issues. | 0.70 |
| 06/02/21 | SF | 0022 | Analyze revised continuation agreement term sheets and related materials. | 1.70 |
| 06/02/21 | CAC | 0022 | Conduct research re open plan issues. | 2.50 |
| 06/03/21 | ISD | 0022 | Confer with S. Brauner re revisions to OCC support letter (.2); correspondence with A. Preis re open issues relating to Sackler settlement (.2). | 0.40 |
| 06/03/21 | EEH | 0022 | Correspond with litigation and corporate team members re IAC discovery and trust documents related to contribution agreement (0.2); call with E. Miller re same (0.5); search production materials for trust documents (1.3); analyze provisions in same documents (2.5); review documents related to contribution agreement (0.5). | 5.00 |
| 06/03/21 | ENM | 0022 | Analyze issues re trust diligence relating to contribution agreement (0.2); call with E. Harris re trust diligence and related matters in contribution agreement (0.5); correspond with lit team members re IAC diligence (0.3); call with counsel to States re IAC matters and process on contribution agreement (0.5); review correspondence re disclosure statement issues (0.3); analyze IAC diligence and process matters (0.3). | 2.10 |
| 06/03/21 | SLB | 0022 | Review and revise Plan Support Letter (2.3); correspondence with A. Preis re same (.3); confer with I. Dizengoff re same (.2); review correspondence among parties in interest re open Plan issues (.4); attend call with hospitals' counsel re same (.5); calls with other parties in interest re same (.3). | 4.00 |
| 06/03/21 | EYP | 0022 | Finalize UCC plan support letter (.8); correspondence with S. Brauner re same (.2); correspondence with I. Dizengoff re open issues relating to contribution agreement (.3); call with hospitals' advisors re plan issue (.5). | 1.80 |
| 06/03/21 | JBR | 0022 | Correspondence with lit team members re confirmation related discovery (.4); coordinate search of documents relevant to same (.4). | 0.80 |
| 06/03/21 | MTT | 0022 | Review materials re Contribution Agreement and related documents. | 0.80 |
| 06/03/21 | ESL | 0022 | Review correspondence among FR team members and parties in interest re plan issues (.2); review revised Plan and DS (.4); review DS order (.2). | 0.80 |
| 06/03/21 | ADS | 0022 | Review produced documents in connection with plan discovery. | 2.50 |
| 06/03/21 | MFM | 0022 | Review IAC discovery documents related to contribution agreement (0.4); correspondence with lit team members re same (0.1). | 0.50 |
| 06/03/21 | TJS | 0022 | Conduct research re confirmation procedures issue (1.8); draft internal memo re same (1.1). | 2.90 |
| 06/03/21 | BKB | 0022 | Review revisions to Plan and DS. | 0.90 |
| 06/04/21 | HBJ | 0022 | Review filed versions of collateral term sheets (0.5); call with counsel to Debtors, States and Sacklers re Side A and Side B pledge term sheets (1.0). | 1.50 |

PURDUE CREDITORS COMMITTEE                                                                          Page 22
Invoice Number: 1953308                                                                    September 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/04/21 | ISD | 0022 | Analyze revisions to UCC support letter (.2); review correspondence among parties in interest re open plan issues (.1). | 0.30 |
| 06/04/21 | EEH | 0022 | Call with E. Miller re trusts issues related to contribution agreement (0.1); review materials re same (1.4); analyze collateral term sheets (0.6); analyze tax provisions in contribution agreement (0.8); analyze trust related documents (0.5); correspond with K. Porter re same (0.1); call with J. Richards re same (0.2). | 3.70 |
| 06/04/21 | ENM | 0022 | Review Province's analysis re issue relating to Sackler settlement (0.5); call with Province re same (0.3); call re A-Side collateral term sheet open items with counsel to States, Debtors and A-Side (1.5); correspond with A. Crawford re IAC diligence process (0.3); analyze collateral term sheet issues (0.5); call with E. Harris re Sackler trust issues (0.1). | 3.20 |
| 06/04/21 | KPP | 0022 | Correspondence with E. Harris re trust documents related to contribution agreement. | 0.20 |
| 06/04/21 | SLB | 0022 | Participate on call with UCC advisors and State reps re Document Repository (1.0); review correspondence among parties in interest re open Plan issues (.5); review documents re same (.5). | 2.00 |
| 06/04/21 | EYP | 0022 | Call with states' counsel re doc repository (1.0); call with Sacklers' counsel re contribution agreement issues (.5); call with ERP counsel re plan issues (.5); call with Debtors' counsel re plan issues (.8); calls (.3) and correspondence (.2) with PI's re plan solicitation. | 3.30 |
| 06/04/21 | OJD | 0022 | Call with DPW and counsel to Sacklers and States re Side A and Side B pledge term sheets. | 1.00 |
| 06/04/21 | JBR | 0022 | Call with E. Harris re trust discovery matters re Sackler settlement (.2); analyze documents relevant to same (.9). | 1.10 |
| 06/04/21 | SW | 0022 | Call with advisors to Debtors, States, Sacklers re A-side collateral term sheet open issues (1.5); analyze A-side materials re same (.4). | 1.90 |
| 06/04/21 | BKB | 0022 | Conduct research re contribution agreement related issue. | 0.40 |
| 06/05/21 | SLB | 0022 | Correspondence with UST and A. Preis re plan issue (.2); review correspondence among parties in interest re plan issues (.3). | 0.50 |
| 06/05/21 | EYP | 0022 | Analyze plan discovery issues (.3); call with Debtors' counsel re same (.3); correspondence with parties in interest re Sackler issues (.2); correspondence with S. Brauner and UST re open issues (.2). | 1.00 |
| 06/06/21 | EEH | 0022 | Correspond with M. Miller re document requests relating to confirmation (0.5); call with J. Poon re same (0.2). | 0.70 |
| 06/06/21 | ENM | 0022 | Call with S. Welkis re contribution agreement issues and collateral support annex (.4); analyze same (2.8). | 3.20 |
| 06/06/21 | SLB | 0022 | Participate on call with A. Preis and UST re plan issues (.6); review correspondence among parties in interest re open issues re same (.3); participate on call with PI ad hoc group advisors re same (.6); analyze issue re same (.8). | 2.30 |
| 06/06/21 | EYP | 0022 | Review and comment on noticing plan (.3); call with UST re plan and related issues (.6); call with counsel to PI's re same (.6). | 1.50 |
| 06/06/21 | SW | 0022 | Analyze draft A-side collateral term sheet annex (1.0); call with E. Miller re same (.4). | 1.40 |
| 06/06/21 | JEP | 0022 | Call with E. Harris re trust document requests relating to Sackler settlement (0.2); review trust documents re same (0.4). | 0.60 |
| 06/06/21 | MFM | 0022 | Review discovery documents re Sackler settlement (1.7); draft summary of same (0.5); correspondence with E. Harris re same (0.1). | 2.30 |
| 06/06/21 | TJS | 0022 | Attend call with PI AHG's counsel re plan issues (.6); conduct research re same (.2). | 0.80 |
| 06/07/21 | MPH | 0022 | Correspondence with K. Porter re plan confirmation timeline (.3); calls with parties in interest re same and discovery issues (.8). | 1.10 |
| 06/07/21 | ISD | 0022 | Analyze open plan issues. | 0.30 |
| 06/07/21 | EEH | 0022 | Review pledgor trust spreadsheets (0.2); correspond with lit team members and E. Miller re IAC and trust documents (0.3). | 0.50 |
| 06/07/21 | ENM | 0022 | Correspond with lit team members and States' counsel re IAC due | 1.90 |

PURDUE CREDITORS COMMITTEE                                                     Page 23
Invoice Number: 1953308                                                September 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | diligence matters relating to Sackler settlement (0.5); analyze issues re contribution agreement (0.4); review materials re smae (0.7); correspond with S. Welkis re same (0.3). | |
| 06/07/21 | KPP | 0022 | Review confirmation schedule (0.3); correspondence with M. Hurley re same (0.1); call with M. Miller re plan discovery matters (0.2). | 0.60 |
| 06/07/21 | SLB | 0022 | Correspondence with members of FR team re open research issues in connection with Plan (.8); analyze same (1.0); review (.3) and comment on (.5) summary re same; confer with E. Lisovicz re same (.5). | 3.10 |
| 06/07/21 | EYP | 0022 | Correspondence with parties in interest re Sackler contribution agreement issues (.3); analyze issues re expert designations re confirmation (1.0); calls related to same with counsel for NCSG and AHCA (1.5). | 2.80 |
| 06/07/21 | BHM | 0022 | Analyze confirmation discovery issues. | 0.50 |
| 06/07/21 | AL | 0022 | Conduct research re open plan issues. | 0.90 |
| 06/07/21 | MTT | 0022 | Review correspondence among parties in interest re Sackler settlement negotiations (.2); review revisions to Contribution Agreement and related documents (.4); confer with policy contacts re SACKLER Act and outlook for legislative action (.3); analyze issues re same for impact on plan confirmation and Sackler settlement (.1). | 1.00 |
| 06/07/21 | SW | 0022 | Continue analysis of collateral term sheet annex issues (1.4); correspond with E. Miller re open issues relating to same (.2). | 1.60 |
| 06/07/21 | ESL | 0022 | Draft correspondence to FR team members re research re plan issue (.4); conduct research re same (2.5); call with S. Brauner re same (.5); correspondence with FR team members re same (.3); draft analysis re same (.6); review materials in connection with same (.6); review draft materials re plan solicitation noticing and comments to same (.3). | 5.20 |
| 06/07/21 | JEP | 0022 | Correspond with litigation and corporate team members re trust docs and plan discovery. | 0.40 |
| 06/07/21 | MFM | 0022 | Draft summary of IAC documents re conmfirmation discovery (0.2); call with K. Porter re confirmation discovery issues (0.2). | 0.40 |
| 06/07/21 | MB | 0022 | Organize newly produced discovery materials re confirmation (0.2); review correspondence from external parties re confirmation discovery matters (0.3). | 0.50 |
| 06/07/21 | TJS | 0022 | Review research re plan issues (.3); correspondence with members of FR team re same (.1); analyze issues re same (.3). | 0.70 |
| 06/07/21 | CAC | 0022 | Correspondence with Akin FR team members re plan research (0.1); conduct research re same (3.0); prepare analysis re same (1.6). | 4.70 |
| 06/08/21 | MPH | 0022 | Call with NCSG counsel re plan confirmation discovery (0.5); review expert designations (0.7); prepare memo re confirmation discovery strategy (0.9); confer with litigation team members re same (0.2); remotely attend house oversight committee hearing on SACKLER Act (3.6). | 5.90 |
| 06/08/21 | ISD | 0022 | Analyze correspondence re open plan issues (.2); confer with A. Preis re same (.1). | 0.30 |
| 06/08/21 | EEH | 0022 | Review governing documents (0.5); call with Brown Rudnick, Kramer Levin re trust documents (0.5); analyze issues re trustee powers (0.4); review Bedell analysis re trust issues (0.4); review requests re diligence matters (0.2) review Side A credit support term sheets (0.4). | 2.40 |
| 06/08/21 | ENM | 0022 | Analyze issues re IAC diligence relating to Contribution Agreement (0.3); correspond with States' counsel re trusts and collateral term sheets (0.5); call with E. Sheahan re contribution agreement related issues and negotiations (1.5); call with counsel to States re trust diligence (0.5); call with S. Welkis re collateral annexes (0.3); review outstanding trust diligence matters (0.4); review credit support annexes and revisions from counsel to States (2.0). | 5.50 |
| 06/08/21 | KPP | 0022 | Attend call with lit team members re confirmation discovery (0.2); call with J. Richards and M. Gibson re confirmation discovery (1.0); call | 3.70 |

PURDUE CREDITORS COMMITTEE                                                                Page 24
Invoice Number: 1953308                                                          September 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | with counsel to Sacklers re plan discovery (0.5); correspondence with lit team members re confirmation discovery (.5); draft tracker re same (1.5). | |
| 06/08/21 | EYP | 0022 | Call with AHC counsel re plan confirmation issues (.7); analyze materials re same (.8); call with Sacklers' counsel re same and discovery issues (.7); calls with other parties in interest re same (.4); call with I. Dizengoff re same (.1). | 2.70 |
| 06/08/21 | JBR | 0022 | Teleconference with M. Gibson and K. Porter re confirmation discovery issues (1.0); correspondence with lit team members re same (.6). | 1.60 |
| 06/08/21 | MTT | 0022 | Attend House Oversight Committee hearing re SACKLER Act (1.7) (partial); review testimony from same (.8); revise synopsis re same (.9); confer with policy contacts re outlook for legislative action (.4). | 3.80 |
| 06/08/21 | MRG | 0022 | Call with K. Porter and J. Richards re plan confirmation discovery. | 1.00 |
| 06/08/21 | SW | 0022 | Analyze revisions to side-A documents relating to Contribution Agreement (.2); call with J. Lumley re same (1.1); call with E. Miller re same (.3); correspondence with Province re contribution agreement issues (.4). | 2.00 |
| 06/08/21 | SMF | 0022 | Attend (3.6) and prepare summary (1.9) of House Oversight Committee hearing re Sackler Act for implications on Plan and Contribution Agreement; conduct research re same (2.6); prepare analysis re same (.7). | 8.80 |
| 06/08/21 | ESL | 0022 | Conduct research re plan-related issue (1.9); call (.2) and correspondence (.6) with A. Carrillo and B. Barker re same; review correspondence from UCC member re plan issue (.1); conduct research (.7) and draft response (.2) re same. | 3.70 |
| 06/08/21 | MFM | 0022 | Confer with lit team members re confirmation discovery tasks (0.2); correspondence with lit team members re same (0.2); analyze correspondence re same (0.7); review and track confirmation discovery requests issued to various parties (0.7). | 1.80 |
| 06/08/21 | MB | 0022 | Revise witness tracker re confirmation discovery (1.0); correspond with A. Laaraj re same (0.2); organize new discovery materials re confirmation (0.1); attend call with lit team members re same (0.2) | 1.50 |
| 06/08/21 | IRT | 0022 | Call with Lit team members re confirmation discovery (0.2); review task list re same (0.2). | 0.40 |
| 06/08/21 | TJS | 0022 | Analyze issues re plan and SACKLER Act (.9); review text of same (.2). | 1.10 |
| 06/08/21 | AL | 0022 | Prepare confirmation witness tracker (3.2); correspondence with M. Belegu re same (.2). | 3.40 |
| 06/08/21 | BKB | 0022 | Call (.2) and correspondence (.3) with E. Lisovicz and A. Carillo re plan research; conduct research re same (2.9); prepare summary re same (1.1). | 4.50 |
| 06/08/21 | JTL | 0022 | Review (.2) and revise (.5) Sackler A-Side annex to contribution agreement; call with S. Welkis re same (1.1). | 1.80 |
| 06/08/21 | CAC | 0022 | Research (3.4) and analyze (1.0) case law re plan issues (.2) and correspondence (.2) with E. Lisovicz and B. Barker re same. | 4.80 |
| 06/08/21 | EKS | 0022 | Confer with E. Miller re contribution agreement and next steps (1.5); review materials re same (.3); call with counsel to States re trust documents (.5). | 2.30 |
| 06/09/21 | MPH | 0022 | Prep for call with Debtors' counsel re confirmation issues (0.8); call with Debtors' counsel re same (1.3). | 2.10 |
| 06/09/21 | ISD | 0022 | Review correspondence re DS issues (.2); confer with S. Brauner re confirmation issues (.2). | 0.40 |
| 06/09/21 | EEH | 0022 | Call with S. Slotkin re contribution agreement and trustee issues (0.5); review trusts documents (0.7); conduct research re same (1.3). | 2.50 |
| 06/09/21 | ENM | 0022 | Review comments from counsel to the States on annexes to collateral documents re contribution agreement (0.3); calls with counsel to States re same (0.8); prepare for team call re process matters (0.3); call with corporate team members re contribution agreement issues (1.2); review | 4.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1953308

Page 25
September 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | remedies issues list (0.4); review and revise collateral annex (1.4); correspondence with E. Sheahan re same (0.1). | |
| 06/09/21 | KPP | 0022 | Call with lit team members re confirmation discovery projects (0.5); call with DPW re expert report (0.4); correspondence with lit team members re confirmation discovery (0.2); revise tracker re same (1.5). | 2.60 |
| 06/09/21 | SLB | 0022 | Participate on call with UCC and Debtors' advisors re confirmation issues (1.3); follow-up correspondence with DPW re same (.7); analyze issues re same (.8); confer with I. Dizengoff re same (.2). | 3.00 |
| 06/09/21 | JBR | 0022 | Attend conference call with lit team members re work streams for plan discovery. | 0.50 |
| 06/09/21 | MTT | 0022 | Conduct research re House Oversight Committee hearing on SACKLER Act (.6); draft memo re same (.3). | 0.90 |
| 06/09/21 | MRG | 0022 | Call with Debtors' counsel re expert report (0.4); draft correspondence re plan discovery issues (0.5). | 0.90 |
| 06/09/21 | SW | 0022 | Comment on annex to Sackler settlement documents (1.7); analyze AHC comments to same (.8); analyze remedies annex re same (.6); analyze side-a term sheet issues (.7). | 3.80 |
| 06/09/21 | ESL | 0022 | Review research re plan issue (.5); revise analysis re same (.8); call (.2) and correspondence (.5) with A. Carrillo re same; call (.3) and correspondence (.3) with creditor counsel re solicitation materials; review same (.3). | 2.90 |
| 06/09/21 | JEP | 0022 | Analyze materials re plan discovery work streams. | 0.40 |
| 06/09/21 | MFM | 0022 | Call with lit team members re confirmation plan discovery tasks (0.5); correspondence with lit team members re same (0.2); review and track correspondence re confirmation plan discovery (0.4). | 1.10 |
| 06/09/21 | MB | 0022 | Revise confirmation discovery tracker (4.3); review documents re same (1.0); call with lit team members re confirmation discovery matters (0.5); correspond with lit team members re same (0.5); call with F. Bishtawi re same (0.1); call with Debtors and lit team members re expert witness (0.4). | 6.80 |
| 06/09/21 | SF | 0022 | Call with corporate team members re IAC matters related to contribution agreement (1.2); analyze issues re IAC diligence (.5). | 1.70 |
| 06/09/21 | IRT | 0022 | Call with Lit team members re confirmation discovery tasks and issues. | 0.50 |
| 06/09/21 | FMB | 0022 | Review work streams related to confirmation discovery (0.1); correspond with lit team members re same (0.1); call with M. Belegu re same (0.1). | 0.30 |
| 06/09/21 | FJC | 0022 | Review confirmation discovery materials. | 0.80 |
| 06/09/21 | AL | 0022 | Review (1.1) and revise (4.6) plan confirmation discovery tracker; correspondence with lit team members re same (.4). | 6.10 |
| 06/09/21 | JTL | 0022 | Review (.5) and comment on (.6) Sackler A-Side annex to contribution agreement. | 1.10 |
| 06/09/21 | CAC | 0022 | Review correspondence between Akin FR team and Debtors' counsel re plan issues (0.1); research and analyze case law re plan issues (2.0); call with E. Lisovicz re same (.2); correspond with E. Lisovicz re same (.3). | 2.60 |
| 06/09/21 | EKS | 0022 | Review revised draft of contribution agreement (2.6); call with Akin corporate team members to discuss diligence on pledgor trusts re contribution agreement (1.2); review (1.4) and comment on (3.2) annexes re same; confer with E. Miller re same (.2). | 8.60 |
| 06/10/21 | ISD | 0022 | Review correspondence among Akin, UCC, Debtor and creditor advisors re open Plan issues. | 0.30 |
| 06/10/21 | ENM | 0022 | Correspond with E. Sheahan re contribution agreement collateral annexes (0.2); call with E. Sheahan re same (1.0); correspond with S. Faroque re same (0.3); call with S. Faroque re same (0.1); call with corporate team members re IAC diligence process (0.2); analyze outstanding issues re collateral annexes (0.7); review (.9) and comment on (2.6) collateral annexes; review correspondence re trust matters (0.3). | 6.30 |
| 06/10/21 | KPP | 0022 | Attend conference call with DPW and counsel to creditors re Plan | 0.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | discovery (0.5); correspondence with lit team members re same (0.2). | |
| 06/10/21 | SLB | 0022 | Calls (1.0) and correspondence (.5) with UCC, Debtor and creditor advisors re open Plan discovery issues; analyze issues re same (.4); confer with A. Preis re same (.2). | 2.10 |
| 06/10/21 | EYP | 0022 | Calls with UCC member re plan issues (.5); call with advisors to Debtors re plan discovery (.4); call with S. Brauner re same (.2); correspondence re plan discovery with various parties in interest (.7); comment on letter to court re confirmation hearing (.6); review Sackler settlement issues (.2). | 2.60 |
| 06/10/21 | MRG | 0022 | Prepare for (.3) and attend (.5) meet and confer with DPW re plan discovery requests for production; review and analyze plan discovery issues (.5); draft correspondence to Debtors' counsel re same (.7); correspondence with lit team members re same (.1). | 2.10 |
| 06/10/21 | ESL | 0022 | Review draft correspondence from counsel for Debtors and creditor constituencies to Court re confirmation hearing (.3); review comments to same (.1). | 0.40 |
| 06/10/21 | MB | 0022 | Review correspondence from various parties re confirmation discovery (0.2); revise discovery tracker (0.1). | 0.30 |
| 06/10/21 | SF | 0022 | Call with corporate team re IAC diligence issues (.2); call with E. Miller re contribution agreement annexes (.1); review annexes (1.7); correspondence with E. Miller re same (.1). | 2.10 |
| 06/10/21 | FMB | 0022 | Attend meet and confer with counsel to Debtors and creditors re plan discovery RFPs (0.5); review materials re same (1.3); correspondence with lit team members re plan discovery (0.2). | 2.00 |
| 06/10/21 | AL | 0022 | Update plan confirmation discovery tracker. | 0.20 |
| 06/10/21 | EKS | 0022 | Review (.4) and comment on (.8) annex to contribution agreement; call (1.0) and correspondence (.1) with E. Miller to discuss same; review collateral annexes (2.1); call with corporate team members re IAC diligence (.2); review correspondence with counsel to States re collateral annexes (.2). | 4.80 |
| 06/11/21 | EEH | 0022 | Review IAC and trust documents in connection with analysis of contribution agreement (1.5); prepare chart based on same (0.7); analyze truste materials (2.3). | 4.50 |
| 06/11/21 | ENM | 0022 | Review IAC rider and related documents in connection contribution agreement. | 0.70 |
| 06/11/21 | KPP | 0022 | Correspondence re plan discovery with M. Belegu. | 0.30 |
| 06/11/21 | EYP | 0022 | Call with counsel for AHG of PI re various plan issues. | 0.30 |
| 06/11/21 | JEG | 0022 | Analyze materials re confirmation protocols. | 1.00 |
| 06/11/21 | ESL | 0022 | Correspond with counsel to creditor re solicitation deadline and ballots (.1); review revised materials re Plan solicitation and noticing (.4); review correspondence with DPW re same (.2). | 0.70 |
| 06/11/21 | MB | 0022 | Summarize confirmation discovery requests (0.5); revise discovery tracker (0.5); correspond with K. Porter re same (0.5) | 1.50 |
| 06/12/21 | ENM | 0022 | Call with E. Sheahan re IAC rider (0.3); review IAC rider revisions (2.0); revise summary issues list re same (1.5). | 3.80 |
| 06/12/21 | KPP | 0022 | Analyze open issues re plan discovery. | 0.20 |
| 06/12/21 | EYP | 0022 | Review various pleadings re plan (.7); calls with UCC members re open plan issues (.6); correspondence with various parties re same (.3). | 1.60 |
| 06/12/21 | SW | 0022 | Analyze IAC rider; analyze I AC issues list. | 1.10 |
| 06/12/21 | TJS | 0022 | Draft language for creditor website re UCC plan support letter (.3); review correspondence with Debtors re solicitation process and timing (.2); analyze issues re same (.2). | 0.70 |
| 06/12/21 | EKS | 0022 | Confer with E. Miller re revised IAC rider for contribution agreement (.3); review revised rider (2.0) and draft issues list re same (5.2). | 7.50 |
| 06/13/21 | ENM | 0022 | Correspond with E. Sheahan re IAC rider. | 0.30 |
| 06/13/21 | EYP | 0022 | Calls with creditor groups re plan issues (.8); analyze same (.3); review Sackler settlement materials (.4). | 1.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/13/21 | EKS | 0022 | Correspondence with E. Miller re IAC rider and next steps (.2); analyze issues re same (.2). | 0.40 |
| 06/14/21 | ISD | 0022 | Analyze open plan issues. | 0.30 |
| 06/14/21 | ENM | 0022 | Review IAC rider issues list markup from counsel for States (0.8); correspond with S. Welkis re States' comments to IAC rider (0.4); call with counsel to States re IAC rider issues (1.1). | 2.30 |
| 06/14/21 | KPP | 0022 | Attend meet and confer with counsel for AHCA, Debtors re Plan discovery (0.8); correspondence with litigation team members re same (0.9). | 1.70 |
| 06/14/21 | SLB | 0022 | Review correspondence among parties in interest re plan and confirmation issues. | 0.50 |
| 06/14/21 | EYP | 0022 | Participate in meet and confer with advisors to Debtors and creditor group re confirmation discovery (.8); calls with parties in interest re plan objections (.2). | 1.00 |
| 06/14/21 | JBR | 0022 | Review correspondence among parties in interest re confirmation of plan. | 0.40 |
| 06/14/21 | MTT | 0022 | Confer with policy contacts re outlook for legislative action on SACKLER Act in connection with confirmation issues. | 0.90 |
| 06/14/21 | MRG | 0022 | Attend meet and confer with the counsel for Debtors and Ad Hoc Committee of Accountability re plan confirmation requests for production (0.8); prepare summary of meet and confer (0.3). | 1.10 |
| 06/14/21 | SW | 0022 | Analyze annex to contribution agreement (.8); correspondence with Province team re annex issues (.2); call with advisors to States re IAC contribution agreement rider and collateral account issues (1.1); correspondence with E. Miller re same (.2). | 2.30 |
| 06/14/21 | MFM | 0022 | Review and track documents added to confirmation discovery repository (0.5); correspondence with lit team members re same (0.1). | 0.60 |
| 06/14/21 | MB | 0022 | Revise confirmation discovery tracker (0.8); summarize changes to same (0.5); correspond with litigation team members re same (0.4). | 1.70 |
| 06/14/21 | SF | 0022 | Call with Kramer Levin and Brown Rudnick re IAC provisions in contribution agreement (1.1); review materials re same (.6). | 1.70 |
| 06/14/21 | FMB | 0022 | Attend meet and confer with AHCA and Debtors' counsel re plan confirmation discovery requests (0.8); review confirmation discovery materials (1.4). | 2.20 |
| 06/14/21 | TJS | 0022 | Review materials in support of confirmation (1.4); analyze issues re same (.3). | 1.70 |
| 06/14/21 | AL | 0022 | Update plan confirmation discovery tracker. | 0.20 |
| 06/14/21 | JTL | 0022 | Review Davis Polk comments on debt provisions in annexes to contribution agreement. | 1.00 |
| 06/14/21 | EKS | 0022 | Participate in call with States counsel re IAC rider issues list relating to contribution agreement. | 1.10 |
| 06/15/21 | ENM | 0022 | Call with counsel to States re contribution agreement process and IAC provisions. | 0.50 |
| 06/15/21 | KPP | 0022 | Correspondence with members of litigation team re open plan discovery issues. | 0.90 |
| 06/15/21 | SW | 0022 | Attend call with States' advisors re IAC issues related to contribution agreement (.5); review collateral annexes (1.2); draft comments re same (1.5). | 3.20 |
| 06/15/21 | ESL | 0022 | Correspondence with claimant counsel re solicitation issues (.2); correspondence with DPW and Prime Clerk re same (.3). | 0.50 |
| 06/15/21 | MFM | 0022 | Review and track documents added to confirmation discovery repository (0.4); correspondence with lit team members re same (0.1). | 0.50 |
| 06/15/21 | MB | 0022 | Review confirmation expert reports (1.4); revise confirmation discovery tracker (1.5); correspondence with litigation team members re same (0.1); review R&Os to RFPs (0.3); organize new discovery materials in local database (0.1). | 3.40 |
| 06/15/21 | SF | 0022 | Review revised contribution agreement documents (.8); review diligence | 2.30 |

PURDUE CREDITORS COMMITTEE                                                          Page 28
Invoice Number: 1953308                                                  September 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | materials re same (1.5). | |
| 06/15/21 | TJS | 0022 | Review updates on plan meet and confer process (.2); conduct research re plan issue (1.3). | 1.50 |
| 06/15/21 | EKS | 0022 | Call with States' counsel re contribution agreement next steps and process (.5); review revised contribution agreement (2.3). | 2.80 |
| 06/16/21 | HBJ | 0022 | Participate in call with Davis Polk, Brown Rudnick and Kramer Levin re Sackler settlement collateral issues and related Term Sheets. | 1.00 |
| 06/16/21 | ISD | 0022 | Confer with A. Preis re contribution agreement and confirmation issues (.2); analyze same (.1). | 0.30 |
| 06/16/21 | EEH | 0022 | Review credit support annexes to contribution agreement (0.5); correspond with E. Miller re same (0.1). | 0.60 |
| 06/16/21 | ENM | 0022 | Review IAC diligence materials (1.3); revise IAC rider issues list (2.2); call with counsel to Debtors and States re credit support annexes (1.0); correspond with E. Harris re same (0.2). | 4.70 |
| 06/16/21 | EYP | 0022 | Call with UCC member re plan issues (.5); review doc repository term sheet (.3); confer with I. Dizengoff re plan issues (.2). | 1.00 |
| 06/16/21 | OJD | 0022 | Call with counsel to Debtors and States re contribution agreement collateral issues. | 1.00 |
| 06/16/21 | SW | 0022 | Prepare for (.3) and participate on (1.0) call with DPW and counsel to States re IAC provisions in contribution agreement and collateral issues; analyze IAC riders (1.0) and relates documents (1.7); review correspondence re same (.4). | 4.40 |
| 06/16/21 | ESL | 0022 | Review confirmation related materials (.2); review internal correspondence re open plan issue (.1); conduct research re same (3.1). | 3.40 |
| 06/16/21 | MRG | 0022 | Conduct research related to potential plan issue. | 0.80 |
| 06/16/21 | MB | 0022 | Correspond with A. Laaraj re updates to confirmation discovery tracker (0.2); review new confirmation discovery materials (0.3). | 0.50 |
| 06/16/21 | SF | 0022 | Conduct research re issue re contribution agreement and collateral term sheets. | 1.20 |
| 06/16/21 | TJS | 0022 | Conduct research re plan issue (1.5); draft correspondence to members of FR and lit teams re same (.2). | 1.70 |
| 06/16/21 | AL | 0022 | Revise plan confirmation discovery tracker (2.6); correspondence with M. Belegu re same (.2). | 2.80 |
| 06/16/21 | JTL | 0022 | Attend call with counsel to Debtors and counsel to AHC re certain provisions in contribution agreement and collateral term sheets (1.0); review documents related to same (.3). | 1.30 |
| 06/16/21 | EKS | 0022 | Review revised draft of contribution agreement circulated by Debtors' counsel (2.6); review (.5) and revise (2.1) IAC issues list rider. | 5.20 |
| 06/17/21 | ISD | 0022 | Analyze issues re confirmation. | 0.30 |
| 06/17/21 | EEH | 0022 | Review open issues re trust agreements (0.5); review provisions of revised draft contribution agreement (0.5); correspond with A. Grandy (Brown Rudnick) re trust matters (0.4); analyze trust production materials (0.9); correspond with E. Miller re ACSP trust pledgors (0.1). | 2.40 |
| 06/17/21 | ENM | 0022 | Review remedies rider to settlement agreement (1.5); correspond with E. Sheahan re issues list re same (0.5); review contribution agreement markup from Debtors counsel (1.3); call with E. Sheahan re contribution agreement provisions (0.4); correspond with E. Harris re settlement agreement parties and trust pledgors (0.5); call with counsel to states, Debtors and Sacklers re credit support annexes (1.0). | 5.20 |
| 06/17/21 | SLB | 0022 | Participate on call with A. Preis and States' reps re document repository (.4); review materials re same (.4); correspondence with members of FR team re Plan and related research issues (.2). | 1.00 |
| 06/17/21 | EYP | 0022 | Call with advisors to states re document repository issues. | 0.40 |
| 06/17/21 | SW | 0022 | Review provisions of contribution agreement and recent revisions (.7); analyze annexes to contribution agreement (.8); analyze correspondence with parties in interests re same (.3). | 1.80 |
| 06/17/21 | ESL | 0022 | Review final plan solicitation materials. | 0.40 |

PURDUE CREDITORS COMMITTEE                                                                 Page 29
Invoice Number: 1953308                                                        September 24, 2021

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 06/17/21 | MRG | 0022 | Review research summary related to potential plan issue (.1); correspondence with FR team members re same (.1). | 0.20 |
| 06/17/21 | MB | 0022 | Correspond with A. Laaraj and F. Bishtawi re updates to confirmation discovery tracker (0.2); review recently produced confirmation discovery materials (0.8); revise discovery tracker re same (0.6). | 1.60 |
| 06/17/21 | FMB | 0022 | Review and analyze responses and objections to RFPs relating to confirmation (.4); update discovery tracker (.6); correspondence with litigation team members re same (.1). | 1.10 |
| 06/17/21 | AL | 0022 | Update sections of plan confirmation discovery tracker (.7); correspondence with lit team members re same (.1). | 0.80 |
| 06/17/21 | CAC | 0022 | Correspondence with Akin FR team re research and analysis re plan confirmation issues (.1); conduct research re same (.8). | 0.90 |
| 06/17/21 | EKS | 0022 | Review revised compiled contribution agreement received from DPW (4.9); call with Debevoise and DPW to discuss credit support annexes (1.0); confer with E. Miller re review of remedies and termination sections of contribution agreement (.4); review remedies section of same (2.0); correspondence with E. Miller re issues list related to same (.2). | 8.50 |
| 06/18/21 | ISD | 0022 | Review correspondence re plan issues. | 0.50 |
| 06/18/21 | EEH | 0022 | Review Jersey counsel diligence memorandum (1.0); analyze recap of Jersey trustee powers (0.3); conduct research re same (1.5). | 2.80 |
| 06/18/21 | ENM | 0022 | Call with Jersey counsel re contribution agreement issues (0.7); review contribution agreement articles I and II (2.5); calls with E. Sheahan re issues re same (1.4); review remedies rider markup from KL/BR (0.8); correspond with corporate team members re same (0.4); markup remedies rider (0.8); review materials from foreign counsel re same (0.3); correspond with E. Sheahan re same (0.4). | 7.30 |
| 06/18/21 | KPP | 0022 | Correspondence with M. Belegu re plan discovery chart (.2); revise same (.5). | 0.70 |
| 06/18/21 | EYP | 0022 | Review various correspondence and analysis re plan issues. | 1.20 |
| 06/18/21 | SW | 0022 | Conduct review of (.4) and comment on (.6) additional provisions re contribution agreement; analyze States' comments to same (.2); correspondence with corporate team members re remedies rider issues (.2). | 1.40 |
| 06/18/21 | MB | 0022 | Revise discovery tracker re productions relating to confirmation (1.0); correspondence with K. Porter re same (0.1); review discovery materials in connection with same (0.4). | 1.50 |
| 06/18/21 | TJS | 0022 | Review correspondence with claimants re plan issues (.3); analyze next steps in respect of same (.2); review correspondence re confirmation discovery issues (.7); analyze same (.1). | 1.30 |
| 06/18/21 | EKS | 0022 | Review revised contribution agreement (2.5); review DPW revisions (2.3); calls with E. Miller to discuss same (1.4); draft (1.1) and revise (.8) sections of issues list re same; revise remedies rider (.2); correspondence with corporate team re same (.1); begin review of materials re contribution agreement received from foreign counsel (.3); correspondence with E. Miller re same (.1). | 8.80 |
| 06/19/21 | EEH | 0022 | Correspond with counsel to consenting states re trust documents relating to contribution agreement. | 0.30 |
| 06/19/21 | ENM | 0022 | Call with E. Sheahan re contribution agreement documents (0.3); correspond with S. Welkis re remedies rider negotiations (0.3); attention to IAC pledge diligence and open items (0.5); review (0.2) and revise (0.3) Article I and II issues list; review contribution agreement related documents (1.2). | 2.80 |
| 06/19/21 | KPP | 0022 | Review plan discovery requests (0.7); draft correspondence re document review (0.2). | 0.90 |
| 06/19/21 | SW | 0022 | Analyze remedies rider issues list re contribution agreement revisions (.9); correspondence with E. Miller re same (.2). | 1.10 |
| 06/19/21 | JEP | 0022 | Review trust documents re contribution agreement. | 0.50 |

PURDUE CREDITORS COMMITTEE                                              Page 30
Invoice Number: 1953308                                          September 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 06/19/21 | EKS | 0022 | Confer with E. Miller re draft of contribution agreement related documents received from Debtors' counsel (.3); review same (1.2). | 1.50 |
| 06/20/21 | ENM | 0022 | Review (1.1) and revise (1.2) Shareholder Settlement Agreement riders; review internal comments re same (0.4); correspond with States' advisors re same (0.3); call with E. Sheahan re same and contribution agreement document (0.9). | 3.90 |
| 06/20/21 | EYP | 0022 | Call with prospective MDT trustee candidate (.5); conduct review of various correspondence re Sackler settlement (.5). | 1.00 |
| 06/20/21 | SW | 0022 | Analyze States' comments to contribution agreement (.3); analyze Akin comments to same (.3). | 0.60 |
| 06/20/21 | TJS | 0022 | Review letter from Debtors' counsel to District Court re confirmation procedures. | 0.40 |
| 06/20/21 | EKS | 0022 | Review internal comments to Article 1 and 2 contribution agreement open issues list (.3); review (.4) and comment on (.7) DPW draft of contribution agreement related document; call with E. Miller to discuss same (.9); review E. Miller revisions to same (.5); revise same and circulate internally (.7); compose internal correspondence re contribution agreement issues and next steps (.3); begin review of foreign counsel diligence materials re contribution agreement (.6). | 4.40 |
| 06/21/21 | MPH | 0022 | Call with counsel to Debtors and NCSG re confirmation hearing strategy. | 0.50 |
| 06/21/21 | EEH | 0022 | Review revised draft contribution agreement provisions on representations and covenants (0.6); analyze draft of contribution agreement related document (1.3); comment on same (1.3); call with E. Miller and E. Sheahan re same (0.8); review IAC issues analysis (0.4); correspond with J. Yecies re foreign law issues relating to contribution agreement (0.1). | 4.50 |
| 06/21/21 | ENM | 0022 | Call with E. Harris and E. Sheahan re contribution agreement related document (0.8); analyze IAC pledge diligence materials (1.2); review correspondence re same (0.5). | 2.50 |
| 06/21/21 | KPP | 0022 | Comment on plan discovery tracker (1.8); review materials re same (2.6). | 4.40 |
| 06/21/21 | EYP | 0022 | Calls and correspondence with parties in interest re MDT trustee candidates (1.0); analyze issues re Sackler settlement (.7); call with counsel for Debtors and NCSG re confirmation hearing (.5); call with UCC member re MDT trustee candidates (.3). | 2.50 |
| 06/21/21 | MTT | 0022 | Review materials re Sackler settlement (.4) and Sackler Act (1.5). | 1.90 |
| 06/21/21 | MRG | 0022 | Correspond with M. Belegu re discovery responses related to plan discovery (.2); review materials re same (.6). | 0.80 |
| 06/21/21 | SW | 0022 | Review revised collateral annexes (1.6) and contribution agreement (.7); analyze credit support documents (1.1). | 3.40 |
| 06/21/21 | ESL | 0022 | Conduct research re open plan issues (2.6); review plan supplement documents (.8). | 3.40 |
| 06/21/21 | MRG | 0022 | Review materials re plan research issue. | 0.50 |
| 06/21/21 | JEP | 0022 | Review (.9) and summarize (2.2) plan discovery materials. | 3.10 |
| 06/21/21 | MB | 0022 | Review new discovery materials produced in connection with confirmation (0.7) and revise discovery tracker (1.1); summarize discovery tracker updates (0.2); correspondence with M. Gibson re same (0.1); organize new discovery materials in local database (0.2). | 2.30 |
| 06/21/21 | FJC | 0022 | Review (.3) and update (.8) confirmation discovery tracker based on incoming productions. | 1.10 |
| 06/21/21 | EKS | 0022 | Call with E. Harris and E. Miller re draft of contribution agreement related document (.8); incorporate internal comments into same (.6); begin reviewing revisions to Side-A Multipod Annex to contribution agreement (1.3). | 2.70 |
| 06/22/21 | MPH | 0022 | Review docs produced re confirmation (.8); call with counsel to Debtors and NCSG re plan discovery (1.3); call with K. Porter and A. Preis re | 2.70 |

PURDUE CREDITORS COMMITTEE                                                                           Page 31
Invoice Number: 1953308                                                                September 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | plan confirmation strategy (.6). | |
| 06/22/21 | EEH | 0022 | Correspond with J. Yecies re foreign law issues re contribution agreement (0.1); conduct research research re trust issues related to contribution agreement (1.3); analyze Sackler pod obligors (1.7); correspond with E. Sheahan re document related to contribution agreement (0.1). | 3.20 |
| 06/22/21 | DK | 0022 | Correspond with B. Barker re preparation of plan solicitation materials (.1); review and update index for same (.4); review and organize solicitation materials (1.1); prepare electronic notebook for printing (.3). | 1.90 |
| 06/22/21 | ENM | 0022 | Call with counsel for Debtors re intercreditor issues (0.2); call with corporate team members re credit support annex to contribution agreement (0.6); call with counsel for Debtors, States and Sacklers re same (1.5); review A side credit support annex (1.1); call with counsel to Debtors and States re Contribution agreement and plan issues (1.1); review trust documents re same (3.0); call with E. Sheahan re document review process (0.3). | 7.20 |
| 06/22/21 | KPP | 0022 | Call with A. Preis and M. Hurley re plan and confirmation strategy (0.6); attend NCSG, Debtor meet and confer re plan discovery (1.3); strategy call with counsel to Debtors and States re settlement and plan (1.1); review correspondence re plan-related document productions (0.3); correspondence with litigation and FR team members re confirmation brief analysis (0.5). | 3.80 |
| 06/22/21 | SLB | 0022 | Participate on call with counsel for Debtors and AHC re plan and settlement agreement issues (1.1); review correspondence among parties in interest re same (.4); correspondence with members of Lit team re confirmation brief (.4); begin to review materials in connection with the same (1.4); analyze issue re same (.5). | 3.80 |
| 06/22/21 | EYP | 0022 | Call with counsel to Debtors and States re plan issues (1.1); call with potential MDT board candidate (.5); correspondence with UCC member re plan (.2); calls re Sackler settlement with various parties (1.0); call with counsel for NCSG and Debtors re plan discovery (.7) (partial); call with M. Hurley and K. Porter re plan confirmation strategy (.6); call with UCC member re PI trust issues (.5); call with NAS counsel re plan issues (.3); analyze issues re document repository (.2); call with mediator re case status updates (.5); review plan supplement documents (.2). | 5.80 |
| 06/22/21 | SMC | 0022 | Review documents uploaded to Purdue confirmation document database (1.5); prepare documents for attorney review (.8). | 2.30 |
| 06/22/21 | SW | 0022 | Call with corporate team members re side-a annexes to contribution agreement (.6); call with advisors to Debtors, States, and Sacklers re same (1.5); review materials re same (.3). | 2.40 |
| 06/22/21 | JEG | 0022 | Prepare for telephonic conference re confirmation discovery issues (0.3); attend meet and confer with counsel to Debtors and NCSG re plan discovery dispute (1.3); revise notes and circulate to plan review team members (1.3). | 2.90 |
| 06/22/21 | ESL | 0022 | Conduct research re open plan issue (.7); draft summary re same (.5). | 1.20 |
| 06/22/21 | MRG | 0022 | Review materials re plan research issue. | 0.20 |
| 06/22/21 | JEP | 0022 | Analyze issues re contribution agreement documents. | 0.50 |
| 06/22/21 | TJS | 0022 | Analyze correspondence re MDT trustee issues (.2); review background materials re same (.4); analyze materials re confirmation brief (.7). | 1.30 |
| 06/22/21 | FJC | 0022 | Update discovery tracker re productions relating to confirmation. | 0.40 |
| 06/22/21 | BKB | 0022 | Review materials re DS and Plan (.9); analyze issue re same (.4); prepare summary re same (.3); correspondence with FR team members re same (.2); review revised order re confirmation schedule and protocols (.4); correspondence with D. Krasa-Berstell re prep of materials for attorney review re DS and plan (.3); coordinate same (.2). | 2.70 |
| 06/22/21 | JTL | 0022 | Internal call with corporate team members re draft Sackler A-side | 2.50 |

PURDUE CREDITORS COMMITTEE                                                    Page 32
Invoice Number: 1953308                                                September 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | annexes to contribution agreement (.6); review documents re same (.4); attend call with counsel to Debtors, counsel to Sackler A-side, and counsel to Ad Hoc Committee re same (1.5). | |
| 06/22/21 | CAC | 0022 | Research and analyze case law re plan confirmation objections. | 1.40 |
| 06/22/21 | EKS | 0022 | Review markup to contribution agreement related document (1.0); correspond with E. Harris re same (.3); continue review of A-Side Credit Support Annex (2.3); attend corporate team call to discuss A-Side Credit Support Annex (.6); all-hands call to discuss A-Side Credit Support Annexes (1.5); compose summary re A-Side Credit Support Annex changes (1.8); revise same and distribute to internal working group (.5); call with E. Miller re review of documents related to same (.3). | 8.30 |
| 06/23/21 | EEH | 0022 | Correspond with counsel to consenting states re Side B trust documents in connection with negotiation of contribution agreement. | 0.50 |
| 06/23/21 | ENM | 0022 | Call with counsel to States, Debtors and Sacklers re Side A annexes (0.7); correspondence with corporate team members re same (0.3); call with counsel to States re open issues from Side A Annexes (1.0); call with counsel to States, Debtors and Sacklers re Side B Annex to contribution agreement (0.8); comment on Side B Annex (3.5); review MDT trust agreement (3.2); call with S. Welkis re annexes (0.4). | 9.90 |
| 06/23/21 | KPP | 0022 | Call with FR and Lit team members re confirmation brief (0.4); correspondence re same (0.5); review correspondence re Purdue plan-related discovery (0.3). | 1.20 |
| 06/23/21 | SLB | 0022 | Analyze issue in connection with confirmation brief (1.0); summarize same (.5); participate on call with members of FR and Lit teams re same (.4); follow-up correspondence with members of FR team re same (.4); draft correspondence to E. Miller re same (.2). | 2.50 |
| 06/23/21 | EYP | 0022 | Call with counsel for ERP's re plan issues (.3); meet and confer with counsel for NCSG and Sacklers (.5); analyze various plan discovery issues (.5); calls with parties in interest re MDT issues (.5). | 1.80 |
| 06/23/21 | SMC | 0022 | Compile additional documents from Purdue's confirmation reserve FTP. | 1.70 |
| 06/23/21 | MTT | 0022 | Analyze materials re confirmation issues and contribution agreement. | 0.50 |
| 06/23/21 | SW | 0022 | Call with E. Miller re side-a annex issues related to contribution agreement (.4); call with counsel to the Debtors, States, and Sacklers re same (.7); analyze draft document re contribution agreement (1.6); correspondence with corporate team members re annex issues (.5). | 3.20 |
| 06/23/21 | JEG | 0022 | Conduct research re UCC confirmation brief. | 4.00 |
| 06/23/21 | ESL | 0022 | Call with S. Brauner, J. Salwen and K. Porter re UCC brief in support of confirmation (.4); correspond with FR team members re same (.1); review confirmation protocols order (.1); conduct research re open plan issue (.3). | 0.90 |
| 06/23/21 | MB | 0022 | Review and organize newly produced confirmation discovery materials. | 0.40 |
| 06/23/21 | IRT | 0022 | Review confirmation discovery production materials. | 0.70 |
| 06/23/21 | TJS | 0022 | Call with members of FR and lit teams re confirmation brief issues (.4); correspondence with members of FR and lit teams re same (.1); begin drafting outline for insert to same (3.8); conduct research in connection with same (1.5); review materials in connection with same (1.6); review correspondence among parties in interest re voting issues (.5); analyze issues re same (.2). | 8.10 |
| 06/23/21 | AL | 0022 | Revise plan confirmation discovery tracker (.2); review deposition transcripts in production (1.8). | 2.00 |
| 06/23/21 | JTL | 0022 | Revise Sackler B-side credit support annex to contribution agreement (2.8); attend call with counsel to Debtors, counsel to Sackler A-side, and counsel to ad hoc Committee re Sackler A-side annexes to contribution agreement (.7). | 3.50 |
| 06/23/21 | EKS | 0022 | Call with counsel to States re A-Side Credit Support Annex to contribution agreement (1.0); correspondence with corporate team members re follow up re same (.3); review A-Side Credit Support Annex | 7.20 |

PURDUE CREDITORS COMMITTEE                                                                Page 33
Invoice Number: 1953308                                                          September 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | term sheet (.8); review Contribution Agreement Article I and Article II markup and creditor comments to same (3.5); summarize analysis re same (.8); participate in call with DPW, counsel to States and Milbank re B-Side Annex (.8). | |
| 06/24/21 | EEH | 0022 | Review trust documents re contribution agreement (1.2); prepare chart analyzing contribution agreement issues (2.8); analyze plan related issues relating to trusts (1.0). | 5.00 |
| 06/24/21 | ENM | 0022 | Call with counsel to Debtors and States re process for Side A Annex to contribution agreement (1.0); call with S. Welkis and E. Sheahan re same (0.5); review finance comments re Side A Annex (0.8); review side A annex markup (0.7); call with A. Preis re open items re same (0.3); review markup from States' counsel on Side A annex (1.0); revise riders to contribution agreement (2.3); revise IAC rider (2.0). | 8.60 |
| 06/24/21 | KPP | 0022 | Attend meet and confer with counsel for Debtors and creditor re plan discovery (0.5); attend meet and confer with Debtors' and NCSG counsel re plan discovery requests (0.6); correspondence with M. Belegu re plan discovery requests (0.3); review productions re plan discovery (1.5). | 2.90 |
| 06/24/21 | SLB | 0022 | Review (.6) and revise (2.4) outline for section of confirmation brief; correspondence with members of FR team re same (.4); analyze issues re same (.5); attend meet and confer re plan discovery with counsel to OCC, Debtors and Mr. Jackson (.5); review follow-up correspondence among parties in interest re same (.1). | 4.50 |
| 06/24/21 | EYP | 0022 | Call with party in interest re document repository (.5); call with counsel to AHC re open case issues (.7); review and comment on plan supplement docs (.8); review and comment on Sackler collateral issues (.5); call with E. Miller re same (.3). | 2.80 |
| 06/24/21 | SMC | 0022 | Review additional documents from Purdue's confirmation discovery database. | 0.30 |
| 06/24/21 | SW | 0022 | Review (.4) and comment on (.5) credit support annex; review (.3) and comment on (.8) MDT documents; analyze documents re credit support annex (1.1); call with E. Miller and E. Sheahan re Side-A annex (.5). | 3.60 |
| 06/24/21 | JEG | 0022 | Draft outline re plan confirmation brief. | 1.80 |
| 06/24/21 | ESL | 0022 | Comment on outline re UCC confirmation brief (1.2); correspondence with FR team members re same (.1). | 1.30 |
| 06/24/21 | MB | 0022 | Revise confirmation discovery tracker (0.9); correspond with K. Porter re same (0.4); call with F. Bishtawi re same (0.2); attend meet and confer with counsel to NCSG and Debtors re plan discovery (0.6); summarize materials re same (0.6). | 2.70 |
| 06/24/21 | IRT | 0022 | Review (0.4) and summarize (0.1) confirmation discovery production. | 0.50 |
| 06/24/21 | FMB | 0022 | Summarize responses and objections to requests for production re confirmation (0.7); call with M. Belegu re same (0.2). | 0.90 |
| 06/24/21 | TJS | 0022 | Continue drafting outline of confirmation brief section (4.4); correspondence with members of FR team re same (.7); revise draft of same (3.1); conduct additional research in connection with same (1.1). | 9.30 |
| 06/24/21 | JTL | 0022 | Revise Sackler B-side credit support annex (3.5) and NewCo credit support agreement (2.1). | 5.60 |
| 06/24/21 | EKS | 0022 | Review E. Miller revisions to draft of B-Side Credit Support Annex to contribution agreement (.4); update issues list in connection with same (1.5); participate in call with counsel to States and DPW re A-Side Credit Support Annex (1.0); analyze open issues re A-Side Credit Support Annex (1.0); call with E. Miller and S. Welkis re same (.5); review States' markup of A-Side Credit Support Annex (1.5); revise same (1.1). | 7.00 |
| 06/25/21 | MPH | 0022 | Review correspondence re various confirmation discovery issues. | 0.70 |
| 06/25/21 | EEH | 0022 | Call with counsel to States and Debtors re further assurances agreement relating to contribution agreement. | 1.00 |

PURDUE CREDITORS COMMITTEE                                                                            Page 34
Invoice Number: 1953308                                                                      September 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/25/21 | EEH | 0022 | Revise chart re trusts in connection with Sackler settlement (1.5); analyze provisions of trust related documents (0.7). | 2.20 |
| 06/25/21 | ENM | 0022 | Call re IAC rider with counsel for Debtors, States and Sacklers (1.2); call with counsel to States re same (1.0); call with E. Sheahan re review of revised B-Side credit support annex (0.2); correspondence with lit team members re IAC rider issues (0.4); call re A-side credit support annex with counsel for Debtors, States and Sacklers (0.8); call with counsel to States and Debtors re further assurances agreement (0.5) (partial); draft rider for confirmation brief re contribution agreement (1.0); revise Side B credit support annex (2.5); comment on provision of plan (0.8); correspondence lit team members re open items (0.3). | 8.70 |
| 06/25/21 | KPP | 0022 | Correspondence with Debtors' counsel and lit team members re contribution agreement issues (0.3); correspond with M. Belegu re plan discovery (0.2) and review same (0.1). | 0.60 |
| 06/25/21 | SLB | 0022 | Revise outline re section of confirmation brief (2.2); draft correspondence to members of FR and Lit teams re same (.2). | 2.40 |
| 06/25/21 | EYP | 0022 | Calls with UCC members re plan issues. | 0.50 |
| 06/25/21 | SMC | 0022 | Compile latest documents produced via confirmation reserve for attorney review. | 1.00 |
| 06/25/21 | JBR | 0022 | Review lit team members' correspondence re confirmation discovery matters (.4); correspondence with lit team re review of plan discovery documents (.5); coordinate review of relevant documents (1.1). | 2.00 |
| 06/25/21 | SW | 0022 | Call with counsel for Sackler Side A side re contribution agreement related issues (1.0); analyze materials re IAC riders (1.6); review revised credit support annexes (0.8). | 3.40 |
| 06/25/21 | JEP | 0022 | Conduct research re Jersey tolling agreement issues (0.7); review materials re same (2.9); draft analysis re same (0.5). | 4.10 |
| 06/25/21 | MFM | 0022 | Review documents produced by Debtors in Purdue Confirmation Reserve (3.4); analyze issues re same (0.4); correspondence with lit team members re same (0.1); track new documents added to Purdue Confirmation Reserve (0.4); draft summary of same (0.1). | 4.40 |
| 06/25/21 | MB | 0022 | Correspond with K. Porter re confirmation discovery (0.2); revise confirmation discovery tracker (1.0); review related materials (0.5); organize new discovery materials in local database (0.1). | 1.80 |
| 06/25/21 | AL | 0022 | Update plan confirmation discovery tracker. | 0.20 |
| 06/25/21 | JTL | 0022 | Attend call with counsel to Debtors, Sackler A-side, Sackler B-side and ad hoc Committee re IAC section of contribution agreement. | 0.80 |
| 06/25/21 | EKS | 0022 | Participate in call with DPW, AHC and Sackler counsel re revisions to IAC rider to contribution agreement (1.2); call with AHC counsel to discuss contribution agreement provisions and next steps (1.0); call with all-hands working group to discuss A-Side Credit Support Annexes (0.8); call with AHC counsel re contribution agreement documents (1.0); review revised B-Side Credit Support Annex (1.5); comment on same (0.8); confer with E. Miller re same (0.2). | 6.50 |
| 06/26/21 | ENM | 0022 | Correspond with corp team members re IAC rider (0.3); correspond with counsel to the States re contribution agreement issues (0.5); review B Side Annex (0.9); review comments from consenting States re same (0.5); review Akin corp comments re same (1.0); correspond with corp team members re open issues on B Side (0.4); review and revise Debtors' B-Side rider markup (0.8); correspond with Province re same (0.3); review remedies rider markup (1.3); review (0.3) and revise (0.7) issues list re same. | 7.00 |
| 06/26/21 | KPP | 0022 | Correspond with lit team members re plan discovery and productions (0.3); call with J. Richards re confirmation brief (0.1). | 0.40 |
| 06/26/21 | SLB | 0022 | Correspondence with members of FR team re open plan and solicitation issues (.3); analyze same (.3). | 0.60 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1953308

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 06/26/21 | EYP | 0022 | Analyze MDT trust board issues (.3); review various Sackler settlement issues (.3). | 0.60 |
| 06/26/21 | JBR | 0022 | Conference with K. Porter re plan confirmation brief (.1); review outline and correspondence re same (.3). | 0.40 |
| 06/26/21 | SW | 0022 | Review Side-B annex to contribution agreement (1.3); review internal comments re same (.9); comment on same (1.9); correspondence with corp team members re Side-B annex issues (.3). | 4.40 |
| 06/26/21 | JTL | 0022 | Review (.8) and revise (.9) Sackler B-side credit support annex to contribution agreement. | 1.70 |
| 06/26/21 | EKS | 0022 | Review revisions to B-Side Annex to contribution agreement (1.5); correspond with corporate team members re same (.3); review internal comments to same (.8); revise same (2.2); correspondence with creditor-side parties re same (.6); prepare analysis of creditor-side comments to same (1.5). | 6.90 |
| 06/27/21 | ENM | 0022 | Review mark up to side B annex to contribution agreement (0.8); correspond with Province re Side B issues related to same (0.8); review revised memo re foreign trust issues (1.2); review (0.4) and revise (1.0) transaction structure presentation. | 4.20 |
| 06/27/21 | EYP | 0022 | Correspond with various parties re Sackler settlement issues (.3); call with counsel to ad hoc PI group re PI trust issues (.2). | 0.50 |
| 06/27/21 | SW | 0022 | Prepare comments to B-Side annex to contribution agreement (1.1); analyze issues re MDT structure (.3). | 1.40 |
| 06/27/21 | ADS | 0022 | Conduct research (.5) and review materials (.4) re plan discovery issue. | 0.90 |
| 06/27/21 | EKS | 0022 | Review markup received from DPW re contribution agreement. | 0.50 |
| 06/28/21 | MPH | 0022 | Review correspondence with Debtors re plan and contribution agreement issues (0.5); correspondence with lit team members re excluded parties list (0.3); call with NCSG counsel re same (0.3); review documents re same (0.8). | 1.90 |
| 06/28/21 | EEH | 0022 | Review comments to Jersey tolling agreement (0.2); comment on same (1.5); review prior drafts of same (0.3); identify applicable trusts (0.2); analyze issues re Side B diligence materials from NRF (2.0). | 4.20 |
| 06/28/21 | ENM | 0022 | Review markup of contribution agreement (1.0); correspond with lit team re Side A annex issues (0.7); call re excluded parties list with counsel for non-consenting States (0.3); participate on call with counsel for Debtors, States and Sacklers re contribution agreement Article II (1.3); correspond with various parties re contribution agreement issues (0.8); review remedies rider markup (0.7); review provisions of contribution agreement (1.3). | 6.10 |
| 06/28/21 | KPP | 0022 | Call with J. Richards, M. Gibson, and M. Belegu re plan discovery issues (0.3); attend meet and confer with counsel to Debtors, Ad Hoc Group of PIs and Peter Jackson re same (0.3); correspondence with lit team members (0.6) and Debtors' counsel (0.9) re plan discovery issues; analyze materials re same (1.7); attend meet and confer with Debtors' counsel re plan discovery and related issues (0.9); correspondence with lit team members re same (0.7). | 5.40 |
| 06/28/21 | SLB | 0022 | Correspondence with members of FR team re plan issues (.5); review materials re same (.8); analyze issue re same (.7). | 2.00 |
| 06/28/21 | EYP | 0022 | Review comments to contribution agreement (.5); review internal correspondence re same (.2); comment on same (.3). | 1.00 |
| 06/28/21 | SMC | 0022 | Compile latest documents posted to confirmation repository. | 0.30 |
| 06/28/21 | JBR | 0022 | Teleconference with K. Porter, M. Gibson. Belegu re confirmation discovery planning (.3); correspondence with lit team members re same (.3); review related materials re same (.3). | 0.90 |
| 06/28/21 | AL | 0022 | Conduct research re open plan issues. | 0.60 |
| 06/28/21 | MRG | 0022 | Participate in call with K. Porter, J. Richards, and M. Belegu re confirmation discovery (0.3); correspondence with lit team members re same (0.7). | 1.00 |

PURDUE CREDITORS COMMITTEE                                                                Page 36
Invoice Number: 1953308                                                            September 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/28/21 | SW | 0022 | Participate on call with counsel for Debtors, AHC and Sacklers re contribution agreement issues (1.3); analyze revised Side-A annexes to contribution agreement (1.6); correspondence with various parties re same (.3). | 3.20 |
| 06/28/21 | JEG | 0022 | Correspond with lit team members re plan discovery and preparation of confirmation brief. | 0.50 |
| 06/28/21 | MFM | 0022 | Review documents in Purdue Confirmation Reserve (1.8); correspondence with lit team members re same (0.2); track new documents added to Purdue Confirmation Reserve (0.3); correspondence with various lit team members re attendance and notetaking at upcoming depositions (0.1). | 2.40 |
| 06/28/21 | MB | 0022 | Call with K. Porter, J. Richards, and M. Gibson re confirmation discovery planning (0.3); correspond with lit team members re confirmation discovery (0.8); review correspondence with Debtors' counsel re same (0.7) and materials related to same (0.5); revise confirmation discovery tracker (1.5). | 3.80 |
| 06/28/21 | IRT | 0022 | Review documents in connection with confirmation discovery (0.7); summarize same (0.3); attend meet and confer call with counsel to Debtors, PI Ad Hoc Group, and P. Jackson (0.3); draft summary re same (0.2). | 1.50 |
| 06/28/21 | AL | 0022 | Review produced deposition transcripts and other productions materials re plan confirmation discovery (2.5); research and prepare materials for attorney review re plan issues (2.1); revise plan confirmation discovery tracker (.3). | 4.90 |
| 06/28/21 | JTL | 0022 | Review draft Sackler B-side pledge agreement re shareholder settlement. | 1.80 |
| 06/28/21 | CAC | 0022 | Conduct research re plan issues (3.4); prepare summary of findings re same (0.9). | 4.30 |
| 06/28/21 | EKS | 0022 | Correspondence with lit team members re A-Side Annex to contribution agreement (.2); review Debevoise's comments to same (1.2); compose issues list  re same (1.7); revise A-Side Annex (2.0); review DPW issues list re remedies rider (1.2); correspondence with lit and corporate team members re contribution agreement issues (.9). | 7.20 |
| 06/29/21 | MPH | 0022 | Correspondence with lit team members re plan discovery issues (0.6); call with counsel to States and Debtors re remedies provisions (1.1); call with counsel to Debtors, States and Sacklers re contribution agreement issues (1.6); call with members of FR and Lit teams re plan discovery issues (0.2); review materials re same (0.3). | 3.80 |
| 06/29/21 | ENM | 0022 | Call with counsel to States, Debtors and Sacklers re Side A credit support annex to contribution agreement (1.6); call with counsel to States and Debtors re remedies rider (1.1); call with counsel to States, Debtors and foreign counsel re contribution agreement issues (0.9); calls with E. Sheahan re process and open items (0.8); call with S. Welkis re remedies issues (1.2); call (0.3) and correspondence (0.2) with States' counsel re contribution agreement document (0.3); call with counsel to States and Debtors re Side A credit support annex (1.2); correspond internally re remedies issues (0.2); review IAC rider (1.4). | 9.20 |
| 06/29/21 | KPP | 0022 | Correspondence with lit team members re plan related discovery. | 0.50 |
| 06/29/21 | SLB | 0022 | Participate on call with AHC and Debtor advisors re open Sackler settlement issues (.9); review correspondence among parties in interest re same (.3); call with members of FR and Lit teams re plan discovery issues (.2); review materials re same (.9); participate on call with A. Preis and party in interest re plan issues (.5); correspondence with members of FR team re open plan research issues (.5); revise analysis re same (.6); analyze issue re confirmation brief (.8); review materials re same (.5). | 5.20 |
| 06/29/21 | EYP | 0022 | Call with potential MDT trustee candidate (.7); calls with various parties re Sackler settlement issues (2.0); correspondence with UCC members | 3.80 |

PURDUE CREDITORS COMMITTEE                                                           Page 37
Invoice Number: 1953308                                                    September 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re plan issues (.4); review materials re plan discovery (.2); call with S. Brauner and party in interest re plan issues (.5). | |
| 06/29/21 | SMC | 0022 | Prepare latest documents posted to confirmation repository for attorney review. | 0.20 |
| 06/29/21 | JBR | 0022 | Attend call with lit team members re plan confirmation discovery (.2); correspondence with lit team members re same (.3); conduct research re open issue related to same (2.6). | 3.10 |
| 06/29/21 | AL | 0022 | Conduct research re open plan issues. | 2.00 |
| 06/29/21 | MRG | 0022 | Analyze correspondence and discovery requests re confirmation discovery (2.4); attend call with members of lit and FR teams re same (0.2). | 2.60 |
| 06/29/21 | SW | 0022 | Analyze revised IAC riders and Side-A annexes to contribution agreement (0.2); participate on call with counsel to Debtors and AHC re remedies rider (1.1); call with E. Miller re remedies annex (1.2); call with counsel to States, Debtors and Sacklers re credit support annex and related documents (1.6); review correspondence re foregoing (0.1). | 4.20 |
| 06/29/21 | ESL | 0022 | Review materials re Sackler settlement (.4); review correspondence with various parties and related materials re confirmation discovery (.2). | 0.60 |
| 06/29/21 | MFM | 0022 | Particiapte on call with lit and FR team members re confirmation discovery projects. | 0.20 |
| 06/29/21 | MB | 0022 | Revise confirmation discovery tracker (0.7); review materials re same (0.2); correspond with lit team members re discovery (0.6); organize coverage for upcoming depositions (0.5); correspond with lit team members re same (0.5); attend call with lit and FR team members re discovery updates (0.2). | 2.70 |
| 06/29/21 | IRT | 0022 | Call with Lit and FR team members re confirmation discovery. | 0.20 |
| 06/29/21 | FMB | 0022 | Review internal correspondence re plan discovery issues. | 0.20 |
| 06/29/21 | TJS | 0022 | Conduct additional research in light of new case law re confirmation issue (1.3); correspondence with members of FR team re same (.4). | 1.70 |
| 06/29/21 | AL | 0022 | Attend call with lit and FR team members re confirmation discovery issues. | 0.20 |
| 06/29/21 | JTL | 0022 | Revise revised Sackler A-side annexes to contribution agreement. | 0.60 |
| 06/29/21 | CAC | 0022 | Continue research of open issues re plan. | 1.30 |
| 06/29/21 | EKS | 0022 | Attend all-hands call re A-Side Annexes (1.6); analyze materials re same (.9); confer with E. Miller re issues list on A-Side Annex and remedies issues list (.8); review A-Side Annex markup and prior issues list (.5) and draft correspondence re remaining open items (.8); participate in remedies call with States' counsel and DPW (1.1); annotate issues list re same (2.4). | 8.10 |
| 06/30/21 | MPH | 0022 | Call with DPW re common interest agreement (0.2); review letter from District Court re confirmation hearing (0.3). | 0.50 |
| 06/30/21 | EEH | 0022 | Analyze comments from foreign counsel re contribution agreement related document (0.2); review production materials re same (0.9); revise chart re trust issues (0.9); identify open issues re same (0.3). | 2.30 |
| 06/30/21 | ENM | 0022 | Analyze IAC pledge diligence materials (0.5); correspondence with corporate team members re remedies rider (0.5); review (0.6) and revise (0.9) IAC rider; review revised Side A credit support annex to contribution agreement (1.3); comment on same (0.4); call with counsel to the States re open items re same (0.5); comment on riders to contribution agreement (0.9); call with counsel to Debtors re same (0.3); call with E. Sheahan re issues related to same (0.3); revise Articles I and II to contribution agreement (1.1); correspond with counsel for consenting States re same (0.5); review memo from foreign counsel re contribution agreement issues (1.0); correspond with foreign counsel re same (0.5); review comments from counsel to States to IAC rider (1.2); prepare comments to same (2.0). | 12.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/30/21 | SLB | 0022 | Correspondence with members of FR and Lit teams re various open plan issues and confirmation brief (.8); review materials re same (1.9); analyze issues re same (1.4); review correspondence among parties in interest re Sackler settlement issues (.6). | 4.70 |
| 06/30/21 | EYP | 0022 | Various calls with parties in interest re Sackler contribution agreement issues (1.1); review plan supplement documents (.9); conduct analysis re plan discovery issues (.5); correspondence with parties in interest re MDT issues (.5). | 3.00 |
| 06/30/21 | SMC | 0022 | Compile latest documents posted to confirmation discovery repository for attorney review. | 0.20 |
| 06/30/21 | MTT | 0022 | Review materials re Purdue settlement negotiations and congressional response (.5); prepare analysis re same (.4). | 0.90 |
| 06/30/21 | MRG | 0022 | Correspond with parties noticing depositions re deposition logistics for plan discovery (0.5); review deposition notices (0.4). | 0.90 |
| 06/30/21 | SW | 0022 | Analyze revisions to contribution agreement provisions (1.1); analyze riders and annexes (.8); comment on same (1.6); correspondence with corp team members re open issues related to same (.3). | 3.80 |
| 06/30/21 | ESL | 0022 | Review Plan and DS provisions in connection with claimant inquiries (.5); review letter from Judge McMahon re confirmation hearing (.2). | 0.70 |
| 06/30/21 | MFM | 0022 | Correspondence with lit team members re various confirmation discovery issues. | 0.30 |
| 06/30/21 | MB | 0022 | Correspond with lit team members re confirmation discovery updates (0.2); revise confirmation discovery tracker (0.6). | 0.80 |
| 06/30/21 | TJS | 0022 | Review letter from Judge McMahon re proposed confirmation procedures (.9); conduct research re issues in connection with same (1.4); correspondence with members of FR team re same (.3). | 2.60 |
| 06/30/21 | BKB | 0022 | Review plan supplement. | 0.30 |
| 06/30/21 | JTL | 0022 | Review revised draft of newco credit support agreement re contribution agreement (.6); prepare issues list re same (1.3); correspondence with S. Welkis and E. Miller re same (.4); review draft Sackler B-side pledge agreement (.7). | 3.00 |
| 06/30/21 | EKS | 0022 | Call with E. Miller to discuss diligence and revisions to A-Side Annex to contribution agreement (.3); review AHC counsel markup to A-Side Annex (.6); revise same (1.5); correspondence with members of corporate team relating to A-Side Annex issues (.3); call with J. Rinker and M. Van Sleet to discuss pledgor diligence (.9); review diligence documents re confirmation (.9); review additional revisions to A-Side Annex and compare with prior version (.6); review revisions to Articles I and II rider (.4); review (1.1) and revise (1.6) schedules/exhibits to B-Side Annex; review Milbank markup to B-Side Annex and draft issues list re same (2.9). | 11.10 |
| 06/03/21 | DCV | 0032 | Analyze materials relating to pending patent litigation. | 1.40 |
| 06/03/21 | CAC | 0032 | Review patent litigation briefing. | 3.10 |
| 06/04/21 | DCV | 0032 | Analyze materials relating to proceedings at the United States Patent and Trademark Office. | 2.00 |
| 06/07/21 | CAC | 0032 | Review docket filings re patent issues (3.0); call with R. Stronczer re same (.5). | 3.50 |
| 06/15/21 | DCV | 0032 | Analyze materials relating to pending patent litigation. | 1.50 |
| 06/16/21 | DCV | 0032 | Analyze materials relating to pending patent litigation. | 1.80 |
| 06/16/21 | CAC | 0032 | Continue review of open patent issues. | 2.70 |
| 06/17/21 | DCV | 0032 | Review materials relating to IP litigation. | 2.30 |
| 06/22/21 | DCV | 0032 | Analyze materials relating to pending litigation with Collegium. | 3.80 |
| 06/23/21 | DCV | 0032 | Analyze materials relating to pending litigation. | 2.20 |
| 06/23/21 | CAC | 0032 | Further review patent issues and docket. | 2.40 |
| 06/25/21 | DCV | 0032 | Analyze materials relating to pending patent litigation. | 1.50 |
| 06/27/21 | KPP | 0033 | Correspondence with Debevoise re estate claims investigation issues. | 0.10 |

PURDUE CREDITORS COMMITTEE                                                                 Page 39
Invoice Number: 1953308                                                         September 24, 2021

| Date | Tkpr | Task | Hours |
|------|------|------|-------|

Total Hours                                                                      1683.00

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| H B JACOBSON | 53.10 | at | $1310.00 | = | $69,561.00 |
| M P HURLEY | 38.50 | at | $1655.00 | = | $63,717.50 |
| I S DIZENGOFF | 4.90 | at | $1655.00 | = | $8,109.50 |
| D C VONDLE | 17.40 | at | $1175.00 | = | $20,445.00 |
| E N MILLER | 146.00 | at | $1135.00 | = | $165,710.00 |
| S L BRAUNER | 117.80 | at | $1265.00 | = | $149,017.00 |
| A PREIS | 100.70 | at | $1655.00 | = | $166,658.50 |
| C A CARRANO | 11.70 | at | $1235.00 | = | $14,449.50 |
| O J DE MOOR | 14.40 | at | $1235.00 | = | $17,784.00 |
| S WELKIS | 64.00 | at | $1450.00 | = | $92,800.00 |
| E HARRIS | 50.80 | at | $1125.00 | = | $57,150.00 |
| D J WINDSCHEFFEL | 11.00 | at | $1020.00 | = | $11,220.00 |
| K P PORTER | 44.60 | at | $1145.00 | = | $51,067.00 |
| M R GIBSON | 12.60 | at | $1005.00 | = | $12,663.00 |
| B H MEIER | 10.10 | at | $980.00 | = | $9,898.00 |
| J B RICHARDS | 10.80 | at | $935.00 | = | $10,098.00 |
| A LORING | 6.10 | at | $1010.00 | = | $6,161.00 |
| E S LISOVICZ | 108.70 | at | $1045.00 | = | $113,591.50 |
| E K SHEAHAN | 126.10 | at | $1030.00 | = | $129,883.00 |
| J E GANGWER | 16.70 | at | $785.00 | = | $13,109.50 |
| M R GARDINER | 7.90 | at | $735.00 | = | $5,806.50 |
| J E POON | 9.60 | at | $940.00 | = | $9,024.00 |
| A D SIERRA | 6.00 | at | $625.00 | = | $3,750.00 |
| M F MILLER | 23.60 | at | $625.00 | = | $14,750.00 |
| M BELEGU | 78.80 | at | $695.00 | = | $54,766.00 |
| S FAROQUE | 10.70 | at | $695.00 | = | $7,436.50 |
| I R TULLY | 5.10 | at | $695.00 | = | $3,544.50 |
| F M BISHTAWI | 6.70 | at | $610.00 | = | $4,087.00 |
| J SALWEN | 143.50 | at | $895.00 | = | $128,432.50 |
| M M GAFFORD | 6.50 | at | $555.00 | = | $3,607.50 |
| B K BARKER | 67.90 | at | $895.00 | = | $60,770.50 |
| J T LUMLEY | 25.10 | at | $855.00 | = | $21,460.50 |
| C A CARRILLO | 36.30 | at | $735.00 | = | $26,680.50 |
| K C WOODHOUSE | 16.60 | at | $420.00 | = | $6,972.00 |
| G ANISIMOVA | 21.20 | at | $360.00 | = | $7,632.00 |
| M TUTEN | 11.90 | at | $1095.00 | = | $13,030.50 |
| S M FEELY | 8.80 | at | $370.00 | = | $3,256.00 |
| D KRASA-BERSTELL | 65.50 | at | $440.00 | = | $28,820.00 |
| S M CSIZMADIA | 13.40 | at | $350.00 | = | $4,690.00 |
| F J CASTRO | 6.60 | at | $370.00 | = | $2,442.00 |
| A LAARAJ | 82.30 | at | $370.00 | = | $30,451.00 |
| L CHAU | 53.40 | at | $390.00 | = | $20,826.00 |
| G L SINGLETON | 9.60 | at | $390.00 | = | $3,744.00 |

Current Fees                                                                  $1,649,072.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

PURDUE CREDITORS COMMITTEE

Invoice Number: 1953308

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $276.13 |
| Computerized Legal Research - Other | $11.98 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $1,775.89 |
| Courier Service/Messenger Service- Off Site | $22.63 |
| Postage | $2.55 |
| Professional Fees - Legal | $56,429.35 |
| Transcripts | $1,747.20 |
| Travel - Ground Transportation | $365.82 |

Current Expenses $60,631.55

**Total Amount of This Invoice** **$1,709,704.05**

**Exhibit D**

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---:|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $276.13 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $1,775.89 |
| Computerized Legal Research - Other | $11.98 |
| Courier Service/Messenger Service - Off Site | $22.63 |
| Postage | $2.55 |
| Professional Fees - Legal | $56,429.35 |
| Transcripts | $1,747.20 |
| Travel - Ground Transportation | $365.82 |
| **TOTAL:** | **$60,631.55** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1953308 |
| Invoice Date | 09/24/21 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $276.13 |
| Computerized Legal Research - Other | $11.98 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $1,775.89 |
| Courier Service/Messenger Service- Off Site | $22.63 |
| Postage | $2.55 |
| Professional Fees - Legal | $56,429.35 |
| Transcripts | $1,747.20 |
| Travel - Ground Transportation | $365.82 |
| | |
| Current Expenses | $60,631.55 |

| Date | | Value |
|---|---|---|
| 03/30/21 | Transcripts  VENDOR: VERITEXT INVOICE#: 4915667 DATE: 3/30/2021 Transcriber fee for transcript of March 24, 2021 hearing | $406.80 |
| 04/09/21 | Transcripts  VENDOR: VERITEXT INVOICE#: 4936556 DATE: 4/9/2021 Transcriber fee for transcript of April 6, 2021 hearing. | $118.80 |
| 05/17/21 | Transcripts  VENDOR: VERITEXT | $81.60 |

|  |  |  |
|---|---|---|
|  | INVOICE#: 5013400 DATE: 5/17/2021 Transcriber fee for transcript of May 12, 2021 hearing. |  |
| 05/25/21 | Transcripts  VENDOR: VERITEXT INVOICE#: 5031190 DATE: 5/25/2021 Transcriber fee for transcript of May 20, 2021 hearing. | $108.00 |
| 06/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/1/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 06/01/21 | Transcripts  VENDOR: VERITEXT INVOICE#: 5044928 DATE: 6/1/2021 Transcriber fee for transcript of May 26, 2021 hearing. | $414.00 |
| 06/02/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/2/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 06/02/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: SALWEN JAMES; Charge Type: DOC ACCESS; Quantity: 1.0 | $69.47 |
| 06/03/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 6/3/2021 AcctNumber: 1000812018 ConnectTime: 0.0 | $1,128.25 |
| 06/03/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/3/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 06/03/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: CARRILLO CRAIG; Charge Type: DOC ACCESS; Quantity: 2.0 | $137.79 |
| 06/04/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/4/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 06/05/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/5/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 06/06/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/6/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 06/07/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 6/7/2021 AcctNumber: 1000812018 ConnectTime: 0.0 | $423.84 |
| 06/07/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/7/2021 AcctNumber: | $7.46 |

PURDUE CREDITORS COMMITTEE                                                    Page 3
Invoice Number: 1953308                                            September 24, 2021

---

| Date | Description | Amount |
|---|---|---|
| | 1003389479 ConnectTime: 0.0 | |
| 06/07/21 | Transcripts  VENDOR: VERITEXT INVOICE#: 5055507 DATE: 6/7/2021 Transcriber fee for transcript of June 1, 2021 hearing. | $52.80 |
| 06/07/21 | Transcripts  VENDOR: VERITEXT INVOICE#: 5055778 DATE: 6/7/2021 Transcriber fee for transcript of June 2, 2021 hearing. | $103.20 |
| 06/08/21 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $0.51 |
| 06/08/21 | Postage  US Postage - Lisovicz, Edan, NY, 2 piece(s) | $1.02 |
| 06/08/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/8/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 06/09/21 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4600489906112307 DATE: 6/11/2021 Taxi/Car Service/Public Transport, 06/09/21, Car back to the city for a meeting., Jackrabbit Limo | $365.82 |
| 06/09/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/9/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 06/10/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/10/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 06/10/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LISOVICZ EDAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $68.87 |
| 06/11/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/11/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 06/12/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/12/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 06/13/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/13/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 06/14/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/14/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 06/15/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/15/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 06/15/21 | Courier Service/Messenger Service- Off | $19.98 |

|  |  |  |
|---|---|---|
|  | Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E251-21 DATE: 6/19/2021 |TRACKING #: 1Z02E52E0198084009; SHIP DATE: 06/15/2021; SENDER: Scott Welkis; NAME:  COMPANY: Scott Welkis ADDRESS: ███████████; |  |
| 06/15/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E251-21 DATE: 6/19/2021 |TRACKING #: 1Z02E52E0198084009; SHIP DATE: 06/15/2021; SENDER: ; NAME:  COMPANY: Scott Welkis ADDRESS: ███████████; | $2.65 |
| 06/16/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/16/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 06/17/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/17/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 06/18/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/18/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 06/18/21 | Transcripts  VENDOR: VERITEXT INVOICE#: 5082422 DATE: 6/18/2021 Transcriber fee for June 16, 2021 hearing. | $272.40 |
| 06/19/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/19/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 06/20/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/20/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 06/21/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/21/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 06/22/21 | Postage  US Postage - Lisovicz, Edan, NY, 2 piece(s) | $1.02 |
| 06/22/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/22/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 06/23/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/23/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 06/24/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/24/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |

PURDUE CREDITORS COMMITTEE                                                                                 Page 5
Invoice Number: 1953308                                                                    September 24, 2021

| | | |
|---|---|---|
| 06/24/21 | Transcripts  VENDOR: VERITEXT INVOICE#: 5094251 DATE: 6/24/2021 Transcriber fee for transcript of June 21, 2021 hearing. | $189.60 |
| 06/25/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/25/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 06/26/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/26/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 06/27/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/27/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 06/27/21 | Professional Fees - Legal  VENDOR: TRUSTPOINT ONE INVOICE#: 21-05264 DATE: 6/27/2021 Professional fees. | $56,429.35 |
| 06/28/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/28/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 06/29/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/29/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 06/30/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/30/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 06/30/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2106 DATE: 6/30/2021 - Document retrieval in various courts | $11.98 |
| | Current Expenses | $60,631.55 |

**Total Amount of This Invoice**                                                              **$1,709,704.05**



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| | | | |
|---|---|---|---|
| 21-05264 | 6/27/2021 | | 7/27/2021 |

**Matter ID**      Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| | Week Ending 06-13-2021 | | | |
| 6/13/2021 | Debora Barnes | 31 | 44.00 | 1,364.00 |
| 6/13/2021 | Chris Brown | 27.5 | 44.00 | 1,210.00 |
| 6/13/2021 | Chris Brown – Overtme | 9.4 | 66.00 | 620.40 |
| 6/13/2021 | Josef Conrad | 30.5 | 44.00 | 1,342.00 |
| 6/13/2021 | Josef Conrad – Overtime | 13.4 | 66.00 | 884.40 |
| 6/13/2021 | Mario De Caris | 31 | 44.00 | 1,364.00 |
| 6/13/2021 | Mario De Caris – Overtime | 0.6 | 66.00 | 39.60 |
| 6/13/2021 | Kurt Ehrbar | 24 | 44.00 | 1,056.00 |
| 6/13/2021 | Thomas Flinn | 24.1 | 44.00 | 1,060.40 |
| 6/13/2021 | Scott Gilliam | 10.4 | 43.00 | 447.20 |
| 6/13/2021 | Linda Innes | 15 | 44.00 | 660.00 |
| 6/13/2021 | Charles Iseman | 30 | 44.00 | 1,320.00 |
| 6/13/2021 | Charles Iseman – Overtime | 6.2 | 66.00 | 409.20 |
| 6/13/2021 | Laura McLeod (QC) | 10.5 | 49.00 | 514.50 |
| 6/13/2021 | Laura McLeod (QC) – Overtime | 20 | 73.50 | 1,470.00 |
| 6/13/2021 | Christopher Murray | 29.6 | 44.00 | 1,302.40 |
| 6/13/2021 | Rhonda Ross | 27.5 | 44.00 | 1,210.00 |
| 6/13/2021 | Rhonda Ross – Overtime | 7.8 | 66.00 | 514.80 |
| 6/13/2021 | Johnna Shia | 21.3 | 44.00 | 937.20 |
| 6/13/2021 | Aaron Snopek | 26.5 | 44.00 | 1,166.00 |
| 6/13/2021 | Aaron Snopek – Overtime | 9 | 66.00 | 594.00 |
| 6/13/2021 | John Steinhart (QC) | 5.5 | 49.00 | 269.50 |
| 6/13/2021 | John Steinhart (QC) – Overtime | 1 | 73.50 | 73.50 |
| 6/13/2021 | Carol Stoner | 36.5 | 44.00 | 1,606.00 |
| 6/13/2021 | Matthew Talley | 39.5 | 44.00 | 1,738.00 |
| 6/13/2021 | John Terry | 30.9 | 44.00 | 1,359.60 |
| 6/13/2021 | Sheila Worthy-Williams | 26 | 44.00 | 1,144.00 |
| 6/13/2021 | Sheila Worthy-Williams – Overtime | 20 | 66.00 | 1,320.00 |
| 6/13/2021 | Nathan Yohey (QC) | 12.6 | 49.00 | 617.40 |
| | Week Ending 06-20-2021 | | | |
| 6/20/2021 | Debora Barnes | 13 | 44.00 | 572.00 |
| 6/20/2021 | Chris Brown | 26.6 | 44.00 | 1,170.40 |
| 6/20/2021 | Chris Brown – Overtime | 16.9 | 66.00 | 1,115.40 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
PO BOX 532292
Atlanta, GA 30353-2292

WIRE/ACH Payments
Routing/ABA #: ██████
Account # : ██████



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|
| 21-05264 | 6/27/2021 | | 7/27/2021 |

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

**Matter ID**    Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 6/20/2021 | Josef Conrad | 19.1 | 44.00 | 840.40 |
| 6/20/2021 | Mario De Caris | 12.7 | 44.00 | 558.80 |
| 6/20/2021 | Mario De Caris– Overtime | 0.2 | 66.00 | 13.20 |
| 6/20/2021 | Kurt Ehrbar | 6.8 | 44.00 | 299.20 |
| 6/20/2021 | Thomas Flinn | 12 | 44.00 | 528.00 |
| 6/20/2021 | Scott Gilliam | 2.5 | 43.00 | 107.50 |
| 6/20/2021 | Linda Innes | 17.3 | 44.00 | 761.20 |
| 6/20/2021 | Charles Iseman | 7.3 | 44.00 | 321.20 |
| 6/20/2021 | Charles Iseman – Overtime | 1 | 66.00 | 66.00 |
| 6/20/2021 | Laura McLeod (QC) | 36.5 | 49.00 | 1,788.50 |
| 6/20/2021 | Laura McLeod (QC) – Overtime | 19.1 | 73.50 | 1,403.85 |
| 6/20/2021 | Christopher Murrary | 32.3 | 44.00 | 1,421.20 |
| 6/20/2021 | Christopher Murrary – Overtime | 9.3 | 66.00 | 613.80 |
| 6/20/2021 | Aaron Snopek | 9.4 | 44.00 | 413.60 |
| 6/20/2021 | Aaron Snopek – Overtime | 5 | 66.00 | 330.00 |
| 6/20/2021 | John Steinhart (QC) | 31.5 | 49.00 | 1,543.50 |
| 6/20/2021 | Matthew Talley | 3.5 | 44.00 | 154.00 |
| 6/20/2021 | Matthew Talley – Overtime | 2 | 66.00 | 132.00 |
| 6/20/2021 | John Terry | 24 | 44.00 | 1,056.00 |
| 6/20/2021 | Sheila Worthy-Williams | 25.5 | 44.00 | 1,122.00 |
| 6/20/2021 | Nathan Yohey (QC) | 16 | 49.00 | 784.00 |
| | Week Ending 06-27-2021 | | | |
| 6/27/2021 | Mario De Caris | 3 | 44.00 | 132.00 |
| 6/27/2021 | Kurt Ehrbar | 3.4 | 44.00 | 149.60 |
| 6/27/2021 | Thomas Flinn (QC) | 6.9 | 49.00 | 338.10 |
| 6/27/2021 | Scott Gilliam (QC) | 6.6 | 43.00 | 283.80 |
| 6/27/2021 | Linda Innes | 5.4 | 44.00 | 237.60 |
| 6/27/2021 | Laura McLeod (QC) – Overtime | 18.5 | 73.50 | 1,359.75 |
| 6/27/2021 | Christopher Murray | 6.4 | 44.00 | 281.60 |
| 6/27/2021 | Rhonda Ross | 4.5 | 44.00 | 198.00 |
| 6/27/2021 | Aaron Snopek | 2.2 | 44.00 | 96.80 |
| 6/27/2021 | John Steinhart (QC) | 34.5 | 49.00 | 1,690.50 |
| 6/27/2021 | Carol Stoner | 7.5 | 44.00 | 330.00 |
| 6/27/2021 | Sheila Worthy-Williams | 9.5 | 44.00 | 418.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:
**PO BOX 532292**
**Atlanta, GA 30353-2292**

**WIRE/ACH Payments**
**Routing/ABA #:** ▓▓▓▓▓▓
**Account # :** ▓▓▓▓▓



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|
| 21-05264 | 6/27/2021 | $56,429.35 | 7/27/2021 |

**Matter ID**          Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 6/30/2021 | E-Discovery Consultant Hours<br>Mary Johnson | 72.75 | 85.00 | 6,183.75 |

**TOTAL**          **$56,429.35**

**Payments/Credits**          $0.00

**Balance Due**          **$56,429.35**

*Thank you for choosing TrustPoint.One*

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:

PO BOX 532292
Atlanta, GA 30353-2292

WIRE/ACH Payments
Routing/ABA #:
Account # :

Page 3



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 06/07/2021 - 06/13/2021, Page 1**

| Project | Contractor | Sum | Mon 06/07/2021 | Tue 06/08/2021 | Wed 06/09/2021 | Thu 06/10/2021 | Fri 06/11/2021 | Sat 06/12/2021 | Sun 06/13/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 17:54:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:54:00 | 19:24:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:42:00 | 18:24:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 4.00 | 0 | 0 | 09:48:00 | 13:48:00 | 0 | | |
| | Subtotal (Barnes, Debora) | **31.00** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Brown, Chris | 9.70 | 0 | 9.70 | 0 | 0 | 0 | 0 | 0 | 07:18:00 | 18:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:25:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 7.80 | 0 | 0 | 0 | 07:00:00 | 15:00:00 | 0 | | |
| | | 9.40 | 0 | 0 | 0 | 0 | 9.40 | 0 | 0 | 07:00:00 | 17:20:00 | 0 | | |
| | Subtotal (Brown, Chris) | **36.90** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Conrad, Josef | 9.80 | 0 | 9.80 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 2.6 | **Jacy Schoen** | 06/08 2.60 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 08:00:00 | 18:20:00 | 1.6 | | 06/09 1.60 hrs On Break / Lunch |
| | | 9.30 | 0 | 0 | 0 | 9.30 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 3.6 | | 06/10 3.60 hrs On Break / Lunch |
| | | 8.80 | 0 | 0 | 0 | 0 | 8.80 | 0 | 0 | 08:45:00 | 19:00:00 | 3 | | 06/11 3.00 hrs On Break / Lunch |
| | | 6.50 | 0 | 0 | 0 | 0 | 0 | 6.50 | 0 | 08:40:00 | 15:10:00 | 0 | | |
| | Subtotal (Conrad, Josef) | **43.90** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 7.50 | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 07:18:00 | 14:50:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 6.30 | 0 | 0 | 6.30 | 0 | 0 | 0 | 0 | 07:05:00 | 17:45:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 09:25:00 | 19:20:00 | 0 | | |
| | | 7.20 | 0 | 0 | 0 | 0 | 7.20 | 0 | 0 | 09:22:00 | 17:45:00 | 0 | | |
| | | 1.60 | 0 | 0 | 0 | 0 | 0 | 1.60 | 0 | 10:24:00 | 12:00:00 | 0 | | |
| | Subtotal (De Caris, Mario) | **31.60** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ehrbar, Kurt | 3.00 | 0 | 3.00 | 0 | 0 | 0 | 0 | 0 | 12:45:00 | 21:00:00 | 0 | **Jacy Schoen** | 06/08 3.00 hrs Document Review |
| | | 6.70 | 0 | 0 | 6.70 | 0 | 0 | 0 | 0 | 10:48:00 | 21:00:00 | 0 | | 06/09 6.70 hrs Document Review |
| | | 6.90 | 0 | 0 | 0 | 6.90 | 0 | 0 | 0 | 07:38:00 | 18:40:00 | 0 | | 06/10 6.90 hrs Document Review |
| | | 7.40 | 0 | 0 | 0 | 0 | 7.40 | 0 | 0 | 10:30:00 | 21:00:00 | 0 | | 06/11 7.40 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | **24.00** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Flinn, Thomas | 8.10 | 0 | 8.10 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 15:54:00 | 2.1 | **Jacy Schoen** | 06/08 2.10 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:54:00 | 16:12:00 | 0.9 | | 06/09 0.90 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:42:00 | 16:00:00 | 0.9 | | 06/10 0.90 hrs On Break / Lunch |
| | Subtotal (Flinn, Thomas) | **24.10** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Gilliam, Scott | 2.50 | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 10:30:00 | 14:15:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 5.60 | 0 | 0 | 0 | 5.60 | 0 | 0 | 0 | 12:45:00 | 18:40:00 | 0 | | |
| | | 2.30 | 0 | 0 | 0 | 0 | 0 | 0 | 2.30 | 19:00:00 | 21:15:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | **10.40** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Innes, Linda | 5.00 | 0 | 5.00 | 0 | 0 | 0 | 0 | 0 | 07:20:00 | 13:52:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 5.00 | 0 | 0 | 0 | 5.00 | 0 | 0 | 0 | 07:06:00 | 12:00:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 07:00:00 | 12:00:00 | 0 | | |
| | Subtotal (Innes, Linda) | **15.00** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Iseman, Charles | 9.30 | 0 | 9.30 | 0 | 0 | 0 | 0 | 0 | 09:39:00 | 19:29:00 | 1 | **Jacy Schoen** | 06/08 1.00 hrs On Break / Lunch |
| | | 8.80 | 0 | 0 | 8.80 | 0 | 0 | 0 | 0 | 08:25:00 | 18:29:00 | 2.6 | | 06/09 2.60 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 09:05:00 | 19:26:00 | 0.8 | | 06/10 0.80 hrs On Break / Lunch |
| | | 8.10 | 0 | 0 | 0 | 0 | 8.10 | 0 | 0 | 08:49:00 | 18:23:00 | 3 | | 06/11 3.00 hrs On Break / Lunch |
| | Subtotal (Iseman, Charles) | **36.20** | | | | | | | | | | | | |
| | Page Total | **253.10** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 06/07/2021 - 06/13/2021, Page 2**

| Project | Contractor | Sum | Mon 06/07/2021 | Tue 06/08/2021 | Wed 06/09/2021 | Thu 06/10/2021 | Fri 06/11/2021 | Sat 06/12/2021 | Sun 06/13/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (QC)** | McLeod, Laura | 0.50 | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 16:30:00 | 17:00:00 | 1.5 | **Jacy Schoen** | 06/09 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 06:30:00 | 17:30:00 | 3 | | 06/11 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 06:30:00 | 17:00:00 | 1.5 | | 06/11 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:30:00 | 18:00:00 | 1.5 | | 06/12 1.50 hrs On Break / Lunch |
| | Subtotal (McLeod, Laura) | **30.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Murray, Christopher | 7.30 | 0 | 7.30 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 15:45:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 08:18:00 | 15:15:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 08:18:00 | 15:45:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 0 | 7.80 | 0 | 0 | 07:30:00 | 15:15:00 | 0 | | |
| | Subtotal (Murray, Christopher) | **29.60** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Ross, Rhonda | 7.50 | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 12:15:00 | 20:10:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 20:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:45:00 | 19:45:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 0 | 7.80 | 0 | 0 | 08:30:00 | 17:20:00 | 0 | | |
| | Subtotal (Ross, Rhonda) | **35.30** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Shia, Johnna | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 19:30:00 | 0 | **Jacy Schoen** | 06/09 3.60 hrs On Break / Lunch |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 11:40:00 | 21:00:00 | 3.6 | | |
| | | 5.30 | 0 | 0 | 0 | 5.30 | 0 | 0 | 0 | 11:40:00 | 17:00:00 | 0 | | |
| | Subtotal (Shia, Johnna) | **21.30** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Snopek, Aaron | 6.50 | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 10:31:00 | 19:00:00 | 0 | **Jacy Schoen** | 06/08 6.50 hrs document review |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:45:00 | 0 | | 06/09 10.00 hrs document review |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:05:00 | 18:45:00 | 0 | | 06/10 10.00 hrs document review |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 07:00:00 | 16:30:00 | 0 | | 06/11 9.00 hrs document review |
| | Subtotal (Snopek, Aaron) | **35.50** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Steinhart, John | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 14:30:00 | 19:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 1.50 | 0 | 0 | 0 | 0 | 0 | 1.50 | 0 | 15:00:00 | 16:30:00 | 0 | | |
| | Subtotal (Steinhart, John) | **6.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Stoner, Carol | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 12:48:00 | 21:00:00 | 0.4 | **Jacy Schoen** | 06/08 0.40 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 12:45:00 | 21:00:00 | 0.6 | | 06/09 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 12:42:00 | 21:00:00 | 0.6 | | 06/10 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 12:42:00 | 21:00:00 | 0.6 | | 06/11 8.00 hrs Complex docs, many of which exceeded 100 pages. |
| | | 4.50 | 0 | 0 | 0 | 0 | 0 | 4.50 | 0 | 16:30:00 | 21:00:00 | 0 | | 06/12 4.50 hrs Most all docs were 30 to 90 pages. |
| | Subtotal (Stoner, Carol) | **36.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Talley, Matthew | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 09:00:00 | 20:54:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:30:00 | 20:30:00 | 0 | | |
| | Subtotal (Talley, Matthew) | **39.50** | | | | | | | | | | | | |
| | Page Total | **234.70** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 06/07/2021 - 06/13/2021, Page 3**

| Project | Contractor | Sum | Mon 06/07/2021 | Tue 06/08/2021 | Wed 06/09/2021 | Thu 06/10/2021 | Fri 06/11/2021 | Sat 06/12/2021 | Sun 06/13/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | **Terry, John** | 8.90 | 0 | 8.90 | 0 | 0 | 0 | 0 | 0 | 11:06:00 | 20:18:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 13:12:00 | 20:12:00 | 0 | | |
| | | 8.10 | 0 | 0 | 0 | 8.10 | 0 | 0 | 0 | 10:36:00 | 19:00:00 | 0 | | |
| | | 6.90 | 0 | 0 | 0 | 0 | 6.90 | 0 | 0 | 10:42:00 | 18:00:00 | 0 | | |
| | **Subtotal (Terry, John)** | **30.90** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Worthy-Williams, Sheila** | 6.00 | 0 | 6.00 | 0 | 0 | 0 | 0 | 0 | 13:30:00 | 19:30:00 | 4 | **Jacy Schoen** | 06/08 4.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:30:00 | 19:00:00 | 3 | | 06/09 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 20:00:00 | 6 | | 06/10 6.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:30:00 | 18:30:00 | 2 | | 06/11 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 17:30:00 | 1 | | 06/12 1.00 hrs On Break / Lunch |
| | **Subtotal (Worthy-Williams, Sheila)** | **46.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Yohey, Nathan** | 5.70 | 0 | 0 | 0 | 5.70 | 0 | 0 | 0 | 08:00:00 | 13:42:00 | 0 | **Jacy Schoen** | 06/11 9.00 hrs On Break / Lunch |
| | | 6.90 | 0 | 0 | 0 | 0 | 6.90 | 0 | 0 | 06:42:00 | 16:36:00 | 9 | | |
| | **Subtotal (Yohey, Nathan)** | **12.60** | | | | | | | | | | | | |
| | **Page Total** | **89.50** | | | | | | | | | | | | |
| | **Overall Total** | **577.30** | | | | | | | | | | | | |


Trustpoint.One

Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 06/14/2021 - 06/20/2021, Page 1

| Project | Contractor | Sum | Mon 06/14/2021 | Tue 06/15/2021 | Wed 06/16/2021 | Thu 06/17/2021 | Fri 06/18/2021 | Sat 06/19/2021 | Sun 06/20/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 18:00:00 | 0 | Jacy Schoen | (No notes) |
| | | 4.00 | 0 | 0 | 0 | 0 | 4.00 | 0 | 0 | 08:36:00 | 12:36:00 | 0 | | |
| Subtotal (Barnes, Debora) | | 13.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:37:00 | 0 | Jacy Schoen | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:39:00 | 0 | | |
| | | 6.60 | 0 | 0 | 6.60 | 0 | 0 | 0 | 0 | 07:00:00 | 13:34:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 6.90 | 0 | 0 | 0 | 0 | 0 | 6.90 | 0 | 07:00:00 | 18:17:00 | 0 | | |
| Subtotal (Brown, Chris) | | 43.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Conrad, Josef | 2.50 | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 11:00:00 | 0 | Jacy Schoen | 06/19 1.60 hrs On Break / Lunch |
| | | 5.50 | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 14:00:00 | 0 | | |
| | | 1.80 | 0 | 0 | 0 | 0 | 1.80 | 0 | 0 | 08:20:00 | 10:10:00 | 0 | | |
| | | 9.30 | 0 | 0 | 0 | 0 | 0 | 9.30 | 0 | 08:40:00 | 18:45:00 | 1.6 | | |
| Subtotal (Conrad, Josef) | | 19.10 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 5.50 | 5.50 | 0 | 0 | 0 | 0 | 0 | 0 | 11:40:00 | 17:30:00 | 0 | Jacy Schoen | (No notes) |
| | | 7.40 | 0 | 0 | 0 | 0 | 7.40 | 0 | 0 | 09:20:00 | 18:40:00 | 0 | | |
| Subtotal (De Caris, Mario) | | 12.90 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ehrbar, Kurt | 6.80 | 0 | 0 | 0 | 0 | 6.80 | 0 | 0 | 12:34:00 | 21:00:00 | 0 | Jacy Schoen | 06/19 6.80 hrs Document Review |
| Subtotal (Ehrbar, Kurt) | | 6.80 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Flinn, Thomas | 5.00 | 0 | 5.00 | 0 | 0 | 0 | 0 | 0 | 08:48:00 | 13:48:00 | 0.9 | Jacy Schoen | 06/15 0.90 hrs On Break / Lunch |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 08:30:00 | 15:48:00 | 0.9 | | 06/18 0.90 hrs On Break / Lunch |
| Subtotal (Flinn, Thomas) | | 12.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Gilliam, Scott | 0.50 | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 14:15:00 | 14:45:00 | 0 | Jacy Schoen | (No notes) |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 2.00 | 0 | 10:20:00 | 15:15:00 | 0 | | |
| Subtotal (Gilliam, Scott) | | 2.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Innes, Linda | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 16:52:00 | 0 | Jacy Schoen | (No notes) |
| | | 4.30 | 0 | 4.30 | 0 | 0 | 0 | 0 | 0 | 07:07:00 | 11:23:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 07:04:00 | 12:04:00 | 0 | | |
| Subtotal (Innes, Linda) | | 17.30 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Iseman, Charles | 8.30 | 0 | 0 | 0 | 0 | 8.30 | 0 | 0 | 10:24:00 | 19:12:00 | 1 | Jacy Schoen | 06/18 1.00 hrs On Break / Lunch |
| Subtotal (Iseman, Charles) | | 8.30 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 05:15:00 | 15:45:00 | 1.5 | Jacy Schoen | 06/14 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 05:15:00 | 15:45:00 | 1.5 | | 06/15 1.50 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 06:00:00 | 15:30:00 | 1.5 | | 06/16 1.50 hrs On Break / Lunch |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 09:00:00 | 16:30:00 | 1.5 | | 06/17 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 05:00:00 | 18:15:00 | 9.9 | | 06/18 9.90 hrs On Break / Lunch |
| | | 9.10 | 0 | 0 | 0 | 0 | 0 | 9.10 | 0 | 05:30:00 | 16:50:00 | 3.3 | | 06/19 3.30 hrs On Break / Lunch |
| Subtotal (McLeod, Laura) | | 55.60 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Murray, Christopher | 7.80 | 7.80 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 14:45:00 | 0 | Jacy Schoen | 06/16 7.60 hrs On Break / Lunch |
| | | 7.30 | 0 | 7.30 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 14:45:00 | 0 | | 06/17 6.60 hrs On Break / Lunch |
| | | 5.00 | 0 | 0 | 5.00 | 0 | 0 | 0 | 0 | 16:00:00 | 21:00:00 | 7.6 | | 06/18 3.80 hrs On Break / Lunch |
| | | 9.90 | 0 | 0 | 0 | 9.90 | 0 | 0 | 0 | 08:00:00 | 21:03:00 | 6.6 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 11:00:00 | 19:45:00 | 3.8 | | |
| | | 4.60 | 0 | 0 | 0 | 0 | 0 | 4.60 | 0 | 07:42:00 | 12:15:00 | 0 | | |
| Subtotal (Murray, Christopher) | | 41.60 | | | | | | | | | | | | |
| Page Total | | 232.60 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 06/14/2021 - 06/20/2021, Page 2**

| Project | Contractor | Sum | Mon 06/14/2021 | Tue 06/15/2021 | Wed 06/16/2021 | Thu 06/17/2021 | Fri 06/18/2021 | Sat 06/19/2021 | Sun 06/20/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | **Snopek, Aaron** | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 07:00:00 | 15:00:00 | 0 | **Jacy Schoen** | 06/18 7.00 hrs document review |
| | | 7.40 | 0 | 0 | 0 | 0 | 0 | 7.40 | 0 | 07:00:00 | 15:45:00 | 0 | | 06/19 7.40 hrs document review |
| | Subtotal (Snopek, Aaron) | **14.40** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Steinhart, John** | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 11:45:00 | 20:15:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:45:00 | 0 | | |
| | | 6.50 | 0 | 0 | 6.50 | 0 | 0 | 0 | 0 | 07:45:00 | 14:15:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 3.00 | 0 | 0 | 15:30:00 | 18:30:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 0 | 5.00 | 0 | 10:30:00 | 15:30:00 | 0 | | |
| | Subtotal (Steinhart, John) | **31.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Stoner, Carol** | 3.40 | 0 | 0 | 0 | 0 | 3.40 | 0 | 0 | 17:15:00 | 20:36:00 | 0 | **Jacy Schoen** | 06/18 3.40 hrs |
| | | 3.70 | 0 | 0 | 0 | 0 | 0 | 3.70 | 0 | 17:16:00 | 21:00:00 | 0 | | |
| | Subtotal (Stoner, Carol) | **7.10** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Talley, Matthew** | 5.50 | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 11:00:00 | 17:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | Subtotal (Talley, Matthew) | **5.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Terry, John** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:48:00 | 19:06:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 10:48:00 | 20:06:00 | 0 | | |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 11:48:00 | 19:12:00 | 0 | | |
| | Subtotal (Terry, John) | **24.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Worthy-Williams, Sheila** | 5.50 | 5.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 13:00:00 | 2 | **Jacy Schoen** | 06/14 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 19:00:00 | 4 | | 06/18 4.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 20:00:00 | 6 | | 06/19 6.00 hrs On Break / Lunch |
| | Subtotal (Worthy-Williams, Sheila) | **25.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Yohey, Nathan** | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:48:00 | 16:36:00 | 2.1 | **Jacy Schoen** | 06/14 2.10 hrs On Break / Lunch |
| | | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 07:18:00 | 15:42:00 | 4.2 | | 06/15 4.20 hrs On Break / Lunch |
| | Subtotal (Yohey, Nathan) | **16.00** | | | | | | | | | | | | |
| | Page Total | **124.00** | | | | | | | | | | | | |
| | Overall Total | **356.60** | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 06/21/2021 - 06/27/2021, Page 1

| Project | Contractor | Sum | Mon 06/21/2021 | Tue 06/22/2021 | Wed 06/23/2021 | Thu 06/24/2021 | Fri 06/25/2021 | Sat 06/26/2021 | Sun 06/27/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 3.00 | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 14:02:00 | 17:00:00 | 0 | Jacy Schoen | (No notes) |
| | **Subtotal (De Caris, Mario)** | **3.00** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ehrbar, Kurt | 3.40 | 3.40 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 11:26:00 | 0 | Jacy Schoen | 06/21 3.40 hrs Document Review |
| | **Subtotal (Ehrbar, Kurt)** | **3.40** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Flinn, Thomas | 6.90 | 6.90 | 0 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 14:48:00 | 0.9 | Jacy Schoen | 06/21 0.90 hrs On Break / Lunch |
| | **Subtotal (Flinn, Thomas)** | **6.90** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Gilliam, Scott | 2.00 | 2.00 | 0 | 0 | 0 | 0 | 0 | 0 | 16:15:00 | 18:15:00 | 0 | Jacy Schoen | (No notes) |
| | | 2.30 | 0 | 2.30 | 0 | 0 | 0 | 0 | 0 | 13:30:00 | 16:35:00 | 0 | | |
| | | 2.30 | 0 | 0 | 2.30 | 0 | 0 | 0 | 0 | 14:00:00 | 16:20:00 | 0 | | |
| | **Subtotal (Gilliam, Scott)** | **6.60** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Innes, Linda | 5.40 | 5.40 | 0 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 14:35:00 | 0 | Jacy Schoen | (No notes) |
| | **Subtotal (Innes, Linda)** | **5.40** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Iseman, Charles | 0.30 | 0.30 | 0 | 0 | 0 | 0 | 0 | 0 | 20:38:00 | 20:56:00 | 2.6 | Jacy Schoen | 06/21 2.60 hrs On Break / Lunch |
| | | 5.10 | 0 | 5.10 | 0 | 0 | 0 | 0 | 0 | 07:59:00 | 13:05:00 | 1.8 | | 06/22 1.80 hrs On Break / Lunch |
| | **Subtotal (Iseman, Charles)** | **5.40** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 1.5 | Jacy Schoen | 06/21 1.50 hrs On Break / Lunch |
| | | 4.00 | 0 | 4.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 12:00:00 | 13.8 | | 06/22 13.80 hrs On Break / Lunch |
| | | 2.50 | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 13:30:00 | 16:30:00 | 1.5 | | 06/23 1.50 hrs On Break / Lunch |
| | | 2.00 | 0 | 0 | 0 | 2.00 | 0 | 0 | 0 | 08:00:00 | 10:00:00 | 1.5 | | 06/24 1.50 hrs On Break / Lunch |
| | **Subtotal (McLeod, Laura)** | **18.50** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Murray, Christopher | 6.40 | 6.40 | 0 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 14:00:00 | 3 | Jacy Schoen | 06/21 3.00 hrs On Break / Lunch |
| | **Subtotal (Murray, Christopher)** | **6.40** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ross, Rhonda | 4.50 | 4.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 12:30:00 | 0 | Jacy Schoen | (No notes) |
| | **Subtotal (Ross, Rhonda)** | **4.50** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Snopek, Aaron | 2.20 | 2.20 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 09:50:00 | 0 | Jacy Schoen | 06/21 2.20 hrs document review |
| | **Subtotal (Snopek, Aaron)** | **2.20** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Steinhart, John | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 18:00:00 | 0 | Jacy Schoen | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 0 | | |
| | | 6.50 | 0 | 0 | 6.50 | 0 | 0 | 0 | 0 | 07:00:00 | 19:15:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 10:00:00 | 19:45:00 | 0 | | |
| | **Subtotal (Steinhart, John)** | **34.50** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Stoner, Carol | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 13:30:00 | 21:00:00 | 0 | Jacy Schoen | (No notes) |
| | **Subtotal (Stoner, Carol)** | **7.50** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Worthy-Williams, Sheila | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:30:00 | 2 | Jacy Schoen | 06/21 2.00 hrs On Break / Lunch |
| | **Subtotal (Worthy-Williams, Sheila)** | **9.50** | | | | | | | | | | | | |
| | **Page Total** | **113.80** | | | | | | | | | | | | |
| | **Overall Total** | **113.80** | | | | | | | | | | | | |

| Date | Client | Project | Notes | Hours | First Name | Last Name |
|---|---|---|---|---|---|---|
| 6/9/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | Field questions from First Level and QC review team re: coding protocol and Relativity functionality. | 10.25 | Mary | Johnson |
| 6/10/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | Field questions from First Level and QC review team re: coding protocol and Relativity functionality. | 12 | Mary | Johnson |
| 6/11/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | Field questions from First Level and QC review team re: coding protocol and Relativity functionality. | 9.5 | Mary | Johnson |
| 6/14/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | Field questions from First Level and QC review team re: coding protocol and Relativity functionality. | 5 | Mary | Johnson |
| 6/15/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | Field questions from First Level and QC review team re: coding protocol and Relativity functionality. | 4 | Mary | Johnson |
| 6/16/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | Field questions from First Level and QC review team re: coding protocol and Relativity functionality. | 4 | Mary | Johnson |
| 6/17/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | Field questions from First Level and QC review team re: coding protocol and Relativity functionality. | 1 | Mary | Johnson |
| 6/18/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | Field questions from First Level and QC review team re: coding protocol and Relativity functionality. | 5 | Mary | Johnson |
| 6/21/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | Field questions from First Level and QC review team re: coding protocol and Relativity functionality. | 7 | Mary | Johnson |
| 6/22/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | Field questions from First Level and QC review team re: coding protocol and Relativity functionality. | 7 | Mary | Johnson |
| 6/23/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | Field questions from First Level and QC review team re: coding protocol and Relativity functionality. | 2.5 | Mary | Johnson |
| 6/29/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | Confirmation Reserve set up and management. | 2 | Mary | Johnson |
| 6/30/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | Confirmation Reserve set up and management. | 3 | Mary | Johnson |