**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**TWENTY-FIRST MONTHLY FEE AND EXPENSE STATEMENT OF PROVINCE,**
**LLC, FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS OF PURDUE PHARMA L.P., *ET AL.*,**
**FOR THE PERIOD FROM JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Name of Applicant: | Province, LLC[2]<br>Financial Advisor to the Official Committee of Unsecured Creditors |
|---|---|
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | June 1, 2021 through and including June 30, 2021 |
| Fees Incurred: | $851,728.00 |
| Less 20% Holdback: | $170,345.60 |
| Fees Requested in this Statement: | $681,382.40 |
| Expenses Incurred: | $308.75 |
| Total Fees and Expenses Requested in This Statement: | $681,691.15 |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code,

Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] Province, LLC, a Delaware limited liability company, f/k/a Province, Inc., a Nevada corporation.

Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, LLC ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P., *et al*. (collectively, the "Debtors"), hereby submits its Twenty-First Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of June 1, 2021 through June 30, 2021 (the "Statement Period") for (i) compensation in the amount of $681,382.40 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $851,728.00) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $308.75.

### **Itemization of Services Rendered and Expenses Incurred**

1.    In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Province professionals and paraprofessionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper. The blended hourly billing rates during the Statement Period were (a) $667.71/hour for all Timekeepers, and (b) $668.55/hour for all professionals.

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

**Total Fees and Expenses Sought for The Statement Period**

2.    The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| Fees | $851,728.00 |
|------|-------------|
| Disbursements | $308.75 |
| **Total** | **$852,036.75** |

**Notice and Objection Procedures**

3.    Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.    Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on October 8, 2021 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.    If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.    If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the

Statement Period in the total amount of **$681,691.15** consisting of (a) 80% of Province's fees for

the Statement Period, and (b) 100% of total expenses incurred.

Dated: September 24, 2021

<div style="margin-left:40%;">

By:    */s/ Michael Atkinson*

Michael Atkinson, Principal
**PROVINCE, LLC**
2360 Corporate Circle, Suite 330
Henderson, NV 89074
Telephone: (702) 685-5555
Facsimile: (702) 685-5556
Email: matkinson@provincefirm.com

*Financial Advisor to the Official Committee*
*of Unsecured Creditors*

</div>

# **EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING COMPENSATION PERIOD**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 232.8 | $149,819.50 |
| Claims Analysis and Objections | 84.6 | $48,501.50 |
| Committee Activities | 57.9 | $47,049.00 |
| Court Filings | 10.1 | $7,890.50 |
| Court Hearings | 10.3 | $10,557.50 |
| Fee/Employment Applications | 9.6 | $5,424.00 |
| Litigation | 228.1 | $149,198.50 |
| Plan and Disclosure Statement | 640.3 | $431,562.00 |
| Sale Process | 1.0 | $969.50 |
| Tax Issues | 0.9 | $756.00 |
| **Grand Total** | **1,275.6** | **$851,728.00** |

**<u>EXHIBIT B</u>**

## COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD
## JUNE 1, 2021 THROUGH JUNE 30, 2021

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $1,025 | 205.6 | $210,740.00 |
| Boris Steffen, CPA, ASA, ABV, CDBV, CGMA | Managing Director – Economic consulting, corporate restructuring, financial investigations and litigation support since 1991 | $850 | 91.4 | $77,690.00 |
| Stilian Morrison, MFin | Managing Director – Corporate restructuring.  Investment banking and restructuring employment since 2005. | $840 | 17.6 | $14,784.00 |
| Jason Crockett, MBA, CIRA | Managing Director – Financial consulting, corporate restructuring, and litigation analysis since 2002. | $830 | 37.8 | $31,374.00 |
| Eunice Min | Senior Director – Corporate restructuring and business valuations since 2012. | $680 | 145.7 | $99,076.00 |
| Paul Navid | Senior Director – Investment banking. | $670 | 2.4 | $1,608.00 |
| Joshua Williams | Vice President – Investment banking. | $580 | 120.4 | $69,832.00 |
| Christian Klawunder | Vice President – Investment banking. | $580 | 334.8 | $194,184.00 |
| James Bland | Vice President – Financial analysis and management consulting since 2016. | $580 | 57.6 | $33,408.00 |
| Raul Busto | Senior Associate – Data analytics. | $490 | 32.5 | $15,925.00 |
| Timothy Strickler | Senior Associate – Corporate restructuring, litigation and financial investigation. | $480 | 111.0 | $53,280.00 |
| Byron Groth | Senior Associate – Corporate restructuring. Data analytics since 2006. | $470 | 26.7 | $12,549.00 |
| Chase Weinberg | Associate – Investment banking. | $410 | 89.8 | $36,818.00 |
| | **Subtotal** | | **1,273.3** | **$851,268.00** |
| | **Blended Rate for Professionals** | **$668.55** | | |
| **Para Professionals** | | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Eric Mattson | | $200 | 2.3 | $460.00 |
| | **Subtotal** | | **2.3** | **$460.00** |
| | | | **Fee Statement Hours** | **Total Compensation** |
| | **Grand Total** | | **1,275.6** | **$851,728.00** |
| | **Blended Rate for all Timekeepers** | **$667.71** | | |

**<u>EXHIBIT C</u>**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Telephone/Internet | Conference call. | $70.00 |
| Miscellaneous | Research fees. | $238.75 |
| **Total Expenses** | | **$308.75** |

**EXHIBIT D**

## **BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/1/2021 | Jason Crockett | Review of updated disclosure statement and changes. | Plan and Disclosure Statement | 1.30 | 830.00 | $1,079.00 |
| 6/1/2021 | Michael Atkinson | Review and analyze remedies being proposed for counsel | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 6/1/2021 | Eunice Min | Continue preparing slides for plan overview presentations based on latest draft plan. | Committee Activities | 2.20 | 680.00 | $1,496.00 |
| 6/1/2021 | Chase Weinberg | Evaluated the MDT Trust draft. | Plan and Disclosure Statement | 1.50 | 410.00 | $615.00 |
| 6/1/2021 | Timothy Strickler | Reviewed and analyzed weekly claims reports uploaded by Prime Clerk. | Claims Analysis and Objections | 1.60 | 480.00 | $768.00 |
| 6/1/2021 | Eunice Min | Prepare plan overview presentations based on latest draft plan. | Committee Activities | 1.70 | 680.00 | $1,156.00 |
| 6/1/2021 | Michael Atkinson | Review and analyze latest proposals regarding settlement agreement | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 6/1/2021 | Eunice Min | Review and do research related to fee allocation agreement | Plan and Disclosure Statement | 0.80 | 680.00 | $544.00 |
| 6/1/2021 | Eunice Min | Review redline plan and mark changes of note. | Plan and Disclosure Statement | 1.30 | 680.00 | $884.00 |
| 6/1/2021 | James Bland | Continued research related to opioid injuries | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 6/1/2021 | Jason Crockett | Analyze and prepare edits to plan language regarding financial issues. | Plan and Disclosure Statement | 1.10 | 830.00 | $913.00 |
| 6/1/2021 | Michael Atkinson | Review and analyze emails for FA's regarding Sackler negotiations | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 6/1/2021 | Eunice Min | Review suggested edits to plan stance letter from UCC. | Committee Activities | 0.40 | 680.00 | $272.00 |
| 6/1/2021 | Joshua Williams | Create spreadsheet regarding IAC assets | Business Analysis / Operations | 1.20 | 580.00 | $696.00 |
| 6/1/2021 | Timothy Strickler | Reviewed revised draft of plan. | Plan and Disclosure Statement | 0.80 | 480.00 | $384.00 |
| 6/1/2021 | Michael Atkinson | Review and analyze latest plan comments for counsel | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 6/1/2021 | Michael Atkinson | Attend committee call | Committee Activities | 0.50 | 1,025.00 | $512.50 |
| 6/1/2021 | Timothy Strickler | Reviewed recently filed proofs of claim. | Claims Analysis and Objections | 1.30 | 480.00 | $624.00 |
| 6/1/2021 | Michael Atkinson | Review and analyze pod-specific assets and collateral for counsel | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 6/1/2021 | Christian Klawunder | Prepared issues list regarding proposed terms of settlement collateral. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 6/1/2021 | Michael Atkinson | Review and analyze funding deadline for settlement term sheet issues | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 6/1/2021 | Boris Steffen | Continue updating analysis in support of causes of action. | Litigation | 2.90 | 850.00 | $2,465.00 |
| 6/1/2021 | Timothy Strickler | Reviewed counsel comments to draft of amended plan. | Plan and Disclosure Statement | 0.60 | 480.00 | $288.00 |
| 6/1/2021 | Eunice Min | Prepare slide on MDT governance. | Committee Activities | 0.80 | 680.00 | $544.00 |
| 6/1/2021 | James Bland | Conducted research related to opioid injuries | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 6/1/2021 | Timothy Strickler | Uploaded current claims into database for analysis. | Claims Analysis and Objections | 1.40 | 480.00 | $672.00 |
| 6/1/2021 | Christian Klawunder | Analyzed settlement agreement issues upon request of counsel. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 6/1/2021 | Christian Klawunder | Analyzed asset information provided by settlement parties. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 6/1/2021 | Christian Klawunder | Reviewed and analyzed latest collateral term sheets provided by counsel to Sacklers. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/1/2021 | Christian Klawunder | Call with FAs regarding settlement diligence. | Plan and Disclosure Statement | 0.50 | 580.00 | $290.00 |
| 6/1/2021 | Christian Klawunder | Reviewed revised plan circulated by Debtors. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 6/1/2021 | Boris Steffen | Continue updating analysis relevant to causes of action. | Litigation | 1.30 | 850.00 | $1,105.00 |
| 6/1/2021 | Joshua Williams | Created spreadsheet of assets by market | Litigation | 2.50 | 580.00 | $1,450.00 |
| 6/1/2021 | Christian Klawunder | Reviewed and analyzed settlement issues upon request of counsel. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 6/1/2021 | Christian Klawunder | Drafted correspondence to FAs regarding settlement diligence requests. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 6/1/2021 | Boris Steffen | Updating analysis in support of causes of action. | Litigation | 2.90 | 850.00 | $2,465.00 |
| 6/1/2021 | Michael Atkinson | Attend court hearing | Court Hearings | 0.80 | 1,025.00 | $820.00 |
| 6/1/2021 | Christian Klawunder | Drafted correspondence to FAs regarding settlement agreement issues. | Plan and Disclosure Statement | 1.00 | 580.00 | $580.00 |
| 6/1/2021 | Michael Atkinson | Call with FA's regarding settlement negotiations | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 6/1/2021 | Michael Atkinson | Review and analyze IAC excess cash options | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 6/1/2021 | Christian Klawunder | Drafted for counsel an issues list regarding settlement agreement. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 6/1/2021 | Jason Crockett | Review of revised Plan draft. | Plan and Disclosure Statement | 1.70 | 830.00 | $1,411.00 |
| 6/2/2021 | James Bland | Conducted analysis related to future claims filings | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 6/2/2021 | Chase Weinberg | Analyzed the Consolidated LT Plan Model 2021. | Business Analysis / Operations | 1.00 | 410.00 | $410.00 |
| 6/2/2021 | Eunice Min | Compare public disclosures by Sacklers to information provided in bankruptcy. | Plan and Disclosure Statement | 1.10 | 680.00 | $748.00 |
| 6/2/2021 | Boris Steffen | Continue updating analysis in support of causes of action. | Litigation | 1.10 | 850.00 | $935.00 |
| 6/2/2021 | Jason Crockett | Review of disclosure statement language and revisions. | Plan and Disclosure Statement | 1.80 | 830.00 | $1,494.00 |
| 6/2/2021 | Christian Klawunder | Continued to create slides regarding settlement upon request of counsel. | Plan and Disclosure Statement | 1.50 | 580.00 | $870.00 |
| 6/2/2021 | Boris Steffen | Continue updating analysis relevant to causes of action. | Litigation | 2.80 | 850.00 | $2,380.00 |
| 6/2/2021 | Eunice Min | Read and review plan insert draft re: Sackler settlement | Plan and Disclosure Statement | 0.60 | 680.00 | $408.00 |
| 6/2/2021 | Christian Klawunder | Continued to create slides regarding settlement and plan upon request of counsel. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 6/2/2021 | Christian Klawunder | Created slides regarding settlement terms upon request of counsel. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 6/2/2021 | Boris Steffen | Continue updating analysis in support of causes of action. | Litigation | 0.60 | 850.00 | $510.00 |
| 6/2/2021 | Stilian Morrison | Analyze Sixth Plan Supplement. | Court Filings | 0.90 | 840.00 | $756.00 |
| 6/2/2021 | Eunice Min | Review and analyze plan supplement filings of TDPs. | Plan and Disclosure Statement | 1.60 | 680.00 | $1,088.00 |
| 6/2/2021 | Boris Steffen | Updating analysis relevant to causes of action. | Plan and Disclosure Statement | 2.10 | 850.00 | $1,785.00 |
| 6/2/2021 | Timothy Strickler | Reviewed financial documents to track Side A assets. | Litigation | 1.80 | 480.00 | $864.00 |
| 6/2/2021 | Michael Atkinson | Attend hearing | Court Hearings | 1.70 | 1,025.00 | $1,742.50 |
| 6/2/2021 | Jason Crockett | Review of language related to Sackler settlement and financial issues for plan filing materials. | Plan and Disclosure Statement | 0.90 | 830.00 | $747.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/2/2021 | Christian Klawunder | Analyzed support provided for Sackler asset valuations. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 6/2/2021 | Christian Klawunder | Analyzed settlement issues upon request of counsel. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 6/2/2021 | Michael Atkinson | Review and analyze Sackler settlement issues | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 6/2/2021 | Christian Klawunder | Drafted proposed language for counsel regarding disclosure statement insert. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 6/2/2021 | Joshua Williams | Created spreadsheet of assets by IAC market | Litigation | 2.40 | 580.00 | $1,392.00 |
| 6/2/2021 | Michael Atkinson | Review settlement term sheet | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 6/2/2021 | Michael Atkinson | Review and analyze plan issues | Plan and Disclosure Statement | 1.60 | 1,025.00 | $1,640.00 |
| 6/2/2021 | Michael Atkinson | Review proposed changes to plan | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 6/2/2021 | Boris Steffen | Call with J. Bland to discuss updating causes of action analysis. | Plan and Disclosure Statement | 0.20 | 850.00 | $170.00 |
| 6/2/2021 | Jason Crockett | Participate in Plan update call with UCC. | Committee Activities | 0.30 | 830.00 | $249.00 |
| 6/2/2021 | Timothy Strickler | Updated analysis of opioid-related claims. | Claims Analysis and Objections | 1.70 | 480.00 | $816.00 |
| 6/2/2021 | James Bland | Continued analysis related to claims filings. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 6/2/2021 | Joshua Williams | Created analysis to track loans to specific IAC market | Litigation | 1.10 | 580.00 | $638.00 |
| 6/2/2021 | Christian Klawunder | Analyzed draft language for TDP provided by Debtors. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 6/2/2021 | Eunice Min | Review and analyze plan and prepare exhibits related to same. | Committee Activities | 2.30 | 680.00 | $1,564.00 |
| 6/2/2021 | Jason Crockett | Review of plan language modifications. | Plan and Disclosure Statement | 1.60 | 830.00 | $1,328.00 |
| 6/2/2021 | Chase Weinberg | Analyzed the PI Claims TDP and summarized procedures and the associated payment schedule for the Trust. | Plan and Disclosure Statement | 1.20 | 410.00 | $492.00 |
| 6/2/2021 | Boris Steffen | Continue updating claims analysis. | Plan and Disclosure Statement | 2.80 | 850.00 | $2,380.00 |
| 6/2/2021 | Christian Klawunder | Prepared comments for counsel regarding Debtors' proposed language for disclosure statement insert. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 6/2/2021 | Eunice Min | Review Sackler net worth figures provided and note "as of" dates. | Plan and Disclosure Statement | 0.60 | 680.00 | $408.00 |
| 6/2/2021 | Michael Atkinson | Review and analyze emails with FA's regarding Sacklers settlements | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 6/2/2021 | Christian Klawunder | Analyzed draft language for inclusion in disclosure statement provided by Debtors. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 6/2/2021 | Michael Atkinson | Review new version of plan redline filed | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 6/2/2021 | Joshua Williams | Tracked loans receivable by market and entity for specific IAC market | Litigation | 2.20 | 580.00 | $1,276.00 |
| 6/2/2021 | Eunice Min | Read and review plan finality term sheet and settlement agreement term sheet | Plan and Disclosure Statement | 1.30 | 680.00 | $884.00 |
| 6/2/2021 | Michael Atkinson | Participate in committee call | Committee Activities | 0.30 | 1,025.00 | $307.50 |
| 6/2/2021 | Eunice Min | Read Topco/Newco term sheet and related plan language and prepare exhibit related to same. | Committee Activities | 1.40 | 680.00 | $952.00 |
| 6/2/2021 | Christian Klawunder | Reviewed and analyzed latest settlement agreement term sheets. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 6/2/2021 | Michael Atkinson | Review and analyze plan issues for counsel | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/2/2021 | Chase Weinberg | Examined the MDT Trust Draft including regarding allocation. | Plan and Disclosure Statement | 1.60 | 410.00 | $656.00 |
| 6/3/2021 | James Bland | Conducted research related to opioid injuries | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 6/3/2021 | Eunice Min | Analyze individual IAC balance sheets and presentations related to insider loans, preferred shares, and other equity. | Plan and Disclosure Statement | 0.90 | 680.00 | $612.00 |
| 6/3/2021 | Jason Crockett | Review and analyze propose TDP document and prepare comments. | Plan and Disclosure Statement | 1.90 | 830.00 | $1,577.00 |
| 6/3/2021 | Eunice Min | Continue preparing exhibits related to creditor trust procedures. | Committee Activities | 1.60 | 680.00 | $1,088.00 |
| 6/3/2021 | Chase Weinberg | Prepare slide on plan and treatment of certain creditors | Plan and Disclosure Statement | 1.60 | 410.00 | $656.00 |
| 6/3/2021 | Joshua Williams | Research IAC joint ventures in relativity | Litigation | 2.70 | 580.00 | $1,566.00 |
| 6/3/2021 | Michael Atkinson | Analyze tax issues for plan | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 6/3/2021 | Byron Groth | Analyzed language proposals for document repository. | Litigation | 0.60 | 470.00 | $282.00 |
| 6/3/2021 | Eunice Min | Prepare slides on creditor trusts. | Plan and Disclosure Statement | 0.80 | 680.00 | $544.00 |
| 6/3/2021 | Stilian Morrison | Analyze cash reporting for weeks ended 05/14 and 05/21. | Business Analysis / Operations | 1.20 | 840.00 | $1,008.00 |
| 6/3/2021 | Michael Atkinson | Review and analyze materials for committee presentation | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 6/3/2021 | Michael Atkinson | Review and analyze potential future claims issues for counsel | Claims Analysis and Objections | 2.80 | 1,025.00 | $2,870.00 |
| 6/3/2021 | Michael Atkinson | Review and analyze IAC loan documents | Plan and Disclosure Statement | 1.70 | 1,025.00 | $1,742.50 |
| 6/3/2021 | Eunice Min | Prepare slide on IAC sales process. | Committee Activities | 1.30 | 680.00 | $884.00 |
| 6/3/2021 | Christian Klawunder | Created slides for settlement Obligor asset analysis. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 6/3/2021 | Jason Crockett | Analyze information regarding Sackler disclosure of settlement and financial support for settlement payments. | Plan and Disclosure Statement | 1.30 | 830.00 | $1,079.00 |
| 6/3/2021 | Michael Atkinson | Review and analyze document repository issues | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 6/3/2021 | Paul Navid | Analyzed latest cash flow for 5/21 and 5/14 to evaluate interest income. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 6/3/2021 | Eunice Min | Analyze materials on historical loan document review among IACs and between IACs and Purdue | Plan and Disclosure Statement | 1.50 | 680.00 | $1,020.00 |
| 6/3/2021 | Chase Weinberg | Created exhibit outlining pertinent information on certain creditor trust. | Plan and Disclosure Statement | 1.50 | 410.00 | $615.00 |
| 6/3/2021 | Christian Klawunder | Continued to prepare analysis of assets held by settlement Obligors. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 6/3/2021 | Eunice Min | Review illustrative tax analysis related to IAC sale proceeds. | Plan and Disclosure Statement | 0.60 | 680.00 | $408.00 |
| 6/3/2021 | Christian Klawunder | Prepared analysis of assets held by Obligors as proposed under settlement. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 6/3/2021 | Christian Klawunder | Created variance analysis of paying party's assets. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 6/3/2021 | Christian Klawunder | Analyzed assets held by paying parties. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 6/3/2021 | Byron Groth | Analyzed and summarized recent news coverage of Purdue/Sackler litigation. | Litigation | 1.40 | 470.00 | $658.00 |
| 6/3/2021 | Eunice Min | Pull and review historical analysis of IAC loans and search for additional loan documentation. | Litigation | 1.20 | 680.00 | $816.00 |
| 6/3/2021 | James Bland | Created exhibits related to potential future claims. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/3/2021 | Chase Weinberg | Analyzed MDT Trust draft. | Plan and Disclosure Statement | 2.40 | 410.00 | $984.00 |
| 6/3/2021 | Timothy Strickler | Reviewed schedules of loan agreements. | Business Analysis / Operations | 0.40 | 480.00 | $192.00 |
| 6/3/2021 | Christian Klawunder | Reviewed and analyzed recently provided IAC tax model. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 6/3/2021 | Christian Klawunder | Drafted correspondence to counsel regarding recently provided IAC tax model. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 6/3/2021 | Joshua Williams | Created analysis on IAC joint ventures | Litigation | 2.30 | 580.00 | $1,334.00 |
| 6/3/2021 | Christian Klawunder | Processed asset information recently provided for settlement diligence. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 6/3/2021 | Christian Klawunder | Crafted simplified analysis of payment mechanics upon request of counsel. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 6/3/2021 | James Bland | Continued potential future claims analysis. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 6/3/2021 | Stilian Morrison | Analyze cash forecast as of 5/27. | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 6/3/2021 | Byron Groth | Analyzed and summarized news coverage of plan confirmation issues. | Litigation | 0.80 | 470.00 | $376.00 |
| 6/4/2021 | Michael Atkinson | Call with counsel regarding IAC documents | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 6/4/2021 | Michael Atkinson | Review and analyze materials for counsel related to examiner report | Committee Activities | 1.40 | 1,025.00 | $1,435.00 |
| 6/4/2021 | Christian Klawunder | Continued to create slides for settlement Obligor asset analysis. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 6/4/2021 | Christian Klawunder | Continued to analyze assets of settlement Obligors. | Plan and Disclosure Statement | 1.00 | 580.00 | $580.00 |
| 6/4/2021 | Eunice Min | Analyze information related to interco loans among IAC entities and assess outstanding diligence. | Plan and Disclosure Statement | 1.40 | 680.00 | $952.00 |
| 6/4/2021 | Boris Steffen | Continue updating analysis in support of causes of action. | Litigation | 2.90 | 850.00 | $2,465.00 |
| 6/4/2021 | James Bland | Continued analysis of potential future claims. | Plan and Disclosure Statement | 2.50 | 580.00 | $1,450.00 |
| 6/4/2021 | Christian Klawunder | Created slides regarding assets of settlement parties upon request of counsel. | Plan and Disclosure Statement | 2.70 | 580.00 | $1,566.00 |
| 6/4/2021 | Michael Atkinson | Review and analyze questions from counsel related to IAC's | Plan and Disclosure Statement | 2.90 | 1,025.00 | $2,972.50 |
| 6/4/2021 | Michael Atkinson | Review and analyze document disclosure issues for counsel | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 6/4/2021 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 6/4/2021 | Christian Klawunder | Reviewed and analyzed collateral proposals from settlement Obligors. | Plan and Disclosure Statement | 1.50 | 580.00 | $870.00 |
| 6/4/2021 | Christian Klawunder | Continued to create slides for settlement payment party asset analysis. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 6/4/2021 | Byron Groth | Searched and analyzed IAC loan documents in relativity | Litigation | 1.20 | 470.00 | $564.00 |
| 6/4/2021 | Byron Groth | Analyzed IAC loan agreements. | Litigation | 2.40 | 470.00 | $1,128.00 |
| 6/4/2021 | Eunice Min | Continue reviewing plan supplement documents and creating summary schedules for UCC | Committee Activities | 1.50 | 680.00 | $1,020.00 |
| 6/4/2021 | Christian Klawunder | Created slides for counsel regarding settlement agreement. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 6/4/2021 | Eunice Min | Analyze illustrative waterfall of IAC value. | Business Analysis / Operations | 1.50 | 680.00 | $1,020.00 |
| 6/4/2021 | Joshua Williams | Tracked IAC loans receivable by market | Litigation | 1.70 | 580.00 | $986.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/4/2021 | Timothy Strickler | Continued reviewing financial documents for asset analysis. | Litigation | 2.40 | 480.00 | $1,152.00 |
| 6/4/2021 | Michael Atkinson | Review and analyze IAC tax analysis | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 6/4/2021 | Eunice Min | Call with E. Miller (Akin) and C. Klawunder re: IAC intercompany loans. | Plan and Disclosure Statement | 0.30 | 680.00 | $204.00 |
| 6/4/2021 | Joshua Williams | Created slides for settlement process | Litigation | 3.50 | 580.00 | $2,030.00 |
| 6/4/2021 | Michael Atkinson | Review and analyze future claims analysis and studies | Claims Analysis and Objections | 1.60 | 1,025.00 | $1,640.00 |
| 6/4/2021 | Timothy Strickler | Reviewed recent news articles regarding Purdue. | Litigation | 1.30 | 480.00 | $624.00 |
| 6/4/2021 | Eunice Min | Revise illustrative cash flow analysis re: future CFs for MDT, Newco, and Topco and creditor trusts. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 6/4/2021 | Boris Steffen | Updating analysis in support of causes of action. | Litigation | 2.70 | 850.00 | $2,295.00 |
| 6/4/2021 | Stilian Morrison | Analyze cash reporting for weeks ended 4/30 and 5/7. | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 6/4/2021 | Eunice Min | Analyze TDPs for creditor trusts and outline key points for committee. | Committee Activities | 2.40 | 680.00 | $1,632.00 |
| 6/4/2021 | Michael Atkinson | Call regarding repository with creditor group | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 6/4/2021 | Joshua Williams | Detailed IAC loans receivable historically | Litigation | 2.10 | 580.00 | $1,218.00 |
| 6/4/2021 | Stilian Morrison | Analyze Rhodes Pharma weekly sales report. | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 6/4/2021 | James Bland | Continued analysis of potential future claims | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 6/4/2021 | James Bland | Conducted analysis of potential future claims | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 6/4/2021 | Christian Klawunder | Continued to created slides regarding settlement Obligor assets. | Plan and Disclosure Statement | 2.80 | 580.00 | $1,624.00 |
| 6/4/2021 | Boris Steffen | Updating analysis related to causes of action. | Litigation | 2.90 | 850.00 | $2,465.00 |
| 6/4/2021 | Michael Atkinson | Call with debtor regarding future claims | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 6/4/2021 | Michael Atkinson | Call with Side A regarding settlement negotiations | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 6/5/2021 | Eunice Min | Update IAC cash flow tracker and verify certain material disbursements/receipts. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 6/5/2021 | Michael Atkinson | Review and analyze scope for solvency analysis | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 6/5/2021 | Michael Atkinson | Review and analyze settlement documents and open issues | Plan and Disclosure Statement | 1.60 | 1,025.00 | $1,640.00 |
| 6/5/2021 | Joshua Williams | Created slides for settlement process | Litigation | 1.60 | 580.00 | $928.00 |
| 6/5/2021 | Joshua Williams | Built data sheet on assets by market | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 6/5/2021 | Boris Steffen | Continue updating analysis in support of causes of action . | Litigation | 2.90 | 850.00 | $2,465.00 |
| 6/5/2021 | James Bland | Conducted analysis of future claims | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 6/5/2021 | Michael Atkinson | Review and analyze discovery documents for counsel | Litigation | 2.90 | 1,025.00 | $2,972.50 |
| 6/5/2021 | Eunice Min | Read and summarize discovery requests served by debtors on plan objectors | Plan and Disclosure Statement | 0.60 | 680.00 | $408.00 |
| 6/5/2021 | Christian Klawunder | Created slides regarding settlement payment mechanics upon request of counsel. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 6/5/2021 | Boris Steffen | Continue updating analysis in support of causes of action. | Litigation | 2.70 | 850.00 | $2,295.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/5/2021 | Eunice Min | Update CF results tracker with latest 4 weeks of results. | Business Analysis / Operations | 2.40 | 680.00 | $1,632.00 |
| 6/5/2021 | Eunice Min | Read and summarize discovery requests served by Sacklers on creditors | Plan and Disclosure Statement | 1.20 | 680.00 | $816.00 |
| 6/5/2021 | Joshua Williams | Create data sheet on expected cash by Market | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 6/5/2021 | Christian Klawunder | Created slides for counsel regarding settlement agreement and plan. | Plan and Disclosure Statement | 2.90 | 580.00 | $1,682.00 |
| 6/5/2021 | Boris Steffen | Continue updating analysis related to causes of action. | Litigation | 1.60 | 850.00 | $1,360.00 |
| 6/5/2021 | Michael Atkinson | Review and analyze potential Future claims analysis for counsel. | Claims Analysis and Objections | 2.60 | 1,025.00 | $2,665.00 |
| 6/5/2021 | Michael Atkinson | Review and analyze discovery issues | Litigation | 0.80 | 1,025.00 | $820.00 |
| 6/5/2021 | Eunice Min | Continue review of plan supplement materials | Committee Activities | 1.10 | 680.00 | $748.00 |
| 6/5/2021 | Christian Klawunder | Continued to create slides for presentation regarding settlement agreement and plan. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 6/6/2021 | Michael Atkinson | Review and analyze counsel's IAC questions and provide documents | Plan and Disclosure Statement | 2.10 | 1,025.00 | $2,152.50 |
| 6/6/2021 | Christian Klawunder | Created slides on settlement collateral packages. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 6/6/2021 | Eunice Min | Prepare analysis of monthly results for first quarter of Purdue. | Business Analysis / Operations | 2.30 | 680.00 | $1,564.00 |
| 6/6/2021 | Michael Atkinson | Call with the creditor group regarding issues related to creditor trust | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 6/6/2021 | James Bland | Conducted analysis of potential future claims | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 6/6/2021 | Joshua Williams | Tracked loans payable by IACs to parent entities | Litigation | 2.10 | 580.00 | $1,218.00 |
| 6/6/2021 | James Bland | Continued analysis of potential future claims | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 6/6/2021 | Michael Atkinson | Review and analyze IAC documents for counsel | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 6/6/2021 | Michael Atkinson | Review and analyze potential future claims analysis | Claims Analysis and Objections | 1.40 | 1,025.00 | $1,435.00 |
| 6/6/2021 | Christian Klawunder | Reviewed and analyzed latest credit support term sheets provided by debtors. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 6/6/2021 | Eunice Min | Prepare financial update slides for committee. | Committee Activities | 1.20 | 680.00 | $816.00 |
| 6/6/2021 | Christian Klawunder | Continued to review and analyze latest credit support term sheets provided by debtors. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 6/6/2021 | Christian Klawunder | Continued to analyze assets of settlement Obligors. | Plan and Disclosure Statement | 2.00 | 580.00 | $1,160.00 |
| 6/6/2021 | James Bland | Continued analysis of potential future claims | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 6/6/2021 | Eunice Min | Prepare analysis of monthly results for first quarter of Rhodes. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 6/6/2021 | Michael Atkinson | Review and analyze MDT issues for counsel | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 6/6/2021 | Joshua Williams | Built product by therapy by market workbook for IACs | Business Analysis / Operations | 3.20 | 580.00 | $1,856.00 |
| 6/7/2021 | Michael Atkinson | Review and analyze Sackler asset information to send questions to debtor FA | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 6/7/2021 | Eunice Min | Prepare outline of key points for weekly financial update to committee | Committee Activities | 0.90 | 680.00 | $612.00 |
| 6/7/2021 | Eunice Min | Analyze April MOR and reconcile to other financials provided by Debtors | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 6/7/2021 | Eunice Min | Analyze latest developments re: insurance litigation to assess potential recoveries and timing. | Plan and Disclosure Statement | 1.10 | 680.00 | $748.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/7/2021 | Michael Atkinson | Participate in committee meeting | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 6/7/2021 | Timothy Strickler | Reviewed recent proofs of claim filed. | Claims Analysis and Objections | 1.40 | 480.00 | $672.00 |
| 6/7/2021 | Michael Atkinson | Review and analyze confirmation issues for counsel | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 6/7/2021 | Michael Atkinson | Review and analyze open issues related to settlement with counsel | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 6/7/2021 | Byron Groth | Summarized news coverage of litigation issues for distribution. | Litigation | 0.80 | 470.00 | $376.00 |
| 6/7/2021 | Eunice Min | Review plan related to estimated magnitude of distributions to certain creditor | Committee Activities | 0.40 | 680.00 | $272.00 |
| 6/7/2021 | Jason Crockett | Review of issues related to IAC sale taxation and calculation of net proceeds for estate purposes. | Plan and Disclosure Statement | 1.30 | 830.00 | $1,079.00 |
| 6/7/2021 | Eunice Min | Review and revise summary overview slides in MDT presentation | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 6/7/2021 | Eunice Min | Review correspondence related to inter-creditor issues | Committee Activities | 0.60 | 680.00 | $408.00 |
| 6/7/2021 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 1.10 | 480.00 | $528.00 |
| 6/7/2021 | Michael Atkinson | Review and analyze information and views of FA's from debtor and states related to the Sackler settlement | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 6/7/2021 | Michael Atkinson | Review and analyze financial update for committee | Business Analysis / Operations | 1.50 | 1,025.00 | $1,537.50 |
| 6/7/2021 | Michael Atkinson | Review and analyze potential future claims analysis | Claims Analysis and Objections | 1.10 | 1,025.00 | $1,127.50 |
| 6/7/2021 | Joshua Williams | Built product by therapy by market workbook for Remain Co. | Business Analysis / Operations | 2.40 | 580.00 | $1,392.00 |
| 6/7/2021 | Timothy Strickler | Analyzed weekly claims reports received from Prime Clerk. | Claims Analysis and Objections | 1.70 | 480.00 | $816.00 |
| 6/7/2021 | Michael Atkinson | Review and analyze document repository issues | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 6/7/2021 | Christian Klawunder | Continued to reconcile lists of IACs in settlement agreement exhibits to lists provided in litigation. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 6/7/2021 | Christian Klawunder | Drafted correspondence to FAs regarding settlement diligence requests. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 6/7/2021 | Timothy Strickler | Reviewed and analyzed financial documents related to Sackler assets. | Litigation | 2.10 | 480.00 | $1,008.00 |
| 6/7/2021 | Christian Klawunder | Drafted responses to FAs regarding settlement agreement issues. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 6/7/2021 | Stilian Morrison | Analyze proposed Sackler calculation of net proceeds from Mundipharma sale. | Tax Issues | 0.90 | 840.00 | $756.00 |
| 6/7/2021 | Christian Klawunder | Drafted correspondence to FAs regarding settlement agreement issues. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 6/7/2021 | Christian Klawunder | Analyzed Sackler trusts identified in settlement agreement exhibits. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 6/7/2021 | Joshua Williams | Continue to build product by therapy by market workbook for Remain Co. | Business Analysis / Operations | 1.40 | 580.00 | $812.00 |
| 6/7/2021 | Christian Klawunder | Reconciled lists of Sackler trusts in settlement agreement exhibits to net asset reports. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 6/7/2021 | Stilian Morrison | Analyze April Monthly Operating Report. | Court Filings | 0.60 | 840.00 | $504.00 |
| 6/7/2021 | Christian Klawunder | Drafted correspondence to counsel providing update on settlement diligence. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 6/7/2021 | Christian Klawunder | Drafted responses to counsel regarding settlement issues. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/7/2021 | Christian Klawunder | Reconciled lists of IACs in settlement agreement exhibits to lists provided in litigation. | Plan and Disclosure Statement | 2.00 | 580.00 | $1,160.00 |
| 6/8/2021 | James Bland | Updated analysis for revised disclosure statement | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 6/8/2021 | Eunice Min | Review and analyze DS to reconcile estimated recoveries to creditor groups to support. | Plan and Disclosure Statement | 1.40 | 680.00 | $952.00 |
| 6/8/2021 | Timothy Strickler | Prepared current summary analysis of claims by claim type. | Claims Analysis and Objections | 2.30 | 480.00 | $1,104.00 |
| 6/8/2021 | Eunice Min | Review May time entries to ensure adherence to guidelines. | Fee / Employment Applications | 2.40 | 680.00 | $1,632.00 |
| 6/8/2021 | Michael Atkinson | Review and analyze discovery provided by counsel | Litigation | 1.80 | 1,025.00 | $1,845.00 |
| 6/8/2021 | Joshua Williams | Analyzed Purdue insurance policies | Litigation | 1.40 | 580.00 | $812.00 |
| 6/8/2021 | Michael Atkinson | Review and analyze IAC ownership tracking analysis | Plan and Disclosure Statement | 1.80 | 1,025.00 | $1,845.00 |
| 6/8/2021 | Timothy Strickler | Updated summary schedule of monthly operating reports with recent filings. | Business Analysis / Operations | 1.80 | 480.00 | $864.00 |
| 6/8/2021 | Joshua Williams | Analyzed Purdue insurance policies for excess coverage | Litigation | 2.50 | 580.00 | $1,450.00 |
| 6/8/2021 | Joshua Williams | Analyzed IAC excess liability insurance policies | Litigation | 2.30 | 580.00 | $1,334.00 |
| 6/8/2021 | Michael Atkinson | Review and analyze Sackler settlement documents | Plan and Disclosure Statement | 1.70 | 1,025.00 | $1,742.50 |
| 6/8/2021 | Timothy Strickler | Imported new claims into database for analysis. | Claims Analysis and Objections | 0.90 | 480.00 | $432.00 |
| 6/8/2021 | Christian Klawunder | Analyzed location of assets held by settlement parties. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 6/8/2021 | Christian Klawunder | Reviewed and analyzed settlement agreement IAC provisions upon request for counsel. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 6/8/2021 | Christian Klawunder | Analyzed ownership structure of IACs and cross referenced to settlement agreement exhibits. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 6/8/2021 | Jason Crockett | Review of issues related to plan support and opposition expert testimony. | Plan and Disclosure Statement | 1.20 | 830.00 | $996.00 |
| 6/8/2021 | Christian Klawunder | Drafted correspondence to FAs regarding settlement issues. | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |
| 6/8/2021 | Christian Klawunder | Analyzed changes to collateral term sheets. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 6/8/2021 | Christian Klawunder | Reconciled Sackler trusts listed in settlement agreement exhibits to net asset reports. | Plan and Disclosure Statement | 1.50 | 580.00 | $870.00 |
| 6/8/2021 | Eunice Min | Attend public hearing re: proposed legislation on releases. | Committee Activities | 2.50 | 680.00 | $1,700.00 |
| 6/8/2021 | Christian Klawunder | Continued to reconcile lists of IACs in settlement agreement exhibits to lists provided in litigation. | Plan and Disclosure Statement | 2.80 | 580.00 | $1,624.00 |
| 6/8/2021 | Christian Klawunder | Analyzed recently provided settlement agreement draft provisions regarding payment mechanics. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 6/9/2021 | Joshua Williams | Create database of IAC insurance policies | Litigation | 2.90 | 580.00 | $1,682.00 |
| 6/9/2021 | Paul Navid | Reviewed latest monthly flash report to evaluate cash interest. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 6/9/2021 | Byron Groth | Summarized notes for team distribution regarding public hearing. | Litigation | 0.40 | 470.00 | $188.00 |
| 6/9/2021 | Michael Atkinson | Attend mediation session for schools | Committee Activities | 2.00 | 1,025.00 | $2,050.00 |
| 6/9/2021 | Timothy Strickler | Updated analysis of non-litigation claims. | Claims Analysis and Objections | 2.10 | 480.00 | $1,008.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/9/2021 | Michael Atkinson | Review and analyze IAC exhibits related to settlement | Plan and Disclosure Statement | 2.40 | 1,025.00 | $2,460.00 |
| 6/9/2021 | Joshua Williams | Analyzed IAC excess liability insurance policies | Litigation | 1.60 | 580.00 | $928.00 |
| 6/9/2021 | Eunice Min | Finish reviewing May time entries to ensure adherence to guidelines. | Fee / Employment Applications | 3.20 | 680.00 | $2,176.00 |
| 6/9/2021 | Michael Atkinson | Review and analyze congressional hearing related to Purdue | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 6/9/2021 | Michael Atkinson | Discussion with debtor regarding experts | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 6/9/2021 | Christian Klawunder | Analyzed payment arrangements and mechanics as proposed in latest draft settlement agreement provisions. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 6/9/2021 | Michael Atkinson | Review and analyze financial update for committee | Business Analysis / Operations | 1.50 | 1,025.00 | $1,537.50 |
| 6/9/2021 | Christian Klawunder | Analyzed latest settlement agreement draft provisions regarding payment mechanics. | Plan and Disclosure Statement | 1.50 | 580.00 | $870.00 |
| 6/9/2021 | Christian Klawunder | Analyzed settlement agreement issues for counsel. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 6/9/2021 | Christian Klawunder | Reviewed and analyzed latest collateral term sheets provided by Sackler family groups. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 6/9/2021 | Timothy Strickler | Analyzed asset activity in Sackler accounts. | Litigation | 1.60 | 480.00 | $768.00 |
| 6/9/2021 | Christian Klawunder | Drafted correspondence to counsel regarding FAs settlement diligence requests. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 6/9/2021 | Christian Klawunder | Created slides for counsel regarding liquidity of assets held by settlement parties. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 6/9/2021 | Christian Klawunder | Created slides for counsel regarding types of assets held by settlement parties. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 6/9/2021 | Christian Klawunder | Created slides for counsel regarding location of assets held by settlement parties. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 6/9/2021 | Joshua Williams | Analyze IAC cash transactions for insurance premiums | Litigation | 2.40 | 580.00 | $1,392.00 |
| 6/10/2021 | Timothy Strickler | Updated summary and detail schedules of litigation claims filed to date. | Claims Analysis and Objections | 2.30 | 480.00 | $1,104.00 |
| 6/10/2021 | James Bland | Conducted analysis re: potential future claims. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 6/10/2021 | Timothy Strickler | Reviewed recent filings on court docket. | Court Filings | 0.60 | 480.00 | $288.00 |
| 6/10/2021 | Christian Klawunder | Continued to prepare comments for counsel regarding settlement agreement economic terms. | Plan and Disclosure Statement | 2.00 | 580.00 | $1,160.00 |
| 6/10/2021 | Michael Atkinson | Review and analyze trust and MDT presentation for committee. | Plan and Disclosure Statement | 3.20 | 1,025.00 | $3,280.00 |
| 6/10/2021 | Christian Klawunder | Prepared comments for counsel regarding inter-Sackler settlement payment arrangements. | Plan and Disclosure Statement | 2.70 | 580.00 | $1,566.00 |
| 6/10/2021 | Christian Klawunder | Continued to prepare comments for counsel regarding MDT. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 6/10/2021 | Christian Klawunder | Prepared comments for counsel regarding MDT. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 6/10/2021 | Christian Klawunder | Prepared notes for counsel regarding settlement agreement economic terms. | Plan and Disclosure Statement | 2.70 | 580.00 | $1,566.00 |
| 6/10/2021 | Christian Klawunder | Prepared comments for counsel regarding settlement agreement and plan. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 6/10/2021 | Christian Klawunder | Reviewed and analyzed latest collateral term sheets upon request of counsel. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/10/2021 | Michael Atkinson | Review and analyze IAC ownership analysis for counsel. | Plan and Disclosure Statement | 2.50 | 1,025.00 | $2,562.50 |
| 6/10/2021 | Eunice Min | Read and review letter re: confirmation matters. | Committee Activities | 0.30 | 680.00 | $204.00 |
| 6/10/2021 | Eunice Min | Prepare framework for IAC tracing analysis. | Plan and Disclosure Statement | 1.80 | 680.00 | $1,224.00 |
| 6/10/2021 | Eunice Min | Read and review committee materials related to trust administration. | Committee Activities | 0.50 | 680.00 | $340.00 |
| 6/10/2021 | Eunice Min | Review and analyze April flash report | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 6/10/2021 | Michael Atkinson | Review and analyze plan issues for counsel | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 6/10/2021 | Jason Crockett | Review of discovery information related to settlement. | Plan and Disclosure Statement | 1.10 | 830.00 | $913.00 |
| 6/11/2021 | Christian Klawunder | Reviewed latest settlement agreement draft provisions related to IACs. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 6/11/2021 | Christian Klawunder | Prepared comments for counsel regarding collateral packages. | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |
| 6/11/2021 | Chase Weinberg | Continued working on IAC ownership tracing. | Business Analysis / Operations | 2.40 | 410.00 | $984.00 |
| 6/11/2021 | Christian Klawunder | Created slides for counsel regarding assets held by settlement obligors. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 6/11/2021 | Eunice Min | Review materials on debtors' 2021 KEIP/KERP proposal. | Business Analysis / Operations | 2.20 | 680.00 | $1,496.00 |
| 6/11/2021 | Chase Weinberg | Prepare IAC ownership tracing for various Mundipharma entities. | Business Analysis / Operations | 2.40 | 410.00 | $984.00 |
| 6/11/2021 | Eunice Min | Continue IAC tracing analysis and correspond with C. Weinberg regarding. | Plan and Disclosure Statement | 1.60 | 680.00 | $1,088.00 |
| 6/11/2021 | Stilian Morrison | Analyze April 2021 monthly report. | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 6/11/2021 | Christian Klawunder | Created slide for counsel regarding inter-Sackler settlement payment arrangements. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 6/11/2021 | Joshua Williams | Analyze IAC documents. | Litigation | 1.30 | 580.00 | $754.00 |
| 6/11/2021 | Christian Klawunder | Prepared comments for counsel regarding IAC proceeds. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 6/11/2021 | Christian Klawunder | Created slide for counsel regarding settlement payment timing arrangements. | Plan and Disclosure Statement | 2.90 | 580.00 | $1,682.00 |
| 6/11/2021 | Christian Klawunder | Continued to analyze latest collateral term sheets. | Plan and Disclosure Statement | 1.00 | 580.00 | $580.00 |
| 6/11/2021 | Joshua Williams | Analyze loans payable involving network IAC entities | Litigation | 2.90 | 580.00 | $1,682.00 |
| 6/11/2021 | Timothy Strickler | Reviewed claim classes defined in disclosure statement. | Plan and Disclosure Statement | 1.20 | 480.00 | $576.00 |
| 6/11/2021 | Michael Atkinson | Review and analyze committee presentation on plan. | Committee Activities | 2.70 | 1,025.00 | $2,767.50 |
| 6/11/2021 | Timothy Strickler | Revised and updated database queries analyzing litigation claims. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 6/11/2021 | Michael Atkinson | Committee call | Committee Activities | 0.40 | 1,025.00 | $410.00 |
| 6/11/2021 | Joshua Williams | Analyze transactions for loans payable between certain IAC entities | Litigation | 2.70 | 580.00 | $1,566.00 |
| 6/11/2021 | Michael Atkinson | Review and analyze committee presentation on Sackler settlement. | Plan and Disclosure Statement | 3.70 | 1,025.00 | $3,792.50 |
| 6/11/2021 | Eunice Min | Prepare presentation on plan and MDT for committee. | Committee Activities | 1.70 | 680.00 | $1,156.00 |
| 6/11/2021 | Michael Atkinson | Review and analyze IAC ownership structure analysis. | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 6/11/2021 | Eunice Min | Continue reviewing compensation plan materials from debtors and prepare comments. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/11/2021 | Joshua Williams | Continue to build database of IAC insurance policies | Litigation | 2.10 | 580.00 | $1,218.00 |
| 6/11/2021 | Timothy Strickler | Prepared analysis of litigation claims by law firm. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |
| 6/11/2021 | Chase Weinberg | Traced IAC ownership to various Sackler trusts. | Business Analysis / Operations | 1.80 | 410.00 | $738.00 |
| 6/11/2021 | Jason Crockett | Analyze public sentiment on financial issues related to plan settlement and provide comments to counter. | Plan and Disclosure Statement | 0.90 | 830.00 | $747.00 |
| 6/12/2021 | Eunice Min | Review and analyze compensation plan proposals and related support from prior plan | Business Analysis / Operations | 1.50 | 680.00 | $1,020.00 |
| 6/12/2021 | Michael Atkinson | Review and analyze KEIP and related issues for counsel. | Business Analysis / Operations | 1.50 | 1,025.00 | $1,537.50 |
| 6/12/2021 | Michael Atkinson | Review and analyze committee presentation materials | Committee Activities | 1.40 | 1,025.00 | $1,435.00 |
| 6/12/2021 | Michael Atkinson | Review and analyze Potential future claims analysis. | Claims Analysis and Objections | 1.80 | 1,025.00 | $1,845.00 |
| 6/12/2021 | Boris Steffen | Continue updating Scenario analysis of certain study. | Plan and Disclosure Statement | 0.90 | 850.00 | $765.00 |
| 6/12/2021 | Michael Atkinson | Review and analyze objection to examiner for counsel. | Court Filings | 1.20 | 1,025.00 | $1,230.00 |
| 6/12/2021 | Christian Klawunder | Analyzed latest settlement agreement draft provisions related to IACs. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 6/12/2021 | Boris Steffen | Updating Scenario analysis of certain study. | Plan and Disclosure Statement | 2.90 | 850.00 | $2,465.00 |
| 6/12/2021 | James Bland | Conducted analysis re: potential future claims. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 6/12/2021 | Christian Klawunder | Reviewed latest settlement agreement draft provisions related to payment mechanics. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 6/13/2021 | Christian Klawunder | Reviewed and analyzed latest credit support term sheets provided by Sackler family groups. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 6/13/2021 | Michael Atkinson | Review and analyze Sackler settlement issues. | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 6/13/2021 | Jason Crockett | Review of filings related to examiner motion. | Court Filings | 1.20 | 830.00 | $996.00 |
| 6/13/2021 | Chase Weinberg | Traced IAC ownership on additional entities. | Business Analysis / Operations | 2.30 | 410.00 | $943.00 |
| 6/13/2021 | Michael Atkinson | Review and analyze questions from counsel regarding Sackler settlement. | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 6/13/2021 | Eunice Min | Prepare financial update slides for OCC as of 6/4. | Business Analysis / Operations | 1.80 | 680.00 | $1,224.00 |
| 6/13/2021 | Christian Klawunder | Continued to review and analyze latest credit support term sheets provided by Sackler family groups. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 6/13/2021 | Michael Atkinson | Review and analyze side A annexes | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 6/13/2021 | Chase Weinberg | Continued IAC ownership analysis. | Business Analysis / Operations | 2.50 | 410.00 | $1,025.00 |
| 6/13/2021 | Michael Atkinson | Review and analyze examiners responses for counsel. | Court Filings | 1.30 | 1,025.00 | $1,332.50 |
| 6/13/2021 | Chase Weinberg | Analyzed IAC equity tracing and started filling out additional ownership research. | Business Analysis / Operations | 1.20 | 410.00 | $492.00 |
| 6/13/2021 | Boris Steffen | Updating Scenario analysis of certain study. | Plan and Disclosure Statement | 2.20 | 850.00 | $1,870.00 |
| 6/13/2021 | Boris Steffen | Updating Scenario analysis of certain study. | Plan and Disclosure Statement | 2.90 | 850.00 | $2,465.00 |
| 6/14/2021 | Chase Weinberg | Continued working on Purdue IAC ownership tracing analysis. | Plan and Disclosure Statement | 2.20 | 410.00 | $902.00 |
| 6/14/2021 | Michael Atkinson | Call with Ad Hoc group regarding Sackler settlement issues. | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/14/2021 | James Bland | Revised analysis in support of causes of action as per B. Steffen request. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 6/14/2021 | Michael Atkinson | Review and analyze Alix side B analysis. | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 6/14/2021 | Michael Atkinson | Review and analyze Sackler settlement issues for counsel. | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 6/14/2021 | Timothy Strickler | Reviewed and analyzed financials for Side A asset analysis. | Litigation | 1.70 | 480.00 | $816.00 |
| 6/14/2021 | Michael Atkinson | Review and analyze collar analysis issues. | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 6/14/2021 | Chase Weinberg | Continued working on IAC ownership tracing. | Plan and Disclosure Statement | 2.30 | 410.00 | $943.00 |
| 6/14/2021 | Eunice Min | Review and prepare comments on IAC tracing analysis. | Plan and Disclosure Statement | 1.20 | 680.00 | $816.00 |
| 6/14/2021 | Timothy Strickler | Created and revised queries to analyze litigation claims. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 6/14/2021 | Michael Atkinson | Review and analyze document requests for Sacklers. | Litigation | 0.40 | 1,025.00 | $410.00 |
| 6/14/2021 | Chase Weinberg | Worked on Purdue settlement IAC ownership tracing. | Plan and Disclosure Statement | 2.40 | 410.00 | $984.00 |
| 6/14/2021 | Christian Klawunder | Reviewed opioid litigation articles flagged by counsel. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 6/14/2021 | Eunice Min | Pull down latest uploads from debtors (patent lists and other materials) and review | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 6/14/2021 | Timothy Strickler | Reviewed treatment of claims in plan and disclosure statement. | Plan and Disclosure Statement | 1.90 | 480.00 | $912.00 |
| 6/14/2021 | Michael Atkinson | Review and analyze plan treatment analysis for committee. | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 6/14/2021 | Eunice Min | Analyze estimates of cash at emergence and initial distributions | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 6/14/2021 | Christian Klawunder | Reviewed and analyzed Sackler asset report provided by FA to the debtors. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 6/14/2021 | Chase Weinberg | Further built out IAC ownership tracing spreadsheet. | Plan and Disclosure Statement | 1.10 | 410.00 | $451.00 |
| 6/14/2021 | Christian Klawunder | Drafted notes for M. Atkinson in preparation for call with counsel to each the UCC and AHC. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 6/14/2021 | Christian Klawunder | Analyzed latest draft settlement agreement provisions regarding IACs. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 6/14/2021 | Michael Atkinson | Committee call | Committee Activities | 0.30 | 1,025.00 | $307.50 |
| 6/14/2021 | Christian Klawunder | Prepared comments for counsel regarding latest draft settlement agreement provisions relating to IACs. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 6/15/2021 | Eunice Min | Review and prepare May fee statement. | Fee / Employment Applications | 1.60 | 680.00 | $1,088.00 |
| 6/15/2021 | Timothy Strickler | Reviewed litigation proofs of claim. | Claims Analysis and Objections | 1.60 | 480.00 | $768.00 |
| 6/15/2021 | Stilian Morrison | Analyze latest Xtampza share data. | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 6/15/2021 | Timothy Strickler | Analyzed financials for Side B asset analysis. | Litigation | 2.40 | 480.00 | $1,152.00 |
| 6/15/2021 | Timothy Strickler | Prepared analysis of litigation claims filed by attorneys or filed pro se. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |
| 6/15/2021 | Raul Busto | Analyze 2021 compensation programs. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 6/15/2021 | Chase Weinberg | Continue IAC ownership tracing analysis. | Plan and Disclosure Statement | 2.40 | 410.00 | $984.00 |
| 6/15/2021 | Chase Weinberg | Continued tracing IAC ownership through multiple levels. | Plan and Disclosure Statement | 2.40 | 410.00 | $984.00 |
| 6/15/2021 | Chase Weinberg | Continued IAC ownership tracing analysis. | Plan and Disclosure Statement | 2.40 | 410.00 | $984.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/15/2021 | Stilian Morrison | Analyze weekly prescription sales data for each of 4 weeks from 4/30 through 5/21. | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 6/15/2021 | Boris Steffen | Continue updating Scenario analysis of study. | Plan and Disclosure Statement | 2.70 | 850.00 | $2,295.00 |
| 6/15/2021 | Raul Busto | Draft preliminary thoughts on 2021 compensation programs. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 6/15/2021 | Michael Atkinson | Call with debtor, Sacklers and states regarding IAC's. | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 6/15/2021 | Jason Crockett | Prepare analysis of projected recoveries from various insurance and litigation assets and anticipated timing. | Committee Activities | 1.40 | 830.00 | $1,162.00 |
| 6/15/2021 | Eunice Min | Call regarding insurance issues under the plan. | Plan and Disclosure Statement | 0.70 | 680.00 | $476.00 |
| 6/15/2021 | Chase Weinberg | Continued IAC ownership tracing analysis. | Plan and Disclosure Statement | 1.50 | 410.00 | $615.00 |
| 6/15/2021 | Michael Atkinson | Review and analyze tax analysis provided by Sacklers. | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 6/15/2021 | Michael Atkinson | Call regarding IAC with debtor | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 6/15/2021 | Stilian Morrison | Analyze IP filings from docket. | Court Filings | 0.70 | 840.00 | $588.00 |
| 6/15/2021 | Michael Atkinson | Review and analyze IAC issues and analysis for counsel. | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 6/15/2021 | Chase Weinberg | Researched historical ownership of certain mundi entities. | Litigation | 2.40 | 410.00 | $984.00 |
| 6/15/2021 | Boris Steffen | Continue updating Scenario analysis of study. | Plan and Disclosure Statement | 2.90 | 850.00 | $2,465.00 |
| 6/15/2021 | Boris Steffen | Updating Scenario analysis of study. | Plan and Disclosure Statement | 2.90 | 850.00 | $2,465.00 |
| 6/15/2021 | Jason Crockett | Analyze issues related to strength of various types of claims in support of plan confirmation. | Claims Analysis and Objections | 1.20 | 830.00 | $996.00 |
| 6/15/2021 | Byron Groth | Analyzed expert reports regarding abatement. | Litigation | 1.30 | 470.00 | $611.00 |
| 6/15/2021 | Stilian Morrison | Analyze April 2021 monthly drug sales data. | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 6/15/2021 | Boris Steffen | Continue updating Scenario analysis of study. | Plan and Disclosure Statement | 1.20 | 850.00 | $1,020.00 |
| 6/15/2021 | Stilian Morrison | Analyze Nalmefene April and May court development reports. | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 6/15/2021 | Christian Klawunder | Created slides for counsel regarding Sackler settlement. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 6/15/2021 | Christian Klawunder | Call with counsels to UCC, debtors and AHC regarding IAC provisions in settlement agreement. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 6/15/2021 | Christian Klawunder | Follow-on call with counsels to UCC, debtors and AHC regarding IAC provisions in settlement agreement. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 6/15/2021 | Christian Klawunder | Analyzed recently provided IAC tax model. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 6/16/2021 | Raul Busto | Begin review of plan discovery materials. | Litigation | 1.20 | 490.00 | $588.00 |
| 6/16/2021 | Timothy Strickler | Reviewed expert reports received from counsel. | Litigation | 1.50 | 480.00 | $720.00 |
| 6/16/2021 | Chase Weinberg | Continued tracing through multiple tiers of IAC ownership. | Plan and Disclosure Statement | 2.40 | 410.00 | $984.00 |
| 6/16/2021 | Byron Groth | Analyzed expert reports to compare allocation models. | Litigation | 1.60 | 470.00 | $752.00 |
| 6/16/2021 | Timothy Strickler | Estimated counts of unique litigation claims filed by attorneys or filed pro se. | Claims Analysis and Objections | 2.10 | 480.00 | $1,008.00 |
| 6/16/2021 | Chase Weinberg | Continued tracing IACs through multiple tiers of ownership. | Plan and Disclosure Statement | 1.70 | 410.00 | $697.00 |
| 6/16/2021 | Michael Atkinson | Call regarding Sackler settlement issues with debtor and states. | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/16/2021 | Michael Atkinson | Review IAC/Pledged entity analysis. | Plan and Disclosure Statement | 1.90 | 1,025.00 | $1,947.50 |
| 6/16/2021 | Christian Klawunder | Reviewed and analyzed expert report on Sackler family's estimated future net worth. | Plan and Disclosure Statement | 2.80 | 580.00 | $1,624.00 |
| 6/16/2021 | Christian Klawunder | Continued to review and analyze expert report on Sackler family's estimated future net worth. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 6/16/2021 | Christian Klawunder | Analyzed key assumptions of expert report on Sackler family's estimated future net worth. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 6/16/2021 | Christian Klawunder | Prepared analysis for counsel regarding assumptions relied upon in expert report on Sacklers' estimated future net worth. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 6/16/2021 | Chase Weinberg | Prepare tracing analysis through multiple tiers of IAC ownership from operating entity through holding companies to trusts. | Plan and Disclosure Statement | 2.50 | 410.00 | $1,025.00 |
| 6/16/2021 | Chase Weinberg | Continue IAC ownership tracing analysis. | Plan and Disclosure Statement | 2.30 | 410.00 | $943.00 |
| 6/16/2021 | Christian Klawunder | Continued to prepare analysis for counsel regarding assumptions relied upon in expert report on Sacklers' estimated future net worth. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 6/16/2021 | Christian Klawunder | Continued to prepare analysis for counsel regarding assumptions relied upon in expert report on Sacklers' estimated future net worth. | Plan and Disclosure Statement | 2.90 | 580.00 | $1,682.00 |
| 6/16/2021 | Christian Klawunder | Calculated annual rate of return implied in expert report on Sacklers' estimated future net worth. | Plan and Disclosure Statement | 1.00 | 580.00 | $580.00 |
| 6/16/2021 | Boris Steffen | Partial analysis of Nera expert report to be continued. | Litigation | 2.60 | 850.00 | $2,210.00 |
| 6/16/2021 | Boris Steffen | Continue analysis of Nera expert report. | Litigation | 1.40 | 850.00 | $1,190.00 |
| 6/16/2021 | Chase Weinberg | Continue IAC ownership tracing analysis from operating entity to trusts. | Litigation | 2.40 | 410.00 | $984.00 |
| 6/16/2021 | Michael Atkinson | Attend hearing on examiner | Court Hearings | 5.10 | 1,025.00 | $5,227.50 |
| 6/16/2021 | Raul Busto | Make slides on 2021 compensation plan. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 6/17/2021 | Timothy Strickler | Prepared analysis of claims by plan class. | Claims Analysis and Objections | 2.80 | 480.00 | $1,344.00 |
| 6/17/2021 | Timothy Strickler | Reviewed discovery documents related to Side A asset analysis. | Litigation | 0.60 | 480.00 | $288.00 |
| 6/17/2021 | Raul Busto | Draft diligence questions on 2021 compensation plan. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 6/17/2021 | Timothy Strickler | Reviewed recent court filings. | Court Filings | 1.60 | 480.00 | $768.00 |
| 6/17/2021 | Raul Busto | Continue review of plan discovery materials. | Litigation | 1.10 | 490.00 | $539.00 |
| 6/17/2021 | Chase Weinberg | Further built out entity tracing analysis for certain regional entities. | Plan and Disclosure Statement | 1.80 | 410.00 | $738.00 |
| 6/17/2021 | Chase Weinberg | Built out IAC ownership tracing. | Plan and Disclosure Statement | 2.50 | 410.00 | $1,025.00 |
| 6/17/2021 | Michael Atkinson | Committee call | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 6/17/2021 | Eunice Min | Review and analyze creditor responses in regards to plan discovery. | Plan and Disclosure Statement | 1.40 | 680.00 | $952.00 |
| 6/17/2021 | Christian Klawunder | Call with counsels to UCC, debtors, AHC and Sacklers regarding settlement credit support packages. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/17/2021 | Michael Atkinson | Call regarding outstanding plan issues with certain creditors. | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 6/17/2021 | Christian Klawunder | Analyzed recently provided draft settlement agreement. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 6/17/2021 | Christian Klawunder | Drafted correspondence responsive to counsel's requests on settlement issues. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 6/17/2021 | Jason Crockett | Analyze information regarding KERP proposed payments by Company and prepare diligence requests. | Committee Activities | 1.20 | 830.00 | $996.00 |
| 6/17/2021 | Christian Klawunder | Drafted correspondence to FAs regarding settlement diligence. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 6/17/2021 | Christian Klawunder | Prepared notes for counsel regarding settlement agreement economic terms. | Plan and Disclosure Statement | 2.70 | 580.00 | $1,566.00 |
| 6/17/2021 | Michael Atkinson | Email FA's regarding IAC's | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 6/17/2021 | Michael Atkinson | Review and analyze declarations filed and provide comments to counsel. | Plan and Disclosure Statement | 2.70 | 1,025.00 | $2,767.50 |
| 6/17/2021 | Christian Klawunder | Reviewed and analyzed latest draft settlement agreement provisions upon request of counsel. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 6/17/2021 | Joshua Williams | Prepare summary of state responses and objections | Litigation | 2.30 | 580.00 | $1,334.00 |
| 6/17/2021 | Christian Klawunder | Drafted correspondence to counsel regarding settlement agreement issues. | Plan and Disclosure Statement | 1.00 | 580.00 | $580.00 |
| 6/17/2021 | Christian Klawunder | Analyzed payment mechanic provisions in recently provided draft settlement agreement. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 6/17/2021 | Christian Klawunder | Analyzed changes to credit support annex. | Plan and Disclosure Statement | 1.00 | 580.00 | $580.00 |
| 6/17/2021 | Michael Atkinson | Review and analyze responses filed in case. | Plan and Disclosure Statement | 3.10 | 1,025.00 | $3,177.50 |
| 6/17/2021 | Chase Weinberg | Continue tracing analysis to determine ownership branches. | Plan and Disclosure Statement | 3.00 | 410.00 | $1,230.00 |
| 6/17/2021 | Chase Weinberg | Continue IAC ownership tracing analysis. | Plan and Disclosure Statement | 2.30 | 410.00 | $943.00 |
| 6/18/2021 | Byron Groth | Analyzed news coverage of litigation issues. | Litigation | 1.30 | 470.00 | $611.00 |
| 6/18/2021 | Michael Atkinson | Call with committee member regarding hearing and plan. | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 6/18/2021 | Timothy Strickler | Summarized new claims included on weekly update. | Claims Analysis and Objections | 0.70 | 480.00 | $336.00 |
| 6/18/2021 | Chase Weinberg | Filled out the weekly Purdue prescription analysis with new data. | Business Analysis / Operations | 2.20 | 410.00 | $902.00 |
| 6/18/2021 | Michael Atkinson | Review and analyze KEIP issues. | Business Analysis / Operations | 1.30 | 1,025.00 | $1,332.50 |
| 6/18/2021 | Joshua Williams | Analyze all general responses of creditors | Litigation | 1.70 | 580.00 | $986.00 |
| 6/18/2021 | Eunice Min | Analyze expert report from creditor group in opposition to settlement | Plan and Disclosure Statement | 1.20 | 680.00 | $816.00 |
| 6/18/2021 | Eunice Min | Analyze expert report from debtors' experts on transfers | Plan and Disclosure Statement | 2.10 | 680.00 | $1,428.00 |
| 6/18/2021 | Chase Weinberg | Completed updates to the monthly prescription analysis. | Business Analysis / Operations | 1.30 | 410.00 | $533.00 |
| 6/18/2021 | Christian Klawunder | Reviewed and analyzed responses from Sacklers' FA regarding questions on IACs. | Plan and Disclosure Statement | 2.80 | 580.00 | $1,624.00 |
| 6/18/2021 | Christian Klawunder | Drafted correspondence to FAs regarding IAC diligence. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 6/18/2021 | Christian Klawunder | Reviewed and analyzed latest draft settlement agreement. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 6/18/2021 | Christian Klawunder | Reviewed and analyzed latest settlement collateral term sheets. | Plan and Disclosure Statement | 1.50 | 580.00 | $870.00 |
| 6/18/2021 | Christian Klawunder | Reviewed settlement agreement issues upon request of counsel. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/18/2021 | Christian Klawunder | Reviewed and analyzed expert report on enforcing US judgements in Jersey. | Plan and Disclosure Statement | 2.90 | 580.00 | $1,682.00 |
| 6/18/2021 | Eunice Min | Analyze updated weekly script data as of May 7 for Purdue | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 6/18/2021 | Joshua Williams | Continue to analyze and track creditor responses to Sacklers | Litigation | 2.50 | 580.00 | $1,450.00 |
| 6/18/2021 | Timothy Strickler | Updated and revised analysis of claims by plan class. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |
| 6/18/2021 | Chase Weinberg | Finished updates to the weekly prescription analysis. | Business Analysis / Operations | 1.50 | 410.00 | $615.00 |
| 6/18/2021 | Joshua Williams | Analyze all creditor entities submitting responses | Litigation | 1.10 | 580.00 | $638.00 |
| 6/18/2021 | Chase Weinberg | Prepared updated prescription analysis for branded opioid and extended release competitor. | Business Analysis / Operations | 2.40 | 410.00 | $984.00 |
| 6/18/2021 | Timothy Strickler | Reviewed proofs of claim to confirm plan classes. | Claims Analysis and Objections | 2.30 | 480.00 | $1,104.00 |
| 6/18/2021 | Eunice Min | Continue analysis of updated weekly script data as of May 7 for Rhodes | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 6/18/2021 | Michael Atkinson | Review and analyze latest update from Sacklers. | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 6/18/2021 | Joshua Williams | Analyze and track creditor responses to Sacklers | Litigation | 2.40 | 580.00 | $1,392.00 |
| 6/18/2021 | Michael Atkinson | Review and analyze remedies and termination events for counsel. | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 6/18/2021 | Michael Atkinson | Review and analyze information from committee members. | Committee Activities | 0.90 | 1,025.00 | $922.50 |
| 6/19/2021 | Joshua Williams | Create analysis on consumer health historical performance | Business Analysis / Operations | 2.60 | 580.00 | $1,508.00 |
| 6/19/2021 | Boris Steffen | Drafting outline of memo for findings of analysis of NERA expert report. | Litigation | 2.90 | 850.00 | $2,465.00 |
| 6/19/2021 | Christian Klawunder | Reviewed settlement agreement issues for counsel. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 6/19/2021 | Christian Klawunder | Reviewed IAC questions upon request of counsel. | Plan and Disclosure Statement | 1.50 | 580.00 | $870.00 |
| 6/19/2021 | Christian Klawunder | Drafted correspondence responsive to counsel's questions on IACs. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 6/19/2021 | Michael Atkinson | Review and analyze IAC excess cash flow analysis. | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 6/19/2021 | Stilian Morrison | Correspond with team re: Mundipharma sale process. | Sale Process | 0.30 | 840.00 | $252.00 |
| 6/19/2021 | Joshua Williams | Provide update on IAC sales timing | Litigation | 0.50 | 580.00 | $290.00 |
| 6/19/2021 | Michael Atkinson | Review and analyze settlement negotiations emails and documents. | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 6/19/2021 | Michael Atkinson | Review and analyze materials for committee related to plan. | Committee Activities | 1.70 | 1,025.00 | $1,742.50 |
| 6/19/2021 | Boris Steffen | Continue drafting outline of memo for findings of analysis of NERA expert report Session 2. | Litigation | 2.80 | 850.00 | $2,380.00 |
| 6/20/2021 | Christian Klawunder | Continued to review and analyze responses from Sacklers' FA regarding questions on IACs. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 6/20/2021 | Christian Klawunder | Drafted correspondence responsive to counsel's questions on settlement reps and warranties. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 6/20/2021 | Christian Klawunder | Reviewed settlement issues upon request of counsel. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 6/20/2021 | Christian Klawunder | Reviewed and analyzed settlement agreement provisions. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 6/20/2021 | Michael Atkinson | Review and analyze insurance issues before insurance call. | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/20/2021 | Michael Atkinson | Call with insurance counsel. | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 6/20/2021 | Joshua Williams | Analyze Consumer health product liability | Litigation | 1.50 | 580.00 | $870.00 |
| 6/20/2021 | Joshua Williams | Analyze consumer health portfolio for liability exposure | Litigation | 1.80 | 580.00 | $1,044.00 |
| 6/20/2021 | Boris Steffen | Analysis of source report relied on in NERA expert report. | Litigation | 1.60 | 850.00 | $1,360.00 |
| 6/20/2021 | Boris Steffen | Drafting outline of memo for findings of analysis of NERA expert report. | Litigation | 2.70 | 850.00 | $2,295.00 |
| 6/20/2021 | Boris Steffen | Continue drafting outline of memo for findings of analysis of NERA expert report. | Litigation | 2.30 | 850.00 | $1,955.00 |
| 6/20/2021 | Joshua Williams | Create database detailing liabilities of IAC | Litigation | 2.10 | 580.00 | $1,218.00 |
| 6/20/2021 | Michael Atkinson | Review and analyze materials for committee. | Committee Activities | 1.70 | 1,025.00 | $1,742.50 |
| 6/20/2021 | Michael Atkinson | Review and cross reference comments from disclosure statement related to settlement. | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 6/20/2021 | Michael Atkinson | Review and analyze comments related to settlement agreement from counsel. | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 6/21/2021 | Stilian Morrison | Analyze Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2021. | Court Filings | 0.80 | 840.00 | $672.00 |
| 6/21/2021 | Michael Atkinson | Review and analyze debtors' expert report | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 6/21/2021 | Eunice Min | Review wage motion materials and supplement diligence request list for debtors. | Business Analysis / Operations | 0.40 | 680.00 | $272.00 |
| 6/21/2021 | Raul Busto | Draft additional diligence questions on compensation programs. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 6/21/2021 | Timothy Strickler | Analyzed weekly claims schedules from Prime Clerk. | Claims Analysis and Objections | 1.60 | 480.00 | $768.00 |
| 6/21/2021 | Michael Atkinson | Attend hearing | Court Hearings | 2.70 | 1,025.00 | $2,767.50 |
| 6/21/2021 | Eunice Min | Read and review challenge letter from creditor party. | Committee Activities | 0.40 | 680.00 | $272.00 |
| 6/21/2021 | Boris Steffen | Continue drafting of memo regarding findings from analysis of Nera expert report Session 3. | Litigation | 1.10 | 850.00 | $935.00 |
| 6/21/2021 | Timothy Strickler | Imported recently filed claims into database. | Claims Analysis and Objections | 1.40 | 480.00 | $672.00 |
| 6/21/2021 | Michael Atkinson | Committee call | Committee Activities | 0.30 | 1,025.00 | $307.50 |
| 6/21/2021 | Michael Atkinson | Review KERP and KEIP issues. | Business Analysis / Operations | 1.40 | 1,025.00 | $1,435.00 |
| 6/21/2021 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 1.30 | 480.00 | $624.00 |
| 6/21/2021 | Eunice Min | Prepare analysis of creditor allocation of estate value and in comparable case. | Plan and Disclosure Statement | 1.20 | 680.00 | $816.00 |
| 6/21/2021 | Christian Klawunder | Drafted correspondence to Sacklers' FA regarding diligence on IACs. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 6/21/2021 | Boris Steffen | Continue drafting of memo regarding findings from analysis of Nera expert report Session 2. | Litigation | 2.90 | 850.00 | $2,465.00 |
| 6/21/2021 | Eunice Min | Research confirmation experts on behalf of debtors and creditors. | Plan and Disclosure Statement | 0.60 | 680.00 | $408.00 |
| 6/21/2021 | Joshua Williams | Build database of documents regarding liabilities of ex. US | Litigation | 2.50 | 580.00 | $1,450.00 |
| 6/21/2021 | Boris Steffen | Drafting outline of memo for findings of analysis of NERA expert report. | Litigation | 2.90 | 850.00 | $2,465.00 |
| 6/21/2021 | Christian Klawunder | Drafted correspondence responsive to counsel's questions regarding FAs' diligence on IACs. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/21/2021 | Christian Klawunder | Drafted correspondence to FAs regarding IAC ownership chain. | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |
| 6/21/2021 | Christian Klawunder | Analyzed latest settlement agreement credit support annex provided by counsel to Sacklers. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 6/21/2021 | Eunice Min | Review and revise IAC tracing analysis. | Plan and Disclosure Statement | 1.50 | 680.00 | $1,020.00 |
| 6/21/2021 | Timothy Strickler | Prepared analysis of personal injury claims. | Claims Analysis and Objections | 2.30 | 480.00 | $1,104.00 |
| 6/21/2021 | Christian Klawunder | Analyzed IAC ownership structure. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 6/21/2021 | Christian Klawunder | Reviewed settlement agreement issues upon request of counsel. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 6/21/2021 | Michael Atkinson | Review and analyze new documents produced in discovery. | Litigation | 2.20 | 1,025.00 | $2,255.00 |
| 6/21/2021 | Michael Atkinson | Review and analyze potential future claims issues. | Claims Analysis and Objections | 0.60 | 1,025.00 | $615.00 |
| 6/21/2021 | Christian Klawunder | Reviewed and analyzed discovery documents flagged by counsel. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 6/21/2021 | Christian Klawunder | Prepared responses to counsel's inquiries regarding ownership structure of IACs. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 6/21/2021 | James Bland | Analyzed other parties' experts' prior work. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 6/21/2021 | Michael Atkinson | Review and analyze IAC issues with other FA's. | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 6/21/2021 | Boris Steffen | Drafting of memo regarding findings from analysis of Nera expert report. | Litigation | 2.90 | 850.00 | $2,465.00 |
| 6/21/2021 | Christian Klawunder | Continued to analyze IAC ownership structure. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 6/22/2021 | Timothy Strickler | Reviewed May monthly operating report. | Court Filings | 0.70 | 480.00 | $336.00 |
| 6/22/2021 | Michael Atkinson | Review and analyze expert reports for counsel. | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 6/22/2021 | Eunice Min | Review draft plan supplement and research status of certain retained causes of action. | Plan and Disclosure Statement | 0.80 | 680.00 | $544.00 |
| 6/22/2021 | Raul Busto | Analyze comparable KEIP programs. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 6/22/2021 | Timothy Strickler | Researched IAC asset activity. | Litigation | 2.20 | 480.00 | $1,056.00 |
| 6/22/2021 | Byron Groth | Analyzed supplemental materials to expert reports. | Litigation | 1.40 | 470.00 | $658.00 |
| 6/22/2021 | Eunice Min | Prepare slide on creditor group datapoints. | Committee Activities | 1.30 | 680.00 | $884.00 |
| 6/22/2021 | Christian Klawunder | Reviewed and analyzed settlement agreement issues at counsel's request. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 6/22/2021 | Timothy Strickler | Prepared analysis of non-litigation claims and matched up to plan classes. | Claims Analysis and Objections | 2.40 | 480.00 | $1,152.00 |
| 6/22/2021 | Christian Klawunder | Reviewed expert report on Sackler family's estimated future net worth. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 6/22/2021 | Michael Atkinson | Call with committee member regarding case status. | Committee Activities | 0.50 | 1,025.00 | $512.50 |
| 6/22/2021 | Eunice Min | Additional review of certain expert report for plan confirmation. | Litigation | 1.40 | 680.00 | $952.00 |
| 6/22/2021 | Michael Atkinson | Review and analyze KERP and KEIP issues. | Business Analysis / Operations | 0.80 | 1,025.00 | $820.00 |
| 6/22/2021 | Jason Crockett | Review and analyze expert report regarding Sackler settlement and wealth. | Plan and Disclosure Statement | 1.40 | 830.00 | $1,162.00 |
| 6/22/2021 | Michael Atkinson | Call with counsel regarding mediation issues. | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 6/22/2021 | Timothy Strickler | Continued updating analysis of personal injury claims. | Claims Analysis and Objections | 2.30 | 480.00 | $1,104.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/22/2021 | Christian Klawunder | Drafted correspondence to counsel regarding expert reports. | Plan and Disclosure Statement | 0.40 | 580.00 | $232.00 |
| 6/22/2021 | Joshua Williams | Create database on consumer health sales trends by year | Business Analysis / Operations | 1.60 | 580.00 | $928.00 |
| 6/22/2021 | Raul Busto | Prepare analysis for KEIP presentation. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 6/22/2021 | Raul Busto | Update extended release competitor tracking. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 6/22/2021 | Michael Atkinson | Review and analyze operating results for committee presentation. | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 6/22/2021 | Byron Groth | Analyzed documents regarding retained causes of action. | Litigation | 1.30 | 470.00 | $611.00 |
| 6/22/2021 | Christian Klawunder | Analyzed materials and drafted notes for M. Atkinson in preparation for call regarding plan and settlement issues. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 6/22/2021 | Christian Klawunder | Continue analyzing plan and settlement materials and drafting notes. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 6/22/2021 | Michael Atkinson | Call with counsel regarding confessions of judgments. | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 6/22/2021 | Eunice Min | Review and analyze May MOR financials. | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |
| 6/22/2021 | Christian Klawunder | Call with debtors and creditors regarding settlement agreement issues. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 6/22/2021 | Eunice Min | Pull state data and prepare exhibit on creditor groups. | Committee Activities | 1.40 | 680.00 | $952.00 |
| 6/22/2021 | Joshua Williams | Create database on consumer health competitors in top markets | Business Analysis / Operations | 2.50 | 580.00 | $1,450.00 |
| 6/22/2021 | Eunice Min | Review expert report for plan confirmation. | Litigation | 1.10 | 680.00 | $748.00 |
| 6/22/2021 | Christian Klawunder | Call with counsel regarding settlement agreement. | Plan and Disclosure Statement | 0.50 | 580.00 | $290.00 |
| 6/22/2021 | Christian Klawunder | Reviewed and analyzed plan confirmation discovery tracker upon request of counsel. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 6/22/2021 | Michael Atkinson | Review and analyze documents identified by counsel for review. | Litigation | 1.50 | 1,025.00 | $1,537.50 |
| 6/22/2021 | Christian Klawunder | Reviewed and analyzed agreements to be filed as part of plan supplement upon request of counsel. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 6/22/2021 | Christian Klawunder | Continued to review agreements to be filed as part of plan supplement. | Plan and Disclosure Statement | 2.90 | 580.00 | $1,682.00 |
| 6/22/2021 | Raul Busto | Draft slides on KEIP cost summary. | Business Analysis / Operations | 2.40 | 490.00 | $1,176.00 |
| 6/22/2021 | Joshua Williams | Create database on IAC sales | Business Analysis / Operations | 1.80 | 580.00 | $1,044.00 |
| 6/22/2021 | Michael Atkinson | Review and discuss sales process for IAC's with counsel. | Sale Process | 0.70 | 1,025.00 | $717.50 |
| 6/23/2021 | Raul Busto | Review Debtors' responses to compensation diligence questions. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 6/23/2021 | Eunice Min | Review and prepare comments on KEIP slides. | Business Analysis / Operations | 0.70 | 680.00 | $476.00 |
| 6/23/2021 | Christian Klawunder | Reviewed and analyzed most recent settlement agreement credit support annex. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 6/23/2021 | Eunice Min | Analyze draft report/analysis on debtors' liabilities. | Litigation | 1.30 | 680.00 | $884.00 |
| 6/23/2021 | Michael Atkinson | Call with counsel regarding confirmation issues. | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 6/23/2021 | Timothy Strickler | Analyzed activity between IAC accounts. | Litigation | 2.10 | 480.00 | $1,008.00 |
| 6/23/2021 | Christian Klawunder | Analyzed latest settlement agreement credit support annex provided by counsel to Sacklers. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/23/2021 | Christian Klawunder | Analyzed agreements to be filed as part of plan supplement upon request of counsel. | Plan and Disclosure Statement | 2.70 | 580.00 | $1,566.00 |
| 6/23/2021 | Stilian Morrison | Analyze latest financial forecast and supporting schedules | Business Analysis / Operations | 2.30 | 840.00 | $1,932.00 |
| 6/23/2021 | Raul Busto | Update KEIP presentation for new information. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 6/23/2021 | Christian Klawunder | Reviewed expert report on claims paid ratio. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 6/23/2021 | Timothy Strickler | Continued analysis of non-litigation claims by plan class. | Claims Analysis and Objections | 2.70 | 480.00 | $1,296.00 |
| 6/23/2021 | Christian Klawunder | Analyzed tax issues in latest settlement agreement credit support annex. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 6/23/2021 | Timothy Strickler | Updated queries in database to analyze non-litigation claims. | Claims Analysis and Objections | 1.70 | 480.00 | $816.00 |
| 6/23/2021 | Chase Weinberg | Continued preparing updates to IAC entity tracing analysis. | Business Analysis / Operations | 1.60 | 410.00 | $656.00 |
| 6/23/2021 | Eunice Min | Amend slide on data re: creditor groups. | Committee Activities | 1.10 | 680.00 | $748.00 |
| 6/23/2021 | Christian Klawunder | Reviewed and analyzed confirmation discovery documents flagged by counsel. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 6/23/2021 | Michael Atkinson | Review and analyze side A asset information for counsel. | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 6/23/2021 | Christian Klawunder | Reviewed and analyzed most recent credit support annex upon request of counsel. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 6/23/2021 | Michael Atkinson | Review and analyze updated side A proposal and discuss with counsel. | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 6/23/2021 | Chase Weinberg | Updated IAC ownership tracing spreadsheet. | Business Analysis / Operations | 2.00 | 410.00 | $820.00 |
| 6/23/2021 | Michael Atkinson | Review and analyze Nathan report for counsel. | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 6/23/2021 | Michael Atkinson | Review and analyze expert reports and questions from counsel. | Litigation | 1.10 | 1,025.00 | $1,127.50 |
| 6/23/2021 | James Bland | Analyzed expert report in comparable case. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 6/23/2021 | Jason Crockett | Review of materials produced by Debtors related to KEIP/KERP and reasonableness of plans. | Business Analysis / Operations | 1.40 | 830.00 | $1,162.00 |
| 6/23/2021 | Stilian Morrison | Analyze 2021 budget and plan cost centers headcount as of 6/10 | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 6/23/2021 | Michael Atkinson | Review and analyze mediation exhibit for counsel. | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 6/23/2021 | Jason Crockett | Review of litigation production documents related to potential Sackler liabilities. | Plan and Disclosure Statement | 1.30 | 830.00 | $1,079.00 |
| 6/23/2021 | Michael Atkinson | Call with counsel regarding settlement documents and open issues. | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 6/23/2021 | Byron Groth | Analyzed draft valuation materials. | Litigation | 1.30 | 470.00 | $611.00 |
| 6/23/2021 | Jason Crockett | Analyze report regarding Debtors' opioid claims exposure and prepare comments for counsel. | Claims Analysis and Objections | 2.20 | 830.00 | $1,826.00 |
| 6/23/2021 | Michael Atkinson | Review and analyze KERP and KEIP information provided by debtor. | Business Analysis / Operations | 1.50 | 1,025.00 | $1,537.50 |
| 6/23/2021 | Eunice Min | Review and revise KEIP/KERP/retention analysis. | Business Analysis / Operations | 1.90 | 680.00 | $1,292.00 |
| 6/23/2021 | Eunice Min | Continue analyzing draft report/analysis on debtors' liabilities and prepare comments. | Litigation | 1.10 | 680.00 | $748.00 |
| 6/24/2021 | Michael Atkinson | Review and analyze settlement negotiations. | Plan and Disclosure Statement | 1.60 | 1,025.00 | $1,640.00 |
| 6/24/2021 | Eunice Min | Review and analyze compensation plan detail and amend diligence request to debtors. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 6/24/2021 | Eunice Min | Review distributor agreements produced. | Litigation | 1.30 | 680.00 | $884.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/24/2021 | Michael Atkinson | Review and analyze tax issues | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 6/24/2021 | Boris Steffen | Review and analysis of expert report of G. Gowrisankaran. | Litigation | 2.20 | 850.00 | $1,870.00 |
| 6/24/2021 | Timothy Strickler | Reviewed recently filed proofs of claim. | Claims Analysis and Objections | 1.50 | 480.00 | $720.00 |
| 6/24/2021 | Jason Crockett | Analyze proposed KEIP and KERP and develop counterproposal. | Business Analysis / Operations | 1.20 | 830.00 | $996.00 |
| 6/24/2021 | Jason Crockett | Prepare presentation materials related to KEIP and KERP metrics and justification for counter. | Business Analysis / Operations | 1.80 | 830.00 | $1,494.00 |
| 6/24/2021 | Timothy Strickler | Analyze activity between IAC entities. | Litigation | 1.80 | 480.00 | $864.00 |
| 6/24/2021 | Michael Atkinson | Email Huron regarding document request for Sackler diligence. | Plan and Disclosure Statement | 0.30 | 1,025.00 | $307.50 |
| 6/24/2021 | Michael Atkinson | Review and analyze KERP and KEIP for committee. | Business Analysis / Operations | 1.90 | 1,025.00 | $1,947.50 |
| 6/24/2021 | Eunice Min | Continue preparing dynamic schedule of CF projections. | Business Analysis / Operations | 1.80 | 680.00 | $1,224.00 |
| 6/24/2021 | Christian Klawunder | Reviewed lists of snapback parties upon request of counsel. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 6/24/2021 | Christian Klawunder | Reviewed and analyzed settlement agreement provisions at counsel's request. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 6/24/2021 | Christian Klawunder | Prepared comments for counsel regarding latest settlement agreement credit support annex. | Plan and Disclosure Statement | 1.50 | 580.00 | $870.00 |
| 6/24/2021 | James Bland | Updated solvency analysis per B. Steffen request. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 6/24/2021 | Eunice Min | Prepare projected CF analysis based on latest projections from debtors. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 6/24/2021 | Michael Atkinson | Participate in committee call | Committee Activities | 0.50 | 1,025.00 | $512.50 |
| 6/24/2021 | Christian Klawunder | Reviewed and analyzed most recent plan supplement draft documents. | Plan and Disclosure Statement | 3.10 | 580.00 | $1,798.00 |
| 6/24/2021 | Raul Busto | Work on KEIP KERP Costs presentation. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 6/24/2021 | Christian Klawunder | Analyzed updated settlement agreement model provided by Sackler family office. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 6/24/2021 | Boris Steffen | Review and analysis of J. Delconte expert report. | Litigation | 2.90 | 850.00 | $2,465.00 |
| 6/24/2021 | Eunice Min | Pull business plan files uploaded by debtors and review. | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |
| 6/24/2021 | Byron Groth | Analyzed newly produced distributor agreements. | Litigation | 1.60 | 470.00 | $752.00 |
| 6/24/2021 | Timothy Strickler | Reviewed new discovery documents received from counsel. | Litigation | 2.30 | 480.00 | $1,104.00 |
| 6/24/2021 | Boris Steffen | Review and analysis of M. Rule expert report. | Plan and Disclosure Statement | 0.60 | 850.00 | $510.00 |
| 6/24/2021 | Byron Groth | Cross-referenced defense presentations. | Litigation | 0.70 | 470.00 | $329.00 |
| 6/24/2021 | Christian Klawunder | Call with Sacklers, debtors and creditors regarding settlement agreement tax issues. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 6/24/2021 | Raul Busto | Create fresh presentation on KEIP KERP Costs. | Business Analysis / Operations | 2.30 | 490.00 | $1,127.00 |
| 6/24/2021 | Eunice Min | Review and amend slides on KEIP/KERP analysis. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 6/24/2021 | Michael Atkinson | Review and analyze new projections from debtor and request information. | Business Analysis / Operations | 1.40 | 1,025.00 | $1,435.00 |
| 6/24/2021 | Eunice Min | Review final report of creditor's expert and summarize changes from prior. | Plan and Disclosure Statement | 0.50 | 680.00 | $340.00 |
| 6/24/2021 | Michael Atkinson | Review and email other FA's regarding settlement examples. | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/24/2021 | Timothy Strickler | Reviewed and analyzed non-litigation clams filed to date. | Claims Analysis and Objections | 2.70 | 480.00 | $1,296.00 |
| 6/24/2021 | Michael Atkinson | Call with counsel regarding settlement issues. | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 6/24/2021 | Christian Klawunder | Prepared responses to counsel's inquiries regarding settlement agreement credit support annex. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 6/24/2021 | Christian Klawunder | Drafted correspondence to Sacklers' FA regarding diligence on IACs. | Plan and Disclosure Statement | 0.40 | 580.00 | $232.00 |
| 6/24/2021 | Christian Klawunder | Drafted correspondence to FAs regarding settlement agreement. | Plan and Disclosure Statement | 0.30 | 580.00 | $174.00 |
| 6/25/2021 | Boris Steffen | Review and analysis of D. Greenspan expert report. | Litigation | 2.90 | 850.00 | $2,465.00 |
| 6/25/2021 | Timothy Strickler | Tracked transfers between IAC entities. | Litigation | 1.80 | 480.00 | $864.00 |
| 6/25/2021 | Byron Groth | Analyzed newly-produced expert report materials. | Litigation | 2.30 | 470.00 | $1,081.00 |
| 6/25/2021 | Timothy Strickler | Updated queries to prepare summary and detail claims reports. | Claims Analysis and Objections | 1.90 | 480.00 | $912.00 |
| 6/25/2021 | Eunice Min | Review employee agreements and revise grid on provisions. | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 6/25/2021 | Raul Busto | Review KEIP employee agreements. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 6/25/2021 | Eunice Min | Analyze additional support from debtors on KEIP/KERP. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 6/25/2021 | Chase Weinberg | Prepared cash reporting analysis for the 5 weeks through 6.11.2021. | Business Analysis / Operations | 2.20 | 410.00 | $902.00 |
| 6/25/2021 | Michael Atkinson | Review and participate in settlement negotiations. | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 6/25/2021 | Joshua Williams | Review IAC productions for management emails | Litigation | 2.30 | 580.00 | $1,334.00 |
| 6/25/2021 | Jason Crockett | Review and analyze treatment of various creditor groups pursuant to plan and timing of potential recoveries from non-liquid assets. | Plan and Disclosure Statement | 1.70 | 830.00 | $1,411.00 |
| 6/25/2021 | Timothy Strickler | Reviewed financial statements and bank statements of Sackler entities. | Litigation | 2.10 | 480.00 | $1,008.00 |
| 6/25/2021 | Boris Steffen | Review and analysis of D. Deramus expert report. | Litigation | 2.90 | 850.00 | $2,465.00 |
| 6/25/2021 | Joshua Williams | Analyze latest productions for IAC files | Litigation | 1.40 | 580.00 | $812.00 |
| 6/25/2021 | Chase Weinberg | Analyzed and transcribed information from insider employee agreements and amendments. | Business Analysis / Operations | 2.40 | 410.00 | $984.00 |
| 6/25/2021 | Michael Atkinson | Call regarding IAC rider | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 6/25/2021 | Chase Weinberg | Prepare additions and adjustments to update cash reporting analysis | Business Analysis / Operations | 1.60 | 410.00 | $656.00 |
| 6/25/2021 | Christian Klawunder | Reviewed most recent draft credit support annex upon request of counsel. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 6/25/2021 | Christian Klawunder | Analyzed tax issues in most recent credit support annex upon request of counsel. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 6/25/2021 | Joshua Williams | Analyze IAC top geographies for counsel | Business Analysis / Operations | 2.20 | 580.00 | $1,276.00 |
| 6/25/2021 | Eunice Min | Continue preparing plan/ MDT materials for committee. | Committee Activities | 2.20 | 680.00 | $1,496.00 |
| 6/25/2021 | Christian Klawunder | Reviewed and analyzed settlement agreement provisions upon request of counsel. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 6/25/2021 | Michael Atkinson | Call with counsel regarding IAC settlement. | Business Analysis / Operations | 0.80 | 1,025.00 | $820.00 |
| 6/25/2021 | Michael Atkinson | Review and analyze confirmation discovery documents. | Plan and Disclosure Statement | 1.60 | 1,025.00 | $1,640.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/25/2021 | Eunice Min | Prepare MDT materials for committee. | Committee Activities | 1.50 | 680.00 | $1,020.00 |
| 6/25/2021 | Christian Klawunder | Analyzed responses provided by FA to Sacklers regarding IAC diligence. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 6/25/2021 | Christian Klawunder | Prepared comments for M. Atkinson in advance of call regarding plan and settlement issues. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 6/25/2021 | Michael Atkinson | Review and analyze plan supplement. | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 6/25/2021 | Timothy Strickler | Revise tables and queries in claims database to analyze claims by plan class. | Claims Analysis and Objections | 2.70 | 480.00 | $1,296.00 |
| 6/25/2021 | Michael Atkinson | Analyze KERP and KEIP issues. | Business Analysis / Operations | 1.50 | 1,025.00 | $1,537.50 |
| 6/25/2021 | Chase Weinberg | Reviewed the amendments and agreements for executive agreements for any relevant contractual stipulations. | Business Analysis / Operations | 1.30 | 410.00 | $533.00 |
| 6/25/2021 | Chase Weinberg | Entered data for Rhodes cash actuals in the cash reporting analysis as well as IAC figures. | Business Analysis / Operations | 2.30 | 410.00 | $943.00 |
| 6/25/2021 | Christian Klawunder | Drafted correspondence to counsel regarding settlement agreement issues. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 6/25/2021 | Christian Klawunder | Prepared comments for counsel regarding settlement agreement provisions. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 6/25/2021 | Raul Busto | Draft email summarizing severance for KEIP participants. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 6/25/2021 | Christian Klawunder | Call with Sacklers, debtors and creditors regarding settlement credit support annex. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 6/25/2021 | Christian Klawunder | Call with Sacklers, debtors and creditors regarding settlement agreement IAC tax issues. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 6/25/2021 | Byron Groth | Analyzed confirmation reserve documents. | Litigation | 1.80 | 470.00 | $846.00 |
| 6/25/2021 | Stilian Morrison | Analyze latest update on prescription trends from R. Busto. | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 6/25/2021 | Chase Weinberg | Continued adding relevant contractual information for executive employee contracts to table. | Business Analysis / Operations | 2.40 | 410.00 | $984.00 |
| 6/25/2021 | Michael Atkinson | Review and analyze IAC rider | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 6/25/2021 | Joshua Williams | Analyze latest productions for top IAC territories | Litigation | 2.70 | 580.00 | $1,566.00 |
| 6/25/2021 | Christian Klawunder | Call with Sacklers, debtors and creditors regarding IACs. | Plan and Disclosure Statement | 1.00 | 580.00 | $580.00 |
| 6/26/2021 | Chase Weinberg | Analyzed and summarized severance packages for insiders. | Business Analysis / Operations | 2.00 | 410.00 | $820.00 |
| 6/26/2021 | Raul Busto | Analyze new KEIP KERP materials. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 6/26/2021 | Chase Weinberg | Analyzed additional management employee agreement and added to summary table. | Business Analysis / Operations | 1.20 | 410.00 | $492.00 |
| 6/26/2021 | Joshua Williams | Create analysis on consumer health employee turnover | Business Analysis / Operations | 2.20 | 580.00 | $1,276.00 |
| 6/26/2021 | Christian Klawunder | Reviewed settlement agreement provisions at counsel's request. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 6/26/2021 | Christian Klawunder | Prepared comments for counsel regarding most recent draft credit support annex. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 6/26/2021 | Michael Atkinson | Review KERP and KEIP analysis and consider counterproposals. | Business Analysis / Operations | 2.60 | 1,025.00 | $2,665.00 |
| 6/26/2021 | Raul Busto | Update KEIP KERP Presentation for new materials. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 6/26/2021 | Eunice Min | Review May MOR related to certain insider payments. | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/26/2021 | Christian Klawunder | Analyzed recent draft credit support annex. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 6/26/2021 | Christian Klawunder | Reviewed and analyzed structure chart prepared for plan supplement. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 6/26/2021 | Boris Steffen | Review and analysis of R. Collura expert report. | Plan and Disclosure Statement | 0.20 | 850.00 | $170.00 |
| 6/26/2021 | Eunice Min | Analyze materials and analysis on severance estimate. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 6/26/2021 | Jason Crockett | Review and analyze litigation discovery documents produced related to potential liability of Sacklers. | Plan and Disclosure Statement | 1.30 | 830.00 | $1,079.00 |
| 6/26/2021 | Michael Atkinson | Review and analyze settlement issues with Sacklers. | Business Analysis / Operations | 2.20 | 1,025.00 | $2,255.00 |
| 6/26/2021 | Raul Busto | Incorporate M. Atkinson's comments into KEIP KERP presentation. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 6/26/2021 | Boris Steffen | Review and analysis of special committee minutes. | Litigation | 2.60 | 850.00 | $2,210.00 |
| 6/26/2021 | Joshua Williams | Create analysis on IAC consumer health leadership | Business Analysis / Operations | 1.80 | 580.00 | $1,044.00 |
| 6/26/2021 | Michael Atkinson | Review and analyze documents produced by Sacklers. | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 6/27/2021 | Christian Klawunder | Reviewed settlement agreement pledged entity organizational documents upon counsel's request. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 6/27/2021 | Michael Atkinson | Review KERP and KEIP issues and provide comments on analysis | Business Analysis / Operations | 1.10 | 1,025.00 | $1,127.50 |
| 6/27/2021 | Christian Klawunder | Prepared comments for counsel regarding credit support annex provisions. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 6/27/2021 | Raul Busto | Update KEIP KERP presentation. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 6/27/2021 | Christian Klawunder | Prepared comments for counsel regarding various settlement agreement provisions. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 6/27/2021 | Michael Atkinson | Review and analyze remedy issues for counsel. | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 6/27/2021 | Raul Busto | Continue analysis of KEIP. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 6/27/2021 | James Bland | Analysis related to potential future claims. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 6/27/2021 | Michael Atkinson | Review and analyze opioid settlement implications. | Claims Analysis and Objections | 0.40 | 1,025.00 | $410.00 |
| 6/27/2021 | Eunice Min | Revise write-up on key takeaways for compensation analysis. | Business Analysis / Operations | 0.70 | 680.00 | $476.00 |
| 6/27/2021 | Raul Busto | Draft notes on KEIP KERP presentation. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 6/27/2021 | Eunice Min | Review latest updated deck on KEIP/KERP. | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 6/27/2021 | Michael Atkinson | Review and analyze side B annex. | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 6/27/2021 | Michael Atkinson | Review committee update and provide team comments. | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 6/27/2021 | Eunice Min | Analyze corporate scorecard and estimate potential achievement of objectives. | Business Analysis / Operations | 1.50 | 680.00 | $1,020.00 |
| 6/28/2021 | Joshua Williams | Create database on IAC consumer health market sales strategies | Business Analysis / Operations | 2.70 | 580.00 | $1,566.00 |
| 6/28/2021 | Jason Crockett | Review and analyze discovery information related to plan confirmation. | Plan and Disclosure Statement | 1.10 | 830.00 | $913.00 |
| 6/28/2021 | Eunice Min | Revise compensation plan analysis slides for UCC call. | Business Analysis / Operations | 1.80 | 680.00 | $1,224.00 |
| 6/28/2021 | Joshua Williams | Analyze projected IAC consumer health sales relative to marketing | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 6/28/2021 | Michael Atkinson | Review and analyze additional collar analysis. | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/28/2021 | Eunice Min | Pull and review materials related to indemnification costs paid. | Committee Activities | 0.80 | 680.00 | $544.00 |
| 6/28/2021 | Christian Klawunder | Call with Sacklers, debtors and creditors regarding settlement agreement payment provisions. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 6/28/2021 | Michael Atkinson | Review and analyze tax issues | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 6/28/2021 | Eunice Min | Review counsel's comments on April fee statement. | Fee / Employment Applications | 0.10 | 680.00 | $68.00 |
| 6/28/2021 | Michael Atkinson | Review and analyze KERP and KEIP presentation for committee. | Business Analysis / Operations | 1.90 | 1,025.00 | $1,947.50 |
| 6/28/2021 | Christian Klawunder | Call with Sacklers' FA regarding IAC pledged entities. | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |
| 6/28/2021 | Christian Klawunder | Prepared comments for M. Atkinson in advance of call regarding settlement payment provisions. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 6/28/2021 | Michael Atkinson | Call with FA's regarding KEIP and KERP. | Business Analysis / Operations | 0.70 | 1,025.00 | $717.50 |
| 6/28/2021 | Eunice Min | Continue revising KEIP/KERP slides based on M. Atkinson comments. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 6/28/2021 | Timothy Strickler | Reviewed weekly claims schedules from Prime Clerk. | Claims Analysis and Objections | 0.70 | 480.00 | $336.00 |
| 6/28/2021 | Michael Atkinson | Review and analyze settlement issues. | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 6/28/2021 | Christian Klawunder | Analyzed payment provisions in latest draft settlement agreement. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 6/28/2021 | Christian Klawunder | Prepared comments for counsel regarding settlement agreement tax issues. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 6/28/2021 | Christian Klawunder | Prepared comments for counsel regarding settlement agreement provisions. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 6/28/2021 | Michael Atkinson | Call with debtor regarding discovery issues. | Litigation | 0.80 | 1,025.00 | $820.00 |
| 6/28/2021 | Joshua Williams | Create analysis on IAC consumer health pipeline products | Business Analysis / Operations | 1.40 | 580.00 | $812.00 |
| 6/28/2021 | Christian Klawunder | Prepared comments for counsel regarding markup of settlement agreement provisions. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 6/28/2021 | Joshua Williams | Analyze marketing spend related to IAC consumer health products | Business Analysis / Operations | 1.60 | 580.00 | $928.00 |
| 6/28/2021 | Christian Klawunder | Continued to analyze payment provisions in latest draft settlement agreement. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 6/28/2021 | Eunice Min | Continue preparing analysis related to KEIP/KERP. | Business Analysis / Operations | 2.20 | 680.00 | $1,496.00 |
| 6/28/2021 | Eunice Min | Analyze compensation plans compared to different operating metrics, budgeted and historical. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 6/28/2021 | Raul Busto | Make changes to KEIP KERP Presentation. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 6/28/2021 | Eric Mattson | Drafted May fee statement and emailed to E. Min for review. | Fee / Employment Applications | 2.30 | 200.00 | $460.00 |
| 6/28/2021 | Eunice Min | Revise outline of key points related to KEIP/KERP/retention. | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 6/28/2021 | Christian Klawunder | Reviewed most recent credit support annex upon request of counsel. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 6/28/2021 | Byron Groth | Analyzed confirmation reserve documents. | Litigation | 1.60 | 470.00 | $752.00 |
| 6/28/2021 | Christian Klawunder | Reviewed and analyzed latest draft credit support annex. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 6/28/2021 | Michael Atkinson | Call with the examiner | Committee Activities | 1.00 | 1,025.00 | $1,025.00 |
| 6/28/2021 | Timothy Strickler | Reviewed new discovery documents received from counsel. | Litigation | 2.50 | 480.00 | $1,200.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/28/2021 | Michael Atkinson | Committee call | Committee Activities | 1.20 | 1,025.00 | $1,230.00 |
| 6/28/2021 | Jason Crockett | Analyze recent operating results for IAC business. | Business Analysis / Operations | 1.10 | 830.00 | $913.00 |
| 6/28/2021 | Michael Atkinson | Call with Sacklers regarding IAC's. | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 6/28/2021 | Eunice Min | Analyze production materials related to special committee. | Litigation | 1.00 | 680.00 | $680.00 |
| 6/28/2021 | Michael Atkinson | Call with other FAs in the case regarding Sackler issues. | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 6/28/2021 | James Bland | Analyzed potential future claims. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 6/28/2021 | Raul Busto | Incorporate E. Min's comments into KEIP KERP Presentation. | Business Analysis / Operations | 1.70 | 490.00 | $833.00 |
| 6/28/2021 | Michael Atkinson | Call related to Sackler settlements issues. | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 6/28/2021 | Jason Crockett | Participate in financial update call with Committee. | Committee Activities | 0.90 | 830.00 | $747.00 |
| 6/29/2021 | Christian Klawunder | Drafted correspondence to FAs regarding settlement issues. | Plan and Disclosure Statement | 0.40 | 580.00 | $232.00 |
| 6/29/2021 | Eunice Min | Prepare latest weeks' CF analysis and update slides. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 6/29/2021 | Christian Klawunder | Analyzed updated settlement agreement model provided by Sackler FA. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 6/29/2021 | Christian Klawunder | Prepared comments for counsel regarding coverage under proposed credit support annex. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 6/29/2021 | Christian Klawunder | Reviewed and analyzed most recent draft credit support annex. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 6/29/2021 | Timothy Strickler | Reviewed recent proofs of claim filed. | Claims Analysis and Objections | 0.70 | 480.00 | $336.00 |
| 6/29/2021 | Joshua Williams | Analyze IAC productions for consumer health mentions | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 6/29/2021 | Christian Klawunder | Reviewed and analyzed payment provisions in latest draft settlement agreement. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 6/29/2021 | Christian Klawunder | Call with debtors and creditors regarding credit support and other settlement issues. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 6/29/2021 | Christian Klawunder | Call with debtors, creditors and Jersey counsel regarding settlement enforcement issues in ex-US jurisdictions. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 6/29/2021 | Michael Atkinson | Call regarding confessions of judgments with debtor. | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 6/29/2021 | Eunice Min | Update IAC CF analysis and related exhibit. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 6/29/2021 | Joshua Williams | Analyze consumer health projections involving potential sales process | Business Analysis / Operations | 2.90 | 580.00 | $1,682.00 |
| 6/29/2021 | Joshua Williams | Analyze board minutes for consumer health strategies | Business Analysis / Operations | 1.80 | 580.00 | $1,044.00 |
| 6/29/2021 | Eunice Min | Call regarding insurance issues. | Litigation | 0.90 | 680.00 | $612.00 |
| 6/29/2021 | Timothy Strickler | Created queries in claims database to analyze claims by plan class. | Claims Analysis and Objections | 2.50 | 480.00 | $1,200.00 |
| 6/29/2021 | Eunice Min | Analyze historical operating metrics and scorecards for bonus calculations. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 6/29/2021 | Christian Klawunder | Prepared comments for counsel regarding proposals for settlement agreement provisions. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 6/29/2021 | Christian Klawunder | Reviewed and analyzed discovery documents flagged by counsel. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 6/29/2021 | Christian Klawunder | Call with debtors and creditors regarding settlement agreement provisions. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 6/29/2021 | Michael Atkinson | Call regarding Side A pod annex. | Plan and Disclosure Statement | 1.60 | 1,025.00 | $1,640.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/29/2021 | Joshua Williams | Create database on IAC consumer health terminated products | Business Analysis / Operations | 2.40 | 580.00 | $1,392.00 |
| 6/29/2021 | Eunice Min | Plan discovery call with Akin. | Plan and Disclosure Statement | 0.20 | 680.00 | $136.00 |
| 6/29/2021 | Michael Atkinson | Review and analyze KERP and KEIP analysis. | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 6/29/2021 | Christian Klawunder | Call with Sacklers, debtors and creditors regarding settlement agreement credit support annex. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 6/29/2021 | Michael Atkinson | Review and analyze insurance issues. | Business Analysis / Operations | 0.30 | 1,025.00 | $307.50 |
| 6/29/2021 | Eunice Min | Prepare financial update presentation for UCC with results through 6/11. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 6/29/2021 | Michael Atkinson | Review and analyze settlement issues. | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 6/29/2021 | Eunice Min | Review compensation proposal from creditors and prepare comments. | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |
| 6/29/2021 | Michael Atkinson | Call with debtor regarding remedies. | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 6/30/2021 | Christian Klawunder | Reviewed and analyzed settlement issues at counsel's request. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 6/30/2021 | Jason Crockett | Participate in call with Mundipharma team to review recent financials. | Business Analysis / Operations | 1.00 | 830.00 | $830.00 |
| 6/30/2021 | Stilian Morrison | Analyze seventh plan supplement. | Court Filings | 0.50 | 840.00 | $420.00 |
| 6/30/2021 | Christian Klawunder | Analyzed recent responses provided by FA to Sacklers regarding IAC ownership. | Plan and Disclosure Statement | 1.00 | 580.00 | $580.00 |
| 6/30/2021 | Michael Atkinson | Review and analyze settlement issues for counsel | Plan and Disclosure Statement | 2.60 | 1,025.00 | $2,665.00 |
| 6/30/2021 | Christian Klawunder | Analyzed settlement payment provisions in latest draft agreement upon request of counsel. | Plan and Disclosure Statement | 1.50 | 580.00 | $870.00 |
| 6/30/2021 | Byron Groth | Analyzed Board communications. | Litigation | 1.60 | 470.00 | $752.00 |
| 6/30/2021 | Christian Klawunder | Drafted correspondence to counsel regarding settlement agreement issues. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 6/30/2021 | Stilian Morrison | Analyze Mundipharma materials for creditor advisor update | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 6/30/2021 | Christian Klawunder | Reviewed settlement agreement issues upon request of counsel. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 6/30/2021 | Joshua Williams | Search document production for IAC materials | Litigation | 1.90 | 580.00 | $1,102.00 |
| 6/30/2021 | Christian Klawunder | Reviewed and analyzed most recent draft credit support annex. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 6/30/2021 | Stilian Morrison | Prepare update on Mundipharma call | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 6/30/2021 | Eunice Min | Update slides and verify calculations in exhibits for UCC financial update | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 6/30/2021 | Michael Atkinson | Review and analyze KERP and KEIP issues | Business Analysis / Operations | 1.80 | 1,025.00 | $1,845.00 |
| 6/30/2021 | Eunice Min | Prepare prescriptions trend analysis and slide related to same. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 6/30/2021 | Eunice Min | Prepare weekly sales analysis for PPLP | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 6/30/2021 | James Bland | Conducted analysis related to potential future claims. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 6/30/2021 | Joshua Williams | Perform document searches in IAC data room | Litigation | 1.10 | 580.00 | $638.00 |
| 6/30/2021 | Christian Klawunder | Reviewed and analyzed agreements to be filed as part of plan supplement upon request of counsel. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 6/30/2021 | Michael Atkinson | Call regarding IAC's | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/30/2021 | Christian Klawunder | Drafted correspondence to counsel regarding IAC management's presentation on expected future cash flows. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 6/30/2021 | Stilian Morrison | Listen to Mundipharma creditor advisor call | Business Analysis / Operations | 1.00 | 840.00 | $840.00 |
| 6/30/2021 | Joshua Williams | Analyze IAC cash position, compare management plan to previous budget | Business Analysis / Operations | 1.80 | 580.00 | $1,044.00 |
| 6/30/2021 | Eunice Min | Analyze latest materials from debtors for compensation plans | Business Analysis / Operations | 1.00 | 680.00 | $680.00 |
| 6/30/2021 | Timothy Strickler | Analyzed activity from Sackler entity bank statements. | Litigation | 2.30 | 480.00 | $1,104.00 |
| 6/30/2021 | Eunice Min | Prepare weekly sales analysis for Rhodes generics | Business Analysis / Operations | 1.70 | 680.00 | $1,156.00 |
| 6/30/2021 | Eunice Min | Review redlines to MDT trust agreement | Plan and Disclosure Statement | 0.70 | 680.00 | $476.00 |
| 6/30/2021 | Christian Klawunder | Reviewed and analyzed presentation from IAC management. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 6/30/2021 | Michael Atkinson | Call with counsel regarding case updates | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 6/30/2021 | Byron Groth | Analyzed materials potentially responsive to examiner issues. | Litigation | 1.30 | 470.00 | $611.00 |
| 6/30/2021 | Christian Klawunder | Call with IAC management regarding expected cash flows. | Plan and Disclosure Statement | 1.00 | 580.00 | $580.00 |
| 6/30/2021 | Michael Atkinson | Review and analyze plan discovery issues for counsel | Plan and Disclosure Statement | 1.60 | 1,025.00 | $1,640.00 |

## EXPENSE DETAILS

| Date | Expense Category | Description | Total Expenses |
|---|---|---|---|
| 4/21/2021 | Telephone/Internet | CourtSolutions - M. Atkinson telephonic appearance for interim fee hearing. | $70.00 |
| 6/30/2021 | Miscellaneous | Standard & Poor's - June research fee. | $170.00 |
| 6/30/2021 | Miscellaneous | Debtwire - June research fee. | $68.75 |
| | **Total Expenses** | | **$308.75** |