**Objection Deadline: October 11, 2021 at 12:00 p.m. (Prevailing Eastern Time)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

**NOTICE OF TWENTY-FIRST MONTHLY STATEMENT OF**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM JUNE 1, 2021 THROUGH JUNE 30, 2021**

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al.* |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | June 1, 2021 through June 30, 2021 |
| Amount of Compensation Requested: | $686,988.90 |
| Less 20% Holdback: | $137,397.78 |
| Net of Holdback: | $549,591.12 |
| Amount of Expense Reimbursement Requested: | $30,000.00 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $579,591.12 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this Twenty-First monthly statement (the "**Twenty-First Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from June 1, 2021 through June 30, 2021 (the "**Twenty-First Monthly Period**"). By this Twenty-First Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $579,591.12 which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Twenty-First Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Twenty-First Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]    In addition to the volume discount, the total amount sought for fees and expenses ($716,988.90) reflects voluntary reductions for this period of $95,705.00 in fees and $1,004.96 in expenses, for an overall voluntary reduction of 10.87%. Skadden reserves the right to request these amounts.

*(cont'd)*

billing rate of Skadden timekeepers during the Twenty-First Monthly Period is approximately

$1,131.68[4]

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and

compensation sought, by project category, for the Twenty-First Monthly Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and

reimbursement sought, by expense type, for the Twenty-First Monthly Period.

4.      Attached hereto as **Exhibit D** is itemized time records of Skadden professionals

for the Twenty-First Monthly Period and summary materials related thereto.

### NOTICE AND OBJECTION PROCEDURES

5.      Notice of this Twenty-First Monthly Statement shall be given by hand or

overnight delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma

L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn.: Jon Lowne, Email:

Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450

Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson and Dylan

Consla, Email: christopher.robertson@davispolk.com, dylan.consla@davispolk.com; (iii)

counsel to the Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of

America Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L. Brauner,

Email: apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600 N. King

Street, Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N. Brogan, Email:

jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of the United States

Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York

---

[4]     The blended rate is comprised of all Skadden timekeepers who provided services during the Twenty-First
Monthly Period.

10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov. (collectively, the

"**Notice Parties**").

6.      Objections to this Twenty-First Monthly Statement, if any, must be served upon

the Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate,

Meagher & Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer

Bragg, Email: Jennifer.Bragg@skadden.com, 155 North Wacker Drive, Chicago, Illinois 60606,

Attn.: Patrick Fitzgerald, Email: Patrick.Fitzgerald@skadden.com, One Rodney Square, 920 N.

King Street, Wilmington, Delaware 19801, Attn.: Anthony W. Clark, Email:

Anthony.Clark@skadden.com, and 525 University Avenue, Palo Alto, California, 94301, Attn.:

Jennifer Madden, Email: Jennifer.Madden@skadden.com no later than October 11, 2021 at

12:00 p.m. (Prevailing Eastern Time) (the "**Objection Deadline**"), setting forth the nature of the

objection and the specific amount of fees or expenses at issue.

7.      If no objections to this Twenty-First Monthly Statement are received by the

Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the

expenses identified in this Twenty-First Monthly Statement.

8.      To the extent that an objection to this Twenty-First Monthly Statement is received

on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this

Twenty-First Monthly Statement to which the objection is directed and promptly pay the

remainder of the fees and expenses in the percentages set forth above. To the extent such

objection is not resolved, it shall be preserved and scheduled for consideration at the next interim

fee application hearing.

Dated:  September 27, 2021

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/  *Julie E. Cohen*
Julie E. Cohen
One Manhattan West
New York, New York 10001
Telephone:  (212) 735-3000
Fax:  (212) 735-2000

– and –

Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors*
*and Debtors-in-Possession*

## EXHIBIT A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
PROFESSIONAL PERSON SUMMARY**

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNER** | | | | |
| Jennifer L. Bragg | 1996 | 1,565.00 | 105.90 | $ 165,733.50 |
| Anthony W. Clark | 1979 | 1,565.00 | 10.10 | 15,806.50 |
| Patrick Fitzgerald | 1986 | 1,775.00 | 22.60 | 40,115.00 |
| Maya P. Florence | 2004 | 1,425.00 | 127.50 | 181,687.50 |
| Marie L. Gibson | 1997 | 1,565.00 | 1.40 | 2,191.00 |
| William (Bill) McConagha | 1993 | 1,275.00 | 50.80 | 64,770.00 |
| William Ridgway | 2006 | 1,425.00 | 6.00 | 8,550.00 |
| | | | | |
| | **TOTAL PARTNER** | | **324.30** | **$ 478,853.50** |
| **COUNSEL** | | | | |
| John Boyle | 1996 | 1,260.00 | 7.00 | $    8,820.00 |
| Avia M. Dunn | 2008 | 1,260.00 | 56.90 | 71,694.00 |
| | | | | |
| | **TOTAL COUNSEL** | | **63.90** | **$   80,514.00** |
| **ASSOCIATE** | | | | |
| Elizabeth L. Berry | 2016 | 995.00 | 7.70 | $    7,661.50 |
| Amanda H. Chan | 2019 | 825.00 | 109.60 | 90,420.00 |
| Barri Dean | 2019 | 825.00 | 6.00 | 4,950.00 |
| Emily Hellman | 2017 | 450.00 | 70.70 | 31,815.00 |
| | | 995.00 | 1.20 | 1,194.00 |
| Corbin D. Houston | 2017 | 940.00 | 5.90 | 5,546.00 |
| Jennifer Madden | 2010 | 1,120.00 | 7.30 | 8,176.00 |
| Noha K. Moustafa | 2016 | 1,030.00 | 31.30 | 32,239.00 |
| William S. O'Hare | 2013 | 1,120.00 | 1.20 | 1,344.00 |
| Catherine Yuh | 2020 | 695.00 | 1.10 | 764.50 |
| | | | | |
| | **TOTAL ASSOCIATE** | | **242.00** | **$ 184,110.00** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Gabriel M. Brainson | N/A | $350.00 | 0.20 | $         70.00 |
| Mark D. Campana | N/A | 450.00 | 2.40 | 1,080.00 |
| William R. Fieberg | N/A | 450.00 | 22.20 | 9,990.00 |
| Emma Goff | N/A | 395.00 | 1.30 | 513.50 |
| Kelly A. McGlynn | N/A | 450.00 | 2.00 | 900.00 |
| Rachel Redman | N/A | 450.00 | 16.20 | 7,290.00 |
| | | | | |
| **TOTAL PARAPROFESSIONALS** | | | **44.30** | **$   19,843.50** |

| | | | |
|---|---|---|---|
| **TOTAL** | | **674.50** | **$ 763,321.00** |
| **VOLUME DISCOUNT** | | | **$   76,332.10** |
| **TOTAL FEES** | | | **$ 686,988.90** |
| | | | |
| | | | |

**BLENDED HOURLY RATE      $1,131.68**

**<u>EXHIBIT B</u>**

**COMPENSATION BY PROJECT CATEGORY**
**(JUNE 1, 2021 – JUNE 30, 2021)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Bankruptcy Emergence Process | 162.40 | $194,207.00 |
| Bankruptcy Related Litigation and Regulation | 67.20 | 98,143.00 |
| Compliance Project | 49.80 | 71,155.50 |
| Corporate/Transactional Matter | 69.10 | 77,662.50 |
| DOJ | 73.60 | 106,896.00 |
| Litigation Discovery Issues | 12.60 | 15,949.50 |
| Managed Care Review | 160.90 | 119,962.00 |
| Project Catalyst | 2.70 | 3,240.50 |
| Retention/Fee Matter | 53.00 | 59,995.00 |
| Various Texas Actions | 23.20 | 16,110.00 |
| **TOTAL** | **674.50** | **$ 763,321.00** |
| **VOLUME DISCOUNT** | | **$   76,332.10** |
| **TOTAL FEES** | | **$ 686,988.90** |

## <u>EXHIBIT C</u>

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**EXPENSE SUMMARY**
**(JUNE 1, 2021 – JUNE 30, 2021)**

| Expense Category | Total Expenses |
|---|---|
| Secondment of Skadden Attorney | $ 30,000.00 |
| **TOTAL** | **$ 30,000.00** |

**<u>EXHIBIT D</u>**

**TIME DETAIL**

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                    Bill Date: 09/01/21
**Bankruptcy Emergence Process**                                         Bill Number: 1862980

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 06/03/21 | 0.60 | CONFER WITH CO-COUNSEL RE: LICENSING QUESTIONS (0.6). |
| BRAGG JL | 06/07/21 | 0.50 | CONFER WITH CLIENT RE: CHANGE OF CONTROL ISSUES (0.5). |
| BRAGG JL | 06/08/21 | 0.80 | MEETING WITH CLIENT TO DISCUSS LICENSING ISSUES (0.8). |
| BRAGG JL | 06/09/21 | 3.30 | CONFER WITH CO-COUNSEL RE: VARIOUS LICENSING ISSUES (0.8); ATTENTION TO VARIOUS LICENSING AND CHANGE OF CONTROL ISSUES WITH PORZIO (0.6); CONFER WITH CLIENT RE: LICENSING ISSUES (0.7); CONFER WITH CLIENT RE: NOTICE COMMUNICATION AND FDA (0.5); DRAFT CORRESPONDENCE TO FDA RE: NOTICE COMMUNICATIONS (0.7). |
| BRAGG JL | 06/10/21 | 3.20 | CALL RE: GOVERNMENT CONTRACTS (0.5); CALL RE: DEA CHANGE CONTROL ISSUES (0.5); CALL RE: CLINICAL TRIALS CHANGE OF CONTROL ISSUES (0.5); REVIEW AND ANALYSIS OF CLINICAL TRIAL CHANGE OF CONTROL ISSUES (1.3); CALL WITH PORZIO RE: LICENSING ISSUES (0.4). |
| BRAGG JL | 06/11/21 | 2.90 | CONFER WITH CO-COUNSEL RE: HIPAA ISSUES (0.8); REVIEW AND ANALYZE CHANGE OF CONTROL AND DATA PRIVACY QUESTIONS (2.1). |
| BRAGG JL | 06/14/21 | 1.30 | CONFER WITH CO-COUNSEL AND CLIENT RE: CHANGE OF CONTROL ISSUES (0.6); CONFER WITH CLIENT RE: STATE LICENSING ISSUES (0.3); CONFER WITH BANKRUPTCY COUNSEL RE: CHANGE OF CONTROL AND LICENSING ISSUES (0.4). |
| BRAGG JL | 06/15/21 | 0.30 | CONFER WITH CLIENT AND CO-COUNSEL RE: DEA LICENSING ISSUES (0.3). |
| BRAGG JL | 06/18/21 | 1.40 | PREPARE FOR EMERGENCE DISCUSSION (0.5); MEETING WITH CO-COUNSEL RE: REGULATORY EMERGENCE ISSUES (0.9). |
| BRAGG JL | 06/20/21 | 0.60 | REVIEW AND ANALYZE DEA ISSUES RELATING TO CHANGE OF CONTROL (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 06/21/21 | 2.40 | REVIEW CHANGE OF CONTROL STRUCTURE DOCUMENTS (0.5); CALL WITH CO-COUNSEL AND CLIENT RE: CHANGE OF CONTROL STRUCTURE ISSUES (1.4); CONFER WITH CO-COUNSEL RE: DEA ISSUES (0.5). |
| BRAGG JL | 06/22/21 | 2.50 | CONFER WITH CLIENT AND CO-COUNSEL RE: LICENSE APPLICATION ISSUES (0.7); REVIEW AND ANALYZE FDA CHANGE OF CONTROL ISSUES (1.2); CONFER WITH CO-COUNSEL RE: LICENSE APPLICATION ISSUES (0.6). |
| BRAGG JL | 06/23/21 | 4.50 | REVIEW MATERIALS IN PREPARATION FOR CALL RE: LICENSING ISSUES (0.8) CALL WITH CLIENT RE: LICENSING ISSUES (0.8); CONFER WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (1.2); CALL RE: CHANGE OF CONTROL ISSUES (1.7). |
| BRAGG JL | 06/24/21 | 2.00 | CONFER WITH CO-COUNSEL RE: LICENSING ISSUES (0.7); STRATEGY DISCUSSION WITH CLIENT RE: VARIOUS CHANGE OF CONTROL ISSUES (0.6); MEETING WITH SKADDEN TEAM RE: CHANGE OF CONTROL ISSUES (0.7). |
| BRAGG JL | 06/25/21 | 1.10 | REVIEW VARIOUS LICENSING ISSUES (1.1). |
| BRAGG JL | 06/28/21 | 1.70 | CONSIDER LICENSING QUESTIONS (0.7); CALL WITH CLIENT RE: CHANGE OF CONTROL ISSUES AND INVENTORY (1.0). |
| BRAGG JL | 06/29/21 | 1.70 | CONFER WITH CO-COUNSEL RE: MN LICENSING ISSUES (0.4); CONFER WITH CO-COUNSEL RE: DEA ISSUES (0.5); CONFER WITH CO-COUNSEL RE: DUNS NUMBER AND CHANGE OF CONTROL ISSUES (0.4); REVIEW AND ANALYZE RESEARCH RE: DEA ISSUES (0.4). |
| BRAGG JL | 06/30/21 | 1.80 | REVIEW CORRESPONDENCE (0.4); REVIEW PR LICENSE ISSUES (0.4); CALL WITH CLIENT RE: PR ISSUES (1.0). |
| | | **32.60** | |
| FLORENCE MP | 06/03/21 | 0.90 | REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (0.9). |
| FLORENCE MP | 06/04/21 | 1.20 | REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (1.2). |

2

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 06/07/21 | 1.50 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: CHANGE OF CONTROL PROCESS (0.4); CONFER WITH J. BRAGG RE: SAME (0.5); REVIEW AND ANALYZE MATERIALS RE: SAME (0.6). |
| FLORENCE MP | 06/08/21 | 3.10 | CONFERENCE CALL WITH CLIENT RE: CHANGE OF CONTROL PROCESS (0.7); REVIEW AND ANALYZE MATERIALS RE: SAME (1.0); DRAFT TALKING POINTS RE: CHANGE OF CONTROL PROCESS (1.4). |
| FLORENCE MP | 06/09/21 | 5.80 | RESEARCH QUESTION RE: REGULATORY REQUIREMENTS (0.5); REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (1.8); DRAFT AND REVISE TALKING POINTS RE: SAME (3.5). |
| FLORENCE MP | 06/10/21 | 4.00 | CORRESPOND WITH CLIENT RE: CHANGE OF CONTROL PROCESS (0.5); PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: SAME (0.5); CONFER WITH SKADDEN TEAM AND CONSULTANT RE: SAME (0.5); REVIEW AND ANALYZE MATERIALS RE: SAME (1.5); PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: REGULATORY REQUIREMENTS (0.5); PARTICIPATE IN CALL RE: GOVERNMENT CONTRACTS (0.5). |
| FLORENCE MP | 06/11/21 | 0.80 | CORRESPOND WITH CO-COUNSEL AND CLIENT RE: CHANGE OF CONTROL PROCESS (0.8). |
| FLORENCE MP | 06/14/21 | 5.00 | REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (1.2); CONFER WITH CONSULTANT RE: SAME (0.5); CORRESPOND WITH CLIENT RE: SAME (1.3); CONFERENCE CALL WITH CLIENT AND DPW RE: SAME (0.5); CONFER WITH CLIENT AND J. HANDWERKER RE: SAME (0.5); DRAFT TALKING POINTS RE: SAME (1.0). |
| FLORENCE MP | 06/15/21 | 2.90 | CONFER WITH R. ALEALI AND Z. HASEEB RE: CHANGE OF CONTROL PROCESS (0.5); CORRESPOND WITH CLIENT RE: SAME (0.7); REVIEW AND ANALYZE MATERIALS RE: SAME (1.4); REVISE DRAFT AGREEMENT (0.3). |

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 06/16/21 | 4.00 | REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (2.3); REVISE DRAFT CORRESPONDENCE RE: SAME (0.3); CONFER WITH R. ALEALI RE: SAME (0.4); CONFER WITH W. MCCONAGHA RE: SAME (0.5); CONFER WITH W. MCCONAGHA AND CLIENT RE: SAME (0.5). |
| FLORENCE MP | 06/17/21 | 2.20 | DRAFT TALKING POINTS RE: CHANGE OF CONTROL PROCESS (1.7); CORRESPOND WITH SKADDEN TEAM AND CLIENT RE: SAME (0.5). |
| FLORENCE MP | 06/18/21 | 1.60 | PREPARE FOR CALL WITH AHC COUNSEL RE: EMERGENCE PROCESS (0.3); PARTICIPATE IN CALL RE: SAME (0.8); CORRESPOND WITH CO-COUNSEL AND CLIENT RE: CHANGE OF CONTROL PROCESS (0.5). |
| FLORENCE MP | 06/20/21 | 0.40 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: CHANGE OF CONTROL PROCESS (0.4). |
| FLORENCE MP | 06/21/21 | 3.60 | REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (3.1); PARTICIPATE IN CALL WITH J. HANDWERKER AND CLIENT RE: GOVERNMENT CONTRACT STATUS (0.5). |
| FLORENCE MP | 06/22/21 | 3.70 | REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (1.0); CORRESPOND WITH CLIENT RE: SAME (1.3); CONFER WITH A. DUNN RE: SAME (0.4); REVIEW AND ANALYZE MATERIALS RE: CLINICAL TRIAL REQUIREMENTS (1.0). |
| FLORENCE MP | 06/23/21 | 4.40 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: DATA PRIVACY REQUIREMENTS (0.5); PARTICIPATE IN CALL WITH J. BRAGG AND CLIENT RE: REGULATORY LICENSE APPLICATIONS (1.0); PARTICIPATE IN CALL WITH CLIENT, J. BRAGG AND W. MCCONAGHA RE: FDA REQUIREMENTS (1.2); REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (1.7). |
| FLORENCE MP | 06/24/21 | 2.70 | CORRESPOND WITH CLIENT AND J. BRAGG RE: REGULATORY REQUIREMENTS (0.8); CONFER WITH CLIENT, J. BRAGG AND W. MCCONAGHA RE: CHANGE OF CONTROL PROCESS (0.5); CONFER WITH W. MCCONAGHA RE: SAME (0.4); FOLLOW UP WITH J. BRAGG AND W. MCCONAGHA RE: SAME (0.7); CORRESPOND WITH CLIENT RE: SAME (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 06/25/21 | 1.50 | CORRESPOND WITH CLIENT TEAM AND CONSULTANT RE: CHANGE OF CONTROL PROCESS (0.5); REVIEW AND ANALYZE MATERIALS RE: SAME (1.0). |
| FLORENCE MP | 06/28/21 | 3.40 | REVIEW AND ANALYZE MATERIALS RE; CHANGE OF CONTROL PROCESS (2.3); PARTICIPATE IN CALL WITH CLIENT RE: REGULATORY REQUIREMENTS (0.7); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: GOVERNMENT CONTRACTS (0.4). |
| FLORENCE MP | 06/29/21 | 3.40 | REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (2.1); CONFER WITH W. MCCONAGHA AND J. BRAGG RE: SAME (1.0); CONFER WITH R. ALEALI RE: SAME (0.3). |
| FLORENCE MP | 06/30/21 | 2.60 | REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (1.9); PARTICIPATE IN CALL WITH CLIENT AND J. BRAGG RE: PUERTO RICO REQUIREMENTS (0.7). |
| | | **58.70** | |
| **Total Partner** | | **91.30** | |
| DUNN AM | 06/11/21 | 1.30 | RESPOND TO HIPAA RELATED QUESTIONS (1.3). |
| DUNN AM | 06/22/21 | 0.30 | PARTICIPATE ON CALL RE: CHANGE OF CONTRAOL ISSUES (0.3). |
| | | **1.60** | |
| **Total Counsel** | | **1.60** | |
| CHAN AH | 06/08/21 | 0.20 | RESEARCH FDA HISTORY (0.2). |
| CHAN AH | 06/08/21 | 8.20 | RESEARCH FDA REGULATIONS AND GUIDANCE (8.2). |
| CHAN AH | 06/09/21 | 1.00 | RESEARCH FDA HISTORY (1.0). |
| CHAN AH | 06/10/21 | 0.40 | RESEARCH FDA HISTORY (0.4). |
| CHAN AH | 06/10/21 | 0.40 | PREPARE FOR CLIENT CALL (0.4). |
| CHAN AH | 06/10/21 | 0.50 | CONFER WITH SKADDEN TEAM ON REGULATORY FINDINGS (0.5). |
| CHAN AH | 06/11/21 | 0.20 | CONFER ON SCOPE OF RESEARCH (0.2). |
| CHAN AH | 06/11/21 | 4.40 | CONDUCT HIPAA RESEARCH (4.4). |
| CHAN AH | 06/11/21 | 0.60 | RESEARCH FDA HISTORY (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 06/11/21 | 0.30 | REVIEW REGULATORY DOCUMENTS (0.3). |
| CHAN AH | 06/14/21 | 6.30 | RESEARCH FDA HISTORY (6.3). |
| CHAN AH | 06/15/21 | 5.10 | REVIEW REGULATORY DOCUMENTS (5.1). |
| CHAN AH | 06/16/21 | 10.60 | REVIEW REGULATORY DOCUMENTS (10.6). |
| CHAN AH | 06/17/21 | 8.30 | REVIEW REGULATORY DOCUMENTS (8.3). |
| CHAN AH | 06/22/21 | 0.30 | SUMMARIZE REGULATORY FINDINGS (0.3). |
| CHAN AH | 06/23/21 | 0.50 | CONFER WITH SKADDEN TEAM ON REGULATORY CONSIDERATIONS (0.5). |
| CHAN AH | 06/24/21 | 4.20 | RESEARCH REGULATORY REQUIREMENTS (4.2). |
| CHAN AH | 06/28/21 | 0.50 | CONFER WITH SKADDEN TEAM ON NEXT STEPS RE: AGREEMENT (0.5). |
| CHAN AH | 06/28/21 | 0.20 | CONFER WITH SKADDEN TEAM ON SCOPE OF RESEARCH (0.2). |
| CHAN AH | 06/28/21 | 5.00 | CONDUCT REGULATORY RESEARCH (5.0). |
| CHAN AH | 06/29/21 | 6.70 | CONTINUE REGULATORY RESEARCH (6.7). |
| CHAN AH | 06/30/21 | 4.50 | CONTINUE REGULATORY RESEARCH (4.5). |
| | | **68.40** | |
| HELLMAN E | 06/01/21 | 0.20 | CORRESPOND WITH CONTRACTOR RE: REGULATORY ISSUE (0.2). |
| HELLMAN E | 06/03/21 | 0.10 | CORRESPOND WITH CONTRACTOR RE: REGULATORY ISSUE (0.1). |
| HELLMAN E | 06/04/21 | 0.20 | CORRESPOND WITH CONTRACTOR RE: REGULATORY ISSUE (0.2). |
| HELLMAN E | 06/15/21 | 0.20 | REVIEW MATERIALS RE: REGULATORY ISSUE (0.2). |
| HELLMAN E | 06/18/21 | 0.10 | CORRESPOND RE: REGULATORY ISSUE (0.1). |
| HELLMAN E | 06/21/21 | 0.30 | CORRESPOND WITH CONTRACTOR RE: REGULATORY ISSUE (0.3). |
| | | **1.10** | |
| **Total Associate** | | **69.50** | |
| **MATTER TOTAL** | | **162.40** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                    Bill Date: 09/01/21
**Bankruptcy Related Litigation and Regulatory Issues**        Bill Number: 1862979

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 06/01/21 | 0.70 | BANKRUPTCY HEARING (0.7). |
| BRAGG JL | 06/02/21 | 0.40 | ATTEND BANKRUPTCY HEARING (0.4). |
| BRAGG JL | 06/04/21 | 1.10 | REVIEW VI (0.6); CONFER WITH CLIENT RE: VI ISSUES (0.5). |
| BRAGG JL | 06/07/21 | 4.40 | CALL WITH CLIENT RE: SUPPLEMENT HEARING NOTICE PLAN (1.0); REVIEW MATERIALS IN PREPARATION FOR CALL RE: SAME (0.9); CALL WITH CLIENT AND CO-COUNSEL RE: MATERIALS (2.5). |
| BRAGG JL | 06/08/21 | 1.30 | REVIEW MATERIALS RE: NOTICE ANNOUNCEMENTS (0.8); CONFER WITH CLIENT RE: NOTICE ANNOUNCEMENTS (0.5). |
| BRAGG JL | 06/11/21 | 1.20 | REVIEW MOST RECENT VI DRAFT (0.7); CONFER WITH CO-COUNSEL RE: VI STATUS AND NEXT STEPS (0.5). |
| BRAGG JL | 06/13/21 | 0.50 | CONFER WITH CO-COUNSEL RE: NCSG DISCOVERY MATTERS (0.5). |
| BRAGG JL | 06/14/21 | 0.30 | CONFER WITH CLIENT RE: BANKRUPTCY NOTICE ADVERTISEMENTS AND FDA NOTICE (0.3). |
| BRAGG JL | 06/15/21 | 0.40 | CONFER WITH CO-COUNSEL RE: DOJ DISCLOSURES IN BANKRUPTCY (0.4). |
| BRAGG JL | 06/20/21 | 2.10 | REVIEW AND ANALYZE BANKRUPTCY NOTIFICATIONS IN PREPARATION FOR COMMUNICATION RE: SAME (1.3); DRAFT AND SEND EMAIL RE: BANKRUPTCY NOTIFICATIONS (0.8). |
| BRAGG JL | 06/22/21 | 0.50 | CONFER WITH CO-COUNSEL RE: DATA PRIVACY ISSUES (0.3); REVIEW CORRESPONDENCE RE: BANKRUPTCY NOTIFICATION ISSUES (0.2). |
| BRAGG JL | 06/23/21 | 2.20 | CALL WITH CO-COUNSEL AND CLIENT RE: DATA PRIVACY ISSUES (0.6); REVIEW DATA PRIVACY RELATED MATERIALS (0.9); PREPARE FOR A DATA PRIVACY DISCUSSION (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 06/26/21 | 2.70 | CALL WITH SKADDEN CO-COUNSEL PRIVILEGE ISSUES (1.4); STRATEGY DISCUSSION WITH CO-COUNSEL RE: PRIVILEGE ISSUES (1.3). |
| BRAGG JL | 06/28/21 | 1.30 | CALL WITH CLIENT RE: PRIVILEGE ISSUES (1.3). |
| BRAGG JL | 06/29/21 | 0.50 | REVIEW AND EDIT PRIVILEGE MATERIALS (0.5). |
| | | **19.60** | |
| FITZGERALD P | 06/03/21 | 0.10 | CONFER WITH WORKING GROUP REGARDING CONFIRMATION HEARING COORDINATION (0.1). |
| FITZGERALD P | 06/08/21 | 0.20 | REVIEW AND ANALYZE DRAFT FILINGS (0.2). |
| FITZGERALD P | 06/19/21 | 0.40 | REVIEW PRIVILEGE ISSUES (0.4). |
| FITZGERALD P | 06/20/21 | 0.10 | CORRESPOND WITH OUTSIDE COUNSEL AND CONSULTANT REGARDING PRIVILEGE ISSUES (0.1). |
| FITZGERALD P | 06/21/21 | 0.20 | REVIEW DOCUMENT REPOSITORY PRIVILEGE ISSUES (0.2). |
| FITZGERALD P | 06/22/21 | 0.70 | PARTICIPATE IN CALL WITH DECHERT, DAVIS POLK, WIGGIN AND CLIENT RE: ISSUES INVOLVING DOCUMENT REPOSITORY (0.7). |
| FITZGERALD P | 06/25/21 | 0.30 | UPDATES ON ISSUES INVOLVING DOCUMENT REPOSITORY (0.3). |
| FITZGERALD P | 06/26/21 | 2.70 | INTERNAL CALL WITH M. FLORENCE AND J. BRAGG RE: REPOSITORY ISSUES (1.4); CALL WITH DECHERT AND DAVIS POLK AND SKADDEN RE: REPOSITORY ISSUES (1.2); REVIEW DRAFT REPOSITORY LANGUAGE (0.1). |
| FITZGERALD P | 06/27/21 | 0.40 | ATTENTION TO PRIVILEGE ISSUES RE: DOCUMENT REPOSITORY (0.4). |
| FITZGERALD P | 06/28/21 | 2.90 | REVIEW DOJ MATTER AND PRIVILEGE (1.2); PARTICIPATE IN PART OF PRELIMINARY CALL WITH CONSULTANTS AND SKADDEN TEAM REGARDING DISCLOSURE AND PRIVILEGE (0.5); CALL WITH CLIENT, CONSULTANT, OUTSIDE COUNSEL, AND SKADDEN REGARDING DISCLOSURE AND PRIVILEGE (1.2). |
| FITZGERALD P | 06/29/21 | 0.30 | REVIEW DRAFT RE: PRIVILEGE ISSUES (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 06/30/21 | 0.60 | ADVISE REGARDING PRIVILEGE AND REPOSITORY ISSUES (0.6). |
| | | **8.90** | |
| FLORENCE MP | 06/01/21 | 0.30 | REVIEW AND COMMENT ON DRAFT LANGUAGE RE: BANKRUPTCY REPOSITORY (0.3). |
| FLORENCE MP | 06/03/21 | 0.40 | DRAFT MATERIALS RE: INDEMNIFICATION REQUESTS (0.2); CONFER WITH P. FITZGERALD RE: DOCUMENT REPOSITORY (0.2). |
| FLORENCE MP | 06/07/21 | 3.30 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY RFPS (2.5); REVIEW RFPS IN PREPARATION FOR CALL (0.5); CONFERENCE CALL WITH CLIENT AND CO-COUNSEL RE: INDEMNIFICATION REQUESTS (0.3). |
| FLORENCE MP | 06/08/21 | 0.50 | REVIEW MATERIALS RE: BANKRUPTCY DOCUMENT REQUEST (0.5). |
| FLORENCE MP | 06/10/21 | 0.80 | CORRESPOND WITH CO-COUNSEL RE: BANKRUPTCY RFP RESPONSES (0.8). |
| FLORENCE MP | 06/13/21 | 1.00 | REVIEW AND EDIT DRAFT RFP RESPONSES (0.8); CONFER WITH SKADDEN TEAM RE: SAME (0.2). |
| FLORENCE MP | 06/14/21 | 1.70 | REVIEW AND EDIT DRAFT RESPONSES TO BANKRUPTCY RFPS (0.7); CONFERENCE CALL WITH CO-COUNSEL RE: BANKRUPTCY REPOSITORY (0.5); CONFERENCE CALL WITH NCSG RE: SAME (0.5). |
| FLORENCE MP | 06/15/21 | 2.00 | REVIEW AND EDIT DRAFT SLIDE DECK RE: BANKRUPTCY PROPOSALS (1.5); CORRESPOND WITH DPW AND SKADDEN TEAM RE: RETAINED CLAIMS (0.5). |
| FLORENCE MP | 06/17/21 | 1.70 | CORRESPOND WITH CLIENT AND DPW RE: EMERGENCE PLANNING (0.7); REVIEW AND ANALYZE MATERIALS RE: SAME (0.6); CONFER WITH R. HOFF AND C. OLUWOLE RE: DOCUMENT DATABASE (0.4). |
| FLORENCE MP | 06/19/21 | 0.20 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY DOCUMENT REPOSITORY (0.2). |
| FLORENCE MP | 06/21/21 | 2.10 | REVIEW AND ANALYZE DRAFT BANKRUPTCY REPOSITORY PROPOSAL (0.6); PARTICIPATE IN CALL WITH DPW AND CLIENT RE: EMERGENCE STRUCTURE (1.5). |

3

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 06/22/21 | 1.80 | REVIEW AND COMMENT ON DRAFT PROPOSAL RE: DOCUMENT REPOSITORY (1.0); PARTICIPATE IN CALL WITH CO-COUNSEL RE: SAME (0.8). |
| FLORENCE MP | 06/24/21 | 0.90 | PREPARE FOR AND PARTICIPATE IN CALL WITH NCSG RE: BANKRUPTCY REPOSITORY (0.9). |
| FLORENCE MP | 06/25/21 | 3.80 | REVIEW AND COMMENT ON DRAFT BANKRUPTCY REPOSITORY PROPOSAL (0.9); REVIEW EDITS TO PREPARE FOR CALL WITH CO-COUNSEL RE: SAME (1.0); CONFER WITH CO-COUNSEL RE: SAME (1.9). |
| FLORENCE MP | 06/26/21 | 2.70 | CONFER WITH P. FITZGERALD AND J. BRAGG RE: BANKRUPTCY REPOSITORY PROPOSAL (1.5); CONFER WITH CO-COUNSEL RE: SAME (1.2). |
| FLORENCE MP | 06/27/21 | 1.50 | REVIEW AND COMMENT ON DRAFT DOCUMENT REPOSITORY PROPOSALS (0.8); CONFER WITH CO-COUNSEL RE: SAME (0.7). |
| FLORENCE MP | 06/28/21 | 3.20 | REVIEW AND ANALYZE DRAFT DOCUMENT REPOSITORY PROPOSAL (1.3); PARTICIPATE IN CALL WITH CO-COUNSEL RE: SAME (0.5); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: SAME (1.4). |
| FLORENCE MP | 06/29/21 | 0.30 | REVIEW AND EDIT DRAFT DOCUMENT REPOSITORY PROPOSAL (0.3). |
| FLORENCE MP | 06/30/21 | 1.20 | REVIEW AND COMMENT ON DRAFT DOCUMENT REPOSITORY PROPOSAL (1.2). |
| | | **29.40** | |
| RIDGWAY W | 06/15/21 | 0.20 | REVIEW MATTER RE: BANKRUPTCY ISSUES (0.2). |
| RIDGWAY W | 06/28/21 | 0.30 | ANALYZE ISSUES RE: DOCUMENT REPOSITORY (0.3). |
| | | **0.50** | |
| **Total Partner** | | **58.40** | |
| MOUSTAFA NK | 06/01/21 | 4.80 | ATTEND DISCLOSURE HEARING (1.2); REVIEW EDITS TO DISCLOSURE MATERIALS (2.5); AND DRAFT NOTES RE: SAME (1.1). |
| MOUSTAFA NK | 06/02/21 | 4.00 | PARTICIPATE IN BANKRUPTCY HEARING (3.0); DRAFT NOTES RE: SAME (1.0). |
| | | **8.80** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | |
|---|---|
| Total Associate | 8.80 |
| **MATTER TOTAL** | **67.20** |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                          Bill Date: 09/01/21
Compliance Project                                         Bill Number: 1861657

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 06/02/21 | 1.90 | PREPARE FOR CALL WITH CONSULTANT (0.5); CALL WITH CONSULTANT (0.6) CALL WITH CLIENT RE: CONSULTANT AND NEXT STEPS (0.3); DRAFT COMMUNICATION WITH CONSULTANTS (0.5). |
| BRAGG JL | 06/03/21 | 1.80 | COMMUNICATIONS WITH CONSULTANT (0.7); CONFER WITH CLIENT RE: CONSULTANT (0.5); REVIEW AND EDIT STATUS MATERIALS (0.6). |
| BRAGG JL | 06/04/21 | 4.20 | REVIEW COMPLIANCE MATERIAL (0.9); PREPARE FOR CLIENT MEETING TO DISCUSS COMPLIANCE MATERIAL (0.6); ATTEND CLIENT MEETING (2.0); REVIEW COMPLIANCE RELATED ISSUES (0.7). |
| BRAGG JL | 06/07/21 | 1.90 | PREPARE FOR DISCUSSION (0.9); CALL WITH CLIENT RE: COMPLIANCE ISSUES (0.6); CONFER WITH CONSULTANT RE: ADDITIONAL INFORMATION (0.4). |
| BRAGG JL | 06/08/21 | 1.50 | CALL WITH CLIENT RE: COMPLIANCE ISSUE (0.5); REVIEW AND ANALYZE MATERIALS (0.6); CONFER WITH CLIENT RE: COMPLIANCE ISSUES (0.4). |
| BRAGG JL | 06/09/21 | 2.00 | CONFER WITH CLIENT RE: COMPLIANCE ISSUES (0.5); CONFER WITH CO-COUNSEL RE: COMPLIANCE ISSUES (0.3); REVIEW COMPLIANCE MATERIAL (0.7); REVIEW CONSULTING PROPOSAL (0.5). |
| BRAGG JL | 06/10/21 | 1.00 | REVIEW COMPLIANCE ANALYSIS (0.6); CHART REVIEW (0.4). |
| BRAGG JL | 06/11/21 | 1.20 | MEETING WITH CLIENT RE: STATUS (0.6); REVIEW COMPLIANCE MATERIALS (0.6). |
| BRAGG JL | 06/13/21 | 1.70 | REVIEW AND ANALYZE CONSULTANT PROPOSALS (1.0); REVIEW COMPLIANCE MATERIALS (0.7). |
| BRAGG JL | 06/14/21 | 0.50 | CONFER WITH CO-COUNSEL RE: PROPOSED COMPLIANCE MATERIALS (0.5). |
| BRAGG JL | 06/15/21 | 0.50 | CALL WITH CLIENT AND CO-COUNSEL RE: COMPLIANCE CONSULTANTS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 06/21/21 | 1.50 | REVIEW AND EDIT COMPLIANCE MATERIALS (0.6); REVIEW AND EDIT PROMOTION MATERIALS (0.9). |
| BRAGG JL | 06/22/21 | 1.90 | REVIEW EDITS TO COMPLIANCE MATERIALS BY CO-COUNSEL (0.6); EDIT COMPLIANCE MATERIALS (1.2); SEND SAME TO CLIENT (0.1). |
| BRAGG JL | 06/23/21 | 0.60 | REVIEW MATERIALS (0.6). |
| BRAGG JL | 06/25/21 | 0.40 | CONFER WITH CLIENT RE: COMPLIANCE ISSUES (0.4). |
| BRAGG JL | 06/28/21 | 1.20 | CONFER WITH CLIENT RE: COMPLIANCE ISSUES (0.4); REVIEW PROPOSED COMPLIANCE MATERIALS (0.5); CONFER WITH CLIENT RE: COMPLIANCE MATERIALS (0.3). |
| BRAGG JL | 06/29/21 | 1.40 | REVIEW COMPLIANCE MATERIALS (0.5); CONFER WITH CO-COUNSEL RE: COMPLIANCE ISSUES IN PREPARATION FOR CLIENT CALL RE: SAME (0.4); CALL WITH CLIENT RE: COMPLIANCE ISSUE (0.5). |
| | | **25.20** | |
| FITZGERALD P | 06/01/21 | 0.20 | UPDATE WITH J. BRAGG (0.2). |
| FITZGERALD P | 06/02/21 | 0.70 | REVIEW MATERIALS (0.2); CONFER WITH J. BRAGG AND C. HOUSTON (0.5). |
| FITZGERALD P | 06/03/21 | 0.10 | REVIEW DRAFT COMMUNICATION (0.1). |
| FITZGERALD P | 06/04/21 | 2.10 | CALL WITH SKADDEN TEAM (2.1). |
| FITZGERALD P | 06/05/21 | 0.60 | REVIEW TALKING POINTS FOR COMPLIANCE TRAINING (0.6). |
| FITZGERALD P | 06/07/21 | 0.20 | UPDATE WITH J. BRAGG (0.1); CALL WITH CONSULTANT (0.1). |
| FITZGERALD P | 06/15/21 | 0.70 | REVIEW COMPLIANCE MATERIALS (0.2); PARTICIPATE IN STRATEGY CALL WITH SKADDEN TEAM (0.5). |
| FITZGERALD P | 06/17/21 | 0.30 | CONFER WITH M. FLORENCE RE: STATUS AND SCHEDULING OF MEETING WITH CLIENT (0.3). |
| FITZGERALD P | 06/18/21 | 0.10 | COORDINATE RE: CLIENT MEETINGS (0.1). |
| FITZGERALD P | 06/23/21 | 1.50 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND CLIENT RE: POLICY ISSUES (1.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 06/30/21 | 1.60 | CALL WITH SKADDEN TEAM RE: INTERNAL POLICIES (0.6); CONFER WITH SKADDEN TEAM ON POLICIES (1.0). |
| | | **8.10** | |
| FLORENCE MP | 06/17/21 | 1.10 | REVIEW AND COMMENT ON DRAFT COMPLIANCE MATERIALS (0.9); CONFER WITH P. FITZGERALD AND J. BRAGG RE: CLIENT MEETING (0.2). |
| FLORENCE MP | 06/18/21 | 0.20 | CORRESPOND WITH CLIENT RE: POTENTIAL MEETING SCHEDULE (0.2). |
| FLORENCE MP | 06/23/21 | 1.60 | PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: PROPOSED COMPLIANCE MATERIALS (1.6). |
| | | **2.90** | |
| **Total Partner** | | **36.20** | |
| BERRY EL | 06/01/21 | 0.60 | COORDINATE TEAM CALL (0.1); DRAFT CHART FOR INTERNAL CALL (0.5). |
| BERRY EL | 06/02/21 | 0.40 | CALL WITH C. HOUSTON RE: CLIENT INQUIRY (0.1); REVIEW UPDATED CHART FOR CLIENT (0.3). |
| BERRY EL | 06/03/21 | 0.30 | REVIEW CLIENT DOCUMENTS (0.1); CALL WITH SKADDEN TEAM RE: SAME (0.2). |
| BERRY EL | 06/07/21 | 0.90 | PREPARE FOR CALL WITH CLIENT (0.2); CALL WITH CLIENT RE: COMPLIANCE PROGRAM (0.7). |
| BERRY EL | 06/08/21 | 0.40 | DRAFT EMAIL RE: FOLLOW UP TO CLIENT CALL (0.4). |
| BERRY EL | 06/17/21 | 0.40 | REVIEW AND SUMMARIZE CALL NOTES (0.4). |
| BERRY EL | 06/22/21 | 0.80 | REVIEW AND REVISE COMPLIANCE POLICY (0.8). |
| BERRY EL | 06/24/21 | 0.10 | EMAILS RE: SCHEDULING CALL (0.1). |
| BERRY EL | 06/28/21 | 1.70 | REVIEW AND REVISE COMPLIANCE MATERIALS (1.7). |
| BERRY EL | 06/29/21 | 1.80 | CALL WITH J. BRAGG RE: COMPLIANCE MATERIALS (0.2); CALL WITH CLIENT RE: SAME (0.6); REVISE COMPLIANCE MATERIALS (1.0). |
| BERRY EL | 06/30/21 | 0.30 | EMAILS RE: COMPLIANCE MATERIALS (0.3). |
| | | **7.70** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HOUSTON CD | 06/02/21 | 3.10 | ATTEND CALL WITH TEAM TO DISCUSS NEXT STEPS (0.5); COMPILE CHART RE: COMPLIANCE ISSUES (2.1); CONTINUE REVIEWING CUSTOMER SERVICE LOG (0.5). |
| HOUSTON CD | 06/03/21 | 1.00 | CONTINUE TO COMPILE SUMMARY CHART OF COMPLIANCE ISSUES (1.0). |
| HOUSTON CD | 06/15/21 | 0.50 | REVIEW COMPLIANCE DOCUMENTS (0.5). |
| HOUSTON CD | 06/16/21 | 0.50 | CONTINUE TO REVIEW COMPLIANCE DOCUMENTS (0.5). |
| HOUSTON CD | 06/22/21 | 0.80 | CONTINUE TO REVIEW COMPLIANCE DOCUMENTS (0.8). |
| | | 5.90 | |

**Total Associate**          13.60

**MATTER TOTAL**          <u>**49.80**</u>

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    Bill Date: 09/01/21
**Corporate/Transactional Advice**                        Bill Number: 1861654

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCCONAGHA W | 06/09/21 | 1.80 | ANALYSIS RE: TRANSACTIONAL ISSUES (1.8). |
| MCCONAGHA W | 06/09/21 | 0.50 | EMAILS WITH CO-COUNSEL ON TRANSACTIONAL ISSUES (0.5). |
| MCCONAGHA W | 06/10/21 | 0.50 | PREPARE FOR CALL ON TRANSITION ISSUES, INCLUDING REVIEW OF LEGAL RESEARCH (0.5). |
| MCCONAGHA W | 06/10/21 | 0.50 | CALL WITH CO-COUNSEL ON TRANSITION ISSUES (0.5). |
| MCCONAGHA W | 06/11/21 | 1.00 | CALL WITH OUTSIDE AND CO-COUNSEL ON TRANSACTIONAL ISSUES (1.0). |
| MCCONAGHA W | 06/11/21 | 1.30 | WORK ON TALKING POINTS FOR FDA CALL AND TRANSMIT TO CO-COUNSEL (1.3). |
| MCCONAGHA W | 06/11/21 | 1.50 | REVIEW RESEARCH RE: TRANSACTIONAL ISSUES (1.5). |
| MCCONAGHA W | 06/14/21 | 0.30 | CALL WITH CO-COUNSEL ON ISSUES RELATED TO TRANSACTION AGREEMENTS (0.3). |
| MCCONAGHA W | 06/14/21 | 1.50 | WORK ON TRANSACTION AGREEMENTS (1.5). |
| MCCONAGHA W | 06/14/21 | 0.50 | CALL WITH LEGAL TEAM ON REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 06/15/21 | 0.80 | REVIEW RESEARCH ON TRANSACTION ISSUES (0.8). |
| MCCONAGHA W | 06/15/21 | 0.50 | REVIEW AND REVISE TALKING POINTS RE: TRANSITION (0.5). |
| MCCONAGHA W | 06/16/21 | 0.50 | PREPARE FOR CALL WITH CO-COUNSEL ON TRANSITION ISSUES (0.2); PARTICIPATE IN CALL RE: SAME (0.3). |
| MCCONAGHA W | 06/16/21 | 1.00 | CALL WITH OUTSIDE COUNSEL RE: TRANSACTIONAL MATERIALS (1.0). |
| MCCONAGHA W | 06/16/21 | 1.00 | PREPARE FOR CALL WITH CORPORATE TEAM ON TRANSITION ISSUES (0.5); PARTICIPATE IN CALL RE: SAME (0.5). |
| MCCONAGHA W | 06/16/21 | 1.50 | DRAFT OUTREACH RE: TRANSITION ISSUES (1.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 06/18/21 | 1.00 | CALL WITH COUNSEL ON EMERGENCE ISSUES (1.0). |
| MCCONAGHA W | 06/18/21 | 0.50 | PREPARE FOR CALL ON EMERGENCE ISSUES, INCLUDING CONSIDERATION OF LEGAL ANALYSES (0.5). |
| MCCONAGHA W | 06/18/21 | 1.00 | ANALYSIS RE: ISSUES RELATED TO TRANSACTION (1.0). |
| MCCONAGHA W | 06/21/21 | 0.50 | CORRESPONDENCE WITH CO-COUNSEL ON EMERGENCE ISSUES (0.5). |
| MCCONAGHA W | 06/21/21 | 1.50 | CALL WITH OUTSIDE COUNSEL AND OTHERS ON EMERGENCE ISSUES (1.5). |
| MCCONAGHA W | 06/21/21 | 0.50 | CONFER WITH SKADDEN TEAM ON TRANSACTION RELATED ISSUE (0.5). |
| MCCONAGHA W | 06/22/21 | 1.50 | REVIEW AND REVISE TRANSACTION MATERIALS (1.5). |
| MCCONAGHA W | 06/22/21 | 3.50 | REVISE TRANSACTION MATERIALS (3.5). |
| MCCONAGHA W | 06/23/21 | 0.80 | CALLS WITH CO-COUNSEL ON DRAFT TRANSACTIONAL MATERIALS (0.8). |
| MCCONAGHA W | 06/23/21 | 1.80 | FINALIZE EDITS TO DRAFT AGREEMENT (0.8); DRAFT SUMMARY ANALYSIS FOR CO-COUNSEL RE: SAME (1.0). |
| MCCONAGHA W | 06/23/21 | 0.80 | CONFER WITH CO-COUNSEL ON STRATEGY AND NEXT STEPS RE: TRANSACTION (0.8). |
| MCCONAGHA W | 06/23/21 | 1.00 | CALL WITH TRANSITION TEAM RE: EMERGENCE (1.0). |
| MCCONAGHA W | 06/24/21 | 3.30 | REVIEW AND REVISE TRANSACTIONAL MATERIALS BASED ON CALL WITH TEAM (3.3). |
| MCCONAGHA W | 06/24/21 | 0.50 | CALL WITH CO-COUNSEL AND OTHERS RE: TRANSITION (0.5). |
| MCCONAGHA W | 06/24/21 | 1.50 | CONFER WITH CO-COUNSEL RE: TRANSITION, INCLUDING RESEARCH ON SAME (1.5). |
| MCCONAGHA W | 06/24/21 | 0.30 | CALL WITH CO-COUNSEL ON TRANSACTIONAL MATERIALS (0.3). |
| MCCONAGHA W | 06/24/21 | 1.50 | PREPARE FOR CALL WITH OUTSIDE COUNSEL AND OTHERS RE: TRANSACTIONAL MATERIALS (0.5); PARTICIPATE IN CALL RE: SAME (1.0). |
| MCCONAGHA W | 06/25/21 | 0.50 | REVIEW EMAILS IN PREPARATION FOR CALL ON TRANSITION AGREEMENT (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 06/25/21 | 0.80 | PARTICIPATE IN CALL WITH OUTSIDE COUNSEL TRANSITION AGREEMENT (0.8). |
| MCCONAGHA W | 06/28/21 | 0.50 | REVIEW OF TALKING POINTS ON TRANSITION ISSUES (0.5). |
| MCCONAGHA W | 06/28/21 | 0.50 | CALL WITH CO-COUNSEL RELATED TO TRANSITION (0.5). |
| MCCONAGHA W | 06/28/21 | 0.50 | CALL WITH CO-COUNSEL ON FDA-RELATED TRANSITION ISSUES (0.5). |
| MCCONAGHA W | 06/28/21 | 1.30 | CALLS WITH CO-COUNSEL AND TEAM ON TRANSACTIONAL ISSUES (1.3). |
| MCCONAGHA W | 06/29/21 | 1.00 | CALL WITH OUTSIDE COUNSEL AND CO-COUNSEL ON TRANSACTIONAL ISSUES (1.0). |
| MCCONAGHA W | 06/29/21 | 0.50 | CALL WITH CO-COUNSEL TO PREPARE FOR MEETING RE: TRANSITION (0.5). |
| MCCONAGHA W | 06/29/21 | 0.80 | CONFER WITH CO-COUNSEL ON TRANSITION ISSUES (0.8). |
| MCCONAGHA W | 06/29/21 | 0.50 | REVIEW RESEARCH RE: TRANSITION MATTERS (0.5). |
| MCCONAGHA W | 06/30/21 | 0.50 | CONFER WITH CO-COUNSEL RELATED TO REGULATORY TRANSITION QUESTIONS (0.5). |
| MCCONAGHA W | 06/30/21 | 0.50 | WORK ON TRANSITION ISSUES RELATED TO PROMOTIONAL MATERIALS (0.5). |
| MCCONAGHA W | 06/30/21 | 1.80 | PREPARE FOR CALL WITH DEA ON TRANSITION (0.8); PARTICIPATE IN CALL RE: SAME (1.0). |
| | | **45.90** | |
| **Total Partner** | | **45.90** | |
| CHAN AH | 06/10/21 | 0.20 | CONFER ON SCOPE OF RESEARCH (0.2). |
| CHAN AH | 06/10/21 | 4.70 | CONDUCT REGULATORY RESEARCH RELATED TO TRANSITION (4.7). |
| CHAN AH | 06/11/21 | 0.50 | CONDUCT REGULATORY RESEARCH RELATED TO TRANSITION (0.5). |
| CHAN AH | 06/14/21 | 1.90 | CONDUCT REGULATORY RESEARCH RELATED TO TRANSITION (1.9). |
| CHAN AH | 06/15/21 | 5.00 | CONDUCT REGULATORY RESEARCH RELATED TO TRANSITION (5.0). |
| CHAN AH | 06/21/21 | 0.20 | CONFER ON SCOPE OF REVIEW (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 06/22/21 | 4.10 | REVIEW DRAFT AGREEMENT (4.1). |
| CHAN AH | 06/23/21 | 1.90 | RESEARCH REGULATORY REQUIREMENTS (1.9). |
| CHAN AH | 06/23/21 | 0.40 | REVIEW DRAFT CONTRACT (0.4). |
| CHAN AH | 06/24/21 | 1.30 | CONFER ON AGREEMENT REVISIONS (1.3). |
| CHAN AH | 06/24/21 | 2.50 | REVIEW REVISED AGREEMENT (2.5). |
| CHAN AH | 06/25/21 | 0.50 | CONFER ON AGREEMENT (0.5). |
| | | **23.20** | |
| **Total Associate** | | **23.20** | |
| **MATTER TOTAL** | | **69.10** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                              Bill Date: 09/01/21
DOJ                                                            Bill Number: 1861651

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 06/01/21 | 0.60 | PARTICIPATE IN PRINCIPLES CALL (0.6). |
| BRAGG JL | 06/02/21 | 1.00 | PREPARE FOR MEETING WITH CLIENT TO DISCUSS PRESENTATION (0.5); CALL WITH CLIENT RE: PRESENTATION (0.5). |
| BRAGG JL | 06/03/21 | 0.40 | REVIEW PRESENTATION MATERIALS (0.4). |
| BRAGG JL | 06/04/21 | 1.60 | REVIEW AND EDIT REGULATORY RESPONSE (1.6). |
| BRAGG JL | 06/07/21 | 4.30 | REVIEW AND EDIT PRESENTATION MATERIALS (2.3); CONFER WITH CLIENT RE: ORIGINAL REGULATORY ISSUES (0.8); CONFER WITH CO-COUNSEL RE: VARIOUS RESEARCH ISSUES (0.6); CALL WITH CO-COUNSEL TO PREPARE FOR MEDICAL AFFAIRS DISCUSSION (0.6). |
| BRAGG JL | 06/08/21 | 2.90 | PREPARE FOR PRESENTATION (1.3); ATTEND PRESENTATION (1.6). |
| BRAGG JL | 06/11/21 | 0.50 | CALL WITH CLIENT RE: REGULATORY ISSUES (0.5). |
| BRAGG JL | 06/13/21 | 0.40 | CONFER WITH CO-COUNSEL RE: DOJ DOCUMENT REQUESTS (0.4). |
| BRAGG JL | 06/14/21 | 1.10 | CONFER WITH CLIENT RE: REGULATORY REVIEW ISSUES (0.6); CONFER WITH CO-COUNSEL RE: PRESENTATION EXERCISE (0.5). |
| BRAGG JL | 06/17/21 | 1.30 | PURDUE BOARD CALL (1.3). |
| BRAGG JL | 06/21/21 | 0.30 | CALL WITH CO-COUNSEL RE: DOJ MATTERS (0.3). |
| BRAGG JL | 06/22/21 | 0.80 | PARTICIPATE IN PRINCIPLES CALL (0.8). |
| BRAGG JL | 06/23/21 | 3.20 | PREPARE FOR MEETING WITH COMMERCIAL TEAM RE: DOJ ISSUES (1.6); CALL WITH COMMERCIAL TEAM RE: DOJ ISSUES (1.6). |
| BRAGG JL | 06/24/21 | 1.70 | PREPARE FOR MEDICAL AFFAIRS DISCUSSION (0.7); ATTEND MEETING WITH MEDICAL AFFAIRS TEAM (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 06/28/21 | 1.00 | CONFER WITH CLIENT RE: ADHANSIA ISSUES (1.0). |
| BRAGG JL | 06/29/21 | 0.70 | PARTICIPATE IN WEEKLY PRINCIPLES CALL (0.7). |
| BRAGG JL | 06/30/21 | 2.20 | CONSIDER DOJ RELATED MEDIATION QUESTIONS (1.0); REVIEW DECK (0.5) CALL WITH SKADDEN CO-COUNSEL RE: DECK (0.7). |
| BRAGG JL | 06/30/21 | 1.70 | PREPARE FOR DISCUSSION WITH THE COMMERCIAL ORGANIZATION (0.7); ATTEND DISCUSSION WITH THE COMMERCIAL ORGANIZATION (1.0). |
| | | **25.70** | |
| FITZGERALD P | 06/01/21 | 0.40 | COORDINATE WITH M. FLORENCE AND R. HOFF RE: PRIVILEGE ISSUE RE: DOJ REQUEST (0.2); CORRESPONDENCE WITH DAVIS POLK RE: DOJ INQUIRY (0.2). |
| FITZGERALD P | 06/03/21 | 0.30 | UPDATE WITH M. FLORENCE RE: DOJ INQUIRY RE: PRIVILEGE (0.3). |
| FITZGERALD P | 06/07/21 | 0.20 | COORDINATE WITH CO-COUNSEL RE: DOJ ISSUES (0.2). |
| FITZGERALD P | 06/13/21 | 0.20 | CALL WITH M. FLORENCE RE: DISCOVERY REQUEST RELATED TO DOJ (0.2). |
| FITZGERALD P | 06/14/21 | 0.60 | REVIEW AND EDIT DOCUMENT RE: DISCOVERY WITH DOJ OBLIGATIONS (0.4); TELEPHONE CALL WITH M. FLORENCE RE: DOJ OBLIGATIONS (0.1); FOLLOW UP CALL WITH M. FLORENCE RE: DOJ OBLIGATIONS (0.1). |
| FITZGERALD P | 06/15/21 | 0.30 | PARTICIPATE IN PART OF WEEKLY LITIGATION UPDATE CALL (0.3). |
| FITZGERALD P | 06/16/21 | 0.20 | PREP FOR BOARD MEETING (0.2). |
| FITZGERALD P | 06/17/21 | 1.30 | ATTEND BOARD MEETING (1.3). |
| FITZGERALD P | 06/21/21 | 0.40 | UPDATE CALL WITH M. FLORENCE (0.1); UPDATE CALL WITH J. ADAMS (0.2); UPDATE CALL WITH J. BRAGG (0.1). |
| FITZGERALD P | 06/22/21 | 0.40 | COORDINATION CALL WITH M. FLORENCE RE: DOJ MATTERS (0.1); REVIEW MATERIALS RE: SAME (0.1); UPDATE WITH M. FLORENCE RE: SAME (0.2). |
| FITZGERALD P | 06/29/21 | 0.70 | PARTICIPATE IN WEEKLY LITIGATION UPDATE CALL (0.5); INTERNAL SKADDEN UPDATE CALL (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

5.00

| FLORENCE MP | 06/01/21 | 2.50 | REVIEW AND EDIT DRAFT PRIVILEGE REVIEW PROTOCOL (0.8); PARTICIPATE IN CALL WITH DISCOVERY TEAM RE: SAME (0.8); CORRESPOND WITH CO-COUNSEL RE: DOJ REQUESTS (0.5); CONFER WITH P. FITZGERALD AND R. HOFF RE: DOJ REQUESTS (0.4). |
| FLORENCE MP | 06/02/21 | 2.40 | CONFER WITH M. FELTZ AND C. GEORGE RE: PLANNED MEETING (0.6); CONFER WITH CLIENT AND CO-COUNSEL RE: PRIVILEGE REVIEW (1.2); REVIEW AND ANALYZE MATERIALS RE: DOJ REQUESTS (0.6). |
| FLORENCE MP | 06/03/21 | 1.30 | REVIEW AND ANALYZE MATERIALS RE: DOJ REQUESTS (1.3). |
| FLORENCE MP | 06/04/21 | 2.10 | CONFER WITH R. HOFF RE: DOJ REQUEST STATUS (0.4); REVIEW AND ANALYZE MATERIALS RE: SAME (0.3); REVISE TALKING POINTS FOR MEETING WITH CLIENT (1.0); CORRESPOND WITH SKADDEN TEAM RE: STATUS UPDATE (0.4). |
| FLORENCE MP | 06/05/21 | 1.10 | REVIEW AND EDIT DRAFT TALKING POINTS FOR MEETING WITH CLIENT (1.1). |
| FLORENCE MP | 06/07/21 | 2.60 | CONFER WITH R. HOFF RE: DOJ REQUEST STATUS (0.4); CORRESPOND WITH DISCOVERY TEAM RE: SAME (0.5); PREPARE FOR MEETING WITH CLIENT AND SKADDEN TEAM (1.2); CONFER WITH J. BRAGG AND W. RIDGWAY IN PREPARATION FOR SAME (0.5). |
| FLORENCE MP | 06/08/21 | 4.90 | PREPARE FOR MEETING WITH MEETING WITH CLIENT MEDICAL TEAM (2.0); PARTICIPATE IN MEETING WITH CLIENT MEDICAL TEAM (1.5); CONFER WITH R. HOFF RE: DOJ REQUESTS (0.4); ATTEND CONGRESSIONAL HEARING (1.0). |
| FLORENCE MP | 06/09/21 | 1.80 | CONFER WITH AUSA RE: DOJ REQUESTS (0.2); CONFER WITH INDIVIDUAL COUNSEL RE: DOCUMENT STORAGE (0.3); REVIEW AND COMMENT ON DRAFT SOP (1.3). |
| FLORENCE MP | 06/10/21 | 0.50 | CORRESPOND WITH R. HOFF RE: DOJ REQUESTS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 06/14/21 | 1.60 | REVIEW CORRESPONDENCE RE: DOCUMENT REVIEW (0.7); CONFER WITH J. BRAGG RE: STATUS OF OPEN WORKSTREAMS (0.5); REVISE DRAFT AGREEMENT (0.4). |
| FLORENCE MP | 06/15/21 | 1.60 | CONFER WITH DOJ RE: DOCUMENT REVIEW (0.3); CONFER WITH R. HOFF AND R. ALEALI RE: SAME (0.3); PARTICIPATE IN WEEKLY STRATEGY CALL WITH CLIENT AND CO-COUNSEL (1.0). |
| FLORENCE MP | 06/16/21 | 1.70 | REVIEW AND ANALYZE STATUS OF DOCUMENT REVIEW (0.8); CONFER WITH R. HOFF RE: SAME (0.4); PARTICIPATE IN CALL WITH IAC COUNSEL RE: SAME (0.5). |
| FLORENCE MP | 06/17/21 | 1.50 | FINALIZE DRAFT AGREEMENT (0.4); ATTEND BOARD MEETING (1.1). |
| FLORENCE MP | 06/21/21 | 0.40 | CONFER WITH SHAREHOLDER COUNSEL RE: DOCUMENT DATABASE (0.4). |
| FLORENCE MP | 06/22/21 | 1.20 | PARTICIPATE IN WEEKLY STRATEGY CALL WITH CLIENT AND CO-COUNSEL (0.7); CONFER WITH R. HOFF RE: DOCUMENT REVIEW PROCESS (0.5). |
| FLORENCE MP | 06/24/21 | 3.40 | PARTICIPATE IN CALL RE: PRIVILEGE REVIEW TRAINING (1.1); CONFER WITH DOJ RE: SAME (0.4); FOLLOW UP WITH R. HOFF AND CLIENT TEAM RE: SAME (0.7); PARTICIPATE IN CALL WITH CLIENT AND J. BRAGG RE: POTENTIAL INITIATIVE (1.2). |
| FLORENCE MP | 06/25/21 | 0.60 | CONFER WITH J. BRAGG RE: CLIENT FOLLOW UP (0.2); CORRESPOND WITH DISCOVERY TEAM RE: STATUS OF DOCUMENT REVIEW (0.4). |
| FLORENCE MP | 06/28/21 | 0.40 | CORRESPOND WITH R. HOFF RE: DOJ REQUEST STATUS (0.4). |
| FLORENCE MP | 06/29/21 | 1.40 | CONFER WITH SKADDEN TEAM RE: DOJ MATTER STATUS (0.5); REVIEW AND ANALYZE CLIENT DECK (0.4); PARTICIPATE IN WEEKLY STRATEGY CALL WITH CLIENT AND CO-COUNSEL (0.5). |
| FLORENCE MP | 06/30/21 | 1.00 | CONFER WITH SKADDEN TEAM RE: CLIENT DRAFT DECK (0.8); FOLLOW UP RE: SAME (0.2). |
| | | **34.00** | |
| RIDGWAY W | 06/01/21 | 0.40 | PARTICIPATE IN WEEKLY PRINCIPALS COMMITTEE CALL (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 06/03/21 | 0.20 | CONFER WITH COUNSEL FOR EMPLOYEE RE: STATUS AND UPDATE (0.2). |
| RIDGWAY W | 06/06/21 | 0.90 | ANALYZE AND REVISE PRESENTATION RE: DOJ MATTER (0.9). |
| RIDGWAY W | 06/07/21 | 1.00 | CONFER WITH M. FLORENCE AND J. BRAGG RE: PRESENTATION ON DOJ RESOLUTION (0.5); REVIEW AND REVISE PRESENTATION NOTES (0.5). |
| RIDGWAY W | 06/08/21 | 2.30 | PREPARE FOR PRESENTATION RE: DOJ RESOLUTION (0.7); PARTICIPATE IN PRESENTATION RE: DOJ RESOLUTION (1.6). |
| RIDGWAY W | 06/30/21 | 0.70 | CONFER WITH SKADDEN TEAM RE: STRATEGY FOR ASSESSMENT (0.7). |
| | | 5.50 | |
| **Total Partner** | | **70.20** | |
| HELLMAN E | 06/22/21 | 0.10 | CONFER WITH M. FLORENCE RE: DATABASE MANAGEMENT (0.1). |
| | | 0.10 | |
| **Total Associate** | | **0.10** | |
| GOFF E | 06/14/21 | 1.30 | CITECHECK THE SUMMARY OF FDA HISTORY (1.3). |
| | | 1.30 | |
| **Total Legal Assistant** | | **1.30** | |
| MCGLYNN KA | 06/10/21 | 2.00 | FDA RELATED RESEARCH (2.0). |
| | | 2.00 | |
| **Total Legal Assistant Specialist** | | **2.00** | |
| **MATTER TOTAL** | | **73.60** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    **Bill Date: 09/01/21**
**Litigation Discovery Issues**                          **Bill Number: 1861655**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCCONAGHA W | 06/08/21 | 1.00 | CALL WITH COUNSEL REPORTING MATTER (1.0). |
| MCCONAGHA W | 06/09/21 | 1.00 | RESEARCH AND ANALYSIS ON PENDING ISSUES RELATED TO REPORTING MATTER (1.0). |
| MCCONAGHA W | 06/10/21 | 1.00 | PREPARE FOR CALL WITH CO-COUNSEL ON REPORTING ISSUES (0.5); PARTICIPATE IN CALL RE: SAME (0.5). |
| MCCONAGHA W | 06/10/21 | 0.30 | CALL WITH CO-COUNSEL ON LICENSING AGREEMENTS (0.3). |
| MCCONAGHA W | 06/10/21 | 0.80 | LEGAL RESEARCH AND ANALYSIS ON REPORTING MATTER (0.8). |
| MCCONAGHA W | 06/15/21 | 0.80 | ANALYZE RESEARCH RE: REPORTING ISSUE (0.8). |
| | | **4.90** | |
| **Total Partner** | | **4.90** | |
| DUNN AM | 06/18/21 | 1.10 | REVIEW REGULATORY MATERIALS (1.1). |
| DUNN AM | 06/18/21 | 4.40 | DRAFT UPDATE LETTER TO FDA (4.4). |
| DUNN AM | 06/25/21 | 2.20 | DRAFT LETTER TO FDA RE: REGULATORY MATTERS (2.2). |
| | | **7.70** | |
| **Total Counsel** | | **7.70** | |
| **MATTER TOTAL** | | **12.60** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**
**Managed Care Review**

Bill Date: 09/01/21
Bill Number: 1861658

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 06/25/21 | 0.90 | REVIEW CHRONOLOGY (0.4); CALL TO DISCUSS FACTUAL FINDINGS TO DATE (0.5). |
| | | **0.90** | |
| FLORENCE MP | 06/25/21 | 1.30 | REVIEW DRAFT CHRONOLOGY (0.5); CONFER WITH SKADDEN TEAM RE: REVIEW STATUS (0.8). |
| | | **1.30** | |
| **Total Partner** | | **2.20** | |
| DUNN AM | 06/08/21 | 3.10 | REVIEW KEY DOCUMENTS (3.1). |
| DUNN AM | 06/09/21 | 6.90 | CONDUCT REVIEW OF KEY DOCUMENTS (6.9). |
| DUNN AM | 06/14/21 | 8.10 | REVIEW KEY DOCUMENTS (8.1). |
| DUNN AM | 06/16/21 | 4.10 | REVIEW KEY DOCUMENTS (4.1). |
| DUNN AM | 06/17/21 | 5.10 | REVIEW KEY DOCUMENTS (5.1). |
| DUNN AM | 06/17/21 | 0.60 | PARTICIPATE ON CALLS WITH SKADDEN TEAM (0.6). |
| DUNN AM | 06/18/21 | 1.50 | REVISE CHRONOLOGY (1.5). |
| DUNN AM | 06/21/21 | 4.10 | REVISE DRAFT CHRONOLOGY (4.1). |
| DUNN AM | 06/23/21 | 4.90 | REVIEW KEY DOCUMENTS (4.9). |
| DUNN AM | 06/24/21 | 4.70 | REVISE TALKING POINTS (4.7). |
| DUNN AM | 06/25/21 | 4.50 | REVISE TALKING POINTS (2.2); REVIEW KEY DOCUMENTS (1.5); PARTICIPATE ON CALL WITH SKADDEN TEAM RE: SAME (0.8). |
| | | **47.60** | |
| **Total Counsel** | | **47.60** | |
| CHAN AH | 06/17/21 | 0.20 | CONFER ON SCOPE OF RESEARCH (0.2). |
| CHAN AH | 06/17/21 | 2.20 | REVIEW DOCUMENTS RE: TOPIC OF INTEREST (2.2). |
| CHAN AH | 06/21/21 | 7.10 | DRAFT CHRONOLOGY RE: TOPIC OF INTEREST (7.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 06/22/21 | 1.30 | CONDUCT QC OF DOCUMENTS (1.3). |
| CHAN AH | 06/23/21 | 4.60 | REVIEW AND REVISE CHRONOLOGY AND RELATED DOCUMENTS (4.6). |
| CHAN AH | 06/24/21 | 0.30 | REVIEW CONTRACTS (0.3). |
| CHAN AH | 06/25/21 | 2.30 | CONDUCT REVIEW RE: FOLLOW-UP QUESTIONS (2.3). |
| | | **18.00** | |
| HELLMAN E | 06/03/21 | 3.40 | REVIEW MATERIALS RE: MANAGED CARE (3.4). |
| HELLMAN E | 06/04/21 | 3.30 | REVIEW MATERIALS RE: MANAGED CARE (3.3). |
| HELLMAN E | 06/06/21 | 3.70 | REVIEW MATERIALS RE: MANAGED CARE (3.7). |
| HELLMAN E | 06/07/21 | 6.70 | REVIEW DOCUMENTS RE: MANAGED CARE (6.7). |
| HELLMAN E | 06/08/21 | 3.60 | REVIEW AND ANALYZE MATERIAL RE: MANAGED CARE (3.6). |
| HELLMAN E | 06/09/21 | 0.40 | CONFER WITH A. DUNN RE: MANAGED CARE REVIEW (0.4). |
| HELLMAN E | 06/09/21 | 3.20 | REVIEW AND ANALYZE MANAGED CARE MATERIALS (3.2). |
| HELLMAN E | 06/10/21 | 5.50 | REVIEW AND SUMMARIZE MATERIALS RE: MANAGED CARE (5.5). |
| HELLMAN E | 06/10/21 | 0.60 | CONFER WITH A. DUNN AND M. FLORENCE RE: MANAGED CARE REVIEW (0.6). |
| HELLMAN E | 06/11/21 | 3.90 | REVIEW AND ANALYZE MATERIALS RE: MANAGED CARE (3.9). |
| HELLMAN E | 06/14/21 | 2.40 | REVIEW AND ANALYZE MATERIAL RE: MANAGED CARE (2.4). |
| HELLMAN E | 06/15/21 | 1.10 | REVIEW AND ANALYZE MATERIALS RE: MANAGED CARE (1.1). |
| HELLMAN E | 06/15/21 | 0.20 | CONFER WITH A. DUNN RE: MANAGED CARE REVIEW (0.2). |
| HELLMAN E | 06/16/21 | 0.30 | CONFER WITH A. DUNN RE: MANAGED CARE REVIEW (0.3). |
| HELLMAN E | 06/16/21 | 1.50 | REVIEW AND ANALYZE MATERIAL RE: MANAGED CARE (1.5). |
| HELLMAN E | 06/17/21 | 0.70 | CONFER WITH A. DUNN AND A. CHAN RE: MANAGED CARE REVIEW (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 06/17/21 | 3.70 | REVIEW AND ANALYZE MATERIALS RE: MANAGED CARE (3.7). |
| HELLMAN E | 06/18/21 | 0.70 | REVIEW AND ANALYZE MATERIALS RE: MANAGED CARE (0.7). |
| HELLMAN E | 06/19/21 | 1.00 | COORDINATE REVIEW AND ANALYSIS OF MANAGED CARE MATERIALS (1.0). |
| HELLMAN E | 06/20/21 | 1.30 | REVIEW AND ANALYZE MATERIALS RE: MANAGED CARE (1.3). |
| HELLMAN E | 06/21/21 | 3.20 | DRAFT AND REVISE MATERIALS RE: MANAGED CARE REVIEW (3.2). |
| HELLMAN E | 06/22/21 | 3.50 | DRAFT AND REVISE MANAGED CARE MATERIALS (3.5). |
| HELLMAN E | 06/23/21 | 4.60 | DRAFT AND REVISE MANAGED CARE TALKING POINTS (4.6). |
| HELLMAN E | 06/24/21 | 3.10 | DRAFT AND REVISE MANAGED CARE MATERIALS (3.1). |
| HELLMAN E | 06/25/21 | 0.20 | CONFER WITH A. DUNN RE: TALKING POINTS (0.2). |
| HELLMAN E | 06/25/21 | 3.30 | REVISE TALKING POINTS (3.3). |
| HELLMAN E | 06/25/21 | 0.90 | CONFER WITH A. DUNN, J. BRAGG, AND M. FLORENCE RE: MANAGED CARE REVIEW (0.9). |
| HELLMAN E | 06/28/21 | 2.30 | REVISE TALKING POINTS (2.3). |
| HELLMAN E | 06/29/21 | 2.40 | REVISE TALKING POINTS (2.4). |
| | | **70.70** | |
| **Total Associate** | | **88.70** | |
| BRAINSON GM | 06/10/21 | 0.20 | SET UP INTERNAL CASE MANAGEMENT DATABASE (0.2). |
| | | **0.20** | |
| FIEBERG WR | 06/10/21 | 2.20 | UPDATE TRANSACTIONAL MATERIALS (2.2). |
| FIEBERG WR | 06/11/21 | 5.60 | UPDATE TRANSACTIONAL MATERIALS (5.6). |
| FIEBERG WR | 06/14/21 | 0.20 | UPDATE CHRONOLOGY EXHIBITS (0.2). |
| FIEBERG WR | 06/18/21 | 3.50 | UPDATE CHRONOLOGY EXHIBITS (3.5). |
| FIEBERG WR | 06/21/21 | 4.40 | UPDATE CHRONOLOGY EXHIBITS (4.4). |
| FIEBERG WR | 06/22/21 | 6.00 | UPDATE CHRONOLOGY EXHIBITS (6.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FIEBERG WR | 06/24/21 | 0.30 | UPDATE CHRONOLOGY EXHIBITS (0.3). |
| | | **22.20** | |
| **Total Legal Assistant** | | **22.40** | |
| **MATTER TOTAL** | | **160.90** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                      **Bill Date: 09/01/21**
**Project Catalyst**                                        **Bill Number: 1861656**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FLORENCE MP | 06/22/21 | 0.20 | CORRESPOND WITH CLIENT AND SKADDEN TEAM RE: DEA REGISTRATIONS (0.2). |
| | | **0.20** | |
| GIBSON ML | 06/16/21 | 0.30 | MULTIPLE CORRESPONDENCE ON STATUS OF CERTAIN POST CLOSING OBLIGATIONS (0.3). |
| GIBSON ML | 06/17/21 | 0.20 | MULTIPLE CORRESPONDENCE ON POST CLOSING OBLIGATIONS (0.2). |
| GIBSON ML | 06/21/21 | 0.80 | CALL WITH C. YUH RE: POWER OF ATTORNEY AMENDMENT (0.1); REVIEW AND COMMENT ON AMENDMENT (0.6); MULTIPLE CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.1). |
| GIBSON ML | 06/30/21 | 0.10 | REVIEW UPDATES TO AMENDMENT AND OTHER POST CLOSING MATERIAL (0.1). |
| | | **1.40** | |
| **Total Partner** | | **1.60** | |
| YUH C | 06/21/21 | 0.10 | CALL WITH M. GIBSON RE: POWER OF ATTORNEY AMENDMENT (0.1). |
| YUH C | 06/21/21 | 1.00 | DRAFT POWER OF ATTORNEY AMENDMENT (1.0). |
| | | **1.10** | |
| **Total Associate** | | **1.10** | |
| **MATTER TOTAL** | | **2.70** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          Bill Date: 09/01/21
**Retention/Fee Matter**                                       Bill Number: 1861653

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 06/09/21 | 0.40 | CONFER WITH CO-COUNSEL RE: DISCLOSURE LANGUAGE (0.4). |
| BRAGG JL | 06/22/21 | 1.50 | WORK ON FEE STATEMENT MATERIALS (1.5). |
| | | **1.90** | |
| CLARK AW | 06/01/21 | 0.80 | REVIEW/REVISE SUPPLEMENTAL DISCLOSURE DECLARATION (0.4); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.4). |
| CLARK AW | 06/03/21 | 0.30 | REVIEW AND CONSIDER ISSUES RE: CORRESPONDENCE FROM OUTSIDE COUNSEL AND SKADDEN TEAM RE: SUPPLEMENTAL DISCLOSURES (0.3). |
| CLARK AW | 06/04/21 | 1.40 | TELEPHONE CONFERENCE WITH SKADDEN TEAM AND OUTSIDE COUNSEL RE: SUPPLEMENTAL DISCLOSURES (0.8); REVISE DRAFT DISCLOSURE LANGUAGE (0.6). |
| CLARK AW | 06/07/21 | 0.40 | REVIEW CORRESPONDENCE WITH SKADDEN TEAM RE: SUPPLEMENTAL DISCLOSURES (0.4). |
| CLARK AW | 06/08/21 | 0.60 | REVIEW/REVISE DRAFT DISCLOSURE LANGUAGE (0.3); REVIEW CORRESPONDENCE WITH SKADDEN TEAM AND OUTSIDE COUNSEL RE: SAME (0.3). |
| CLARK AW | 06/09/21 | 1.30 | REVIEW/REVISE SUPPLEMENTAL DISCLOSURE LANGUAGE (0.9); REVIEW CORRESPONDENCE WITH SKADDEN TEAM RE: SAME (0.4). |
| CLARK AW | 06/10/21 | 0.90 | ANALYSIS RE: SUPPLEMENTAL DISCLOSURE LANGUAGE (0.6); REVIEW CORRESPONDENCE WITH SKADDEN TEAM RE: SAME (0.3). |
| CLARK AW | 06/11/21 | 0.60 | FINALIZE SUPPLEMENTAL DISCLOSURE DECLARATION (0.3); REVIEW CORRESPONDENCE WITH SKADDEN TEAM RE: SAME (0.3). |
| CLARK AW | 06/12/21 | 0.90 | REVIEW/FINALIZE SUPPLEMENTAL DISCLOSURE FILINGS (0.5); REVIEW CORRESPONDENCE WITH SKADDEN TEAM AND OUTSIDE COUNSEL RE: SAME (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CLARK AW | 06/15/21 | 0.90 | FINALIZE/FILE SUPPLEMENTAL DISCLOSURE DECLARATION (0.5); REVIEW CORRESPONDENCE WITH SKADDEN TEAM AND OUTSIDE COUNSEL RE: SAME (0.4). |
| CLARK AW | 06/22/21 | 1.10 | REVIEW CORRESPONDENCE WITH CO-COUNSEL AND SKADDEN TEAM RE: INTERIM FEE APPLICATION (0.3); REVIEW DRAFT APRIL FEE STATEMENTS (0.6) AND RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.2). |
| CLARK AW | 06/25/21 | 0.90 | REVIEW AMENDED FEE STATEMENT (0.6) AND RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.3). |
| | | **10.10** | |
| FITZGERALD P | 06/01/21 | 0.30 | CALL WITH SKADDEN TEAM RE: FEE STATEMENT MATERIALS (0.1); REVIEW EDITS TO SAME (0.2). |
| FITZGERALD P | 06/05/21 | 0.20 | REVIEW REVISIONS TO DECLARATION (0.2). |
| FITZGERALD P | 06/09/21 | 0.10 | REVIEW REVISIONS TO DRAFT DISCLOSURES (0.1). |
| | | **0.60** | |
| FLORENCE MP | 06/01/21 | 0.50 | REVISE DRAFT DISCLOSURE (0.5). |
| FLORENCE MP | 06/05/21 | 0.30 | REVISE BANKRUPTCY DISCLOSURE (0.3). |
| FLORENCE MP | 06/09/21 | 0.20 | REVISE DRAFT DISCLOSURE (0.2). |
| | | **1.00** | |
| **Total Partner** | | **13.60** | |
| DEAN B | 06/22/21 | 1.90 | REVIEW AND EDIT FEE STATEMENT MATERIALS (1.9). |
| DEAN B | 06/25/21 | 1.00 | REVIEW AND EDIT FEE STATEMENT MATERIALS (1.0). |
| DEAN B | 06/28/21 | 3.10 | REVIEW AND EDIT FEE STATEMENT MATERIALS (3.1). |
| | | **6.00** | |
| MADDEN J | 06/01/21 | 0.70 | REVISE CORRESPONDENCE RELATED TO REVISIONS TO SUPPLEMENTAL DISCLOSURES (0.3); CONSIDER ISSUES/REVISIONS RE: SAME (0.4). |
| MADDEN J | 06/04/21 | 0.40 | ANALYSIS RE: FEE STATEMENT ISSUE (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MADDEN J | 06/08/21 | 0.50 | REVIEW ISSUES RE: SUPPLEMENTAL DECLARATION (0.5). |
| MADDEN J | 06/09/21 | 0.60 | REVIEW CORRESPONDENCE RE: SUPPLEMENTAL DECLARATION (0.4) AND CONSIDER OPEN ISSUES RE: SAME (0.2). |
| MADDEN J | 06/10/21 | 0.40 | CORRESPONDENCE RE: SUPPLEMENTAL DECLARATION, RELATED DISCLOSURES AND NEXT STEPS (0.4). |
| MADDEN J | 06/11/21 | 0.20 | REVIEW CORRESPONDENCE RE: DISCLOSURE FILING (0.2). |
| MADDEN J | 06/14/21 | 0.60 | UPDATE OF FEE STATEMENT MATERIALS (0.3) AND COORDINATE FILING OF DISCLOSURES (0.3). |
| MADDEN J | 06/15/21 | 1.00 | CORRESPONDENCE RE: FEE STATEMENT MATERIALS (0.2) AND COORDINATE FILING OF UPDATED DISCLOSURES (0.3); CALL RE: MARCH FEE STATEMENT MATTER (0.2) AND FOLLOW UP RE: SAME (0.3). |
| MADDEN J | 06/16/21 | 0.80 | CALL WITH SKADDEN TEAM RE: FEE STATEMENT (0.2) AND FOLLOW UP RE: SAME (0.4); CORRESPONDENCE WITH SKADDEN TEAM RE: FEE STATEMENT (0.2). |
| MADDEN J | 06/22/21 | 0.50 | CONSIDER MATTERS RELATED TO UPCOMING FEE STATEMENTS / APPLICATIONS (0.5). |
| MADDEN J | 06/24/21 | 0.20 | REVIEW FEE MATERIALS (0.2). |
| MADDEN J | 06/25/21 | 1.10 | CORRESPONDENCE RE: FEE MATERIALS (0.4) AND REVIEW/REVISE SAME (0.7). |
| MADDEN J | 06/30/21 | 0.30 | REVIEW MONTHLY STATEMENT (0.2) AND CORRESPONDENCE RE: SAME (0.1). |
| | | **7.30** | |
| MOUSTAFA NK | 06/02/21 | 1.40 | EDIT FEE STATEMENT MATERIALS FOR FILING (1.4). |
| MOUSTAFA NK | 06/03/21 | 0.50 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (0.5). |
| MOUSTAFA NK | 06/08/21 | 1.50 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (1.5). |
| MOUSTAFA NK | 06/14/21 | 3.20 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (3.2). |
| MOUSTAFA NK | 06/15/21 | 1.60 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (1.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MOUSTAFA NK | 06/16/21 | 2.80 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (1.7); DRAFT FEE STATEMENT APPLICATION (1.1). |
| MOUSTAFA NK | 06/17/21 | 2.30 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (2.0); CONFER WITH SKADDEN TEAM RE: REVISIONS (0.3). |
| MOUSTAFA NK | 06/18/21 | 2.30 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (2.3). |
| MOUSTAFA NK | 06/21/21 | 1.80 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (1.8). |
| MOUSTAFA NK | 06/22/21 | 2.30 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (1.8); CORRESPOND WITH SKADDEN TEAM RE: REVISIONS TO SAME (0.5). |
| MOUSTAFA NK | 06/24/21 | 1.40 | REVISE FEE STATEMENT MATERIALS FOR FILING (1.4). |
| MOUSTAFA NK | 06/25/21 | 1.40 | DRAFT FEE APPLICATION FOR FILING (1.1); CONFER WITH SKADDEN TEAM RE: SAME (0.3). |
| | | **22.50** | |
| O'HARE WS | 06/22/21 | 0.70 | PREPARE FEE APPLICATION MATERIALS (0.7). |
| O'HARE WS | 06/24/21 | 0.50 | PREPARE FEE APPLICATION MATERIALS (0.5). |
| | | **1.20** | |
| **Total Associate** | | **37.00** | |
| CAMPANA MD | 06/14/21 | 0.90 | PREPARE FOR FILING SUPPLEMENTAL DECLARATION (0.9). |
| CAMPANA MD | 06/15/21 | 0.40 | ASSIST WITH FILING OF SUPPLEMENTAL DECLARATION (0.4). |
| CAMPANA MD | 06/25/21 | 1.10 | ASSIST WITH FILING OF THE AMENDED MONTHLY FEE STATEMENT (1.1). |
| | | **2.40** | |
| **Total Legal Assistant** | | **2.40** | |
| **MATTER TOTAL** | | **53.00** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                     Bill Date: 09/01/21
**Various Texas Actions**                                  Bill Number: 1861652

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BOYLE J | 06/01/21 | 0.80 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.8). |
| BOYLE J | 06/07/21 | 1.10 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (1.1). |
| BOYLE J | 06/09/21 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.5). |
| BOYLE J | 06/21/21 | 0.80 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.8). |
| BOYLE J | 06/22/21 | 3.20 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE AND REPORT ON SAME FOR TEAM (3.2). |
| BOYLE J | 06/28/21 | 0.60 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.6). |
| | | **7.00** | |
| **Total Counsel** | | **7.00** | |
| REDMAN R | 06/01/21 | 0.90 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 06/02/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 06/03/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 06/04/21 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 06/07/21 | 0.90 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 06/08/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| REDMAN R | 06/09/21 | 1.00 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7)). |
| REDMAN R | 06/10/21 | 0.60 | ANALYZE INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS FOR PURDUE LITIGATION (0.5). |
| REDMAN R | 06/14/21 | 1.00 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.8). |
| REDMAN R | 06/16/21 | 1.20 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.9). |
| REDMAN R | 06/17/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 06/21/21 | 2.60 | ANALYZE, COMPILE, AND DISTRIBUTE FROM JUNE 18TH THROUGH 21ST (1.0); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY FOR PURDUE CASES (1.6). |
| REDMAN R | 06/22/21 | 0.40 | ANALYZE INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS (0.3). |
| REDMAN R | 06/23/21 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 06/24/21 | 1.00 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.8). |
| REDMAN R | 06/28/21 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 06/29/21 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 06/30/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| | | **16.20** | |
| **Total Legal Assistant** | | **16.20** | |
| **MATTER TOTAL** | | **23.20** | |

D02