**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>Objection Deadline: October 13, 2021<br>at 5:00 p.m. ET |

### TWENTY-THIRD MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM JULY 1, 2021 THROUGH JULY 31, 2021

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | July 1, 2021 through July 31, 2021 |
| Amount of compensation sought as actual, reasonable, and necessary: | **$801,888.66**[2] |
| Eighty percent of actual, reasonable and necessary compensation: | **$641,510.93** |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | **$3,941.15** |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]    This amount reflects a reduction in fees in the amount of $173,376.84 on account of voluntary discounts for aggregate fees as described in *Dechert LLP's First Notice of Increase in Hourly Rates for Litigation Services* [Docket No. 2221] (the "**Notice of Increased Litigation Fees**") and *Dechert LLP's Second Notice of Increase in Hourly Rates for Patent Services* [Docket No. 2342] (the "**Notice of Increased Patent Fees**").

17836699

This is a(n):     _X_ Monthly    _____Interim    _____Final application.

Is this the first monthly application?    _____Yes    _X_ No

This application includes 83.0 hours with a discounted value of $33,414.40 incurred in connection with the preparation of Fee Applications for the Debtors.

### Compensation by Individual for Debtors for Litigation Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sheila L Birnbaum | Partner | 1965 | 1,500.00 | 162.90 | 244,350.00 |
| Hayden A. Coleman | Partner | 1985 | 1,050.00 | 172.20 | 180,810.00 |
| Mara C. Cusker Gonzalez | Partner | 2005 | 1,050.00 | 47.60 | 49,980.00 |
| Paul A. LaFata | Partner | 2007 | 975.00 | 33.10 | 32,272.50 |
| Sara B. Roitman | Partner | 2010 | 1,050.00 | 3.00 | 3,150.00 |
| Eric W. Snapp | Partner | 1995 | 1,050.00 | 0.30 | 315.00 |
| Jonathan S. Tam | Partner | 2009 | 975.00 | 3.70 | 3,607.50 |
| Shmuel Vasser | Partner | 1988 | 1,250.00 | 50.00 | 62,500.00 |
| Christopher R. Boisvert | Counsel | 2009 | 975.00 | 1.90 | 1,852.50 |
| Danielle Gentin Stock | Counsel | 1999 | 975.00 | 106.50 | 103,837.50 |
| Jae H. Lee | Counsel | 2005 | 1,025.00 | 0.50 | 512.50 |
| Michelle K. Yeary | Counsel | 1995 | 975.00 | 0.40 | 390.00 |
| Noah Becker | Associate | 2019 | 700.00 | 15.60 | 10,920.00 |
| Alyssa C. Clark | Associate | 2017 | 850.00 | 29.50 | 25,075.00 |
| Ashley A. Flynn | Associate | 2017 | 850.00 | 32.60 | 27,710.00 |
| Daniel Goldberg-Gradess | Associate | 2018 | 790.00 | 104.10 | 82,239.00 |
| Jenna C. Newmark | Associate | 2011 | 950.00 | 33.10 | 31,445.00 |
| Amisha R. Patel | Associate | 2010 | 950.00 | 0.10 | 95.00 |
| Rachel M. Rosenberg | Associate | 2016 | 880.00 | 2.70 | 2,376.00 |
| Sharon Turret | Associate | 2018 | 790.00 | 38.50 | 30,415.00 |
| Theodore E. Yale | Associate | 2017 | 850.00 | 41.80 | 35,530.00 |
| Lindsay N. Zanello | Associate | 2015 | 915.00 | 1.20 | 1,098.00 |
| Sherrice T. Breland | Paralegal | N/A | 285.00 | 0.80 | 228.00 |
| Antonella Capobianco-Ranallo | Paralegal | N/A | 300.00 | 8.00 | 2,400.00 |
| Matthew B. Stone | Paralegal | N/A | 300.00 | 62.60 | 18,780.00 |

---

[3]    As described in the Notice of Increased Litigation Fees, these billing rates reflect voluntary discounts of 0% to 10% for senior partners, 5% to 12% for partners, 5% for counsel, and 5% to 7% for associates.

| Danielle Torrice | Paralegal | N/A | 300.00 | 0.40 | 120.00 |
|---|---|---|---|---|---|
| Kurt Vinson | Paralegal | N/A | 300.00 | 0.20 | 60.00 |
| Denise Neris | Project Asst | N/A | 175.00 | 8.50 | 1,487.50 |
| **Total** | | | | **961.80** | **$953,556.00** |
| **18% Volume Discount** | | | | | **($171,640.08)** |
| **Discounted Total** | | | | | **$781,915.92** |
| **Total Amount Requested Herein** | | | | | **$625,532.74** |

### Compensation by Individual for Debtors for Patent Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[4] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Samuel B. Abrams | Partner | 1981 | 930.00 | 8.00 | 7,440.00 |
| Blaine Hackman | Associate | 2012 | 765.00 | 13.60 | 10,404.00 |
| Cathy Sturmer | Paralegal | N/A | 300.00 | 1.20 | 360.00 |
| Sherrice T. Breland | Paralegal | N/A | 285.00 | 12.30 | 3,505.50 |
| **Total** | | | | **35.10** | **21,709.50** |
| **8% Volume Discount[5]** | | | | | **($1,736.76)** |
| **Discounted Total** | | | | | **$19,972.74** |
| **Total Amount Requested Herein** | | | | | **$15,978.19** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $804.38.

---

[4]    As described in Notice of Increased Patent Fees, these billing rates reflect voluntary discounts of 29% for partners, 23% for associates, 0% for paraprofessionals, and 8% to 15% for patent agents.

[5]    As described in the Notice of Increased Patent Fees, Dechert will apply an 8% discount for aggregate fees and this aggregate discount will apply to all timekeepers.

## Compensation by Project Category for Debtors

| Code | Project Category | Total Hours | Total Fees |
|------|------------------|------------:|-----------:|
| B160 | Fee/Employment Applications | 83.00 | 41,768.00 |
| B165 | Budgeting (case) | 1.70 | 2,037.50 |
| B260 | Board of Directors Matters | 4.30 | 6,000.00 |
| B320 | Plan and Disclosure Statement | 25.70 | 32,125.00 |
| L120 | Analysis/Strategy | 268.00 | 293,772.00 |
| L130 | Experts/Consultants | 76.50 | 76,087.50 |
| L140 | Document/File Management | 4.10 | 1,230.00 |
| L160 | Settlement/Non-Binding ADR | 66.40 | 86,902.50 |
| L190 | Other Case Assessment, Development and Administration | 8.70 | 1,670.50 |
| L210 | Pleadings | 51.00 | 58,820.00 |
| L220 | Preliminary Injunctions/Provisional Remedies | 169.70 | 180,107.50 |
| L230 | Court Mandated Conferences | 3.20 | 4,260.00 |
| L310 | Written Discovery | 1.90 | 840.00 |
| L320 | Document Production | 5.40 | 5,310.00 |
| L330 | Depositions | 1.70 | 1,505.00 |
| L390 | Other Discovery | 1.30 | 1,065.00 |
| L440 | Other Trial Preparation and Support | 69.00 | 58,948.50 |
| L450 | Trial and Hearing Attendance | 120.20 | 101,107.00 |
| P260 | Intellectual Property | 35.10 | 21,709.50 |
| | | | |
| **Totals** | | **996.90** | **$975,265.50**[6] |

---

[6]    This amount reflects the discounted billing rates but not the discounts for aggregate fees.

### Expense Summary for Debtors

| Expenses Category | Total Expenses |
|---|---|
| Filing Fees and Related | 2,740.00 |
| Meals - Business Conferences | 264.41 |
| Westlaw Search Fees | 936.74 |
| | |
| **Total** | **$3,941.15** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)** |
| | **Objection Deadline: October 13, 2021 at 5:00 p.m. ET** |

### TWENTY-THIRD MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM JULY 1, 2021 THROUGH JULY 31, 2021

By this monthly fee application (the "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Dechert LLP ("**Dechert**") hereby moves this Court for discounted reasonable compensation for professional legal services rendered as attorneys to the Debtors in the amount of **$641,510.93** together with reimbursement for actual and necessary expenses incurred in the amount of **$3,941.15**, for the period commencing July 1, 2021 through and including July 31, 2021 (the "**Fee Period**"). In support of the Application, Dechert respectfully represents as follows:

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

17836699

1.     Dechert was employed under a general retainer to represent the Debtors as bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**").  The Retention Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

2.     All services for which compensation is requested by Dechert were performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.     Attached hereto as **Exhibit A** is a detailed statement of fees incurred during the Fee Period showing the amount of $801,888.66,[2] of which $641,510.93 is requested for fees in this Application.  **Exhibit B** is a detailed statement of expenses paid during the Fee Period showing the amount of $3,941.15 for reimbursement of expenses.

4.     The services rendered by Dechert during the Fee Period are grouped into the categories set forth in **Exhibit A**.  The attorneys and paralegals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.     Dechert has incurred out-of-pocket disbursements during the Fee Period in the amount of $3,941.15.  This disbursement sum is broken down into categories of charges, including, among other things, document hosting and management, temporary employee expenses, expert consulting charges, telephone and telecopier toll and other charges, mail and

---

[2]     This amount reflects a reduction in fees in the amount of $173,376.84 on account of voluntary discounts for aggregate fees as described in *Dechert LLP's First Notice of Increase in Hourly Rates for Litigation Services* [Docket No. 2221] (the "**Notice of Increased Litigation Fees**") and *Dechert LLP's Second Notice of Increase in Hourly Rates for Patent Services* [Docket No. 2342] (the "**Notice of Increased Patent Fees**").

express mail charges, special or hand delivery charges, document processing, photocopying charges, charges for mailing supplies (including, without limitation, envelopes and labels) provided by Dechert to outside copying services for use in mass mailings, travel expenses, expenses for "working meals," computerized research, and transcription costs.

6.      A complete review of the expenses incurred for the Fee Period may be found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such rule.

7.      Costs incurred for computer assisted research are not included in Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is $.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is no surcharge for computerized research.

## VALUATION OF SERVICES

8.      Attorneys and paraprofessionals of Dechert have expended a total of 908.4 hours in connection with the Debtors' chapter 11 cases during the Fee Period.

9.      The amount of time spent by each of these persons providing services to the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's discounted hourly rates for compensation in this case, as reflected in the Retention Application. The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the Debtors in these cases under chapter 11 is $801,888.66, of which $641,510.93 is requested for fees in this Application.

10.     Dechert believes that the time entries included in **Exhibit A** attached hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with the requirements of Local Rule 2016-1.

11.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

12.     This Application covers the period of July 1, 2021 through and including July 31, 2021 with respect to the Debtors.  Dechert has and will continue to perform additional necessary services for the Debtors subsequent to July 31, 2021, for which Dechert will file subsequent fee applications.

*[Remainder of page left intentionally blank]*

## **CONCLUSION**

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in the sum of $641,510.93 as compensation for necessary professional services rendered to the Debtors for the Fee Period, and the sum of $3,941.15 for reimbursement of actual necessary costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may deem just and proper.

Dated: September 29, 2021                    Respectfully submitted,

*/s/ Shmuel Vasser*
Shmuel Vasser
DECHERT LLP
1095 Avenue of the Americas
New York, New York 10036
Telephone: (212) 698-3500
Facsimile: (212) 698-3599

*Attorneys for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)** |

## <u>VERIFICATION OF SHMUEL VASSER</u>

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.      I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.      I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

17836699

4.      I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and

correct to the best of my knowledge, information, and belief.


Dated: September 29, 2021                    Respectfully submitted,

                                             */s/ Shmuel Vasser*
                                             Shmuel Vasser
                                             DECHERT LLP
                                             1095 Avenue of the Americas
                                             New York, New York 10036
                                             Telephone:  (212) 698-3500
                                             Facsimile:  (212) 698-3599
                                             shmuel.vasser@dechert.com

                                             *Attorneys for Debtors and Debtors in Possession*

## EXHIBIT A

**Description of Legal Services**

17836699



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                        September 28, 2021
201 Tresser Blvd.                              Invoice Number 1010030320
Stamford, CT 06901

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through July 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE..................................................................................746,169.50

Less 18% Discount .................................................................................................(134,310.51)

NET TOTAL FEES FOR THIS INVOICE ........................................................... 611,858.99

TOTAL DISBURSEMENTS THIS INVOICE .........................................................1,221.15

**TOTAL AMOUNT DUE FOR THIS INVOICE.......................................................USD 613,080.14**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010030320
Firm Matter Number: 399631.178405                                                         Page 2

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B260 – Board of Directors Matters** | | | | | |
| 07/02/21 | Sheila Birnbaum | 0.80 | B260 | A109 | 1,200.00 |
| | Attend Purdue Board meeting. | | | | |
| 07/02/21 | Hayden Coleman | 1.00 | B260 | A109 | 1,050.00 |
| | Plan for and participate in Purdue Board of Directors meeting. | | | | |
| 07/14/21 | Sheila Birnbaum | 1.00 | B260 | A109 | 1,500.00 |
| | Attend Purdue Board of Directors meeting. | | | | |
| 07/28/21 | Sheila Birnbaum | 1.50 | B260 | A109 | 2,250.00 |
| | Attend Purdue Board of Directors meeting. | | | | |
| **B260 SUBTOTAL HOURS AND FEES:** | | **4.30** | | | **6,000.00** |
| | | | | | |
| **B320 – Plan and Disclosure Statement** | | | | | |
| 07/08/21 | Shmuel Vasser | 2.40 | B320 | A104 | 3,000.00 |
| | Review various objections/pleadings regarding disclosure statement/plan approval. | | | | |
| 07/16/21 | Shmuel Vasser | 2.00 | B320 | A104 | 2,500.00 |
| | Review various plan supplements. | | | | |
| 07/19/21 | Shmuel Vasser | 2.10 | B320 | A104 | 2,625.00 |
| | Review U.S. Trustee's objection to plan confirmation. | | | | |
| 07/19/21 | Shmuel Vasser | 0.50 | B320 | A105 | 625.00 |
| | Communicate internally regarding U.S. Trustee's objection to plan confirmation. | | | | |
| 07/19/21 | Shmuel Vasser | 4.40 | B320 | A104 | 5,500.00 |
| | Review US and various states' plan confirmation objections. | | | | |
| 07/20/21 | Shmuel Vasser | 6.00 | B320 | A104 | 7,500.00 |
| | Review insurance issues/PI/Plan (2.5); review 6th amended plan (3.5). | | | | |
| 07/21/21 | Shmuel Vasser | 3.80 | B320 | A104 | 4,750.00 |
| | Review various plan supplement documents. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010030320

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 07/22/21 | **Shmuel Vasser** | **3.60** | **B320** | **A104** | **4,500.00** |
| | Review Chubb's plan confirmation objection (1.1); review revised trust agreements (2.5). | | | | |
| 07/30/21 | **Shmuel Vasser** | **0.90** | **B320** | **A104** | **1,125.00** |
| | Review amended order regarding plan confirmation hearing protocols. | | | | |
| **B320 SUBTOTAL HOURS AND FEES:** | | **25.70** | | | **32,125.00** |

| | | | | | |
|------|------------|-------|------|----------|--------|
| **L120 – Analysis/Strategy** | | | | | |
| 07/01/21 | **Noah Becker** | **0.30** | **L120** | **A104** | **210.00** |
| | Analyze document repository proposal (0.3). | | | | |
| 07/01/21 | **Ashley Flynn** | **1.10** | **L120** | **A102** | **935.00** |
| | Conduct research regarding potential trustee of the NAS Monitoring Trust (1.1). | | | | |
| 07/01/21 | **Ashley Flynn** | **1.40** | **L120** | **A103** | **1,190.00** |
| | Revise memorandum of findings regarding potential trustee of the NAS Monitoring Trust (1.4). | | | | |
| 07/01/21 | **Daniel Goldberg-Gradess** | **0.30** | **L120** | **A105** | **237.00** |
| | Email with J. Newmark regarding background research into proposed advisor to Neonatal Abstinence Syndrome Trust. | | | | |
| 07/01/21 | **Danielle Gentin Stock** | **0.20** | **L120** | **A104** | **195.00** |
| | Review and edit summaries of proposed NAS trustees. | | | | |
| 07/01/21 | **Danielle Gentin Stock** | **1.00** | **L120** | **A107** | **975.00** |
| | Confer with co-counsel regarding plan confirmation issues, including privilege (1.0). | | | | |
| 07/02/21 | **Sheila Birnbaum** | **0.50** | **L120** | **A108** | **750.00** |
| | Telephone conference with Ad Hoc Committee regarding plan confirmation issue. | | | | |
| 07/02/21 | **Sheila Birnbaum** | **1.50** | **L120** | **A104** | **2,250.00** |
| | Review emails regarding term sheet language (0.4); review term sheet (0.7); review letter to Judge McMahon (0.4). | | | | |
| 07/02/21 | **Sheila Birnbaum** | **0.50** | **L120** | **A105** | **750.00** |
| | Telephone conference with Dechert team on document repository issues. | | | | |
| 07/02/21 | **Sheila Birnbaum** | **0.80** | **L120** | **A103** | **1,200.00** |
| | Revise document repository draft. | | | | |
| 07/02/21 | **Sheila Birnbaum** | **0.50** | **L120** | **A106** | **750.00** |
| | Telephone conference with Purdue on document repository issues (0.5). | | | | |
| 07/02/21 | **Hayden Coleman** | **2.50** | **L120** | **A104** | **2,625.00** |
| | Review and revise plan language to incorporate negotiated agreement regarding document repository. | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010030320
Firm Matter Number: 399631.178405                                                            Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/02/21 | **Hayden Coleman** | **1.20** | L120 | A107 | **1,260.00** |
| | Emails to/from document repository working group and client regarding negotiations and resolution with non-consenting states' group. | | | | |
| 07/02/21 | **Hayden Coleman** | **0.70** | L120 | A108 | **735.00** |
| | Attend WebEx with Dechert, Davis Polk, and Wiggins regarding update on document repository (0.7). | | | | |
| 07/02/21 | **Noah Becker** | **0.80** | L120 | A107 | **560.00** |
| | Communicate with outside counsel regarding the outcome of the mediation with respect to the document repository (0.8). | | | | |
| 07/02/21 | **Noah Becker** | **1.30** | L120 | A103 | **910.00** |
| | Revise document repository provision regarding call with outside counsel (1.3). | | | | |
| 07/02/21 | **Daniel Goldberg-Gradess** | **3.10** | L120 | A102 | **2,449.00** |
| | Conduct background research into proposed members of the Neonatal Abstinence Syndrome Monitoring Trust Advisory Committee. | | | | |
| 07/02/21 | **Daniel Goldberg-Gradess** | **1.00** | L120 | A103 | **790.00** |
| | Draft summary of background research into proposed members of the Neonatal Abstinence Syndrome Monitoring Trust Advisory Committee. | | | | |
| 07/02/21 | **Danielle Gentin Stock** | **0.20** | L120 | A104 | **195.00** |
| | Review NAS trust agreement. | | | | |
| 07/03/21 | **Hayden Coleman** | **0.20** | L120 | A107 | **210.00** |
| | Emails to/from Davis Polk regarding NAS nominations for Personal Injury Trust Advisory Committee members. | | | | |
| 07/03/21 | **Hayden Coleman** | **2.20** | L120 | A104 | **2,310.00** |
| | Review and revise updated draft of document repository plan provision incorporating term sheet. | | | | |
| 07/04/21 | **Danielle Gentin Stock** | **0.10** | L120 | A107 | **97.50** |
| | Correspond with co-counsel regarding NAS trustee candidates. | | | | |
| 07/05/21 | **Sheila Birnbaum** | **2.00** | L120 | A103 | **3,000.00** |
| | Revise document repository draft term sheet. | | | | |
| 07/05/21 | **Sheila Birnbaum** | **0.80** | L120 | A104 | **1,200.00** |
| | Review emails regarding document repository draft (0.8). | | | | |
| 07/05/21 | **Hayden Coleman** | **0.30** | L120 | A108 | **315.00** |
| | Emails to/from states' group regarding finalizing joint plan language for document repository. | | | | |
| 07/05/21 | **Hayden Coleman** | **1.70** | L120 | A104 | **1,785.00** |
| | Review multiple iterations of Skadden and Wiggin comments to joint plan language for document repository. | | | | |
| 07/05/21 | **Hayden Coleman** | **3.20** | L120 | A107 | **3,360.00** |
| | Emails to/from Skadden, Wiggin and Davis Polk regarding finalizing joint plan language for document repository. | | | | |

Client Name: Purdue Pharma L.P.                                                      Invoice 1010030320
Firm Matter Number: 399631.178405                                                           Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/05/21 | **Noah Becker** | **1.50** | **L120** | **A103** | **1,050.00** |
| | Revise draft of document repository provision in response to feedback from internal and outside counsel (1.5). | | | | |
| 07/05/21 | **Daniel Goldberg-Gradess** | **2.60** | **L120** | **A102** | **2,054.00** |
| | Conduct background research into proposed members of the Personal Injury Trust Advisory Board. | | | | |
| 07/05/21 | **Daniel Goldberg-Gradess** | **2.10** | **L120** | **A103** | **1,659.00** |
| | Draft memorandum summarizing background research into proposed members of Personal Injury Trust Advisory Committee. | | | | |
| 07/06/21 | **Sheila Birnbaum** | **1.60** | **L120** | **A104** | **2,400.00** |
| | Review public document term sheet and emails regarding same (0.8); review dissenting states' changes to term sheet (0.8). | | | | |
| 07/06/21 | **Sheila Birnbaum** | **1.20** | **L120** | **A103** | **1,800.00** |
| | Revise document repository term sheet. | | | | |
| 07/06/21 | **Hayden Coleman** | **2.40** | **L120** | **A108** | **2,520.00** |
| | Emails and conference calls to/from Dechert/Skadden/Davis Polk/Wiggins regarding states' proposed revisions to document repository provision (2.4). | | | | |
| 07/06/21 | **Paul LaFata** | **0.70** | **L120** | **A104** | **682.50** |
| | Analyze proposed revisions to plan for disposition of documents from underlying tort cases (0.7). | | | | |
| 07/06/21 | **Paul LaFata** | **0.50** | **L120** | **A107** | **487.50** |
| | Confer with co-counsel regarding strategy and responses to proposed revisions to plan for disposition of documents from underlying tort cases (0.5). | | | | |
| 07/06/21 | **Shmuel Vasser** | **1.00** | **L120** | **A104** | **1,250.00** |
| | Review letters regarding district court's joint trial and other updates. | | | | |
| 07/06/21 | **Noah Becker** | **1.20** | **L120** | **A103** | **840.00** |
| | Revise document repository provisions based on additional feedback. | | | | |
| 07/06/21 | **Ashley Flynn** | **0.50** | **L120** | **A103** | **425.00** |
| | Revise research memorandum regarding Personal Injury Trust Advisory Committee Members. | | | | |
| 07/06/21 | **Daniel Goldberg-Gradess** | **1.10** | **L120** | **A102** | **869.00** |
| | Conduct background research into proposed members of the Personal Injury Trust Advisory Board. | | | | |
| 07/06/21 | **Daniel Goldberg-Gradess** | **0.90** | **L120** | **A103** | **711.00** |
| | Draft memorandum summarizing research into proposed members of the Personal Injury Trust Advisory Board. | | | | |
| 07/06/21 | **Danielle Gentin Stock** | **0.40** | **L120** | **A104** | **390.00** |
| | Review and revise summaries on potential trustees (0.4); review correspondence concerning scheduled deposition (0.1). | | | | |

Client Name: Purdue Pharma L.P.

Invoice 1010030320

Firm Matter Number: 399631.178405

Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/06/21 | **Danielle Gentin Stock** | **0.40** | L120 | A105 | **390.00** |
| | Confer internally regarding pre-plan confirmation workstreams (0.2); correspond internally regarding state court query from co-counsel (0.2). | | | | |
| 07/06/21 | **Danielle Gentin Stock** | **0.10** | L120 | A107 | **97.50** |
| | Correspond with co-counsel regarding trustee candidates. | | | | |
| 07/07/21 | **Sheila Birnbaum** | **0.80** | L120 | A104 | **1,200.00** |
| | Review document repository issues including emails regarding same. | | | | |
| 07/07/21 | **Sheila Birnbaum** | **1.00** | L120 | A108 | **1,500.00** |
| | Telephone conference with state representatives regarding document repository draft. | | | | |
| 07/07/21 | **Sheila Birnbaum** | **1.60** | L120 | A106 | **2,400.00** |
| | Telephone conference with Purdue team regarding document repository draft issues (0.5); telephone conference with Purdue team regarding document repository (0.3); telephone conference with Purdue team regarding status of litigation (0.8). | | | | |
| 07/07/21 | **Sheila Birnbaum** | **0.50** | L120 | A104 | **750.00** |
| | Review drafts of document repository agreement (0.5). | | | | |
| 07/07/21 | **Hayden Coleman** | **3.40** | L120 | A103 | **3,570.00** |
| | Revise language of document repository provision to reflect dissenting states' comments. | | | | |
| 07/07/21 | **Hayden Coleman** | **2.00** | L120 | A107 | **2,100.00** |
| | WebEx with Dechert, Davis Polk, Skadden, & Wiggin regarding states' comments to plan document repository provision (1.0); WebEx with G. Feiner and S. Alexander (MA AG's office), Skadden, Davis Polk, and Wiggin regarding finalizing document repository plan provision (1.0). | | | | |
| 07/07/21 | **Hayden Coleman** | **1.80** | L120 | A107 | **1,890.00** |
| | Conference call with Davis Polk and client regarding company declaration in support of plan confirmation (0.8); plan for and participate in weekly principals coordination and strategy call with client and other retained counsel (1.0). | | | | |
| 07/07/21 | **Hayden Coleman** | **0.40** | L120 | A108 | **420.00** |
| | Emails to/from states group regarding additional comments to plan language (0.4). | | | | |
| 07/07/21 | **Hayden Coleman** | **0.60** | L120 | A106 | **630.00** |
| | Emails to/from client regarding additional comments to plan language (0.6). | | | | |
| 07/07/21 | **Noah Becker** | **1.30** | L120 | A103 | **910.00** |
| | Revise document repository provisions (1.3). | | | | |
| 07/07/21 | **Noah Becker** | **1.00** | L120 | A107 | **700.00** |
| | Call with outside counsel regarding document repository provision (1.0). | | | | |
| 07/07/21 | **Noah Becker** | **0.20** | L120 | A105 | **140.00** |
| | Call with H. Coleman and S. Birnbaum regarding document repository provision (0.2). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010030320
Page 7

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/07/21 | **Jenna Newmark** | **0.50** | L120 | A108 | **475.00** |
| | Telephone call with Davis Polk team and client regarding company witness declaration (0.5). | | | | |
| 07/07/21 | **Danielle Gentin Stock** | **0.80** | L120 | A106 | **780.00** |
| | Participate on weekly strategy and update call with client and co-counsel. | | | | |
| 07/07/21 | **Danielle Gentin Stock** | **0.40** | L120 | A107 | **390.00** |
| | Confer with co-counsel regarding future claimants. | | | | |
| 07/08/21 | **Hayden Coleman** | **0.20** | L120 | A105 | **210.00** |
| | Confer with S. Birnbaum regarding M. Healey press conference. | | | | |
| 07/08/21 | **Hayden Coleman** | **1.00** | L120 | A106 | **1,050.00** |
| | Conference call with client regarding scope of privilege waiver (0.7); emails to/from client regarding coverage of New York and CA trials (0.3). | | | | |
| 07/08/21 | **Hayden Coleman** | **2.80** | L120 | A104 | **2,940.00** |
| | Review and analyze Special Education Initiative Term Sheet (0.6); review and analyze Eighth Plan Supplement as it related to tort-based claims and related trusts (2.0); review and comment on summary of NY trial (0.2). | | | | |
| 07/08/21 | **Hayden Coleman** | **1.60** | L120 | A107 | **1,680.00** |
| | Emails to/from client, Dechert and Davis Polk regarding implementation of public document depository agreement (1.6). | | | | |
| 07/08/21 | **Jenna Newmark** | **0.80** | L120 | A104 | **760.00** |
| | Review and analyze plan supplements including revised trust distribution procedures (0.8). | | | | |
| 07/09/21 | **Sheila Birnbaum** | **1.50** | L120 | A104 | **2,250.00** |
| | Review weekly claim report (0.3); review motion to file late claim/tort law issues (0.4); review report on NY trial and impact on bankruptcy (0.5); review request for video access to plan confirmation (0.3). | | | | |
| 07/09/21 | **Hayden Coleman** | **1.70** | L120 | A107 | **1,785.00** |
| | Conferences and emails to/from client, Davis Polk, and Dechert teams regarding revisions to document repository language. | | | | |
| 07/09/21 | **Hayden Coleman** | **1.00** | L120 | A104 | **1,050.00** |
| | Review and analyze daily report from NY opioid trial (0.4); review and comment on Personal Injury trust proposed budget (0.6). | | | | |
| 07/09/21 | **Mara Cusker Gonzalez** | **0.50** | L120 | A104 | **525.00** |
| | Review and analyze Personal Injury claimants' draft proposed budget for trust administration. | | | | |
| 07/09/21 | **Michelle Yeary** | **0.40** | L120 | A104 | **390.00** |
| | Review proposal for fees for settlement administration of Personal Injury claims. | | | | |

Client Name: Purdue Pharma L.P.                                          Invoice 1010030320
Firm Matter Number: 399631.178405                                               Page 8

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 07/11/21 | **Sheila Birnbaum** | **1.80** | L120 | A104 | **2,700.00** |
| | Review Ad Hoc Committee comments to Master Distribution Trust Agreements (0.3); review emails from NAS Committee regarding minor distribution section of plan (0.4); review draft sixth Amended Plan (0.8); review materials on Trust Oversight Committee members (0.3). | | | | |
| 07/11/21 | **Paul LaFata** | **0.20** | L120 | A107 | **195.00** |
| | Confer with Davis Polk regarding proposed revisions to plan language about disposition of documents from underlying cases. | | | | |
| 07/12/21 | **Sheila Birnbaum** | **0.50** | L120 | A105 | **750.00** |
| | Telephone conference with Dechert team regarding case status. | | | | |
| 07/12/21 | **Sheila Birnbaum** | **1.60** | L120 | A104 | **2,400.00** |
| | Review revised plan (0.8); review UCC and other parties' comments to revised plan (0.8). | | | | |
| 07/12/21 | **Sheila Birnbaum** | **0.80** | L120 | A108 | **1,200.00** |
| | Telephone conference with Davis Polk and Dechert regarding document repository. | | | | |
| 07/12/21 | **Sheila Birnbaum** | **1.80** | L120 | A104 | **2,700.00** |
| | Review and comment on plan changes to document repository (1.8). | | | | |
| 07/12/21 | **Sheila Birnbaum** | **1.00** | L120 | A108 | **1,500.00** |
| | Telephone conference with UCC regarding revised plan issues (1.0). | | | | |
| 07/12/21 | **Hayden Coleman** | **1.80** | L120 | A108 | **1,890.00** |
| | Plan for and participate in WebEx with UCC to review comments to plan and public document repository issues. | | | | |
| 07/12/21 | **Hayden Coleman** | **0.50** | L120 | A105 | **525.00** |
| | Conference call with Dechert team regarding ongoing projects and strategy. | | | | |
| 07/12/21 | **Hayden Coleman** | **6.50** | L120 | A104 | **6,825.00** |
| | Review revisions to master trust distribution agreement (0.3); review and comment on memorandum regarding proposed trustees for Personal Injury trust (0.6); review and respond to proposed revisions to public document repository provision of the plan (5.6). | | | | |
| 07/12/21 | **Hayden Coleman** | **0.70** | L120 | A107 | **735.00** |
| | Conference call with Davis Polk regarding so-called "snapback scenario" and related issues. | | | | |
| 07/12/21 | **Paul LaFata** | **0.80** | L120 | A104 | **780.00** |
| | Analyze opposing counsel's comments to plan language on document repository. | | | | |
| 07/12/21 | **Danielle Gentin Stock** | **0.10** | L120 | A105 | **97.50** |
| | Confer internally regarding Personal Injury trustee candidates. | | | | |
| 07/12/21 | **Danielle Gentin Stock** | **0.50** | L120 | A105 | **487.50** |
| | Confer internally regarding work streams. | | | | |
| 07/12/21 | **Danielle Gentin Stock** | **0.10** | L120 | A107 | **97.50** |
| | Correspond with co-counsel regarding Personal Injury trustee candidates. | | | | |

Client Name: Purdue Pharma L.P.

Invoice 1010030320

Firm Matter Number: 399631.178405

Page 9

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 07/12/21 | **Danielle Gentin Stock** | **0.10** | L120 | A104 | **97.50** |
| | Review summaries of Personal Injury trustee candidates. | | | | |
| 07/13/21 | **Sheila Birnbaum** | **2.00** | L120 | A104 | **3,000.00** |
| | Review emails and changes to document repository in plan (0.8); review memorandum on plan effectiveness and appeal (0.7); review emails regarding fees and expenses (0.5). | | | | |
| 07/13/21 | **Sheila Birnbaum** | **1.60** | L120 | A107 | **2,400.00** |
| | Telephone conference with Purdue lawyers regarding case status (0.8); telephone conference with Purdue team on document repository update (0.8). | | | | |
| 07/13/21 | **Hayden Coleman** | **1.40** | L120 | A107 | **1,470.00** |
| | Prepare for and participate in call with Davis Polk and UCC regarding public document repository language. | | | | |
| 07/13/21 | **Hayden Coleman** | **2.50** | L120 | A104 | **2,625.00** |
| | Review and comment on proposed revisions to public document repository. | | | | |
| 07/13/21 | **Hayden Coleman** | **5.00** | L120 | A107 | **5,250.00** |
| | Emails to/from Davis Polk, Wiggin, Skadden, client, and various committees regarding proposed revisions to public document repository (3.0); prepare for and participate in weekly principals strategy and coordination call with client and retained counsel (1.0); WebEx with document repository working group (client, Davis Polk, Dechert, Skadden, and Wiggin) regarding implementation of agreements regarding formation of document repository (1.0). | | | | |
| 07/13/21 | **Mara Cusker Gonzalez** | **0.50** | L120 | A107 | **525.00** |
| | Confer with litigation counsel and bankruptcy counsel regarding Personal Injury claimants' proposed trust administration budget. | | | | |
| 07/13/21 | **Paul LaFata** | **1.70** | L120 | A103 | **1,657.50** |
| | Revise plan language on document repository and privilege for documents from underlying tort cases (1.7). | | | | |
| 07/13/21 | **Paul LaFata** | **0.70** | L120 | A107 | **682.50** |
| | Confer with document repository working group regarding revisions to plan language on document repository. | | | | |
| 07/13/21 | **Paul LaFata** | **0.70** | L120 | A107 | **682.50** |
| | Confer with Davis Polk regarding revisions to plan language on document repository and strategy. | | | | |
| 07/13/21 | **Noah Becker** | **0.90** | L120 | A107 | **630.00** |
| | Call with outside counsel about document repository (0.9). | | | | |
| 07/13/21 | **Noah Becker** | **0.70** | L120 | A104 | **490.00** |
| | Review draft of document repository from plan to prepare for call with outside counsel (0.7). | | | | |
| 07/13/21 | **Christopher Boisvert** | **0.60** | L120 | A103 | **585.00** |
| | Review correspondence related to statute of limitations issues with prescriber claimants. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010030320

Page 10

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/13/21 | **Danielle Gentin Stock** | **0.70** | **L120** | **A106** | **682.50** |
| | Participate on client weekly update call. | | | | |
| 07/13/21 | **Danielle Gentin Stock** | **0.80** | **L120** | **A107** | **780.00** |
| | Confer with co-counsel and client regarding document repository terms. | | | | |
| 07/14/21 | **Sheila Birnbaum** | **0.80** | **L120** | **A104** | **1,200.00** |
| | Review new draft plan (0.8). | | | | |
| 07/14/21 | **Sheila Birnbaum** | **0.50** | **L120** | **A108** | **750.00** |
| | Telephone conference with NAS representatives regarding plan issues (0.5). | | | | |
| 07/14/21 | **Hayden Coleman** | **0.70** | **L120** | **A104** | **735.00** |
| | Review and analyze NAS group proposal regarding minor distribution. | | | | |
| 07/14/21 | **Hayden Coleman** | **3.60** | **L120** | **A104** | **3,780.00** |
| | Review and respond to comments to document repository provision from UCC, NCSG, Sacklers, and other creditor committees. | | | | |
| 07/14/21 | **Hayden Coleman** | **0.90** | **L120** | **A108** | **945.00** |
| | Attend NAS Committee meet and confer regarding document and deposition issues (0.5); report on status of plan acceptance by various states (0.4). | | | | |
| 07/14/21 | **Hayden Coleman** | **0.50** | **L120** | **A107** | **525.00** |
| | Conference calls with NAS Group and Davis Polk regarding NAS group proposal regarding minor distribution (0.5). | | | | |
| 07/14/21 | **Paul LaFata** | **0.40** | **L120** | **A107** | **390.00** |
| | Confer with Davis Polk and Wiggin regarding proposed revisions and comments on plan language regarding document repository. | | | | |
| 07/14/21 | **Ashley Flynn** | **1.90** | **L120** | **A102** | **1,615.00** |
| | Conduct research regarding proposed Trust Protector for the Tribal Abatement Fund Trust. | | | | |
| 07/14/21 | **Daniel Goldberg-Gradess** | **0.60** | **L120** | **A105** | **474.00** |
| | Email with D. Gentin Stock regarding document depository provisions in precedential settlement agreements. | | | | |
| 07/14/21 | **Danielle Gentin Stock** | **0.40** | **L120** | **A107** | **390.00** |
| | Confer with NAS plaintiffs regarding issues around distributions to minors. | | | | |
| 07/14/21 | **Danielle Gentin Stock** | **0.20** | **L120** | **A104** | **195.00** |
| | Review correspondence concerning trustee candidates (0.1); review correspondence concerning follow up to NAS call on distributions to minors (0.1). | | | | |
| 07/15/21 | **Sheila Birnbaum** | **0.80** | **L120** | **A104** | **1,200.00** |
| | Review emails and motion to allow late claims by all Opioid Use Disorder victims (0.5); review memorandum on statute of limitations (0.3). | | | | |
| 07/15/21 | **Sheila Birnbaum** | **0.80** | **L120** | **A107** | **1,200.00** |
| | Telephone conference with Davis Polk and Purdue team regarding planning for plan confirmation hearing (0.8). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010030320

Page 11

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/15/21 | **Hayden Coleman** | **2.60** | L120 | A107 | **2,730.00** |
| | Emails to/from UCC, NCSG, and Davis Polk regarding document repository language in plan (1.9); emails to/from Dechert and Davis Polk regarding statute of limitations issues raised by physician claims (0.7). | | | | |
| 07/15/21 | **Hayden Coleman** | **1.40** | L120 | A106 | **1,470.00** |
| | Respond to client questions regarding document repository (0.3); prepare for and participate in WebEx with client, Davis Polk, and Dechert teams regarding document repository (1.1). | | | | |
| 07/15/21 | **Hayden Coleman** | **0.60** | L120 | A105 | **630.00** |
| | Emails to/from S. Birnbaum regarding Motley Rice proposal (0.6). | | | | |
| 07/15/21 | **Hayden Coleman** | **1.90** | L120 | A104 | **1,995.00** |
| | Review vetting material for K. Perez-Edgar (0.3); review and analyze updated Personal Injury trust distribution plan (1.6). | | | | |
| 07/15/21 | **Noah Becker** | **0.50** | L120 | A102 | **350.00** |
| | Research regarding Yale Open Data Access Project (0.5). | | | | |
| 07/15/21 | **Ashley Flynn** | **2.70** | L120 | A102 | **2,295.00** |
| | Conduct research regarding proposed Trust Protector for the Tribal Abatement Fund Trust (2.7). | | | | |
| 07/15/21 | **Ashley Flynn** | **1.80** | L120 | A103 | **1,530.00** |
| | Draft memorandum of findings regarding proposed Trust Protector for the Tribal Abatement Fund Trust (1.8). | | | | |
| 07/15/21 | **Lindsay Zanello** | **0.50** | L120 | A104 | **457.50** |
| | Review Motley Rice cases (.5). | | | | |
| 07/15/21 | **Christopher Boisvert** | **0.70** | L120 | A103 | **682.50** |
| | Draft correspondence regarding statute of limitations issues with prescriber claimants. | | | | |
| 07/15/21 | **Danielle Gentin Stock** | **0.80** | L120 | A107 | **780.00** |
| | Update call with co-counsel regarding plan confirmation process. | | | | |
| 07/15/21 | **Antonella Capobianco-Ranallo** | **0.30** | L120 | A102 | **90.00** |
| | Conduct research regarding Motley Rice. | | | | |
| 07/16/21 | **Sheila Birnbaum** | **0.50** | L120 | A107 | **750.00** |
| | Telephone conference with Davis Polk and Dechert regarding NAS distribution. | | | | |
| 07/16/21 | **Sheila Birnbaum** | **0.80** | L120 | A104 | **1,200.00** |
| | Review changes to plan and comments of UCC (0.8). | | | | |
| 07/16/21 | **Hayden Coleman** | **0.30** | L120 | A104 | **315.00** |
| | Review updated Personal Injury trust distribution plan. | | | | |
| 07/16/21 | **Hayden Coleman** | **2.90** | L120 | A108 | **3,045.00** |
| | Emails to/from NCSG, UCC, and Davis Polk regarding revisions to public document repository (2.9). | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010030320
Firm Matter Number: 399631.178405                                                  Page 12

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/16/21 | **Hayden Coleman** | **1.10** | L120 | A107 | **1,155.00** |
| | Call with Davis Polk regarding minor distribution procedures (0.5); emails to/from Davis Polk regarding minor distribution procedures (0.6). | | | | |
| 07/16/21 | **Noah Becker** | **0.50** | L120 | A102 | **350.00** |
| | Conduct research regarding Yale Open Data Access Project data sharing (0.5). | | | | |
| 07/16/21 | **Ashley Flynn** | **5.80** | L120 | A102 | **4,930.00** |
| | Conduct research regarding proposed Trust Advisory Committee members for Third Party Payor Trust. | | | | |
| 07/16/21 | **Danielle Gentin Stock** | **0.40** | L120 | A102 | **390.00** |
| | Research document repository issues (0.4). | | | | |
| 07/18/21 | **Noah Becker** | **1.80** | L120 | A102 | **1,260.00** |
| | Conduct research regarding Yale Open Data Access Project (1.8). | | | | |
| 07/18/21 | **Noah Becker** | **0.60** | L120 | A105 | **420.00** |
| | Draft email to Dechert team regarding Yale Open Data Access Project research (0.6). | | | | |
| 07/19/21 | **Sheila Birnbaum** | **1.30** | L120 | A104 | **1,950.00** |
| | Review report of examiner (0.8); review memorandum on distributors' liability (0.5). | | | | |
| 07/19/21 | **Hayden Coleman** | **2.60** | L120 | A102 | **2,730.00** |
| | Conduct legal and factual research regarding cross-indemnifications of distributors and pharmaceutical benefit managers. | | | | |
| 07/19/21 | **Hayden Coleman** | **1.10** | L120 | A107 | **1,155.00** |
| | Emails to/from Davis Polk, UCC and non-consenting states group regarding public document repository funding and related issues. | | | | |
| 07/19/21 | **Hayden Coleman** | **1.00** | L120 | A106 | **1,050.00** |
| | WebEx with client and other retained counsel regarding cross-indemnifications of distributors and pharmaceutical benefit managers. | | | | |
| 07/19/21 | **Paul LaFata** | **0.20** | L120 | A107 | **195.00** |
| | Confer with co-counsel and internally regarding proposed revisions to plan confirmation documents regarding document repository and documents from tort cases. | | | | |
| 07/19/21 | **Jonathan Tam** | **1.00** | L120 | A104 | **975.00** |
| | Review and analyze objections to and comments on the Plan. | | | | |
| 07/19/21 | **Ashley Flynn** | **2.50** | L120 | A102 | **2,125.00** |
| | Conduct research regarding proposed Trust Advisory Committee members for Third Party Payor Trust (2.5). | | | | |
| 07/19/21 | **Ashley Flynn** | **1.70** | L120 | A103 | **1,445.00** |
| | Draft memorandum of findings regarding proposed Trust Advisory Committee members for Third Party Payor Trust (1.7). | | | | |
| 07/19/21 | **Danielle Gentin Stock** | **0.10** | L120 | A104 | **97.50** |
| | Review correspondence regarding objections to the Plan. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010030320
Page 13

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/20/21 | **Sheila Birnbaum** | **0.80** | L120 | A104 | **1,200.00** |
| | Review court appointed Monitor's reports on compliance with voluntary injunction and related issues. | | | | |
| 07/20/21 | **Sheila Birnbaum** | **1.60** | L120 | A107 | **2,400.00** |
| | Telephone conference with Davis Polk, Purdue, and team regarding plan confirmation preparation (0.8); telephone conference with Purdue team regarding case status (0.8). | | | | |
| 07/20/21 | **Hayden Coleman** | **1.80** | L120 | A107 | **1,890.00** |
| | WebEx with Davis Polk, client, and Dechert regarding preparation for plan confirmation hearing (1.0); prepare for and participate in strategy call with client and other retained counsel regarding same (0.8). | | | | |
| 07/20/21 | **Hayden Coleman** | **0.60** | L120 | A104 | **630.00** |
| | Review and analyze vetting memorandum regarding third-party payor trust advisory committee candidates (0.6). | | | | |
| 07/20/21 | **Mara Cusker Gonzalez** | **1.50** | L120 | A104 | **1,575.00** |
| | Review and analyze complaints and contracts in connection with Pharmacy Benefit Managers claim analysis. | | | | |
| 07/20/21 | **Paul LaFata** | **0.30** | L120 | A104 | **292.50** |
| | Analyze court announcements (NY) on co-defendant settlements of tort cases. | | | | |
| 07/20/21 | **Paul LaFata** | **0.30** | L120 | A105 | **292.50** |
| | Confer internally regarding analysis of non-party affirmative claims and indemnification. | | | | |
| 07/20/21 | **Sara Roitman** | **1.00** | L120 | A105 | **1,050.00** |
| | Communicate with Dechert team regarding indemnification agreements and plan strategy. | | | | |
| 07/20/21 | **Shmuel Vasser** | **1.50** | L120 | A104 | **1,875.00** |
| | Review court appointed Monitor's reports on compliance with voluntary injunction and related issues. | | | | |
| 07/20/21 | **Ashley Flynn** | **3.10** | L120 | A102 | **2,635.00** |
| | Conduct research regarding proposed Trust Advisory Committee members for Third Party Payor Trust (3.1). | | | | |
| 07/20/21 | **Ashley Flynn** | **1.20** | L120 | A103 | **1,020.00** |
| | Revise draft memorandum of findings regarding proposed Trust Advisory Committee members for Third Party Payor Trust (1.2). | | | | |
| 07/20/21 | **Daniel Goldberg-Gradess** | **2.70** | L120 | A102 | **2,133.00** |
| | Conduct background research on proposed member of Neonatal Abstinence Syndrome Trust Advisory Committee. | | | | |
| 07/20/21 | **Jenna Newmark** | **0.60** | L120 | A104 | **570.00** |
| | Review draft plan confirmation brief regarding futures claims (0.6). | | | | |
| 07/20/21 | **Danielle Gentin Stock** | **0.30** | L120 | A107 | **292.50** |
| | Confer with co-counsel regarding plan confirmation preparation. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010030320

Page 14

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/20/21 | **Danielle Gentin Stock** | **0.70** | L120 | A106 | **682.50** |
| | Participate in weekly strategy and update call with client and co-counsel. | | | | |
| 07/21/21 | **Sheila Birnbaum** | **0.70** | L120 | A106 | **1,050.00** |
| | Telephone conference with Purdue regarding government relations (0.7). | | | | |
| 07/21/21 | **Sheila Birnbaum** | **6.10** | L120 | A104 | **9,150.00** |
| | Review Purdue materials regarding contracts from distributors and others for plan (1.5); review materials for government relations interview (0.4); review brand memorandum from Skadden (0.3); review materials on DEA interaction (0.3); review summary of objections to plan (0.8); review memorandum on contribution for plan (0.8); review examiner's report (0.8); review plan objections (0.8); review report on NY trial (0.4). | | | | |
| 07/21/21 | **Mara Cusker Gonzalez** | **0.50** | L120 | A104 | **525.00** |
| | Review and analyze complaints and contracts regarding Pharmacy Benefit Managers in connection with evaluation of potential claims. | | | | |
| 07/22/21 | **Sheila Birnbaum** | **5.20** | L120 | A104 | **7,800.00** |
| | Review voting for plan (0.3); review NY Opioid Trial report (0.4); review mediator Feinberg report and emails regarding same (0.5); review limited objections of certain insurers including Chubb Insurance (0.8); review Future Claims plan confirmation Brief (0.8); review Lowne Declaration (0.8); review further objections to plan (1.6). | | | | |
| 07/22/21 | **Hayden Coleman** | **0.30** | L120 | A106 | **315.00** |
| | Emails with client regarding Rhodes' products. | | | | |
| 07/22/21 | **Hayden Coleman** | **1.00** | L120 | A103 | **1,050.00** |
| | Review and revise vetting materials and emails regarding third-party payer trust committee members (0.6); review and modify report of NY AG trial (0.4). | | | | |
| 07/22/21 | **Mara Cusker Gonzalez** | **1.00** | L120 | A103 | **1,050.00** |
| | Draft analysis regarding Pharmacy Benefit Managers contracts and litigation claims regarding same. | | | | |
| 07/22/21 | **Danielle Gentin Stock** | **0.10** | L120 | A104 | **97.50** |
| | Review summaries of proposed trustees. | | | | |
| 07/23/21 | **Sheila Birnbaum** | **0.80** | L120 | A104 | **1,200.00** |
| | Review insurance materials (0.8). | | | | |
| 07/23/21 | **Hayden Coleman** | **1.10** | L120 | A104 | **1,155.00** |
| | Review section of Seventh Amended plan pertaining to tort distributions and public document repository (1.1). | | | | |
| 07/23/21 | **Mara Cusker Gonzalez** | **2.60** | L120 | A103 | **2,730.00** |
| | Draft/revise analysis of Pharmacy Benefit Managers contracts and related claims in connection with plan confirmation strategy (2.6). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010030320
Page 15

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 07/23/21 | **Mara Cusker Gonzalez** | **0.50** | L120 | A107 | **525.00** |
| | Confer with litigation counsel regarding analysis of Pharmacy Benefit Managers contracts and related claims (0.5). | | | | |
| 07/23/21 | **Paul LaFata** | **0.40** | L120 | A104 | **390.00** |
| | Analyze plan confirmation hearing filings regarding document repository. | | | | |
| 07/23/21 | **Daniel Goldberg-Gradess** | **1.40** | L120 | A102 | **1,106.00** |
| | Conduct background research into proposed member of Neonatal Abstinence Syndrome Trust Advisory Committee. | | | | |
| 07/23/21 | **Daniel Goldberg-Gradess** | **1.00** | L120 | A103 | **790.00** |
| | Draft summary of background research into proposed member of Neonatal Abstinence Syndrome Trust Advisory Committee. | | | | |
| 07/23/21 | **Danielle Gentin Stock** | **0.10** | L120 | A104 | **97.50** |
| | Review correspondence regarding future claims issues. | | | | |
| 07/24/21 | **Sheila Birnbaum** | **0.80** | L120 | A104 | **1,200.00** |
| | Review Pharmacy Benefit Managers contracts and memorandum (0.8). | | | | |
| 07/24/21 | **Mara Cusker Gonzalez** | **1.00** | L120 | A107 | **1,050.00** |
| | Prepare for and attend call with client, bankruptcy counsel, and litigation counsel regarding objections and strategy regarding plan confirmation (0.8); confer with client, bankruptcy counsel, and litigation counsel regarding Pharmacy Benefit Managers claimants (0.2). | | | | |
| 07/24/21 | **Mara Cusker Gonzalez** | **0.40** | L120 | A103 | **420.00** |
| | Draft/revise analysis regarding Pharmacy Benefit Managers claims (0.4). | | | | |
| 07/26/21 | **Sheila Birnbaum** | **1.30** | L120 | A104 | **1,950.00** |
| | Review issues and emails regarding witnesses (0.8); review draft of Debtors' exhibit list (0.5). | | | | |
| 07/26/21 | **Hayden Coleman** | **1.10** | L120 | A107 | **1,155.00** |
| | Emails to/from Davis Polk and client regarding Personal Injury trustee vetting memorandums (0.4); emails to/from client, Skadden, and Davis Polk regarding Side B witness list (0.7). | | | | |
| 07/26/21 | **Hayden Coleman** | **1.10** | L120 | A107 | **1,155.00** |
| | Emails to/from Davis Polk and Wiggin regarding preparation for hearing on key employee compensation (0.6); conference call with Davis Polk, Dechert and Skadden teams to discuss futures claims plan confirmation brief and Lowne Declaration (0.5). | | | | |
| 07/26/21 | **Mara Cusker Gonzalez** | **0.80** | L120 | A104 | **840.00** |
| | Review parties' witness designations. | | | | |
| 07/26/21 | **Erik Snapp** | **0.30** | L120 | A105 | **315.00** |
| | Analyze correspondence with internal team regarding former Purdue employee's potential testimony (0.3) | | | | |

Client Name: Purdue Pharma L.P.                                                      Invoice 1010030320
Firm Matter Number: 399631.178405                                                              Page 16

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/26/21 | **Danielle Gentin Stock** | **1.10** | L120 | A104 | **1,072.50** |

Review background materials and draft note regarding potential plan
confirmation witness (0.6); review draft futures filing (0.3); review
summaries of proposed trustees (0.2).

| 07/26/21 | **Danielle Gentin Stock** | **0.40** | L120 | A105 | **390.00** |

Correspond internally regarding potential plan confirmation witness (0.3);
correspond internally regarding trustee candidate summaries (0.1).

| 07/26/21 | **Danielle Gentin Stock** | **0.50** | L120 | A106 | **487.50** |

Correspond with client regarding plan confirmation witness list.

| 07/26/21 | **Danielle Gentin Stock** | **0.40** | L120 | A107 | **390.00** |

Confer with co-counsel regarding future claims issues (0.4).

| 07/27/21 | **Sheila Birnbaum** | **0.30** | L120 | A105 | **450.00** |

Telephone conference with Dechert team regarding status of objecting
former co-defendants.

| 07/27/21 | **Sheila Birnbaum** | **4.00** | L120 | A104 | **6,000.00** |

Review retailers' contracts (0.8); review witness designation (0.4); review
draft plan confirmation brief (2.8).

| 07/27/21 | **Sheila Birnbaum** | **1.50** | L120 | A107 | **2,250.00** |

Telephone conference with Purdue and Davis Polk regarding witnesses (0.3);
telephone conference with Purdue, Davis Polk and Skadden regarding status
of objecting former co-defendants (0.4); telephone conference with Purdue
team regarding litigation status (0.8).

| 07/27/21 | **Hayden Coleman** | **5.70** | L120 | A107 | **5,985.00** |

Plan for and participate in weekly strategy and information sharing call with
client and retained counsel (1.0); emails to/from client and Davis Polk
regarding witness designations (2.2); conferences and emails with client
regarding economic analysis (1.1); conference call with client and Davis Polk
regarding witness designations (0.5); emails to/from Davis Polk, client, and
Dechert regarding contracts with Pharmacy Benefit Managers and retailers
(0.9).

| 07/27/21 | **Hayden Coleman** | **1.30** | L120 | A104 | **1,365.00** |

Review and analyze contracts with Pharmacy Benefit Managers and retailers.

| 07/27/21 | **Mara Cusker Gonzalez** | **1.10** | L120 | A103 | **1,155.00** |

Prepare analysis regarding retail pharmacy contracts in connection with plan
negotiations.

| 07/27/21 | **Mara Cusker Gonzalez** | **0.40** | L120 | A107 | **420.00** |

Confer with bankruptcy counsel regarding retail pharmacy contracts.

| 07/27/21 | **Danielle Gentin Stock** | **0.80** | L120 | A106 | **780.00** |

Attend weekly Webex with client and outside counsel.

| 07/27/21 | **Danielle Gentin Stock** | **0.30** | L120 | A105 | **292.50** |

Confer internally regarding plan confirmation preparation.

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010030320

Page 17

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/27/21 | **Danielle Gentin Stock** | **0.90** | L120 | A103 | **877.50** |
| | Review and revise futures briefing (0.5); review correspondence regarding plan confirmation hearing (0.4). | | | | |
| 07/27/21 | **Danielle Gentin Stock** | **0.20** | L120 | A105 | **195.00** |
| | Correspond internally regarding plan confirmation witness issues. | | | | |
| 07/27/21 | **Danielle Gentin Stock** | **0.50** | L120 | A107 | **487.50** |
| | Confer with co-counsel regarding plan confirmation witnesses (0.3); correspond with co-counsel regarding futures briefing (0.1); correspond with co-counsel regarding witness issues (0.1). | | | | |
| 07/28/21 | **Sheila Birnbaum** | **2.80** | L120 | A104 | **4,200.00** |
| | Review retailer memorandum (0.5); review brief regarding plan confirmation (1.2); review materials on retailers' contracts and indemnity (0.8). | | | | |
| 07/28/21 | **Hayden Coleman** | **1.00** | L120 | A107 | **1,050.00** |
| | Emails to/from Dechert, client, and Davis Polk regarding California trial (0.6); emails to/from client and Davis Polk regarding Personal Injury and NAS Monitoring trustee vetting (0.4). | | | | |
| 07/28/21 | **Mara Cusker Gonzalez** | **3.20** | L120 | A103 | **3,360.00** |
| | Revise analysis regarding claims and contracts with former co-defendant objectors. | | | | |
| 07/28/21 | **Mara Cusker Gonzalez** | **0.70** | L120 | A107 | **735.00** |
| | Confer with client, litigation counsel, and bankruptcy counsel regarding claims and contracts with former co-defendant objectors. | | | | |
| 07/28/21 | **Ashley Flynn** | **3.70** | L120 | A104 | **3,145.00** |
| | Review and analyze court orders involving pharmacy defendants in opioid litigation in connection with evaluation of pharmacy-related claims. | | | | |
| 07/28/21 | **Danielle Gentin Stock** | **0.10** | L120 | A107 | **97.50** |
| | Correspond with co-counsel regarding trustee assessment. | | | | |
| 07/28/21 | **Danielle Gentin Stock** | **0.40** | L120 | A104 | **390.00** |
| | Review and revise trustee assessment. | | | | |
| 07/29/21 | **Sheila Birnbaum** | **1.10** | L120 | A107 | **1,650.00** |
| | Telephone conference regarding plan confirmation preparation with Purdue and Davis Polk (0.8); telephone conference with Purdue, Davis Polk regarding retailers (0.3). | | | | |
| 07/29/21 | **Sheila Birnbaum** | **0.90** | L120 | A104 | **1,350.00** |
| | Review retails contracts (0.4); review stipulation for plan confirmation (0.5). | | | | |
| 07/29/21 | **Hayden Coleman** | **1.80** | L120 | A107 | **1,890.00** |
| | Plan for and participate in conference call with Davis Polk and former co-defendants regarding potential agreement (0.5); emails and conferences to/from Dechert and Davis Polk regarding status of objecting former co-defendants (1.3). | | | | |

Client Name: Purdue Pharma L.P.                                                                                          Invoice 1010030320
Firm Matter Number: 399631.178405                                                                                        Page 18

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/29/21 | **Hayden Coleman** | **0.70** | L120 | A104 | **735.00** |
| | Review and comment on draft stipulation regarding merits issues (0.4); review and revise report of NY AG trial (0.3). | | | | |
| 07/29/21 | **Hayden Coleman** | **2.30** | L120 | A107 | **2,415.00** |
| | Video conference with client and retained counsel regarding pharmacies and retailers (0.5); emails to/from client and Davis Polk regarding proposed trustees (0.3); emails to/from client and outside counsel regarding economic experts (0.3); plan for and participate in plan confirmation hearing preparation call with client and Davis Polk (1.2). | | | | |
| 07/29/21 | **Mara Cusker Gonzalez** | **0.50** | L120 | A107 | **525.00** |
| | Confer with bankruptcy counsel and litigation counsel regarding former co-defendant claims and objections (0.5). | | | | |
| 07/29/21 | **Mara Cusker Gonzalez** | **0.50** | L120 | A106 | **525.00** |
| | Prepare for and attend client call regarding commercial contracts and claims and objections by certain co-defendants. | | | | |
| 07/29/21 | **Mara Cusker Gonzalez** | **0.50** | L120 | A108 | **525.00** |
| | Attend call with co-defendant representatives regarding former co-defendant claims and objections (0.5). | | | | |
| 07/29/21 | **Mara Cusker Gonzalez** | **0.30** | L120 | A107 | **315.00** |
| | Confer with litigation and bankruptcy counsel regarding commercial contracts and claims and objections by certain co-defendants. | | | | |
| 07/30/21 | **Sheila Birnbaum** | **2.00** | L120 | A104 | **3,000.00** |
| | Review court order regarding plan confirmation (0.3); review draft plan declarations (1.3); review comments to declarations (0.4). | | | | |
| 07/30/21 | **Sheila Birnbaum** | **1.20** | L120 | A107 | **1,800.00** |
| | Telephone conference with Purdue, Skadden and Davis Polk regarding governance (0.7); telephone conference with Davis Polk, Purdue, and Skadden regarding Key Employee Retention Program Special Committees (0.5). | | | | |
| 07/30/21 | **Hayden Coleman** | **1.50** | L120 | A108 | **1,575.00** |
| | Emails to/from Ad Hoc Committee and Davis Polk regarding retailers (1.2); emails to/from Davis Polk and client regarding logistics of plan confirmation hearing (0.3). | | | | |
| 07/30/21 | **Noah Becker** | **2.50** | L120 | A103 | **1,750.00** |
| | Prepare memorandum related to clinical studies data sharing (2.5). | | | | |
| 07/30/21 | **Lindsay Zanello** | **0.50** | L120 | A105 | **457.50** |
| | Compile information regarding clinical studies (.5). | | | | |
| 07/31/21 | **Sheila Birnbaum** | **0.80** | L120 | A104 | **1,200.00** |
| | Review governance and operating documents regarding Ad Hoc Committee comments (0.8). | | | | |
| 07/31/21 | **Sheila Birnbaum** | **2.00** | L120 | A107 | **3,000.00** |
| | Telephone conference with Purdue, Davis Polk and Skadden regarding governance provisions. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010030320
Page 19

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **07/31/21** | **Hayden Coleman** | **3.70** | **L120** | **A104** | **3,885.00** |
| | Review and comment on draft declarations of Dubel, Lowne, and Turner regarding futures claims. | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **267.80** | | | **293,577.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L130 – Experts/Consultants** | | | | | |
| **07/01/21** | **Jenna Newmark** | **0.70** | **L130** | **A104** | **665.00** |
| | Review outline from Cornerstone team (0.7). | | | | |
| **07/01/21** | **Jenna Newmark** | **0.40** | **L130** | **A108** | **380.00** |
| | Participate in call with Cornerstone and Davis Polk teams regarding expert reports (0.4). | | | | |
| **07/01/21** | **Danielle Gentin Stock** | **0.30** | **L130** | **A108** | **292.50** |
| | Confer with co-counsel and expert regarding reports and rebuttals (0.3). | | | | |
| **07/02/21** | **Hayden Coleman** | **0.60** | **L130** | **A107** | **630.00** |
| | Participate in WebEx with Dechert and Davis Polk regarding expert issues (0.6). | | | | |
| **07/06/21** | **Hayden Coleman** | **1.20** | **L130** | **A107** | **1,260.00** |
| | Emails to/from Dechert and Davis Polk regarding expert reports and related issues (1.2). | | | | |
| **07/06/21** | **Jenna Newmark** | **0.40** | **L130** | **A104** | **380.00** |
| | Review outline for company witness declaration (0.4). | | | | |
| **07/08/21** | **Hayden Coleman** | **0.60** | **L130** | **A107** | **630.00** |
| | Emails to/from Dechert and Davis Polk regarding preparation of personal injury trust and economic experts for plan confirmation hearing. | | | | |
| **07/08/21** | **Jenna Newmark** | **0.90** | **L130** | **A103** | **855.00** |
| | Draft email correspondence to team regarding deposition preparation of expert witnesses (0.9). | | | | |
| **07/08/21** | **Danielle Gentin Stock** | **0.10** | **L130** | **A104** | **97.50** |
| | Review correspondence concerning expert reports on claims analysis. | | | | |
| **07/09/21** | **Sheila Birnbaum** | **0.80** | **L130** | **A104** | **1,200.00** |
| | Review bankruptcy expert report for plan confirmation (0.8). | | | | |
| **07/09/21** | **Hayden Coleman** | **1.10** | **L130** | **A107** | **1,155.00** |
| | WebEx with Davis Polk regarding experts (0.6); WebEx with Davis Polk, Cornerstone and Dechert team regarding experts and preparation for plan confirmation hearing (0.7). | | | | |
| **07/09/21** | **Mara Cusker Gonzalez** | **1.40** | **L130** | **A107** | **1,470.00** |
| | Attend meetings with bankruptcy counsel, litigation counsel, and expert consultants regarding expert depositions and preparation of expert witnesses for plan confirmation hearing. | | | | |
| **07/09/21** | **Jonathan Tam** | **0.30** | **L130** | **A107** | **292.50** |
| | Communicate in firm and with co-counsel regarding expert testimony. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010030320

Page 20

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/09/21 | **Jonathan Tam** | **1.00** | **L130** | **A104** | **975.00** |
| | Review and analyze expert reports. | | | | |
| 07/09/21 | **Danielle Gentin Stock** | **0.50** | **L130** | **A107** | **487.50** |
| | Confer with co-counsel regarding expert claims analysis. | | | | |
| 07/12/21 | **Mara Cusker Gonzalez** | **0.60** | **L130** | **A107** | **630.00** |
| | Confer with litigation counsel regarding strategy for expert witness preparation in connection with plan confirmation. | | | | |
| 07/13/21 | **Sheila Birnbaum** | **0.80** | **L130** | **A104** | **1,200.00** |
| | Review expert reports (0.8). | | | | |
| 07/13/21 | **Paul LaFata** | **0.20** | **L130** | **A107** | **195.00** |
| | Confer with local counsel and counsel regarding expert disclosure in LaCoste (CAN). | | | | |
| 07/14/21 | **Hayden Coleman** | **0.60** | **L130** | **A104** | **630.00** |
| | Review and comment on outline of expert mock cross examination. | | | | |
| 07/16/21 | **Hayden Coleman** | **0.50** | **L130** | **A107** | **525.00** |
| | WebEx with Davis Polk and Dechert expert teams (0.5). | | | | |
| 07/16/21 | **Mara Cusker Gonzalez** | **2.20** | **L130** | **A108** | **2,310.00** |
| | Confer with expert consultants, bankruptcy counsel, and litigation counsel regarding preparation of expert witnesses for plan confirmation hearing (1.1); plan and prepare for expert witness meetings (1.1). | | | | |
| 07/16/21 | **Jonathan Tam** | **0.60** | **L130** | **A107** | **585.00** |
| | Confer with co-counsel regarding expert depositions. | | | | |
| 07/16/21 | **Jonathan Tam** | **0.40** | **L130** | **A108** | **390.00** |
| | Communicate with expert regarding facts and data in preparation for deposition. | | | | |
| 07/16/21 | **Jenna Newmark** | **3.80** | **L130** | **A103** | **3,610.00** |
| | Draft/revise outline for preparation of D. Greenspan for plan confirmation testimony (3.8). | | | | |
| 07/16/21 | **Danielle Gentin Stock** | **0.10** | **L130** | **A104** | **97.50** |
| | Review correspondence regarding expert preparation for plan confirmation hearing. | | | | |
| 07/19/21 | **Hayden Coleman** | **1.60** | **L130** | **A104** | **1,680.00** |
| | Review and comment on outlines and materials for expert meetings (1.6). | | | | |
| 07/19/21 | **Mara Cusker Gonzalez** | **2.60** | **L130** | **A103** | **2,730.00** |
| | Revise outline for expert witness preparation. | | | | |
| 07/19/21 | **Jenna Newmark** | **4.70** | **L130** | **A103** | **4,465.00** |
| | Draft/revise outline for preparation meeting with D. Greenspan (4.7). | | | | |
| 07/20/21 | **Mara Cusker Gonzalez** | **1.60** | **L130** | **A103** | **1,680.00** |
| | Revise outline for expert witness preparation. | | | | |

Client Name: Purdue Pharma L.P.                                                           Invoice 1010030320
Firm Matter Number: 399631.178405                                                              Page 21

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/20/21 | **Mara Cusker Gonzalez** | **1.30** | L130 | A107 | **1,365.00** |
| | Confer with litigation and bankruptcy counsel regarding outline for expert witness preparation. | | | | |
| 07/20/21 | **Jenna Newmark** | **4.30** | L130 | A103 | **4,085.00** |
| | Draft/revise outline for preparation meeting with expert D. Greenspan (4.3). | | | | |
| 07/20/21 | **Antonella Capobianco-Ranallo** | **2.10** | L130 | A104 | **630.00** |
| | Gather and index cited materials referenced in D. Greenspan expert report. | | | | |
| 07/21/21 | **Hayden Coleman** | **5.50** | L130 | A108 | **5,775.00** |
| | Plan for and meet with expert witness, Davis Polk, and Dechert teams in preparation for plan confirmation hearing. | | | | |
| 07/21/21 | **Mara Cusker Gonzalez** | **5.50** | L130 | A108 | **5,775.00** |
| | Attend meeting with expert and bankruptcy and litigation counsel in preparation for plan confirmation hearing. | | | | |
| 07/21/21 | **Jenna Newmark** | **1.50** | L130 | A104 | **1,425.00** |
| | Review recent filings for preparation of expert witnesses for plan confirmation hearing (1.5) | | | | |
| 07/21/21 | **Jenna Newmark** | **5.90** | L130 | A109 | **5,605.00** |
| | Prepare for and attend meeting with D. Greenspan and Davis Polk teams to prepare for plan confirmation hearing testimony (5.9) | | | | |
| 07/22/21 | **Hayden Coleman** | **1.40** | L130 | A104 | **1,470.00** |
| | Review and revise expert witness preparation materials (1.4). | | | | |
| 07/22/21 | **Mara Cusker Gonzalez** | **0.50** | L130 | A101 | **525.00** |
| | Prepare for expert witness meeting. | | | | |
| 07/22/21 | **Jenna Newmark** | **1.00** | L130 | A101 | **950.00** |
| | Prepare for meeting with health care economics expert Dr. Gowriskaran (1.0). | | | | |
| 07/22/21 | **Jenna Newmark** | **0.80** | L130 | A103 | **760.00** |
| | Review revise outline for meeting with Dr. Gowriskaran to prepare for plan confirmation hearing (0.8) | | | | |
| 07/23/21 | **Hayden Coleman** | **5.50** | L130 | A107 | **5,775.00** |
| | Plan for and attend meeting at Davis Polk regarding health care economics expert witness preparation for plan confirmation hearing. | | | | |
| 07/23/21 | **Mara Cusker Gonzalez** | **3.00** | L130 | A108 | **3,150.00** |
| | Prepare for and attend meeting with bankruptcy counsel, litigation counsel, and expert witness in preparation for plan confirmation hearing. | | | | |
| 07/23/21 | **Jenna Newmark** | **5.00** | L130 | A109 | **4,750.00** |
| | Attend meeting with defense expert Dr. Gowrisankaran and Davis Polk team to prepare for plan confirmation hearing testimony (5.0) | | | | |
| 07/23/21 | **Jenna Newmark** | **0.90** | L130 | A104 | **855.00** |
| | Review file for documents cited in Dr. Gowriskaran's exhibit list (0.9) | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 07/27/21 | Jenna Newmark | 0.30 | L130 | A104 | 285.00 |
| | Review materials for expert witness preparation for plan confirmation hearing (0.3). | | | | |
| 07/30/21 | Mara Cusker Gonzalez | 0.80 | L130 | A108 | 840.00 |
| | Meet with external consultants, bankruptcy counsel, and expert regarding plan confirmation hearing. | | | | |
| 07/30/21 | Jenna Newmark | 0.40 | L130 | A108 | 380.00 |
| | Participate in videoconference with Davis Polk and Cornerstone regarding plan confirmation hearing testimony of experts (0.4) | | | | |
| 07/30/21 | Jenna Newmark | 0.20 | L130 | A103 | 190.00 |
| | Draft email correspondence regarding expert testimony (0.2) | | | | |
| **L130 SUBTOTAL HOURS AND FEES:** | | **76.50** | | | **76,087.50** |

| | | | | | |
|---|---|---|---|---|---|
| **L140 – Document/File Management** | | | | | |
| 07/06/21 | Antonella Capobianco-Ranallo | 0.70 | L140 | A110 | 210.00 |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 07/09/21 | Antonella Capobianco-Ranallo | 0.40 | L140 | A110 | 120.00 |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 07/12/21 | Antonella Capobianco-Ranallo | 0.20 | L140 | A110 | 60.00 |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 07/15/21 | Antonella Capobianco-Ranallo | 0.50 | L140 | A110 | 150.00 |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 07/16/21 | Antonella Capobianco-Ranallo | 0.30 | L140 | A110 | 90.00 |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 07/20/21 | Antonella Capobianco-Ranallo | 0.80 | L140 | A110 | 240.00 |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 07/23/21 | Antonella Capobianco-Ranallo | 0.50 | L140 | A110 | 150.00 |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 07/27/21 | Antonella Capobianco-Ranallo | 0.50 | L140 | A110 | 150.00 |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 07/28/21 | Antonella Capobianco-Ranallo | 0.20 | L140 | A110 | 60.00 |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010030320

Page 23

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L140 SUBTOTAL HOURS AND FEES:** | | **4.10** | | | **1,230.00** |

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L160 – Settlement/Non-Binding ADR** | | | | | |
| 07/01/21 | Sheila Birnbaum | 15.40 | L160 | A109 | 23,100.00 |
| Participate in multiparty mediation with client and state groups. | | | | | |
| 07/01/21 | Hayden Coleman | 15.40 | L160 | A109 | 16,170.00 |
| Participate in multiparty mediation with client and state groups. | | | | | |
| 07/02/21 | Sheila Birnbaum | 1.00 | L160 | A106 | 1,500.00 |
| Telephone conference with T. Baker regarding settlement (0.5); telephone conference with R. Silbert regarding settlement (0.5). | | | | | |
| 07/02/21 | Hayden Coleman | 0.50 | L160 | A105 | 525.00 |
| Attend Dechert strategy and update call regarding post-mediation next steps. | | | | | |
| 07/02/21 | Danielle Gentin Stock | 0.20 | L160 | A105 | 195.00 |
| Confer internally regarding mediation. | | | | | |
| 07/05/21 | Sheila Birnbaum | 0.50 | L160 | A104 | 750.00 |
| Review emails regarding mediation (0.5). | | | | | |
| 07/06/21 | Sheila Birnbaum | 0.50 | L160 | A104 | 750.00 |
| Review emails regarding mediation (0.5). | | | | | |
| 07/07/21 | Sheila Birnbaum | 1.40 | L160 | A106 | 2,100.00 |
| Telephone conference with M. Kesselman regarding settlement issues (0.4); telephone conference with M. Kesselman and T. Baker regarding settlement issues (1.0). | | | | | |
| 07/07/21 | Sheila Birnbaum | 1.20 | L160 | A104 | 1,800.00 |
| Review insurance confidentiality issues (0.5); review insurance findings (0.7). | | | | | |
| 07/07/21 | Hayden Coleman | 0.60 | L160 | A107 | 630.00 |
| Emails to/from Davis Polk regarding finalizing mediator's statement (0.6). | | | | | |
| 07/08/21 | Sheila Birnbaum | 2.30 | L160 | A104 | 3,450.00 |
| Review materials on states' settlement and emails regarding same (2.0); review related insurance issues (0.3). | | | | | |
| 07/08/21 | Shmuel Vasser | 1.50 | L160 | A104 | 1,875.00 |
| Review mediator's report regarding settlement with non-consenting states. | | | | | |
| 07/08/21 | Noah Becker | 0.50 | L160 | A104 | 350.00 |
| Review Mediator's report. | | | | | |
| 07/08/21 | Danielle Gentin Stock | 0.20 | L160 | A105 | 195.00 |
| Correspond internally regarding review of memorandums on trustee candidates. | | | | | |
| 07/09/21 | Sheila Birnbaum | 1.50 | L160 | A104 | 2,250.00 |
| Review materials regarding settlement with states (0.7); review transcript of Judge Drain hearing on insurance issues (0.8). | | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010030320
Page 24

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/09/21 | **Sheila Birnbaum** | **0.50** | L160 | A108 | **750.00** |
| | Telephone conference with Ad Hoc Committee and UCC regarding insurance issues. | | | | |
| 07/09/21 | **Sheila Birnbaum** | **0.40** | L160 | A106 | **600.00** |
| | Telephone conference with M. Kesselman regarding settlement issues. | | | | |
| 07/09/21 | **Sheila Birnbaum** | **2.10** | L160 | A104 | **3,150.00** |
| | Review insurance order and response (0.7); review materials on insurance settlement for Ad Hoc Committee (0.8); review emails regarding settlement with states (0.6). | | | | |
| 07/09/21 | **Jonathan Tam** | **0.40** | L160 | A104 | **390.00** |
| | Review and analyze mediator's statement. | | | | |
| 07/12/21 | **Sheila Birnbaum** | **0.80** | L160 | A106 | **1,200.00** |
| | Telephone conference with T. Baker and M. Kesselman regarding settlement (0.8). | | | | |
| 07/12/21 | **Sheila Birnbaum** | **0.80** | L160 | A104 | **1,200.00** |
| | Review insurance documents (0.8). | | | | |
| 07/12/21 | **Sheila Birnbaum** | **0.40** | L160 | A108 | **600.00** |
| | Telephone conference with representatives of states regarding settlement (0.4). | | | | |
| 07/15/21 | **Sheila Birnbaum** | **0.60** | L160 | A106 | **900.00** |
| | Telephone conference with M. Kesselman and T. Baker regarding settlement issues (0.6). | | | | |
| 07/15/21 | **Danielle Gentin Stock** | **0.40** | L160 | A103 | **390.00** |
| | Research response concerning settlement query (0.4). | | | | |
| 07/16/21 | **Sheila Birnbaum** | **0.40** | L160 | A106 | **600.00** |
| | Telephone conference with M. Kesselman and T. Baker regarding settlement (0.4). | | | | |
| 07/19/21 | **Sheila Birnbaum** | **0.60** | L160 | A106 | **900.00** |
| | Telephone conference with Purdue and Skadden regarding distributors' settlement (0.6). | | | | |
| 07/20/21 | **Sheila Birnbaum** | **1.00** | L160 | A106 | **1,500.00** |
| | Telephone conference with T. Baker and M. Kesselman regarding settlement issues (1.0). | | | | |
| 07/20/21 | **Hayden Coleman** | **0.30** | L160 | A104 | **315.00** |
| | Analyze materials regarding drug distributors' settlement (0.3). | | | | |
| 07/20/21 | **Hayden Coleman** | **0.60** | L160 | A107 | **630.00** |
| | Emails and phone conferences with Dechert and Davis Polk regarding indemnification agreements in settlement. | | | | |
| 07/21/21 | **Sheila Birnbaum** | **1.00** | L160 | A104 | **1,500.00** |
| | Review distributors' settlement agreement (0.5); review and respond to emails regarding settlement issues (0.5). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010030320

Page 25

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/21/21 | **Hayden Coleman** | **0.60** | **L160** | **A103** | **630.00** |
| | Summarize public facing settlement terms. | | | | |
| 07/21/21 | **Sara Roitman** | **1.20** | **L160** | **A104** | **1,260.00** |
| | Analyze global settlement terms. | | | | |
| 07/21/21 | **Danielle Gentin Stock** | **0.10** | **L160** | **A104** | **97.50** |
| | Review correspondence regarding status of settlement. | | | | |
| 07/22/21 | **Sheila Birnbaum** | **1.30** | **L160** | **A106** | **1,950.00** |
| | Multiple telephone conferences with M. Kesselman and T. Baker regarding settlement issues (0.8); telephone conference with M. Huebner regarding settlement issues (0.5). | | | | |
| 07/22/21 | **Sheila Birnbaum** | **0.60** | **L160** | **A108** | **900.00** |
| | Telephone conference with representative of Ad Hoc Committee regarding settlement (0.6). | | | | |
| 07/22/21 | **Hayden Coleman** | **1.90** | **L160** | **A107** | **1,995.00** |
| | Conferences and correspondence with Dechert and Davis Polk teams regarding distributor and pharmaceutical benefit manager indemnifications in settlement. | | | | |
| 07/22/21 | **Sara Roitman** | **0.80** | **L160** | **A103** | **840.00** |
| | Draft summary analysis of global settlement terms. | | | | |
| 07/23/21 | **Sheila Birnbaum** | **0.30** | **L160** | **A106** | **450.00** |
| | Telephone conference with M. Kesselman regarding settlement. | | | | |
| 07/24/21 | **Sheila Birnbaum** | **0.50** | **L160** | **A106** | **750.00** |
| | Telephone conference with M. Kesselman regarding settlement issues (0.5). | | | | |
| 07/27/21 | **Sheila Birnbaum** | **1.80** | **L160** | **A108** | **2,700.00** |
| | Telephone conference with Ad Hoc Committee regarding status of objecting former co-defendants (0.6); telephone conference with Ad Hoc Committee, Purdue regarding same (0.7); telephone conference with Ad Hoc Committee representative regarding same (0.5). | | | | |
| 07/27/21 | **Sheila Birnbaum** | **0.40** | **L160** | **A106** | **600.00** |
| | Telephone conference with M. Kesselman regarding settlement (0.4). | | | | |
| 07/28/21 | **Sheila Birnbaum** | **0.30** | **L160** | **A107** | **450.00** |
| | Telephone conference with Davis Polk regarding retailers' indemnification in settlement. | | | | |
| 07/28/21 | **Sheila Birnbaum** | **0.30** | **L160** | **A105** | **450.00** |
| | Telephone conference with Dechert regarding retailers' indemnification in settlement. | | | | |
| 07/28/21 | **Hayden Coleman** | **1.10** | **L160** | **A103** | **1,155.00** |
| | Revise memorandum regarding retailer indemnifications in settlement. | | | | |
| 07/28/21 | **Hayden Coleman** | **0.90** | **L160** | **A107** | **945.00** |
| | Calls and emails to/from Dechert and Davis Polk teams regarding retailer indemnifications in settlement. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/28/21 | **Hayden Coleman** | **0.80** | **L160** | **A105** | **840.00** |
| | Calls and emails with Dechert team regarding retailer indemnifications in settlement. | | | | |
| 07/30/21 | **Shmuel Vasser** | **0.50** | **L160** | **A104** | **625.00** |
| | Review mediator's report. | | | | |
| **L160 SUBTOTAL HOURS AND FEES:** | | **66.40** | | | **86,902.50** |

**L210 – Pleadings**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/01/21 | **Christopher Boisvert** | **0.60** | **L210** | **A103** | **585.00** |
| | Revise status report to be filed in Colorado AG action. | | | | |
| 07/13/21 | **Shmuel Vasser** | **2.50** | **L210** | **A104** | **3,125.00** |
| | Review Key Employee Incentive Program motion, objections, and related issues. | | | | |
| 07/15/21 | **Sheila Birnbaum** | **0.80** | **L210** | **A104** | **1,200.00** |
| | Review sanction motion filed by Sackler and e-mails regarding same (0.8). | | | | |
| 07/15/21 | **Hayden Coleman** | **3.80** | **L210** | **A104** | **3,990.00** |
| | Review and analyze motion to allow late personal injury claims and attendant emails (1.1); review and comment on objection to physician and pharmacy claimants (1.1); review Allee objection to plan (0.3); review Rule 9011 motion served by Raymond Sackler Family (1.3). | | | | |
| 07/15/21 | **Mara Cusker Gonzalez** | **1.50** | **L210** | **A104** | **1,575.00** |
| | Review and analyze draft omnibus claims objection to prescribers' claims. | | | | |
| 07/16/21 | **Sheila Birnbaum** | **0.60** | **L210** | **A104** | **900.00** |
| | Review emails regarding Sackler motion for sanctions and withdrawal (0.3); review responses of AG's to motion for sanctions (0.3). | | | | |
| 07/16/21 | **Hayden Coleman** | **0.40** | **L210** | **A107** | **420.00** |
| | Emails to/from client and Davis Polk regarding Raymond Sackler family Rule 9011 motion. | | | | |
| 07/19/21 | **Sheila Birnbaum** | **3.30** | **L210** | **A104** | **4,950.00** |
| | Review plan objections filed by multiple parties (3.3). | | | | |
| 07/19/21 | **Hayden Coleman** | **4.00** | **L210** | **A104** | **4,200.00** |
| | Review and analyze United States Trustee objection to Sixth Amended Plan (1.1); review and analyze additional objections to plan (2.9). | | | | |
| 07/19/21 | **Paul LaFata** | **0.30** | **L210** | **A104** | **292.50** |
| | Analyze objections to treatment and discharge of derivative tort claims. | | | | |
| 07/20/21 | **Sheila Birnbaum** | **2.20** | **L210** | **A104** | **3,300.00** |
| | Review plan objections filed by multiple states, U.S. Trustee, and DOJ (2.2). | | | | |
| 07/20/21 | **Hayden Coleman** | **3.10** | **L210** | **A104** | **3,255.00** |
| | Review and analyze objections to plan (2.5); review and comment on brief regarding future claims (0.6). | | | | |

Client Name: Purdue Pharma L.P.                                          Invoice 1010030320
Firm Matter Number: 399631.178405                                        Page 27

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/20/21 | **Paul LaFata** | **0.30** | **L210** | **A104** | **292.50** |
| | Analyze portions of examiner report regarding joint-defense agreement from underlying litigation. | | | | |
| 07/20/21 | **Paul LaFata** | **0.20** | **L210** | **A105** | **195.00** |
| | Confer internally regarding support to response to objections to plan. | | | | |
| 07/21/21 | **Hayden Coleman** | **1.40** | **L210** | **A104** | **1,470.00** |
| | Review objection from Sarasota Public Hospital. | | | | |
| 07/22/21 | **Hayden Coleman** | **1.70** | **L210** | **A103** | **1,785.00** |
| | Review and comment on omnibus response to objections regarding future claimants (1.7). | | | | |
| 07/23/21 | **Sheila Birnbaum** | **0.50** | **L210** | **A108** | **750.00** |
| | Telephone conference with representative of Ad Hoc Committee regarding Distributor/Manufacturer/Pharmacy objections. | | | | |
| 07/23/21 | **Sheila Birnbaum** | **1.80** | **L210** | **A104** | **2,700.00** |
| | Review Distributor/Manufacturer/Pharmacy objections and contract materials (1.8). | | | | |
| 07/23/21 | **Hayden Coleman** | **2.80** | **L210** | **A104** | **2,940.00** |
| | Review and analyze Distributor/Manufacturer/Pharmacy objection to plan confirmation (2.8). | | | | |
| 07/23/21 | **Shmuel Vasser** | **3.90** | **L210** | **A104** | **4,875.00** |
| | Review Distributor/Manufacturer/Pharmacy objection to plan confirmation (3.9). | | | | |
| 07/23/21 | **Ashley Flynn** | **5.00** | **L210** | **A104** | **4,250.00** |
| | Review and analyze Distributor/Manufacturer/Pharmacy plan objection (.8); review and analyze rebate contracts in connection with evaluation of pharmacy benefit manager related claims (4.2). | | | | |
| 07/23/21 | **Ashley Flynn** | **0.20** | **L210** | **A105** | **170.00** |
| | Email with M. Cusker Gonzalez relating to Distributor/Manufacturer/Pharmacy plan objection (.2). | | | | |
| 07/24/21 | **Sheila Birnbaum** | **0.70** | **L210** | **A105** | **1,050.00** |
| | Telephone conference with Purdue team regarding Distributor/Manufacturer/Pharmacy objections (0.7). | | | | |
| 07/24/21 | **Sheila Birnbaum** | **0.80** | **L210** | **A104** | **1,200.00** |
| | Review Distributor/Manufacturer/Pharmacy objections (0.8). | | | | |
| 07/24/21 | **Hayden Coleman** | **1.30** | **L210** | **A107** | **1,365.00** |
| | Plan for and participate in conference call with client, Dechert, and Davis Polk regarding Distributor/Manufacturer/Pharmacy objections (0.7); follow-up correspondence with same regarding pharmacy benefit managers (0.6). | | | | |
| 07/26/21 | **Sheila Birnbaum** | **1.10** | **L210** | **A104** | **1,650.00** |
| | Review amended supplemental objection of independent emergency room physicians (0.8); review objection of non-consenting states to Key Employee Incentive Program (0.3). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010030320
Page 28

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 07/26/21 | **Hayden Coleman** | **1.00** | L210 | A104 | **1,050.00** |
| | Review objection of non-consenting states regarding Key Employee programs (0.4); review ER Physicians Amended Supplemental Objection to Plan (0.6). | | | | |
| 07/26/21 | **Hayden Coleman** | **3.20** | L210 | A103 | **3,360.00** |
| | Revise futures claims plan confirmation brief and Lowne Declaration. | | | | |
| 07/27/21 | **Hayden Coleman** | **0.50** | L210 | A107 | **525.00** |
| | Conference call with Davis Polk and Skadden regarding Distributor/Manufacturer/Pharmacy objection. | | | | |
| 07/30/21 | **Hayden Coleman** | **0.30** | L210 | A107 | **315.00** |
| | Emails to/from Davis Polk regarding Canadian municipal complaint (0.3). | | | | |
| 07/31/21 | **Mara Cusker Gonzalez** | **0.70** | L210 | A104 | **735.00** |
| | Review litigation pleadings regarding plan confirmation. | | | | |
| **L210 SUBTOTAL HOURS AND FEES:** | | **50.50** | | | **58,470.00** |

| **L220 – Preliminary Injunctions/Provisional Remedies** | | | | | |
|------|-----------|-------|------|----------|--------|
| 07/01/21 | **Danielle Gentin Stock** | **0.20** | L220 | A104 | **195.00** |
| | Review materials regarding the court-appointed Monitor. | | | | |
| 07/01/21 | **Danielle Gentin Stock** | **1.70** | L220 | A106 | **1,657.50** |
| | Confer with client regarding information for the Monitor (1.3); confer with client regarding next steps in provision of materials/interview for the Monitor (0.2); correspond with client regarding information requested by the Monitor (0.2). | | | | |
| 07/02/21 | **Danielle Gentin Stock** | **1.20** | L220 | A106 | **1,170.00** |
| | Prepare for and interview client for information requested by the court-appointed Monitor (0.4); confer with client regarding upcoming call with Monitor (0.5); correspond with client regarding Monitor requests (0.3). | | | | |
| 07/06/21 | **Sheila Birnbaum** | **0.50** | L220 | A105 | **750.00** |
| | Telephone with D. Stock regarding Monitor questions. | | | | |
| 07/06/21 | **Hayden Coleman** | **1.30** | L220 | A104 | **1,365.00** |
| | Review and comment on vetting materials regarding NAS Monitoring Trustee choices. | | | | |
| 07/06/21 | **Danielle Gentin Stock** | **0.40** | L220 | A104 | **390.00** |
| | Review and gather information in response to Monitor requests. | | | | |
| 07/06/21 | **Danielle Gentin Stock** | **0.40** | L220 | A105 | **390.00** |
| | Confer internally regarding Monitor requests. | | | | |
| 07/07/21 | **Sheila Birnbaum** | **0.80** | L220 | A104 | **1,200.00** |
| | Review newly filed Monitor's report. | | | | |
| 07/07/21 | **Sheila Birnbaum** | **0.50** | L220 | A106 | **750.00** |
| | Telephone conference with D. Stock and R. Silbert regarding issues raised by court-appointed Monitor (0.5). | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010030320
Firm Matter Number: 399631.178405                                                         Page 29

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 07/07/21 | **Sharon Turret** | **0.90** | L220 | A105 | **711.00** |
| | Internally discuss approach to responding to special Monitor requests for information (0.9). | | | | |
| 07/07/21 | **Sharon Turret** | **3.10** | L220 | A101 | **2,449.00** |
| | Prepare for meeting with company to discuss special Monitor requests for information (3.1). | | | | |
| 07/07/21 | **Danielle Gentin Stock** | **1.50** | L220 | A104 | **1,462.50** |
| | Review and summarize materials for the Monitor. | | | | |
| 07/07/21 | **Danielle Gentin Stock** | **1.40** | L220 | A105 | **1,365.00** |
| | Confer internally regarding checklist of materials for the Monitor (0.3); confer internally regarding gathering information for Monitor (0.4); correspond internally regarding Monitor requests and responses (0.7). | | | | |
| 07/07/21 | **Danielle Gentin Stock** | **1.00** | L220 | A106 | **975.00** |
| | Conduct training with client regarding compliance with voluntary injunction (1.0). | | | | |
| 07/07/21 | **Danielle Gentin Stock** | **0.70** | L220 | A106 | **682.50** |
| | Confer with client to gather information for the Monitor. | | | | |
| 07/08/21 | **Sheila Birnbaum** | **0.50** | L220 | A107 | **750.00** |
| | Telephone conference with Purdue and Skadden regarding Monitor questions. | | | | |
| 07/08/21 | **Sheila Birnbaum** | **1.10** | L220 | A104 | **1,650.00** |
| | Review Monitor's questions and related materials (1.1). | | | | |
| 07/08/21 | **Sharon Turret** | **0.90** | L220 | A106 | **711.00** |
| | Meet with company employees to discuss special Monitor request for information regarding pending orders. (0.9) | | | | |
| 07/08/21 | **Sharon Turret** | **4.40** | L220 | A104 | **3,476.00** |
| | Track and review material and data responsive to special Monitor requests for information. (4.4) | | | | |
| 07/08/21 | **Danielle Gentin Stock** | **3.20** | L220 | A104 | **3,120.00** |
| | Review, analyze materials for the Monitor (3.0); review voluntary injunction training letter (0.2). | | | | |
| 07/08/21 | **Danielle Gentin Stock** | **0.20** | L220 | A105 | **195.00** |
| | Confer internally regarding materials for the Monitor. | | | | |
| 07/08/21 | **Danielle Gentin Stock** | **0.70** | L220 | A107 | **682.50** |
| | Correspond with co-counsel regarding Monitor updates (0.1); confer with co-counsel regarding Monitor updates (0.6). | | | | |
| 07/08/21 | **Danielle Gentin Stock** | **0.60** | L220 | A106 | **585.00** |
| | Correspond with the client regarding follow up Monitor calls (0.2); confer with client regarding Monitor requests (0.2); correspond with client regarding query related to the voluntary injunction (0.2). | | | | |

Client Name: Purdue Pharma L.P.                                                                              Invoice 1010030320
Firm Matter Number: 399631.178405                                                                                    Page 30

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/09/21 | **Sheila Birnbaum** | **1.60** | **L220** | **A108** | **2,400.00** |
| | Telephone conference with Monitor and Purdue regarding responding to Monitor's issues (1.0); telephone conference with Monitor and Purdue regarding issues (0.6). | | | | |
| 07/09/21 | **Sheila Birnbaum** | **0.50** | **L220** | **A104** | **750.00** |
| | Review Monitor materials. | | | | |
| 07/09/21 | **Sheila Birnbaum** | **0.80** | **L220** | **A104** | **1,200.00** |
| | Review materials on Mundipharma for Monitor. | | | | |
| 07/09/21 | **Sharon Turret** | **4.10** | **L220** | **A104** | **3,239.00** |
| | Organize and analyze materials responsive to special Monitor requests for information. | | | | |
| 07/09/21 | **Danielle Gentin Stock** | **2.00** | **L220** | **A108** | **1,950.00** |
| | Participate on calls with client and Monitor to respond to informational request (1.7); correspond with Monitor regarding same (0.3). | | | | |
| 07/09/21 | **Danielle Gentin Stock** | **0.50** | **L220** | **A105** | **487.50** |
| | Correspond internally regarding gathering information for the Monitor. | | | | |
| 07/09/21 | **Danielle Gentin Stock** | **2.00** | **L220** | **A106** | **1,950.00** |
| | Confer with client regarding Monitor requests (1.2); correspond with client regarding Monitor requests (0.8). | | | | |
| 07/09/21 | **Danielle Gentin Stock** | **1.40** | **L220** | **A104** | **1,365.00** |
| | Review and analyze Monitor requests. | | | | |
| 07/09/21 | **Danielle Gentin Stock** | **0.20** | **L220** | **A107** | **195.00** |
| | Correspond with co-counsel regarding Monitor requests (0.2). | | | | |
| 07/12/21 | **Sheila Birnbaum** | **1.00** | **L220** | **A103** | **1,500.00** |
| | Revise voluntary injunction (1.0). | | | | |
| 07/12/21 | **Sheila Birnbaum** | **0.40** | **L220** | **A108** | **600.00** |
| | Telephone conference with representative of Ad Hoc Committee of States regarding revised voluntary injunction (0.4). | | | | |
| 07/12/21 | **Sheila Birnbaum** | **1.80** | **L220** | **A106** | **2,700.00** |
| | Telephone conference with Purdue regarding revised voluntary injunction (0.8); telephone conference with Purdue and Dechert regarding voluntary injunction changes (1.0). | | | | |
| 07/12/21 | **Sheila Birnbaum** | **0.80** | **L220** | **A104** | **1,200.00** |
| | Review revised voluntary injunction (0.8). | | | | |
| 07/12/21 | **Sharon Turret** | **3.20** | **L220** | **A104** | **2,528.00** |
| | Review and organize materials responsive to Special Monitor information requests. | | | | |

Client Name: Purdue Pharma L.P.                                                          Invoice 1010030320
Firm Matter Number: 399631.178405                                                                    Page 31

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 07/12/21 | **Danielle Gentin Stock** | **1.70** | **L220** | **A106** | **1,657.50** |
| | Confer with client regarding collection of information for the Monitor (0.3); confer with client regarding redline of voluntary injunction (0.5); confer with client regarding Monitor query (0.5); correspond with client regarding responses to Monitor inquiries (0.3); correspond with client regarding redline of voluntary injunction (0.1). | | | | |
| 07/12/21 | **Danielle Gentin Stock** | **2.20** | **L220** | **A104** | **2,145.00** |
| | Review and analyze redline of the voluntary injunction. | | | | |
| 07/12/21 | **Danielle Gentin Stock** | **0.10** | **L220** | **A107** | **97.50** |
| | Correspond with co-counsel regarding redline to voluntary injunction. | | | | |
| 07/12/21 | **Danielle Gentin Stock** | **0.80** | **L220** | **A105** | **780.00** |
| | Confer internally regarding redline of voluntary injunction (0.3); correspond internally regarding Monitor requests (0.2); correspond internally regarding redline of voluntary injunction (0.3). | | | | |
| 07/12/21 | **Danielle Gentin Stock** | **1.00** | **L220** | **A103** | **975.00** |
| | Draft summary of key points of voluntary injunction redline. | | | | |
| 07/13/21 | **Sheila Birnbaum** | **1.80** | **L220** | **A104** | **2,700.00** |
| | Review changes to voluntary injunction (1.8). | | | | |
| 07/13/21 | **Sheila Birnbaum** | **0.80** | **L220** | **A106** | **1,200.00** |
| | Telephone conference with M. Kesselman, R. Silbert, and D. Stock regarding voluntary injunction (0.8). | | | | |
| 07/13/21 | **Sharon Turret** | **1.20** | **L220** | **A104** | **948.00** |
| | Organize and review materials responsive to Monitor inquiries. | | | | |
| 07/13/21 | **Danielle Gentin Stock** | **0.20** | **L220** | **A105** | **195.00** |
| | Confer internally regarding gathering responses for Monitor. | | | | |
| 07/13/21 | **Danielle Gentin Stock** | **2.60** | **L220** | **A106** | **2,535.00** |
| | Correspond with client regarding voluntary injunction redline (0.2); correspond with client regarding Monitor requests (0.2); confer on multiple calls with client regarding redline of voluntary injunction (1.8); correspond with client in preparation for call with states on voluntary injunction (0.4). | | | | |
| 07/13/21 | **Danielle Gentin Stock** | **0.60** | **L220** | **A104** | **585.00** |
| | Review responses for Monitor (0.2); review and analyze issues raised in redline of voluntary injunction (0.4). | | | | |
| 07/13/21 | **Danielle Gentin Stock** | **0.20** | **L220** | **A107** | **195.00** |
| | Correspond with co-counsel regarding latest redline of voluntary injunction. | | | | |
| 07/13/21 | **Danielle Gentin Stock** | **2.30** | **L220** | **A103** | **2,242.50** |
| | Prepare summary and talking points for client regarding redline of voluntary injunction (2.3). | | | | |
| 07/14/21 | **Sheila Birnbaum** | **0.70** | **L220** | **A104** | **1,050.00** |
| | Review materials on Mallinckrodt voluntary injunction (0.7). | | | | |
| 07/14/21 | **Sheila Birnbaum** | **1.30** | **L220** | **A108** | **1,950.00** |
| | Revise injunctive language for meeting with state AG's. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010030320
Page 32

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/14/21 | **Sheila Birnbaum** | **1.20** | L220 | A108 | **1,800.00** |
| | Telephone conference with states regarding voluntary injunction issues (1.2). | | | | |
| 07/14/21 | **Sheila Birnbaum** | **0.50** | L220 | A106 | **750.00** |
| | Telephone conference with Purdue and Dechert regarding voluntary injunction. | | | | |
| 07/14/21 | **Hayden Coleman** | **0.80** | L220 | A107 | **840.00** |
| | Conferences and emails to/from Dechert, Davis Polk, and Wiggin regarding voluntary injunction (0.8). | | | | |
| 07/14/21 | **Paul LaFata** | **0.20** | L220 | A105 | **195.00** |
| | Confer internally regarding preliminary voluntary injunction scope and negotiation. | | | | |
| 07/14/21 | **Sharon Turret** | **5.80** | L220 | A104 | **4,582.00** |
| | Review responses to Monitor requests (1.9); prepare materials responsive to Monitor requests (3.9). | | | | |
| 07/14/21 | **Danielle Gentin Stock** | **1.80** | L220 | A104 | **1,755.00** |
| | Review and analyze collections for Monitor and next steps for providing information (1.2); review and analyze redline terms of voluntary injunction (0.6). | | | | |
| 07/14/21 | **Danielle Gentin Stock** | **1.20** | L220 | A107 | **1,170.00** |
| | Confer with states regarding redline to voluntary injunction (1.2). | | | | |
| 07/14/21 | **Danielle Gentin Stock** | **1.50** | L220 | A105 | **1,462.50** |
| | Confer internally regarding collection and production of materials for the Monitor (0.8); confer internally regarding voluntary injunction redline (0.1); correspond internally regarding gathering materials for production to the Monitor (0.3); correspond internally regarding research on issues related to the voluntary injunction (0.3). | | | | |
| 07/14/21 | **Danielle Gentin Stock** | **1.90** | L220 | A106 | **1,852.50** |
| | Confer with client regarding discussions on voluntary injunction (0.2); correspond with client regarding preparation for voluntary injunction call with the states (0.2); correspond with client regarding specific requests for information from the Monitor (1.5). | | | | |
| 07/15/21 | **Sheila Birnbaum** | **0.80** | L220 | A108 | **1,200.00** |
| | Telephone conference with state AG's regarding voluntary injunction. | | | | |
| 07/15/21 | **Sheila Birnbaum** | **0.50** | L220 | A106 | **750.00** |
| | Telephone conference with Purdue and Dechert regarding voluntary injunction (0.5). | | | | |
| 07/15/21 | **Sheila Birnbaum** | **0.30** | L220 | A105 | **450.00** |
| | Telephone conference with D. Stock regarding voluntary injunction changes. | | | | |
| 07/15/21 | **Sheila Birnbaum** | **1.20** | L220 | A104 | **1,800.00** |
| | Review materials sent by state AG's on voluntary injunction (1.2). | | | | |
| 07/15/21 | **Hayden Coleman** | **0.60** | L220 | A105 | **630.00** |
| | Emails to/from Dechert team regarding voluntary injunction (0.6). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010030320

Page 33

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/15/21 | **Sharon Turret** | **3.10** | **L220** | **A104** | **2,449.00** |
| | Analyze materials responsive to Monitor requests for information. | | | | |
| 07/15/21 | **Danielle Gentin Stock** | **2.10** | **L220** | **A106** | **2,047.50** |
| | Confer with client regarding redline of voluntary injunction (0.1); confer with client on various calls regarding materials and responses for the Monitor (1.0); correspond with client regarding responses for the Monitor (1.0). | | | | |
| 07/15/21 | **Danielle Gentin Stock** | **1.40** | **L220** | **A107** | **1,365.00** |
| | Confer with the states regarding redline of voluntary injunction (0.7); confer with client and co-counsel regarding discussion of voluntary injunction with the states (0.5); correspond with co-counsel regarding follow up voluntary injunction proposals (0.2). | | | | |
| 07/15/21 | **Danielle Gentin Stock** | **0.80** | **L220** | **A104** | **780.00** |
| | Review outline for discussion of voluntary injunction with the states (0.3); review and analyze materials related to the voluntary injunction (0.5). | | | | |
| 07/15/21 | **Danielle Gentin Stock** | **0.50** | **L220** | **A105** | **487.50** |
| | Confer internally regarding redline of voluntary injunction (0.1); correspond internally regarding follow up research to voluntary injunction proposals (0.4). | | | | |
| 07/15/21 | **Danielle Gentin Stock** | **1.20** | **L220** | **A103** | **1,170.00** |
| | Draft responses to Monitor (1.2). | | | | |
| 07/16/21 | **Sheila Birnbaum** | **0.50** | **L220** | **A106** | **750.00** |
| | Telephone conference with Purdue team regarding voluntary injunction issues (0.5). | | | | |
| 07/16/21 | **Sheila Birnbaum** | **0.80** | **L220** | **A104** | **1,200.00** |
| | Review materials sent by AG's on voluntary injunction (0.8). | | | | |
| 07/16/21 | **Sharon Turret** | **7.80** | **L220** | **A104** | **6,162.00** |
| | Prepare materials responsive to Monitor requests for information. | | | | |
| 07/16/21 | **Danielle Gentin Stock** | **2.70** | **L220** | **A106** | **2,632.50** |
| | Correspond with client regarding Monitor responses (0.7); confer with client regarding Monitor responses (1.4); confer with client regarding DOJ redline to the voluntary injunction (0.4); correspond with client and co-counsel regarding DOJ redline of the voluntary injunction (0.2). | | | | |
| 07/16/21 | **Danielle Gentin Stock** | **1.50** | **L220** | **A105** | **1,462.50** |
| | Confer internally regarding materials for the Monitor (0.9); correspond internally regarding materials for the Monitor (0.4); correspond internally regarding DOJ redline to the voluntary injunction (0.1); correspond internally regarding research on voluntary injunction revisions (0.1). | | | | |
| 07/16/21 | **Danielle Gentin Stock** | **0.30** | **L220** | **A107** | **292.50** |
| | Correspond with co-counsel regarding states' revisions to the voluntary injunction. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010030320

Page 34

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/16/21 | **Danielle Gentin Stock** | **1.70** | L220 | A104 | **1,657.50** |
| | Revise materials for the Monitor (1.1); review and analyze DOJ redline to the voluntary injunction (0.2); review and analyze current redline of voluntary injunction (0.4). | | | | |
| 07/19/21 | **Sheila Birnbaum** | **1.00** | L220 | A104 | **1,500.00** |
| | Review changes to voluntary injunction (0.6); review emails regarding voluntary injunction (0.4). | | | | |
| 07/19/21 | **Sheila Birnbaum** | **0.60** | L220 | A106 | **900.00** |
| | Telephone conference with Purdue and Dechert regarding injunctive terms (0.6). | | | | |
| 07/19/21 | **Sharon Turret** | **0.60** | L220 | A103 | **474.00** |
| | Prepare materials responsive to Monitor requests. | | | | |
| 07/19/21 | **Danielle Gentin Stock** | **1.40** | L220 | A104 | **1,365.00** |
| | Review materials and correspondence for the Monitor (0.3); review and revise redline of voluntary injunction (1.1). | | | | |
| 07/19/21 | **Danielle Gentin Stock** | **0.30** | L220 | A108 | **292.50** |
| | Correspond with co-counsel regarding DOJ comments to voluntary injunction (0.1); confer with DOJ regarding discussion on voluntary injunction (0.2). | | | | |
| 07/19/21 | **Danielle Gentin Stock** | **0.40** | L220 | A105 | **390.00** |
| | Confer internally regarding follow up with DOJ regarding voluntary injunction (0.1); correspond internally regarding tracker for Monitor (0.3). | | | | |
| 07/19/21 | **Danielle Gentin Stock** | **3.50** | L220 | A106 | **3,412.50** |
| | Correspond with client regarding DOJ and other comments to the voluntary injunction (0.4); correspond with client regarding redline of voluntary injunction (0.4); confer with client regarding regulatory question (0.6); confer with client regarding various provisions of voluntary injunction (2.1). | | | | |
| 07/20/21 | **Sheila Birnbaum** | **0.80** | L220 | A104 | **1,200.00** |
| | Review voluntary injunction changes (0.8). | | | | |
| 07/20/21 | **Sheila Birnbaum** | **0.50** | L220 | A108 | **750.00** |
| | Call with DOJ regarding changes to voluntary injunction. | | | | |
| 07/20/21 | **Sharon Turret** | **0.30** | L220 | A104 | **237.00** |
| | Review materials responsive to Monitor requests for information. | | | | |
| 07/20/21 | **Danielle Gentin Stock** | **0.90** | L220 | A106 | **877.50** |
| | Correspond with client regarding information for discussion with the Monitor (0.3); confer with client regarding voluntary injunction redline (0.3); correspond with client regarding DOJ redline (0.2); correspond with client regarding preparation for call with Monitor (0.1). | | | | |
| 07/20/21 | **Danielle Gentin Stock** | **2.80** | L220 | A104 | **2,730.00** |
| | Review materials and draft out for discussion with client requested by the Monitor (2.5); review new comments to the voluntary injunction from DOJ (0.3). | | | | |

Client Name: Purdue Pharma L.P.                                                          Invoice 1010030320
Firm Matter Number: 399631.178405                                                        Page 35

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/20/21 | **Danielle Gentin Stock** | **1.00** | L220 | A108 | **975.00** |
| | Confer with DOJ regarding voluntary injunction (0.7); provide updated tracker to the Monitor (0.1); correspond with DOJ regarding voluntary injunction and requested materials (0.2). | | | | |
| 07/21/21 | **Sheila Birnbaum** | **2.00** | L220 | A106 | **3,000.00** |
| | Telephone conference with Purdue, Skadden, and Dechert regarding voluntary injunction (2.0). | | | | |
| 07/21/21 | **Sheila Birnbaum** | **0.30** | L220 | A105 | **450.00** |
| | Telephone conference with D. Stock regarding voluntary injunction. | | | | |
| 07/21/21 | **Sheila Birnbaum** | **1.30** | L220 | A104 | **1,950.00** |
| | Review changes to voluntary injunction (0.8); review emails regarding voluntary injunction changes (0.5). | | | | |
| 07/21/21 | **Danielle Gentin Stock** | **1.20** | L220 | A106 | **1,170.00** |
| | Confer with client in preparation for informational call with Monitor (0.5); correspond with client regarding informational call with Monitor (0.1); correspond with client to gather information for Monitor (0.3); correspond with client in response to query regarding DOJ comments to voluntary injunction (0.3). | | | | |
| 07/21/21 | **Danielle Gentin Stock** | **0.30** | L220 | A107 | **292.50** |
| | Correspond with DOJ regarding voluntary injunction comments (0.2); correspond with co-counsel regarding information for DOJ (0.1). | | | | |
| 07/21/21 | **Danielle Gentin Stock** | **2.40** | L220 | A103 | **2,340.00** |
| | Annotate DOJ comments and redline of voluntary injunction and related documents (1.9); draft materials related to information call with Monitor (0.5). | | | | |
| 07/21/21 | **Danielle Gentin Stock** | **0.20** | L220 | A105 | **195.00** |
| | Correspond internally regarding DOJ comments to the voluntary injunction. | | | | |
| 07/21/21 | **Danielle Gentin Stock** | **2.10** | L220 | A107 | **2,047.50** |
| | Participate on calls with client and co-counsel regarding DOJ comments to the voluntary injunction in preparation for call with DOJ (2.1). | | | | |
| 07/22/21 | **Sheila Birnbaum** | **0.50** | L220 | A105 | **750.00** |
| | Multiple telephone conferences with D. Stock to review voluntary injunction issues. | | | | |
| 07/22/21 | **Sheila Birnbaum** | **0.70** | L220 | A104 | **1,050.00** |
| | Review changes to voluntary injunction (0.7). | | | | |
| 07/22/21 | **Sheila Birnbaum** | **0.60** | L220 | A108 | **900.00** |
| | Telephone conference with DOJ regarding voluntary injunction issues (0.6). | | | | |
| 07/22/21 | **Danielle Gentin Stock** | **0.30** | L220 | A106 | **292.50** |
| | Correspond with client and co-counsel regarding DOJ redline of voluntary injunction (0.1); confer with client regarding voluntary injunction call with DOJ (0.2). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010030320
Page 36

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/22/21 | **Danielle Gentin Stock** | **0.90** | **L220** | **A107** | **877.50** |
| | Confer with U.S. Attorney of SDNY regarding comments to the voluntary injunction (0.7); correspond with client and co-counsel regarding Monitor readout to Board (0.2). | | | | |
| 07/22/21 | **Danielle Gentin Stock** | **1.80** | **L220** | **A103** | **1,755.00** |
| | Revise DOJ redline of voluntary injunction (0.5); revise voluntary injunction in light of call with DOJ (1.3). | | | | |
| 07/23/21 | **Sheila Birnbaum** | **1.30** | **L220** | **A108** | **1,950.00** |
| | Telephone conference with Monitor and Government Affairs Group in Purdue. | | | | |
| 07/23/21 | **Sheila Birnbaum** | **0.50** | **L220** | **A104** | **750.00** |
| | Review changes to voluntary injunction (0.5). | | | | |
| 07/23/21 | **Danielle Gentin Stock** | **1.50** | **L220** | **A106** | **1,462.50** |
| | Confer with client regarding responses to DOJ comments to the voluntary injunction and other voluntary injunction-related questions (1.3); correspond with client regarding Monitor's request for information (0.2). | | | | |
| 07/23/21 | **Danielle Gentin Stock** | **0.10** | **L220** | **A103** | **97.50** |
| | Draft correspondence to DOJ regarding responses to comments to the voluntary injunction. | | | | |
| 07/23/21 | **Danielle Gentin Stock** | **2.00** | **L220** | **A104** | **1,950.00** |
| | Analyze voluntary injunction terms in light of DOJ comments and the states' redline (1.5); review materials in preparation for informational call with Monitor (0.5). | | | | |
| 07/23/21 | **Danielle Gentin Stock** | **0.20** | **L220** | **A105** | **195.00** |
| | Confer internally regarding voluntary injunction revisions. | | | | |
| 07/23/21 | **Danielle Gentin Stock** | **1.70** | **L220** | **A107** | **1,657.50** |
| | Correspond with co-counsel and client regarding responses to DOJ comments to voluntary injunction (0.4); participate on informational call with the client and Monitor (1.3). | | | | |
| 07/26/21 | **Sheila Birnbaum** | **0.80** | **L220** | **A104** | **1,200.00** |
| | Review states' redline voluntary injunction (0.8). | | | | |
| 07/26/21 | **Sheila Birnbaum** | **1.70** | **L220** | **A106** | **2,550.00** |
| | Telephone conference with D. Stock and R. Silbert regarding voluntary injunction issues (1.0); telephone conference regarding voluntary injunction with Purdue (0.7). | | | | |
| 07/26/21 | **Sheila Birnbaum** | **0.80** | **L220** | **A104** | **1,200.00** |
| | Review states' redline of voluntary injunction (0.8). | | | | |
| 07/26/21 | **Sharon Turret** | **0.40** | **L220** | **A106** | **316.00** |
| | Attend call with company to discuss Monitor request for information. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010030320

Page 37

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/26/21 | **Danielle Gentin Stock** | **1.20** | L220 | A104 | **1,170.00** |

Review and analyze materials for Monitor review (0.5); review Monitor-related information requested by co-counsel (0.2); review redline of voluntary/operating voluntary injunction following client discussions (0.5).

| 07/26/21 | **Danielle Gentin Stock** | **3.10** | L220 | A106 | **3,022.50** |
|------|-----------|-------|------|----------|--------|

Confer with client regarding revisions to the voluntary/operating voluntary injunction (0.2); confer internally and with client regarding revisions to the voluntary/operating voluntary injunction and next steps (1.2); confer with client regarding informational request from Monitor (0.4); confer with client regarding voluntary injunction-related questions (0.5); correspond with client regarding DOJ revisions to voluntary/operating voluntary injunction and next steps (0.4); correspond with client and internally regarding gathering information for the Monitor (0.4).

| 07/26/21 | **Danielle Gentin Stock** | **1.10** | L220 | A107 | **1,072.50** |
|------|-----------|-------|------|----------|--------|

Confer with co-counsel regarding DOJ comments to the voluntary/operating voluntary injunction (0.3); correspond with DOJ regarding voluntary/operating voluntary injunction (0.3); confer with client and Monitor regarding upcoming Board meeting with Monitor (0.2); correspond with co-counsel regarding DOJ question on voluntary/operating voluntary injunction (0.3).

| 07/27/21 | **Sheila Birnbaum** | **0.30** | L220 | A106 | **450.00** |
|------|-----------|-------|------|----------|--------|

Telephone conference regarding voluntary injunction with R. Silbert and D. Stock (0.3).

| 07/27/21 | **Danielle Gentin Stock** | **0.70** | L220 | A106 | **682.50** |
|------|-----------|-------|------|----------|--------|

Correspond with client regarding voluntary/operating voluntary injunction follow up (0.1); correspond with client regarding revisions to voluntary/operating voluntary injunction (0.3); correspond with client regarding information for Monitor (0.1); follow up correspondence with client regarding voluntary/operating voluntary injunction (0.2).

| 07/27/21 | **Danielle Gentin Stock** | **0.30** | L220 | A103 | **292.50** |
|------|-----------|-------|------|----------|--------|

Review and revise voluntary/operating voluntary injunction in light of client input.

| 07/28/21 | **Danielle Gentin Stock** | **0.20** | L220 | A102 | **195.00** |
|------|-----------|-------|------|----------|--------|

Research voluntary injunction query for client.

| 07/28/21 | **Danielle Gentin Stock** | **0.20** | L220 | A106 | **195.00** |
|------|-----------|-------|------|----------|--------|

Correspond with client regarding Monitor information.

| 07/29/21 | **Sheila Birnbaum** | **0.50** | L220 | A108 | **750.00** |
|------|-----------|-------|------|----------|--------|

Telephone conference with representative of Ad Hoc Committee regarding voluntary injunction.

| 07/29/21 | **Sheila Birnbaum** | **1.30** | L220 | A104 | **1,950.00** |
|------|-----------|-------|------|----------|--------|

Review redraft of DOJ comments to voluntary injunction and emails regarding same (1.0); review emails regarding changes to voluntary injunction (0.3).

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010030320

Page 38

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/29/21 | **Danielle Gentin Stock** | **0.30** | **L220** | **A104** | **292.50** |
| | Review and analyze additional DOJ edits to the voluntary/operating voluntary injunction. | | | | |
| 07/29/21 | **Danielle Gentin Stock** | **0.40** | **L220** | **A105** | **390.00** |
| | Correspond internally regarding revisions to voluntary/operating voluntary injunction. | | | | |
| 07/29/21 | **Danielle Gentin Stock** | **0.10** | **L220** | **A107** | **97.50** |
| | Correspond with client and co-counsel regarding revisions to voluntary/operating voluntary injunction. | | | | |
| 07/30/21 | **Sheila Birnbaum** | **0.80** | **L220** | **A108** | **1,200.00** |
| | Telephone conference with representative of Ad Hoc Committee regarding governance and voluntary injunction (0.8). | | | | |
| 07/30/21 | **Sheila Birnbaum** | **0.80** | **L220** | **A107** | **1,200.00** |
| | Telephone conference with Purdue, Skadden and Dechert regarding voluntary injunction issues (0.8). | | | | |
| 07/30/21 | **Sheila Birnbaum** | **2.40** | **L220** | **A104** | **3,600.00** |
| | Review DOJ redraft of voluntary injunction (0.8); review materials from AG's regarding voluntary injunction (0.4); review voluntary injunction documents (1.2). | | | | |
| 07/30/21 | **Hayden Coleman** | **0.60** | **L220** | **A107** | **630.00** |
| | Emails to/from Dechert and Davis Polk teams regarding NewCo operating voluntary injunction (0.6). | | | | |
| 07/30/21 | **Sharon Turret** | **2.70** | **L220** | **A103** | **2,133.00** |
| | Review and summarize materials responsive to Monitor request for information. | | | | |
| 07/30/21 | **Danielle Gentin Stock** | **0.80** | **L220** | **A108** | **780.00** |
| | Confer with client and co-counsel regarding DOJ revisions to the voluntary/operating voluntary injunction (0.8). | | | | |
| 07/30/21 | **Danielle Gentin Stock** | **0.70** | **L220** | **A103** | **682.50** |
| | Draft summary of revisions to the voluntary/operating voluntary injunction. | | | | |
| 07/30/21 | **Danielle Gentin Stock** | **0.70** | **L220** | **A105** | **682.50** |
| | Confer internally regarding research on proposed voluntary/operating voluntary injunction terms (0.2); correspond internally regarding research on proposed voluntary/operating voluntary injunction terms (0.1); correspond internally regarding DOJ query related to voluntary/operating voluntary injunction (0.2); correspond internally regarding follow up to Monitor requests (0.2). | | | | |
| 07/30/21 | **Danielle Gentin Stock** | **0.20** | **L220** | **A108** | **195.00** |
| | Correspond with DOJ concerning voluntary/operating voluntary injunction drafts (0.1); correspond with Monitor regarding follow up requests (0.1). | | | | |
| 07/30/21 | **Danielle Gentin Stock** | **0.30** | **L220** | **A108** | **292.50** |
| | Correspond with client and Monitor regarding Board presentation (0.3). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **07/31/21** | **Sheila Birnbaum** | **0.80** | L220 | A104 | **1,200.00** |
| | Review revised voluntary injunction (0.8). | | | | |
| **07/31/21** | **Danielle Gentin Stock** | **0.80** | L220 | A103 | **780.00** |
| | Annotate new revisions to voluntary/operating voluntary injunction. | | | | |
| **07/31/21** | **Danielle Gentin Stock** | **1.00** | L220 | A106 | **975.00** |
| | Confer with client and co-counsel regarding voluntary/operating voluntary injunction. | | | | |
| **L220 SUBTOTAL HOURS AND FEES:** | | **169.70** | | | **180,107.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L230 – Court Mandated Conferences** | | | | | |
| **07/29/21** | **Sheila Birnbaum** | **2.00** | L230 | A109 | **3,000.00** |
| | Attend omnibus hearing. | | | | |
| **07/29/21** | **Hayden Coleman** | **1.20** | L230 | A109 | **1,260.00** |
| | Attend Omnibus hearing (partial attendance). | | | | |
| **L230 SUBTOTAL HOURS AND FEES:** | | **3.20** | | | **4,260.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L310 – Written Discovery** | | | | | |
| **07/29/21** | **Paul LaFata** | **0.40** | L310 | A103 | **390.00** |
| | Draft proposed response to discovery request (0.4). | | | | |
| **07/29/21** | **Antonella Capobianco-Ranallo** | **1.50** | L310 | A104 | **450.00** |
| | Review discovery responses regarding Purdue Pharma Inc. officers. | | | | |
| **L310 SUBTOTAL HOURS AND FEES:** | | **1.90** | | | **840.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L320 – Document Production** | | | | | |
| **07/01/21** | **Paul LaFata** | **0.40** | L320 | A108 | **390.00** |
| | Confer with non-party and co-counsel regarding documents produced in response to document subpoena. | | | | |
| **07/07/21** | **Paul LaFata** | **0.30** | L320 | A108 | **292.50** |
| | Confer with discovery vendor regarding document search and retrieval. | | | | |
| **07/14/21** | **Hayden Coleman** | **0.60** | L320 | A107 | **630.00** |
| | Emails to/from Wiggin, Skadden and Davis Polk regarding document collection efforts (0.6). | | | | |
| **07/14/21** | **Paul LaFata** | **0.20** | L320 | A107 | **195.00** |
| | Confer with Wiggin and internally regarding response to request for documents. | | | | |
| **07/15/21** | **Paul LaFata** | **0.30** | L320 | A107 | **292.50** |
| | Confer with Wiggin and internally regarding response to discovery demand. | | | | |

Client Name: Purdue Pharma L.P.                                                           Invoice 1010030320
Firm Matter Number: 399631.178405                                                                 Page 40

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/16/21 | **Paul LaFata** | **0.40** | L320 | A104 | **390.00** |
| | Analyze proposed revisions to plan documents regarding document repository and production of documents from underlying tort cases. | | | | |
| 07/19/21 | **Paul LaFata** | **0.40** | L320 | A104 | **390.00** |
| | Analyze proposed revisions to terms of plan confirmation documents on document repository and disposition of documents from underlying tort cases. | | | | |
| 07/21/21 | **Paul LaFata** | **0.20** | L320 | A106 | **195.00** |
| | Confer with client regarding document discovery from underlying tort cases. | | | | |
| 07/23/21 | **Paul LaFata** | **0.30** | L320 | A106 | **292.50** |
| | Confer with client regarding response to document discovery inquiry (0.3). | | | | |
| 07/23/21 | **Paul LaFata** | **0.40** | L320 | A107 | **390.00** |
| | Confer with co-counsel regarding response to document discovery inquiry (0.4). | | | | |
| 07/26/21 | **Paul LaFata** | **0.10** | L320 | A106 | **97.50** |
| | Confer with client regarding response to discovery request. | | | | |
| 07/27/21 | **Paul LaFata** | **0.20** | L320 | A106 | **195.00** |
| | Confer with client regarding inquiry on protective order objections to supplemental document production. | | | | |
| 07/27/21 | **Paul LaFata** | **0.90** | L320 | A108 | **877.50** |
| | Confer with Arnold Porter regarding response to document request (0.4); confer with non-party regarding protective order over same (0.5). | | | | |
| 07/28/21 | **Paul LaFata** | **0.10** | L320 | A108 | **97.50** |
| | Confer with non-party counsel regarding response to discovery request. | | | | |
| 07/29/21 | **Paul LaFata** | **0.20** | L320 | A104 | **195.00** |
| | Analyze discovery dispute from underlying tort cases. | | | | |
| 07/29/21 | **Paul LaFata** | **0.40** | L320 | A107 | **390.00** |
| | Confer with co-defense counsel regarding response to discovery request (0.4). | | | | |
| **L320 SUBTOTAL HOURS AND FEES:** | | **5.40** | | | **5,310.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L330 – Depositions** | | | | | |
| 07/30/21 | **Hayden Coleman** | **0.30** | L330 | A104 | **315.00** |
| | Review summary of Hrycay deposition. | | | | |
| **L330 SUBTOTAL HOURS AND FEES:** | | **0.30** | | | **315.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L390 – Other Discovery** | | | | | |
| 07/06/21 | **Hayden Coleman** | **0.60** | L390 | A108 | **630.00** |
| | Emails to/from NAS committee and Davis Polk regarding discovery issues (0.6). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010030320

Page 41

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/23/21 | **Hayden Coleman** | **0.30** | L390 | A104 | **315.00** |
| | Review emails to/from NAS Group regarding discovery issues (0.3). | | | | |
| **L390 SUBTOTAL HOURS AND FEES:** | | **0.90** | | | **945.00** |

| | | | |
|--|--|--|--|
| **TOTAL HOURS AND FEES** | | **676.70** | **USD 746,169.50** |

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|-------|------|-------|--------|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| S. Birnbaum | Partner | 1,500.00 | 162.90 | 244,350.00 |
| S. Vasser | Partner | 1,250.00 | 36.60 | 45,750.00 |
| H. Coleman | Partner | 1,050.00 | 167.60 | 175,980.00 |
| M. Cusker Gonzalez | Partner | 1,050.00 | 38.20 | 40,110.00 |
| S. Roitman | Partner | 1,050.00 | 3.00 | 3,150.00 |
| E. Snapp | Partner | 1,050.00 | 0.30 | 315.00 |
| P. LaFata | Partner | 975.00 | 13.30 | 12,967.50 |
| J. Tam | Partner | 975.00 | 3.70 | 3,607.50 |
| J. Newmark | Associate | 950.00 | 33.10 | 31,445.00 |
| L. Zanello | Associate | 915.00 | 1.00 | 915.00 |
| A. Flynn | Associate | 850.00 | 32.60 | 27,710.00 |
| D. Goldberg-Gradess | Associate | 790.00 | 16.80 | 13,272.00 |
| S. Turret | Associate | 790.00 | 38.50 | 30,415.00 |
| N. Becker | Associate | 700.00 | 15.60 | 10,920.00 |
| C. Boisvert | Counsel | 975.00 | 1.90 | 1,852.50 |
| D. Gentin Stock | Counsel | 975.00 | 103.20 | 100,620.00 |
| M. Yeary | Counsel | 975.00 | 0.40 | 390.00 |
| A. Capobianco-Ranallo | Legal Assistant | 300.00 | 8.00 | 2,400.00 |
| **TOTALS** | | | **676.70** | **USD 746,169.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                           September 28, 2021
201 Tresser Blvd.                                            Invoice Number
Stamford, CT 06901                                           1010030320

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through July 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE**.........................................................................................USD 613,080.14

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010030320) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                           September 28, 2021
201 Tresser Blvd.                                                    Invoice Number 1010030321
Stamford, CT 06901

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through July 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................43,805.50

Less 18% Discount ...........................................................................................................(7,884.99)

NET TOTAL FEES FOR THIS INVOICE ........................................................................... 35,920.51

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................USD 35,920.51**

| **Payment by Wire or ACH** |
|:---:|
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178406

Invoice 1010030321

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B160 – Fee/Employment Applications** | | | | | |
| 07/01/21 | **Matthew Stone** | **7.30** | B160 | A103 | 2,190.00 |
| | Revise May fee statement (7.3). | | | | |
| 07/01/21 | **Matthew Stone** | **0.40** | B160 | A105 | 120.00 |
| | Email with S. Vasser regarding May fee statement (.1); email with S. Roitman (.2), and S. Breeland (.1) regarding interim fee application. | | | | |
| 07/02/21 | **Matthew Stone** | **5.20** | B160 | A103 | 1,560.00 |
| | Revise May fee statement (4.1); draft interim fee application (1.1). | | | | |
| 07/02/21 | **Matthew Stone** | **0.30** | B160 | A105 | 90.00 |
| | Email with Dechert team regarding May fee statement (.2); email with S. Roitman (.1) regarding interim fee application. | | | | |
| 07/03/21 | **Matthew Stone** | **3.00** | B160 | A103 | 900.00 |
| | Revise May fee statement (3.0). | | | | |
| 07/03/21 | **Matthew Stone** | **0.30** | B160 | A105 | 90.00 |
| | Email with Dechert team regarding May fee statement. | | | | |
| 07/04/21 | **Shmuel Vasser** | **2.40** | B160 | A103 | 3,000.00 |
| | Review and comment on May invoices. | | | | |
| 07/04/21 | **Matthew Stone** | **0.60** | B160 | A103 | 180.00 |
| | Address and incorporate S. Vasser and H. Coleman comments to May fee statement (.6). | | | | |
| 07/04/21 | **Matthew Stone** | **0.10** | B160 | A105 | 30.00 |
| | Email with Dechert team regarding May fee statement (.1). | | | | |
| 07/06/21 | **Shmuel Vasser** | **0.40** | B160 | A105 | 500.00 |
| | Emails with Dechert team regarding fee application. | | | | |
| 07/06/21 | **Matthew Stone** | **1.70** | B160 | A103 | 510.00 |
| | Draft May fee statement and exhibits. | | | | |
| 07/07/21 | **Shmuel Vasser** | **0.50** | B160 | A104 | 625.00 |
| | Review final May fee statement. | | | | |
| 07/07/21 | **Sherrice Breland** | **0.80** | B160 | A103 | 228.00 |
| | Revise descriptions of patent services for fifth interim fee application (0.8). | | | | |
| 07/07/21 | **Matthew Stone** | **0.60** | B160 | A105 | 180.00 |
| | Email internally regarding interim fee application. | | | | |
| 07/07/21 | **Matthew Stone** | **4.60** | B160 | A103 | 1,380.00 |
| | Draft and revise interim fee application and exhibits (4.3); file (.2) and serve (.1) May fee statement. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178406

Invoice 1010030321
Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/08/21 | **Shmuel Vasser** | **0.50** | B160 | A105 | **625.00** |
| | Communicate with Dechert team regarding fee application issues. | | | | |
| 07/08/21 | **Danielle Gentin Stock** | **0.70** | B160 | A103 | **682.50** |
| | Revise matter descriptions for interim fee application. | | | | |
| 07/08/21 | **Matthew Stone** | **0.80** | B160 | A105 | **240.00** |
| | Communicate internally regarding interim fee application. | | | | |
| 07/08/21 | **Matthew Stone** | **3.10** | B160 | A103 | **930.00** |
| | Revise interim fee application and exhibits (1.7); revise June fee statement (1.4). | | | | |
| 07/09/21 | **Hayden Coleman** | **2.20** | B160 | A103 | **2,310.00** |
| | Revise 5th interim fee application. | | | | |
| 07/09/21 | **Matthew Stone** | **0.70** | B160 | A105 | **210.00** |
| | Communicate internally regarding interim fee application. | | | | |
| 07/09/21 | **Matthew Stone** | **3.30** | B160 | A103 | **990.00** |
| | Revise interim fee application and exhibits (0.8); revise June fee statement (2.5). | | | | |
| 07/12/21 | **Shmuel Vasser** | **0.50** | B160 | A105 | **625.00** |
| | Emails internally regarding write-off issues. | | | | |
| 07/12/21 | **Danielle Gentin Stock** | **1.00** | B160 | A103 | **975.00** |
| | Revise matter descriptions for interim fee application. | | | | |
| 07/12/21 | **Matthew Stone** | **2.40** | B160 | A103 | **720.00** |
| | Revise interim fee application and exhibits (1.4); revise June fee statement (1.0). | | | | |
| 07/12/21 | **Matthew Stone** | **0.60** | B160 | A105 | **180.00** |
| | Communicate internally regarding interim fee application. | | | | |
| 07/13/21 | **Hayden Coleman** | **0.70** | B160 | A103 | **735.00** |
| | Revise 5th interim fee application. | | | | |
| 07/13/21 | **Shmuel Vasser** | **2.70** | B160 | A104 | **3,375.00** |
| | Review revised draft interim fee application. | | | | |
| 07/13/21 | **Danielle Gentin Stock** | **0.50** | B160 | A103 | **487.50** |
| | Review and revise interim fee application. | | | | |
| 07/13/21 | **Matthew Stone** | **0.70** | B160 | A105 | **210.00** |
| | Communicate internally regarding interim fee application. | | | | |
| 07/13/21 | **Matthew Stone** | **1.30** | B160 | A103 | **390.00** |
| | Revise interim fee application and exhibits (1.3). | | | | |
| 07/14/21 | **Hayden Coleman** | **0.80** | B160 | A104 | **840.00** |
| | Review and comment on revisions to 5th interim fee application. | | | | |
| 07/14/21 | **Shmuel Vasser** | **2.50** | B160 | A103 | **3,125.00** |
| | Additional work, revisions regarding interim fee application. | | | | |

Client Name: Purdue Pharma L.P.

Invoice 1010030321

Firm Matter Number: 399631.178406

Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/14/21 | **Danielle Gentin Stock** | **0.80** | **B160** | **A103** | **780.00** |
| | Revise interim fee application matter descriptions. | | | | |
| 07/14/21 | **Danielle Gentin Stock** | **0.20** | **B160** | **A105** | **195.00** |
| | Correspond internally regarding interim fee application. | | | | |
| 07/14/21 | **Matthew Stone** | **0.70** | **B160** | **A105** | **210.00** |
| | Communicate internally regarding interim fee application. | | | | |
| 07/14/21 | **Matthew Stone** | **3.50** | **B160** | **A103** | **1,050.00** |
| | Revise interim fee application (1.1); revise June fee statement (2.4). | | | | |
| 07/15/21 | **Hayden Coleman** | **0.60** | **B160** | **A104** | **630.00** |
| | Perform final review of Fifth Interim Fee Application. | | | | |
| 07/15/21 | **Shmuel Vasser** | **2.60** | **B160** | **A104** | **3,250.00** |
| | Review final interim fee application for filing. | | | | |
| 07/15/21 | **Matthew Stone** | **0.60** | **B160** | **A104** | **180.00** |
| | Assist in preparation of (.4); file (.1) and serve (.1) interim fee application. | | | | |
| 07/15/21 | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Communicate internally regarding interim fee application. | | | | |
| 07/15/21 | **Matthew Stone** | **0.20** | **B160** | **A108** | **60.00** |
| | Email with Fee Examiner regarding May fee statement. | | | | |
| 07/16/21 | **Matthew Stone** | **1.00** | **B160** | **A103** | **300.00** |
| | Prepare June fee statement. | | | | |
| 07/19/21 | **Matthew Stone** | **3.20** | **B160** | **A103** | **960.00** |
| | Prepare June fee statement. | | | | |
| 07/20/21 | **Matthew Stone** | **1.60** | **B160** | **A103** | **480.00** |
| | Prepare June fee statement. | | | | |
| 07/22/21 | **Matthew Stone** | **0.50** | **B160** | **A105** | **150.00** |
| | Email with Dechert team regarding May fee statement (.2); email with Dechert team regarding June fee statement (.3). | | | | |
| 07/22/21 | **Matthew Stone** | **4.30** | **B160** | **A103** | **1,290.00** |
| | Revise June fee statement (4.3). | | | | |
| 07/23/21 | **Matthew Stone** | **2.50** | **B160** | **A103** | **750.00** |
| | Revise June fee statement (2.5). | | | | |
| 07/26/21 | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Email with Dechert team regarding June fee statement (.2). | | | | |
| 07/26/21 | **Matthew Stone** | **2.90** | **B160** | **A103** | **870.00** |
| | Revise June fee statement (2.9). | | | | |
| 07/27/21 | **Matthew Stone** | **2.60** | **B160** | **A103** | **780.00** |
| | Revise June fee statement (2.6). | | | | |
| 07/28/21 | **Matthew Stone** | **1.60** | **B160** | **A103** | **480.00** |
| | Revise June fee statement (1.6). | | | | |

Client Name: Purdue Pharma L.P.                                                         Invoice 1010030321
Firm Matter Number: 399631.178406                                                       Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B160 SUBTOTAL HOURS AND FEES:** | | **83.00** | | | **41,768.00** |
| | | | | | |
| **B165 – Budgeting (case)** | | | | | |
| 07/08/21 | **Shmuel Vasser** | **0.50** | **B165** | **A103** | **625.00** |
| | Work on budget for next quarter. | | | | |
| 07/15/21 | **Hayden Coleman** | **0.30** | **B165** | **A105** | **315.00** |
| | Emails to/from S. Vasser regarding budget and staffing plan. | | | | |
| 07/15/21 | **Shmuel Vasser** | **0.80** | **B165** | **A103** | **1,000.00** |
| | Work on litigation, bankruptcy and IP budget. | | | | |
| 07/15/21 | **Danielle Gentin Stock** | **0.10** | **B165** | **A105** | **97.50** |
| | Correspond internally regarding budget. | | | | |
| **B165 SUBTOTAL HOURS AND FEES:** | | **1.70** | | | **2,037.50** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **84.70** | | | **USD 43,805.50** |

| TIMEKEEPER SUMMARY: | | | | |
|------|------|------|------|------|
| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
| S. Vasser | Partner | 1,250.00 | 13.40 | 16,750.00 |
| H. Coleman | Partner | 1,050.00 | 4.60 | 4,830.00 |
| D. Gentin Stock | Counsel | 975.00 | 3.30 | 3,217.50 |
| M. Stone | Legal Assistant | 300.00 | 62.60 | 18,780.00 |
| S. Breland | Legal Assistant | 285.00 | 0.80 | 228.00 |
| **TOTALS** | | | **84.70** | **USD 43,805.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                     September 28, 2021
201 Tresser Blvd.                                        Invoice Number
Stamford, CT 06901                                        1010030321

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through July 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................................USD 35,920.51

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010030321) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

September 28, 2021
Invoice Number 1010030319

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through July 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................163,581.00

Less 18% Discount ...............................................................................................................(29,444.58)

NET TOTAL FEES FOR THIS INVOICE ......................................................................... 134,136.42

**TOTAL AMOUNT DUE FOR THIS INVOICE........................................................................USD 134,136.42**

| Payment by Wire or ACH |
|---|
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L120 – Analysis/Strategy** | | | | | |
| 07/19/21 | Paul LaFata | 0.20 | L120 | A104 | 195.00 |
| | Analyze report on co-defendant settlements and trial settlements. | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **0.20** | | | **195.00** |
| | | | | | |
| **L190 – Other Case Assessment, Development and Administration** | | | | | |
| 07/01/21 | Denise Neris | 0.50 | L190 | A101 | 87.50 |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 07/07/21 | Denise Neris | 0.50 | L190 | A101 | 87.50 |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 07/08/21 | Denise Neris | 0.50 | L190 | A101 | 87.50 |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 07/09/21 | Denise Neris | 1.00 | L190 | A101 | 175.00 |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 07/12/21 | Denise Neris | 1.00 | L190 | A101 | 175.00 |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 07/13/21 | Denise Neris | 1.00 | L190 | A101 | 175.00 |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 07/14/21 | Lindsay Zanello | 0.10 | L190 | A107 | 91.50 |
| | Communicate with WV local counsel regarding PHV withdrawal. | | | | |
| 07/14/21 | Lindsay Zanello | 0.10 | L190 | A105 | 91.50 |
| | Communicate internally regarding PHV withdrawal. | | | | |
| 07/15/21 | Denise Neris | 0.50 | L190 | A101 | 87.50 |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010030319
Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 07/19/21 | **Denise Neris** | **1.00** | L190 | A101 | **175.00** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 07/20/21 | **Denise Neris** | **1.00** | L190 | A101 | **175.00** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 07/26/21 | **Denise Neris** | **0.50** | L190 | A101 | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 07/27/21 | **Denise Neris** | **0.50** | L190 | A101 | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 07/28/21 | **Denise Neris** | **0.50** | L190 | A101 | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| **L190 SUBTOTAL HOURS AND FEES:** | | **8.70** | | | **1,670.50** |

| | | | | | |
|---|---|---|---|---|---|
| **L210 – Pleadings** | | | | | |
| 07/14/21 | **Paul LaFata** | **0.20** | L210 | A104 | **195.00** |
| | Analyze order on subsequent trial settings in MDL. | | | | |
| 07/21/21 | **Amisha Patel** | **0.10** | L210 | A104 | **95.00** |
| | Review and analyze notice of withdrawal (0.1, DC). | | | | |
| 07/21/21 | **Kurt Vinson** | **0.20** | L210 | A110 | **60.00** |
| | Pull Praecipe to Withdraw Appearance of Alacoque Nevitt from CaseFileXpress and circulate to Purdue DC-AG team (.20)(Washington, DC) | | | | |
| **L210 SUBTOTAL HOURS AND FEES:** | | **0.50** | | | **350.00** |

| | | | | | |
|---|---|---|---|---|---|
| **L330 – Depositions** | | | | | |
| 07/26/21 | **Alyssa Clark** | **1.40** | L330 | A104 | **1,190.00** |
| | Review materials regarding A. Must (1.4). | | | | |
| **L330 SUBTOTAL HOURS AND FEES:** | | **1.40** | | | **1,190.00** |

| | | | | | |
|---|---|---|---|---|---|
| **L390 – Other Discovery** | | | | | |
| 07/16/21 | **Danielle Torrice** | **0.40** | L390 | A111 | **120.00** |
| | Review and analyze pleadings on NY Coordinated docket, in order to supplement case file, as requested by A. Clark (NY, .4). | | | | |

Client Name: Purdue Pharma L.P.                                    Invoice 1010030319
Firm Matter Number: 399631.161942                                          Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L390 SUBTOTAL HOURS AND FEES:** | | **0.40** | | | **120.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L440 – Other Trial Preparation and Support** | | | | | |
| 07/01/21 | **Paul LaFata** | **0.40** | L440 | A104 | **390.00** |
| Analyze memorandum on remainder of trial in NY and trial in CA (0.4). | | | | | |
| 07/01/21 | **Alyssa Clark** | **2.00** | L440 | A103 | **1,700.00** |
| Summarize New York opioid trial for client, Davis Polk, and Dechert teams with emphasis on mentions of Purdue or use of Purdue documents by former co-defendants of NY AG (1.4, NY); revise summary of CA opioid trial for client, Davis Polk and Dechert teams (0.6, CA). | | | | | |
| 07/01/21 | **Rachel Rosenberg** | **1.90** | L440 | A103 | **1,672.00** |
| Draft summary of testimony at CA opioid trial for client, litigation counsel and bankruptcy counsel. | | | | | |
| 07/01/21 | **Rachel Rosenberg** | **0.50** | L440 | A105 | **440.00** |
| Correspond with Dechert team regarding comments to summary of CA opioid trial. | | | | | |
| 07/06/21 | **Mara Cusker Gonzalez** | **0.90** | L440 | A104 | **945.00** |
| Review/analyze trial-related filings in NY coordinated litigation (0.7); review draft report to client and bankruptcy and litigation counsel regarding CA trial (0.2). | | | | | |
| 07/06/21 | **Alyssa Clark** | **1.10** | L440 | A103 | **935.00** |
| Summarize New York opioid trial for client and team with emphasis on Purdue specific documents or arguments (1.3, NY); draft proposed coverage schedule (0.3, NY). | | | | | |
| 07/07/21 | **Mara Cusker Gonzalez** | **0.80** | L440 | A104 | **840.00** |
| Review/revise draft report regarding NY trial (0.2); review trial-related filings in NY litigation (0.6). | | | | | |
| 07/07/21 | **Alyssa Clark** | **1.60** | L440 | A103 | **1,360.00** |
| Summarize New York opioid trial for client and team with emphasis on Purdue specific documents or arguments (1.3, NY); draft proposed coverage schedule (0.3, NY). | | | | | |
| 07/07/21 | **Daniel Goldberg-Gradess** | **0.50** | L440 | A105 | **395.00** |
| Email with M. Cusker Gonzalez regarding New York opioid trial coverage. | | | | | |
| 07/07/21 | **Daniel Goldberg-Gradess** | **0.70** | L440 | A104 | **553.00** |
| Review background materials regarding New York opioid trial . | | | | | |
| 07/07/21 | **Rachel Rosenberg** | **0.20** | L440 | A105 | **176.00** |
| Correspond with M. Cusker Gonzalez, H. Coleman and A. Clark regarding opioid trials in NY and CA. | | | | | |
| 07/08/21 | **Mara Cusker Gonzalez** | **0.50** | L440 | A104 | **525.00** |
| Review report to client and bankruptcy and litigation counsel regarding New York coordinated trial (0.2); review trial-related filings (0.3). | | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010030319
Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/08/21 | **Mara Cusker Gonzalez** | **0.20** | L440 | A107 | **210.00** |
| | Confer with client and bankruptcy and litigation counsel regarding report New York coordinated trial. | | | | |
| 07/08/21 | **Alyssa Clark** | **1.70** | L440 | A103 | **1,445.00** |
| | Summarize New York opioid trial for client and team (1.1, NY); provide overview of trial to additional team members for coverage (0.6, NY). | | | | |
| 07/08/21 | **Daniel Goldberg-Gradess** | **1.90** | L440 | A104 | **1,501.00** |
| | Review background materials regarding NY opioid trial (1.9, NY). | | | | |
| 07/08/21 | **Daniel Goldberg-Gradess** | **0.50** | L440 | A105 | **395.00** |
| | Email with M. Cusker Gonzalez and A. Clark regarding NY opioid trial coverage (0.5, NY). | | | | |
| 07/09/21 | **Mara Cusker Gonzalez** | **0.60** | L440 | A104 | **630.00** |
| | Review draft report to client, bankruptcy counsel, and litigation counsel regarding NY trial (0.2); review NY trial-related filings in connection with same (0.4). | | | | |
| 07/09/21 | **Daniel Goldberg-Gradess** | **2.00** | L440 | A103 | **1,580.00** |
| | Prepare summary report regarding New York opioid trial for client and Dechert team with focus on Purdue-specific issues (2.0, NY). | | | | |
| 07/09/21 | **Rachel Rosenberg** | **0.10** | L440 | A105 | **88.00** |
| | Correspond with A. Clark regarding coverage for opioid trials. | | | | |
| 07/09/21 | **Theodore Yale** | **0.60** | L440 | A104 | **510.00** |
| | Review trial materials in preparation to attend New York opioid trial. | | | | |
| 07/11/21 | **Theodore Yale** | **0.60** | L440 | A104 | **510.00** |
| | Review trial materials in preparation to attend New York opioid trial. | | | | |
| 07/12/21 | **Mara Cusker Gonzalez** | **0.50** | L440 | A104 | **525.00** |
| | Review/revise draft report to client, bankruptcy counsel, and litigation counsel on New York trial (0.2); review trial-related filings in New York litigation (0.3). | | | | |
| 07/12/21 | **Paul LaFata** | **0.30** | L440 | A104 | **292.50** |
| | Analyze reports of trials in CA and NY. | | | | |
| 07/12/21 | **Daniel Goldberg-Gradess** | **2.90** | L440 | A103 | **2,291.00** |
| | Prepare summary of NY opioid trial for client and Dechert team (2.9, NY). | | | | |
| 07/13/21 | **Mara Cusker Gonzalez** | **0.70** | L440 | A104 | **735.00** |
| | Review/revise draft report to client, bankruptcy counsel, and litigation counsel regarding NY coordinated trial (0.2); review trial-related filings in connection with same (0.5). | | | | |
| 07/13/21 | **Paul LaFata** | **0.30** | L440 | A104 | **292.50** |
| | Analyze report of trial proceedings in NY and WV. | | | | |
| 07/13/21 | **Daniel Goldberg-Gradess** | **0.60** | L440 | A102 | **474.00** |
| | Review filings and summary of NY opioid trial to prepare to provide trial coverage. | | | | |

Client Name: Purdue Pharma L.P.                                                     Invoice 1010030319
Firm Matter Number: 399631.161942                                                   Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/13/21 | **Theodore Yale** | **3.40** | L440 | A103 | **2,890.00** |
| | Prepare daily summary of NY opioid trial for client, Davis Polk and Dechert teams (3.4 NY). | | | | |
| 07/13/21 | **Jae Lee** | **0.10** | L440 | A108 | **102.50** |
| | Correspond with co-defendant counsel, M. Yoder, K. Stampfl, D. Welch, and S. Morris, regarding an estimate on when closing arguments may begin in the People v. Purdue Pharma trial taking place in Orange County (California) Superior Court. | | | | |
| 07/14/21 | **Mara Cusker Gonzalez** | **0.50** | L440 | A104 | **525.00** |
| | Review/revise draft report to client, bankruptcy counsel, and litigation counsel regarding NY trial (0.3); review trial-related filings (0.2). | | | | |
| 07/14/21 | **Daniel Goldberg-Gradess** | **2.50** | L440 | A103 | **1,975.00** |
| | Prepare summary report regarding New York opioid trial for client and Dechert team (2.5, NY). | | | | |
| 07/14/21 | **Jae Lee** | **0.10** | L440 | A105 | **102.50** |
| | Correspond with M. Cusker Gonzalez, H. Coleman, and A. Clark regarding the potential start date of closing arguments in the ongoing trial of opioid manufacturers in Orange County (California) Superior Court. | | | | |
| 07/15/21 | **Mara Cusker Gonzalez** | **1.20** | L440 | A103 | **1,260.00** |
| | Review/revise draft report to client and bankruptcy and litigation counsel regarding NY trial and regarding potential testimony from former Purdue employee. | | | | |
| 07/15/21 | **Paul LaFata** | **0.30** | L440 | A104 | **292.50** |
| | Analyze memoranda for remainder of trial in NY and CA (0.3). | | | | |
| 07/15/21 | **Daniel Goldberg-Gradess** | **4.70** | L440 | A103 | **3,713.00** |
| | Prepare summary of NY opioid trial for client and Dechert team (3.0, NY). | | | | |
| 07/18/21 | **Daniel Goldberg-Gradess** | **0.40** | L440 | A104 | **316.00** |
| | Review pleadings and background materials to prepare to cover NY opioid trial. | | | | |
| 07/19/21 | **Mara Cusker Gonzalez** | **0.60** | L440 | A103 | **630.00** |
| | Review/revise report to clients, bankruptcy counsel, and litigation counsel on NY trial (0.2); review trial-related filings in NY coordinated litigation (0.4). | | | | |
| 07/19/21 | **Theodore Yale** | **2.40** | L440 | A103 | **2,040.00** |
| | Prepare summary report regarding New York opioid trial for client, Davis Polk, and Dechert team (2.4, NY). | | | | |
| 07/20/21 | **Mara Cusker Gonzalez** | **0.10** | L440 | A103 | **105.00** |
| | Review/revise draft report to client and bankruptcy and litigation counsel regarding NY trial. | | | | |
| 07/20/21 | **Mara Cusker Gonzalez** | **0.20** | L440 | A107 | **210.00** |
| | Confer with litigation counsel regarding developments in NY opioid trial. | | | | |
| 07/20/21 | **Paul LaFata** | **0.30** | L440 | A104 | **292.50** |
| | Analyze memorandum summarizing trials (NY, CA) (0.3). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010030319

Page 7

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/20/21 | Daniel Goldberg-Gradess | 0.30 | L440 | A104 | 237.00 |
| | Review pleadings from NY opioid trial to prepare for coverage regarding same. | | | | |
| 07/20/21 | Theodore Yale | 2.00 | L440 | A103 | 1,700.00 |
| | Prepare summary report regarding New York opioid trial for client and Dechert team (2.0, NY). | | | | |
| 07/21/21 | Mara Cusker Gonzalez | 0.30 | L440 | A103 | 315.00 |
| | Review/revise draft report to client, bankruptcy counsel, and litigation counsel regarding NY trial. | | | | |
| 07/21/21 | Mara Cusker Gonzalez | 0.20 | L440 | A107 | 210.00 |
| | Confer with litigation counsel regarding NY opioid trial. | | | | |
| 07/21/21 | Theodore Yale | 2.40 | L440 | A103 | 2,040.00 |
| | Prepare daily summary of New York opioid trial for client, Davis Polk, and Dechert team (2.4 NY). | | | | |
| 07/22/21 | Mara Cusker Gonzalez | 0.40 | L440 | A103 | 420.00 |
| | Review/revise report to client, bankruptcy counsel, and litigation counsel regarding NY trial. | | | | |
| 07/22/21 | Mara Cusker Gonzalez | 0.20 | L440 | A107 | 210.00 |
| | Confer with litigation counsel regarding NY trial. | | | | |
| 07/22/21 | Daniel Goldberg-Gradess | 4.00 | L440 | A103 | 3,160.00 |
| | Prepare summary report regarding New York opioid trial for client and Dechert team (4.0, NY). | | | | |
| 07/23/21 | Daniel Goldberg-Gradess | 1.20 | L440 | A104 | 948.00 |
| | Review filings and summaries of daily court proceedings from NY opioid trial to prepare for coverage of same (NY, 1.2). | | | | |
| 07/26/21 | Paul LaFata | 0.20 | L440 | A104 | 195.00 |
| | Analyze report on trial closing against distributors to monitor references to Purdue or use of Purdue documents (WV). | | | | |
| 07/26/21 | Paul LaFata | 0.30 | L440 | A106 | 292.50 |
| | Confer with client regarding confidentiality and protective order application to potential witness testimony. | | | | |
| 07/26/21 | Daniel Goldberg-Gradess | 2.40 | L440 | A103 | 1,896.00 |
| | Prepare summary report regarding New York opioid trial for client, Davis Polk, and Dechert team (2.4, NY). | | | | |
| 07/27/21 | Mara Cusker Gonzalez | 0.40 | L440 | A103 | 420.00 |
| | Review/revise report to client and bankruptcy and litigation counsel regarding New York trial. | | | | |
| 07/27/21 | Paul LaFata | 0.20 | L440 | A104 | 195.00 |
| | Analyze memorandum on remainder of NY trial. | | | | |
| 07/27/21 | Daniel Goldberg-Gradess | 3.10 | L440 | A103 | 2,449.00 |
| | Prepare summary report regarding New York opioid trial for client, Davis Polk, and Dechert teams (3.1, NY). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010030319

Page 8

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/27/21 | **Theodore Yale** | **0.80** | L440 | A103 | **680.00** |
| | Prepare summary report regarding New York opioid trial for client, Davis Polk, and Dechert teams (0.8, NY). | | | | |
| 07/27/21 | **Jae Lee** | **0.10** | L440 | A104 | **102.50** |
| | Review and analyze CA opioid bench trial report. | | | | |
| 07/27/21 | **Jae Lee** | **0.10** | L440 | A105 | **102.50** |
| | Correspond internally regarding the status of the CA opioid bench trial. | | | | |
| 07/28/21 | **Mara Cusker Gonzalez** | **0.60** | L440 | A104 | **630.00** |
| | Review/revise reports to client, bankruptcy counsel, and litigation counsel regarding NY trial and CA trial (0.3); review motion and trial-related filings in connection with same (0.3). | | | | |
| 07/28/21 | **Paul LaFata** | **0.30** | L440 | A104 | **292.50** |
| | Analyze memorandum on remainder of NY trial. | | | | |
| 07/28/21 | **Daniel Goldberg-Gradess** | **2.60** | L440 | A103 | **2,054.00** |
| | Prepare summary report regarding New York opioid trial for client and Dechert team (2.6, NY). | | | | |
| 07/29/21 | **Mara Cusker Gonzalez** | **0.50** | L440 | A103 | **525.00** |
| | Review/revise draft report to client, bankruptcy counsel, and litigation counsel regarding NY trial. | | | | |
| 07/29/21 | **Paul LaFata** | **0.20** | L440 | A104 | **195.00** |
| | Analyze memorandum on remainder of NY trial (0.2). | | | | |
| 07/29/21 | **Daniel Goldberg-Gradess** | **2.70** | L440 | A103 | **2,133.00** |
| | Prepare summary report regarding New York opioid trial for client and Dechert team (2.7, NY). | | | | |
| 07/30/21 | **Daniel Goldberg-Gradess** | **0.90** | L440 | A105 | **711.00** |
| | Email with T. Yale and A. Clark regarding NY opioid trial (0.9, NY). | | | | |
| 07/30/21 | **Daniel Goldberg-Gradess** | **1.10** | L440 | A104 | **869.00** |
| | Review filings from NY Opioid trial (1.1, NY). | | | | |
| 07/30/21 | **Jae Lee** | **0.10** | L440 | A104 | **102.50** |
| | Review and analyze CA opioid trial order regarding admitted trial exhibits. | | | | |
| **L440 SUBTOTAL HOURS AND FEES:** | | **69.00** | | | **58,948.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L450 – Trial and Hearing Attendance** | | | | | |
| 07/01/21 | **Paul LaFata** | **1.60** | L450 | A109 | **1,560.00** |
| | Attend portions of New York AG opioid trial (NY) (1.6). | | | | |
| 07/01/21 | **Alyssa Clark** | **3.70** | L450 | A109 | **3,145.00** |
| | Attend via Zoom New York opioid trial and monitor for references to Purdue or use of Purdue documents by plaintiffs or former co-defendants (3.7, NY). | | | | |
| 07/06/21 | **Alyssa Clark** | **5.90** | L450 | A109 | **5,015.00** |
| | Attend via Zoom New York opioid trial and monitor for references to Purdue or use of Purdue documents by plaintiffs or former co-defendants (5.9, NY). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010030319
Page 9

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/07/21 | **Alyssa Clark** | **6.10** | L450 | A109 | **5,185.00** |
| | Attend via Zoom New York opioid trial and monitor for references to Purdue or use of Purdue documents by plaintiffs or former co-defendants (6.1, NY). | | | | |
| 07/08/21 | **Alyssa Clark** | **6.00** | L450 | A109 | **5,100.00** |
| | Attend via Zoom New York opioid trial and monitor for references to Purdue or use of Purdue documents by plaintiffs or former co-defendants (6.0, NY). | | | | |
| 07/08/21 | **Theodore Yale** | **0.80** | L450 | A105 | **680.00** |
| | Communicate internally regarding preparation to Attend via Zoom New York opioid trial and monitor for references to Purdue or use of Purdue documents by plaintiffs or former co-defendants. | | | | |
| 07/09/21 | **Daniel Goldberg-Gradess** | **4.60** | L450 | A109 | **3,634.00** |
| | Attend via Zoom New York opioid trial and monitor for references to Purdue or use of Purdue documents by plaintiffs or former co-defendants (4.6, NY). | | | | |
| 07/12/21 | **Paul LaFata** | **1.20** | L450 | A109 | **1,170.00** |
| | Monitor portions of CA opioid trial against opioid manufacturers with emphasis on expert issues (CA). | | | | |
| 07/12/21 | **Daniel Goldberg-Gradess** | **6.30** | L450 | A109 | **4,977.00** |
| | Attend via Zoom New York opioid trial and monitor for references to Purdue or use of Purdue documents by plaintiffs or former co-defendants (6.3, NY). | | | | |
| 07/13/21 | **Paul LaFata** | **2.30** | L450 | A109 | **2,242.50** |
| | Monitor portion of NY opioid trial against former co-defendants. | | | | |
| 07/13/21 | **Theodore Yale** | **6.60** | L450 | A109 | **5,610.00** |
| | Attend via Zoom New York opioid trial and monitor for references to Purdue or use of Purdue documents by plaintiffs or former co-defendants (6.6 NY). | | | | |
| 07/14/21 | **Paul LaFata** | **1.70** | L450 | A109 | **1,657.50** |
| | Monitor portions of opioid trials in NY and CA with emphasis on expert testimony. | | | | |
| 07/14/21 | **Daniel Goldberg-Gradess** | **6.40** | L450 | A109 | **5,056.00** |
| | Attend via Zoom New York opioid trial and monitor for references to Purdue or use of Purdue documents by plaintiffs or former co-defendants (6.4, NY). | | | | |
| 07/15/21 | **Paul LaFata** | **0.80** | L450 | A109 | **780.00** |
| | Monitor portion of trial (NY) (0.8). | | | | |
| 07/15/21 | **Daniel Goldberg-Gradess** | **3.00** | L450 | A109 | **2,370.00** |
| | Attend via Zoom New York opioid trial and monitor for references to Purdue or use of Purdue documents by plaintiffs or former co-defendants (3.0, NY). | | | | |
| 07/19/21 | **Paul LaFata** | **1.90** | L450 | A109 | **1,852.50** |
| | Monitor portions of opioid trial proceedings in CA (0.6) and NY (1.3) with emphasis on expert testimony. | | | | |
| 07/19/21 | **Theodore Yale** | **7.50** | L450 | A109 | **6,375.00** |
| | Attend via Zoom New York opioid trial and monitor for references to Purdue or use of Purdue documents by plaintiffs or former co-defendants (7.5 NY). | | | | |

Client Name: Purdue Pharma L.P.                                                                Invoice 1010030319
Firm Matter Number: 399631.161942                                                              Page 10

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/20/21 | **Paul LaFata** | **1.30** | L450 | A109 | **1,267.50** |
| | Attend portion of New York opioid trial (NY) (1.3). | | | | |
| 07/20/21 | **Theodore Yale** | **6.90** | L450 | A109 | **5,865.00** |
| | Attend via Zoom New York opioid trial and monitor for references to Purdue or use of Purdue documents by plaintiffs or former co-defendants (6.9 NY). | | | | |
| 07/21/21 | **Paul LaFata** | **1.10** | L450 | A109 | **1,072.50** |
| | Monitor portion of New York opioid trial (NY). | | | | |
| 07/21/21 | **Theodore Yale** | **6.80** | L450 | A109 | **5,780.00** |
| | Attend via Zoom New York opioid trial and monitor for references to Purdue or use of Purdue documents by plaintiffs or former co-defendants (6.8 NY). | | | | |
| 07/22/21 | **Paul LaFata** | **1.40** | L450 | A109 | **1,365.00** |
| | Monitor portions of trial (NY). | | | | |
| 07/22/21 | **Daniel Goldberg-Gradess** | **6.90** | L450 | A109 | **5,451.00** |
| | Attend via Zoom New York opioid trial and monitor for references to Purdue or use of Purdue documents by plaintiffs or former co-defendants (6.9, NY). | | | | |
| 07/26/21 | **Paul LaFata** | **0.70** | L450 | A109 | **682.50** |
| | Monitor portions of expert testimony in opioid trial in CA. | | | | |
| 07/26/21 | **Daniel Goldberg-Gradess** | **7.20** | L450 | A109 | **5,688.00** |
| | Attend via Zoom New York opioid trial and monitor for references to Purdue or use of Purdue documents by plaintiffs or former co-defendants (7.2, NY). | | | | |
| 07/27/21 | **Paul LaFata** | **0.40** | L450 | A109 | **390.00** |
| | Attend portion of New York opioid trial (1.0 NY). | | | | |
| 07/27/21 | **Daniel Goldberg-Gradess** | **5.60** | L450 | A109 | **4,424.00** |
| | Attend via Zoom New York opioid trial and monitor for references to Purdue or use of Purdue documents by plaintiffs or former co-defendants (5.6, NY). | | | | |
| 07/27/21 | **Theodore Yale** | **1.00** | L450 | A109 | **850.00** |
| | Attend via Zoom New York opioid trial and monitor for references to Purdue or use of Purdue documents by plaintiffs or former co-defendants (1.0 NY). | | | | |
| 07/28/21 | **Paul LaFata** | **1.40** | L450 | A109 | **1,365.00** |
| | Monitor portions of trial in NY. | | | | |
| 07/28/21 | **Daniel Goldberg-Gradess** | **5.70** | L450 | A109 | **4,503.00** |
| | Attend via Zoom New York opioid trial and monitor for references to Purdue or use of Purdue documents by plaintiffs or former co-defendants (5.7, NY). | | | | |
| 07/29/21 | **Paul LaFata** | **0.80** | L450 | A109 | **780.00** |
| | Monitor portion of trial in NY (0.8). | | | | |
| 07/29/21 | **Daniel Goldberg-Gradess** | **6.60** | L450 | A109 | **5,214.00** |
| | Attend via Zoom New York opioid trial and monitor for references to Purdue or use of Purdue documents by plaintiffs or former co-defendants (6.6, NY). | | | | |
| **L450 SUBTOTAL HOURS AND FEES:** | | **120.20** | | | **101,107.00** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010030319

Page 11

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| **TOTAL HOURS AND FEES** | | **200.40** | | | **USD 163,581.00** |

| TIMEKEEPER SUMMARY: | | | | |
|---|---|---|---|---|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| M. Cusker Gonzalez | Partner | 1,050.00 | 9.40 | 9,870.00 |
| P. LaFata | Partner | 975.00 | 19.80 | 19,305.00 |
| A. Patel | Associate | 950.00 | 0.10 | 95.00 |
| L. Zanello | Associate | 915.00 | 0.20 | 183.00 |
| R. Rosenberg | Associate | 880.00 | 2.70 | 2,376.00 |
| A. Clark | Associate | 850.00 | 29.50 | 25,075.00 |
| T. Yale | Associate | 850.00 | 41.80 | 35,530.00 |
| D. Goldberg-Gradess | Associate | 790.00 | 87.30 | 68,967.00 |
| J. Lee | Counsel | 1,025.00 | 0.50 | 512.50 |
| D. Torrice | Legal Assistant | 300.00 | 0.40 | 120.00 |
| K. Vinson | Legal Assistant | 300.00 | 0.20 | 60.00 |
| D. Neris | Project Assistant | 175.00 | 8.50 | 1,487.50 |
| **TOTALS** | | | **200.40** | **USD 163,581.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                September 28, 2021
201 Tresser Blvd.                                                 Invoice Number
Stamford, CT 06901                                                1010030319

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through July 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE**.......................................................................................**USD 134,136.42**

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010030319) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                          September 28, 2021
One Stamford Forum                                                  Invoice Number 1010030313
Stamford, CT 06901

Firm Client Matter Number: 379612.168206

Client Name: Purdue Pharma L.P.
Matter Name: (478D2C1) (14-PS-0018US07) Acetate Salt of Buprenorphine and Methods for Preparing
Buprenorphine
Electronic Billing Number: 20190002532

Professional Services Rendered Through July 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................................750.00

Less 8% Discount ......................................................................................................................................(60.00)

NET TOTAL FEES FOR THIS INVOICE ........................................................................................................ 690.00

**TOTAL AMOUNT DUE FOR THIS INVOICE ..............................................................................USD 690.00**

**Payment by Wire or ACH**
Bank Name: Citi Private Bank
Bank Address: 153 East 53rd St., New York, NY
Account Name: Dechert LLP Main Account
Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33

Client Name: Purdue Pharma L.P.                                    Invoice 1010030313
Firm Matter Number: 379612.168206                                  Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| **P260 – Intellectual Property** | | | | | |
| 07/14/21 | **Sherrice Breland** | **0.50** | **P260** | **A104** | **142.50** |
| | Review Notice of Abandonment (0.1); review file in accordance with firm Notice of Abandonment protocols (0.4). | | | | |
| 07/14/21 | **Sherrice Breland** | **0.50** | **P260** | **A106** | **142.50** |
| | Prepare and send letter to client regarding Notice of Abandonment (0.5). | | | | |
| 07/19/21 | **Samuel Abrams** | **0.50** | **P260** | **A105** | **465.00** |
| | Email with Dr. Hackman regarding new claims. | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **1.50** | | | **750.00** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **1.50** | | | **USD 750.00** |

---

| TIMEKEEPER SUMMARY: | | | | |
|---|---|---|---|---|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| S. Abrams | Partner | 930.00 | 0.50 | 465.00 |
| S. Breland | Legal Assistant | 285.00 | 1.00 | 285.00 |
| **TOTALS** | | | **1.50** | **USD 750.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY 10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                              September 28, 2021
One Stamford Forum                                             Invoice Number
Stamford, CT 06901                                                1010030313

Firm Client Matter Number: 379612.168206

Client Name: Purdue Pharma L.P.
Matter Name: (478D2C1) (14-PS-0018US07) Acetate Salt of Buprenorphine and Methods for Preparing
Buprenorphine
Electronic Billing Number: 20190002532

Professional Services Rendered Through July 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .............................................................................................USD 690.00

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010030313) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                September 28, 2021
One Stamford Forum                                                      Invoice Number 1010030314
Stamford, CT 06901

Firm Client Matter Number: 379612.171346

Client Name: Purdue Pharma L.P.
Matter Name: (503US) (18-FO-0003US02) Crystal Form A - Polymorphic Forms Of A Substituted-Quinoxaline-Type
Bridge
Electronic Billing Number: 20190002712

Professional Services Rendered Through July 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE...............................................................................................2,109.00

Less 8% Discount ....................................................................................................................(168.72)

NET TOTAL FEES FOR THIS INVOICE ........................................................................... 1,940.28

**TOTAL AMOUNT DUE FOR THIS INVOICE ........................................................................USD 1,940.28**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 379612.171346

Invoice 1010030314
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|------|-----------|-----------|-------|
| 07/26/21 | S. Breland | Review client instructions to file national phase application (0.2); review correspondence from Maiwald and Transperfect regarding applications filed overseas (0.3); input data into IPDAS for preparation of national phase application (0.8). | 1.30 |
| 07/28/21 | B. Hackman | Review the papers for U.S. national phase entry. | 0.40 |
| 07/28/21 | S. Breland | Email with B. Hackman regarding draft application documents (0.1). | 0.10 |
| 07/28/21 | S. Breland | Prepare draft information disclosure statement and synchronization of art with IPDAS (1.9); prepare draft application data sheet and national stage application transmittal documents for filing with national stage application (0.3); revise information disclosure statement and application data sheet (0.3). | 2.50 |
| 07/29/21 | S. Breland | Prepare and send letter to client regarding filed National Stage Application (0.6). | 0.60 |
| 07/29/21 | S. Breland | Finalize and file National Stage Application with U.S. Patent and Trademark Office Electronic Filing System (0.7); prepare draft Power of Attorney, Inventor Declarations and Assignment for forwarding to client (0.6). | 1.30 |
| 07/30/21 | C. Sturmer | Review application record (.2); review application papers as filed (.2); enter same into calendar database (.1). | 0.50 |
| | | **TOTAL FEES AND HOURS**                     **USD 2,109.00** | **6.70** |

---

### TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|-----------|-------|------|-------|--------|
| B. Hackman | Associate | 765.00 | 0.40 | 306.00 |
| C. Sturmer | Legal Assistant | 300.00 | 0.50 | 150.00 |
| S. Breland | Legal Assistant | 285.00 | 5.80 | 1,653.00 |
| **TOTALS** | | | **6.70** | **USD 2,109.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                              September 28, 2021
One Stamford Forum                                              Invoice Number
Stamford, CT 06901                                             1010030314

Firm Client Matter Number: 379612.171346

Client Name: Purdue Pharma L.P.
Matter Name: (503US) (18-FO-0003US02) Crystal Form A - Polymorphic Forms Of A Substituted-Quinoxaline-Type
Bridge
Electronic Billing Number: 20190002712

Professional Services Rendered Through July 31, 2021

VALUES ON THIS INVOICE ARE BILLED IN USD

**TOTAL AMOUNT DUE FOR THIS INVOICE** .........................................................................................USD 1,940.28

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010030314) in the check memo. Mail to: |
| Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                  September 28, 2021
One Stamford Forum                                          Invoice Number 1010030315
Stamford, CT 06901

Firm Client Matter Number: 379612.174714

Client Name: Purdue Pharma L.P.
Matter Name: (484C6) (04-NC-0132US39) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20210003084

Professional Services Rendered Through July 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE....................................................................................................15,348.00

Less 8% Discount ..............................................................................................................(1,227.84)

NET TOTAL FEES FOR THIS INVOICE ........................................................................... 14,120.16

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................USD 14,120.16**

| **Payment by Wire or ACH** |
|---|
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 379612.174714

Invoice 1010030315
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 07/06/21 | Samuel Abrams | 0.90 | P260 | A104 | 837.00 |
| Teleconference with Dr. Hackman regarding patent Office Action (0.3). | | | | | |
| 07/06/21 | Samuel Abrams | 0.80 | P260 | A106 | 744.00 |
| Teleconference with Mr. Inz regarding patent Office Action (0.8). | | | | | |
| 07/06/21 | Samuel Abrams | 0.30 | P260 | A105 | 279.00 |
| Teleconference with Dr. Hackman regarding patent Office Action (0.3). | | | | | |
| 07/06/21 | Blaine Hackman | 0.30 | P260 | A105 | 229.50 |
| Conference with S. Abrams regarding the patent Office Action and response strategies. | | | | | |
| 07/07/21 | Samuel Abrams | 2.00 | P260 | A104 | 1,860.00 |
| Teleconference with Dr. Hackman regarding patent Office Action (0.6); prepare for examiner interview (1.4). | | | | | |
| 07/07/21 | Blaine Hackman | 3.00 | P260 | A104 | 2,295.00 |
| Analyze the prior prosecution histories for related applications (1.7); prepare a summary of findings for the written description support in the specification (0.7); teleconference with S. Abrams regarding patent Office Action (0.6). | | | | | |
| 07/14/21 | Blaine Hackman | 1.00 | P260 | A104 | 765.00 |
| Review strategies to respond to the non-final rejection. | | | | | |
| 07/14/21 | Sherrice Breland | 0.80 | P260 | A106 | 228.00 |
| Prepare draft letter to client regarding Notice of Publication (0.5); revise, finalize and forward letter, Notice of Publication and U.S. Publication to client (0.3). | | | | | |
| 07/14/21 | Sherrice Breland | 0.30 | P260 | A104 | 85.50 |
| Review Notice of Publication (0.3). | | | | | |
| 07/15/21 | Samuel Abrams | 0.50 | P260 | A105 | 465.00 |
| Teleconference with Dr. Hackman regarding examiner interview. | | | | | |
| 07/15/21 | Blaine Hackman | 0.50 | P260 | A104 | 382.50 |
| Conference with S. Abrams regarding the non-final rejection and Examiner interview strategy. | | | | | |
| 07/16/21 | Samuel Abrams | 0.50 | P260 | A108 | 465.00 |
| Teleconference with Examiner regarding patent Office Action. | | | | | |
| 07/25/21 | Blaine Hackman | 1.30 | P260 | A103 | 994.50 |
| Revise reply to the non-final rejection. | | | | | |
| 07/26/21 | Samuel Abrams | 2.50 | P260 | A104 | 2,325.00 |
| Review and revise response to patent Office Action. | | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.174714

Invoice 1010030315

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 07/26/21 | **Blaine Hackman** | **1.60** | P260 | A103 | **1,224.00** |
| | Prepare the draft patent Office Action reply (0.8); revise remarks section of the draft reply to the non-final rejection (0.8). | | | | |
| 07/26/21 | **Sherrice Breland** | **0.90** | P260 | A103 | **256.50** |
| | Prepare draft response to patent Office Action (0.9). | | | | |
| 07/28/21 | **Blaine Hackman** | **1.40** | P260 | A103 | **1,071.00** |
| | Revise draft patent Office Action response (1.4). | | | | |
| 07/28/21 | **Blaine Hackman** | **0.60** | P260 | A105 | **459.00** |
| | Email with S. Abrams regarding the draft patent Office Action response and examiner interview summary (0.6). | | | | |
| 07/29/21 | **Blaine Hackman** | **0.30** | P260 | A103 | **229.50** |
| | Prepare additional revisions to patent Office Action response (0.3). | | | | |
| 07/29/21 | **Blaine Hackman** | **0.20** | P260 | A105 | **153.00** |
| | Correspond with S. Abrams about filing the draft response (0.2). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **19.70** | | | **15,348.00** |

| | | | |
|---|---|---|---|
| **TOTAL HOURS AND FEES** | | **19.70** | **USD 15,348.00** |

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|-------|------|-------|--------|
| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
| S. Abrams | Partner | 930.00 | 7.50 | 6,975.00 |
| B. Hackman | Associate | 765.00 | 10.20 | 7,803.00 |
| S. Breland | Legal Assistant | 285.00 | 2.00 | 570.00 |
| **TOTALS** | | | **19.70** | **USD 15,348.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                              September 28, 2021
One Stamford Forum                                             Invoice Number
Stamford, CT 06901                                              1010030315

Firm Client Matter Number: 379612.174714

Client Name: Purdue Pharma L.P.
Matter Name: (484C6) (04-NC-0132US39) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20210003084

Professional Services Rendered Through July 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ..........................................................................................USD 14,120.16

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010030315) in the check memo. Mail to: |
| Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                              September 28, 2021
One Stamford Forum                                               Invoice Number 1010030316
Stamford, CT 06901

Firm Client Matter Number: 379612.177870

Client Name: Purdue Pharma L.P.
Matter Name: (505USP1) (19-MT-0001US01) Overactive Bladder - ORL 1 Inhibitors for OAC
Electronic Billing Number: 20200003037

Professional Services Rendered Through July 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................199.50

Less 8% Discount .....................................................................................................................(15.96)

NET TOTAL FEES FOR THIS INVOICE ......................................................................................... 183.54

**TOTAL AMOUNT DUE FOR THIS INVOICE .........................................................................USD 183.54**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| **P260 – Intellectual Property** | | | | | |
| 07/06/21 | Sherrice Breland | 0.30 | P260 | A106 | 85.50 |
| | Prepare and send correspondence to client regarding inventor and assignee information (0.3). | | | | |
| 07/08/21 | Sherrice Breland | 0.40 | P260 | A106 | 114.00 |
| | Prepare and send correspondence to client regarding status of application and request for filing particulars (0.4). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **0.70** | | | **199.50** |
| **TOTAL HOURS AND FEES** | | **0.70** | | | **USD 199.50** |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| S. Breland | Legal Assistant | 285.00 | 0.70 | 199.50 |
| **TOTALS** | | | **0.70** | **USD 199.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                             September 28, 2021
One Stamford Forum                                            Invoice Number
Stamford, CT 06901                                             1010030316

Firm Client Matter Number: 379612.177870

Client Name: Purdue Pharma L.P.
Matter Name: (505USP1) (19-MT-0001US01) Overactive Bladder - ORL 1 Inhibitors for OAC
Electronic Billing Number: 20200003037

Professional Services Rendered Through July 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...............................................................................................USD 183.54

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010030316) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                      September 28, 2021
One Stamford Forum                              Invoice Number 1010030317
Stamford, CT 06901

Firm Client Matter Number: 379612.177871

Client Name: Purdue Pharma L.P.
Matter Name: (506USP1) (20-MT-0001US01) Method of Treatment Using V117957 for Treating Interstitial Cystitis
Electronic Billing Number: 20200003038

Professional Services Rendered Through July 31, 2021

---

VALUES ON THIS INVOICE ARE BILLED IN USD

TOTAL FEES FOR THIS INVOICE.................................................................................................235.50

Less 8% Discount ......................................................................................................................(18.84)

NET TOTAL FEES FOR THIS INVOICE ............................................................................. 216.66

**TOTAL AMOUNT DUE FOR THIS INVOICE ..............................................................USD 216.66**

| Payment by Wire or ACH |
|---|
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.                                                      Invoice 1010030317
Firm Matter Number: 379612.177871                                                    Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 07/06/21 | Sherrice Breland | 0.30 | P260 | A106 | 85.50 |
| | Prepare and send correspondence to client regarding inventor and assignee information needed (0.3). | | | | |
| 07/08/21 | Cathy Sturmer | 0.50 | P260 | A110 | 150.00 |
| | Review patent file (.3); audit and enter filing deadlines regarding same (.2). | | | | |
| P260 SUBTOTAL HOURS AND FEES: | | 0.80 | | | 235.50 |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **0.80** | | | **USD 235.50** |

---

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|-----------|-------|------|-------|--------|
| C. Sturmer | Legal Assistant | 300.00 | 0.50 | 150.00 |
| S. Breland | Legal Assistant | 285.00 | 0.30 | 85.50 |
| **TOTALS** | | | **0.80** | **USD 235.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                          September 28, 2021
One Stamford Forum                                                         Invoice Number
Stamford, CT 06901                                                          1010030317

Firm Client Matter Number: 379612.177871

Client Name: Purdue Pharma L.P.
Matter Name: (506USP1) (20-MT-0001US01) Method of Treatment Using V117957 for Treating Interstitial Cystitis
Electronic Billing Number: 20200003038

Professional Services Rendered Through July 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...............................................................................................USD 216.66

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010030317) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                September 28, 2021
One Stamford Forum                          Invoice Number 1010030318
Stamford, CT 06901

Firm Client Matter Number: 379612.182292

Client Name: Purdue Pharma L.P.
Matter Name: (481C1) (16-MT-0003US04) Treatment and Prevention of Sleep Disorders
Electronic Billing Number: 20210003085

Professional Services Rendered Through July 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE ................................................................................................... 3,067.50

Less 8% Discount ...................................................................................................................... (245.40)

NET TOTAL FEES FOR THIS INVOICE........................................................................................ 2,822.10

TOTAL DISBURSEMENTS THIS INVOICE ................................................................................... 2,720.00

**TOTAL AMOUNT DUE FOR THIS INVOICE** ..........................................................................**USD 5,542.10**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.                                                                                         Invoice 1010030318
Firm Matter Number: 379612.182292                                                                                       Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 07/16/21 | **Blaine Hackman** | **0.40** | P260 | A106 | **306.00** |
| | Email correspondence to/from W. Yang regarding claim amendments (.4). | | | | |
| 07/16/21 | **Blaine Hackman** | **0.30** | P260 | A105 | **229.50** |
| | Email with S. Abrams regarding claim amendments (.3). | | | | |
| 07/18/21 | **Blaine Hackman** | **1.50** | P260 | A103 | **1,147.50** |
| | Prepare preliminary claim amendments (0.8); prepare response to Notice of Missing Parts (0.7). | | | | |
| 07/19/21 | **Blaine Hackman** | **0.80** | P260 | A103 | **612.00** |
| | Revise claim amendments (.5); finalize preliminary amendment for filing (.3). | | | | |
| 07/19/21 | **Sherrice Breland** | **0.20** | P260 | A105 | **57.00** |
| | Prepare and send draft Response to Notice to File Missing Parts, Petition for Extension of Time and draft Preliminary Amendment documents to B. Hackman for review (0.1); prepare and send draft letter to client regarding filed Response to Notice to File Missing Parts to B. Hackman for review (0.1). | | | | |
| 07/19/21 | **Sherrice Breland** | **1.00** | P260 | A103 | **285.00** |
| | Prepare draft Response to Notice to File Missing Parts (0.3); prepare draft Petition for Extension of Time (0.1); prepare draft Preliminary Amendment (0.6). | | | | |
| 07/19/21 | **Sherrice Breland** | **0.20** | P260 | A106 | **57.00** |
| | Finalize and forward Response to Notice to File Missing Parts, Preliminary Amendment and filing particulars, and letter to client (0.2). | | | | |
| 07/19/21 | **Sherrice Breland** | **0.50** | P260 | A104 | **142.50** |
| | Finalize, file and upload Response to Notice to File Missing Parts and related documents with the U.S. Patent and Trademark Office Electronic Filing System (0.5). | | | | |
| 07/19/21 | **Sherrice Breland** | **0.60** | P260 | A103 | **171.00** |
| | Draft letter to client regarding filed Response to Notice to File Missing Parts (0.6). | | | | |
| 07/19/21 | **Cathy Sturmer** | **0.20** | P260 | A110 | **60.00** |
| | Review Response filed with the USPTO (.1); note same in calendar database (.1). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **5.70** | | | **3,067.50** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.182292

Invoice 1010030318

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| **TOTAL HOURS AND FEES** | | **5.70** | | | **USD 3,067.50** |

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|-------|------|-------|--------|
| **Timekeeper** | **Title** | **Rate** | **Hours** | **Amount** |
| B. Hackman | Associate | 765.00 | 3.00 | 2,295.00 |
| C. Sturmer | Legal Assistant | 300.00 | 0.20 | 60.00 |
| S. Breland | Legal Assistant | 285.00 | 2.50 | 712.50 |
| **TOTALS** | | | **5.70** | **USD 3,067.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

September 28, 2021
Invoice Number
1010030318

Firm Client Matter Number: 379612.182292

Client Name: Purdue Pharma L.P.
Matter Name: (481C1) (16-MT-0003US04) Treatment and Prevention of Sleep Disorders
Electronic Billing Number: 20210003085

Professional Services Rendered Through July 31, 2021

### VALUES ON THIS INVOICE ARE BILLED IN USD

**TOTAL AMOUNT DUE FOR THIS INVOICE** ............................................................................................USD 5,542.10

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010030318) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |

# **EXHIBIT B**

## **Expenses**

17836699

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010030320

Page 42

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**DISBURSEMENTS:**

| DESCRIPTION | AMOUNT |
|---|---|
| **Filing Fees and Related** | |
| Vendor: File & ServeXpress, LLC; Invoice#: 202106064221401; Date: 7/1/2021 - Alert Fee | 20.00 |
| | **20.00** |
| **Meals - Business Conferences** | |
| Vendor: SeamlessWeb Professional Solutions, Inc.; Invoice#: SL-307-32; Date: 7/21/2021 - Seamless - Lunch for 2 People | 45.75 |
| Vendor: SeamlessWeb Professional Solutions, Inc.; Invoice#: SL-307-32; Date: 7/21/2021 - Seamless - Lunch for 10 people | 218.66 |
| | **264.41** |
| **Westlaw Search Fees** | |
| Westlaw Search Fees | 936.74 |
| | **936.74** |
| **TOTAL DISBURSEMENTS** | **USD 1,221.15** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.182292

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### DISBURSEMENTS:

| DESCRIPTION | AMOUNT |
|---|---|
| **Filing Fees and Related** | |
| Vendor: U.S. Patent and Trademark; Invoice#: 502778-073021; Date: 7/28/2021 - 50-2778 SVO ACCT - UTILITY PATENT APPL. SEARCH FEE | 700.00 |
| Vendor: U.S. Patent and Trademark; Invoice#: 502778-073021; Date: 7/28/2021 - 50-2778 SVO ACCT - PATENT APPL. EXAMINATION FEE | 800.00 |
| Vendor: U.S. Patent and Trademark; Invoice#: 502778-073021; Date: 7/28/2021 - 50-2778 SVO ACCT - UTILITY APPL. SIZE FEE > THAN 100 PAGES (FEE X PAGES >= 101 IN 50 PAGE INCREMENTS) | 420.00 |
| Vendor: U.S. Patent and Trademark; Invoice#: 502778-073021; Date: 7/28/2021 - 50-2778 SVO ACCT - SURCHARGE- LATE FILING FEE, SEARCH FEE, EXAMINATION FEE, INVENTOR'S OATH OR DEC | 160.00 |
| Vendor: U.S. Patent and Trademark; Invoice#: 502778-073021; Date: 7/28/2021 - 50-2778 SVO ACCT - EXTENSION FOR RESPONSE WITHIN SECOND MO | 640.00 |
| | **2,720.00** |
| **TOTAL DISBURSEMENTS** | **USD 2,720.00** |