DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors. [1] | **(Jointly Administered)** |

**TWENTY-FOURTH MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Name of Applicant | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Period for which compensation and reimbursement is sought | August 1, 2021 through August 31, 2021 |
|---|---|
| **Summary of Total Fees and Expenses Requested** | |
| **Total compensation requested in this statement** | **$10,173,246.00**[2]<br>**(80% of $12,716,557.50)** |
| **Total reimbursement requested in this statement** | **$162,772.07** |
| **Total compensation and reimbursement requested in this statement** | **$10,336,018.07** |
| **This is a(n):**    _X_ Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Twenty-fourth Monthly Statement of Services Rendered and Expenses Incurred for the Period from August 1, 2021 Through August 31, 2021* (this "**Fee Statement**").[3]

---

[2] This amount reflects a reduction in fees in the amount of $228,174.50 on account of voluntary write-offs. This amount also includes certain unbilled fees from previous months in the amount of $90,240.00.

[3] The period from August 1, 2021, through and including August 31, 2021, is referred to herein as the "**Fee Period**."

By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $10,173,246.00

which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal

services that Davis Polk incurred in connection with such services during the Fee Period (i.e.,

$12,716,557.50) and (ii) payment of $162,772.07 for the actual, necessary expenses that Davis

Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.        Attached hereto as **Exhibit A** is a chart of the number of hours expended and

fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and

paraprofessionals during the Fee Period with respect to each of the project categories Davis

Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**,

Davis Polk incurred $12,716,557.50 in fees during the Fee Period. Pursuant to this Fee

Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $10,173,246.00.

2.        Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and

paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who

rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period

and the title, hourly rate, aggregate hours worked and the amount of fees earned by each

professional. The blended hourly billing rate of attorneys for all services provided during the

Fee Period is $1,182.64.[4]  The blended hourly billing rate of all paraprofessionals is $406.99.[5]

3.        Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or

disbursed in the amount of $162,772.07 in connection with providing professional services to

the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's

---

[4] The blended hourly billing rate of $1,182.64 for attorneys is derived by dividing the total fees for attorneys of $12,165,365.50 by the total hours of 10,286.6.

[5] The blended hourly billing rate of $406.99 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $551,192.00 by the total hours of 1,354.3.

direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **<u>Exhibit D</u>** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during Fee Period.

### <u>Notice</u>

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $10,173,246.00 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $12,716,557.50) and (ii) payment of $162,772.07 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    September  29, 2021
          New York, New York


                                DAVIS POLK & WARDWELL LLP

                                By:   */s/ Marshall S. Huebner*

                                450 Lexington Avenue
                                New York, New York 10017
                                Telephone: (212) 450-4000
                                Facsimile:  (212) 701-5800
                                Marshall S. Huebner
                                Benjamin S. Kaminetzky
                                Timothy Graulich
                                Eli J. Vonnegut
                                Christopher S. Robertson


                                *Counsel to the Debtors and Debtors in Possession*

## **Exhibit A**

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 166.8 | $147,160.50 |
| Bar Date/Estimation/Claims Allowance Issues | 36.8 | $44,266.00 |
| Corporate Governance, Board Matters and Communications | 65.5 | $88,832.50 |
| Creditor/UCC/AHC Issues | 129.0 | $96,609.00 |
| Cross-Border/International Issues | 1.8 | $2,421.00 |
| Equityholder/IAC Issues | 77.8 | $136,922.00 |
| Customer/Vendor/Lease/Contract Issues | 9.4 | $10,484.00 |
| Employee/Pension Issues | 281.2 | $311,685.00 |
| General Case Administration | 1,954.1 | $2,178,953.50 |
| Non-DPW Retention and Fee Issues | 27.2 | $30,916.00 |
| Support Agreement/Plan/Disclosure Statement | 7,380.1 | $7,858,734.50 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 193.1 | $127,467.50 |
| IP, Regulatory and Tax | 1,247.6 | $1,577,939.00 |
| Special Committee/Investigations Issues | 70.5 | $104,167.00 |
| **Total** | **11,640.9** | **$12,716,557.50[6]** |

---

[6] This amount reflects a reduction in fees in the amount of $228,174.50 on account of voluntary write-offs.

**<u>Exhibit B</u>**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bacal, Matthew J. | Partner; joined partnership in 2021; admitted New York 2006 | $1,425 | 4.5 | $6,412.50 |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,765 | 146.2 | $258,043.00 |
| Chiu, Ning | Partner; joined partnership in 2021; admitted New York 1996 | $1,425 | 16.6 | $23,655.00 |
| Crandall, Jeffrey P. | Partner; joined partnership in 2011; admitted New York 1983 | $1,790 | 4.2 | $7,518.00 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,765 | 11.4 | $20,121.00 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,790 | 97.9 | $175,241.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,790 | 321.7 | $575,843.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,790 | 304.4 | $544,876.00 |
| Klein, Darren S. | Partner; joined partnership in 2016; admitted New York 2008 | $1,765 | 143.6 | $253,454.00 |
| Libby, Angela M. | Partner; joined partnership in 2019; admitted New York 2012 | $1,635 | 153.3 | $250,645.50 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,765 | 243.9 | $430,483.50 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,790 | 65.2 | $116,708.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,765 | 274.9 | $485,198.50 |
| **Partner Total:** | | | **1,787.8** | **$3,148,199.00** |
| **Special Counsel or Counsel** | | | | |
| Schwartz, Jeffrey N. | Special Counsel; joined Davis Polk 1991; admitted New York 1992 | $1,790 | 11.0 | $19,690.00 |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,345 | 242.1 | $325,624.50 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,345 | 20.8 | $27,976.00 |
| Chen, Bonnie | Counsel; joined Davis Polk 2015; admitted New York 2012 | $1,345 | 200.2 | $269,269.00 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,345 | 97.3 | $130,868.50 |
| Finelli, Jon | Counsel; joined Davis Polk 2018; admitted New York 2008 | $1,345 | 88.5 | $119,032.50 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,345 | 15.8 | $21,251.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Marks, Mary K. | Counsel; joined Davis Polk 2015; admitted New York 1994 | $1,345 | 9.6 | $12,912.00 |
| Matlock, Tracy L. | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,345 | 187.2 | $251,784.00 |
| McCarthy, Gerard | Counsel; joined Davis Polk 2012; admitted New York 2012 | $1,345 | 293.8 | $395,161.00 |
| Millerman, James M. | Counsel; joined Davis Polk 2009; admitted New York 2000 | $1,345 | 6.3 | $8,473.50 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,345 | 241.9 | $325,355.50 |
| Spearing, Nicholas | Counsel, joined Davis Polk 2015; admitted England and Wales 1978 | $1,345 | 7.6 | $10,222.00 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,345 | 332.9 | $447,750.50 |
| White, Erika D. | Counsel, joined Davis Polk 1981; admitted New York 1982 | $1,345 | 3.0 | $4,035.00 |
| Yeowart, Matthew | Counsel; joined Davis Polk 2016; admitted England and Wales 2013 | $1,345 | 1.1 | $1,479.50 |
| **Counsel Total:** | | | **1,759.1** | **$2,370,884.50** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,175 | 391.8 | $460,365.00 |
| Bias, Brandon C. | Associate; joined Davis Polk 2018; admitted New York 2020 | $1,060 | 133.5 | $141,510.00 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,155 | 359.0 | $414,645.00 |
| Collier, Charles | Associate; joined Davis Polk 2021; admitted New York | $1,140 | 36.5 | $41,610.00 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,175 | 278.7 | $327,472.50 |
| Corvino, Justin | Associate; joined Davis Polk 2020; admitted New York 2021 | $740 | 3.9 | $2,886.00 |
| Dartez, Jackson | Associate; joined Davis Polk 2018; admitted New York 2019 | $1,060 | 158.0 | $167,480.00 |
| Dekhtyar, Mariya | Associate; joined Davis Polk 2020; admitted New York 2021 | $600 | 92.7 | $55,620.00 |
| Dore, Keith | Associate; joined Davis Polk 2018; admitted New York 2019 | $1,060 | 6.8 | $7,208.00 |
| Ford, Stephen | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,060 | 69.3 | $73,458.00 |
| Frey, David A. | Associate; joined Davis Polk 2021; admitted New York 2020 | $835 | 26.2 | $21,877.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Gong, Bree | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 5.7 | $4,759.50 |
| Guo, Angela W. | Associate; joined Davis Polk 2019; admitted New York 2021 | $1,060 | 74.4 | $78,864.00 |
| Herts, Dylan | Associate; joined Davis Polk 2020; admitted New York 2020 | $835 | 321.3 | $268,285.50 |
| Hwang, Eric | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 189.1 | $157,898.50 |
| Kasprisin, Justin Alexander | Associate; joined Davis Polk 2017; admitted New York 2012 | $1,140 | 3.2 | $3,648.00 |
| Khan, Zulkar | Associate; joined Davis Polk 2020; admitted New York 2021 | $835 | 152.2 | $127,087.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,155 | 197.1 | $227,650.50 |
| Klabo, Hailey W. | Associate; joined Davis Polk 2021; admitted New York 2020 | $835 | 68.7 | $57,364.50 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,175 | 248.4 | $291,870.00 |
| Kratzer, David | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 167.1 | $139,528.50 |
| Levine, Zachary | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 102.2 | $116,508.00 |
| Linder, Max J. | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,060 | 168.5 | $178,610.00 |
| Ma, Sophy | Associate; joined Davis Polk 2020; admitted | $740 | 20.9 | $15,466.00 |
| Massman, Stephanie | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,175 | 297.5 | $349,562.50 |
| Mendelson, Alex S. | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 34.8 | $29,058.00 |
| Moller, Sarah H. | Associate, joined Davis Polk 2020; admitted New York 2021 | $740 | 63.5 | $46,990.00 |
| Morrison, Gregory S. | Associate; joined Davis Polk 2016; admitted New York 2015 | $1,175 | 3.6 | $4,230.00 |
| Moshfegh, Sara | Associate; joined Davis Polk 2019; admitted England and Wales 2021 | $600 | 5.0 | $3,000.00 |
| O'Sullivan, Damian | Associate; joined Davis Polk 2020; admitted New Jersey 2021 | $740 | 175.8 | $130,092.00 |
| Oluwole, Chautney M. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 11.2 | $13,160.00 |
| Page, Samuel F. | Associate, joined Davis Polk 2017; admitted New York 2017 | $1,155 | 40.3 | $46,546.50 |
| Peppiatt, Jonah A. | Associate; joined Davis Polk 2016; admitted New York 2015 | $1,175 | 9.5 | $11,162.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,155 | 6.9 | $7,969.50 |
| Romero-Wagner, Alex B. | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 112.9 | $94,271.50 |
| Sheng, Roderick | Associate; joined Davis Polk 2021; admitted New York 2021 | $600 | 2.4 | $1,440.00 |
| Sherman, Bradford | Associate; joined Davis Polk 2018; admitted New York 2019 | $835 | 144.6 | $120,741.00 |
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 384.2 | $320,807.00 |
| Sieben, Brian G. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 206.5 | $242,637.50 |
| Simmons, Amanda R. | Associate, joined Davis Polk 2019; admitted New York 2020 | $835 | 18.7 | $15,614.50 |
| Smith, Hilary | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 187.8 | $214,092.00 |
| Stefanik, Sean | Associate; joined Davis Polk 2016; admitted New York 2018 | $1,155 | 72.7 | $83,968.50 |
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $740 | 197.9 | $146,446.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,140 | 261.8 | $298,452.00 |
| Trost, Brette L. | Associate, joined Davis Polk 2019; admitted New York 2020 | $835 | 38.6 | $32,231.00 |
| Turay, Edna | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 19.9 | $16,616.50 |
| Weiner, Jacob | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 236.2 | $277,535.00 |
| Whisenant, Anna Lee | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 26.6 | $22,211.00 |
| Carvajal, Shanaye | Law Clerk; joined Davis Polk 2019 | $1,060 | 195.1 | $206,806.00 |
| Goetz, Chris | Law Clerk, joined Davis Polk 2020 | $740 | 6.1 | $4,514.00 |
| Houston, Kamali | Law Clerk; joined Davis Polk 2020 | $740 | 376.2 | $278,388.00 |
| MacKenzie, Robert | Law Clerk, joined Davis Polk 2020 | $740 | 77.3 | $57,202.00 |
| Simonelli, Jessica | Law Clerk; joined Davis Polk 2020 | $740 | 223.0 | $165,020.00 |
| Wykstra, Madeleine Vera | Law Clerk, joined Davis Polk 2018 | $1,060 | 10.0 | $10,600.00 |
| Yang, Yueyu | Law Clerk; joined Davis Polk 2020 | $740 | 17.9 | $13,246.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Altman, Olivia | Legal Assistant; joined Davis Polk 2019 | $350 | 27.6 | $9,660.00 |
| Bennett, Aoife | Legal Assistant; joined Davis Polk 2020 | $350 | 266.2 | $93,170.00 |
| Bruney, Theresa | Legal Assistant; joined Davis Polk 2017 | $480 | 37.1 | $17,808.00 |
| Callan, Olivia | Legal Assistant; joined Davis Polk 2020 | $350 | 2.8 | $980.00 |
| Elder, Abigail | Legal Assistant; joined Davis Polk 2020 | $350 | 5.8 | $2,030.00 |
| Farrell, Annie | Legal Assistant; joined Davis Polk 2021 | $350 | 7.1 | $2,485.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $480 | 188.0 | $90,240.00 |
| Halford, Edgar Bernard | Legal Assistant; joined Davis Polk 2003 | $480 | 9.5 | $4,560.00 |
| Haynes, Amelia | Legal Assistant; joined Davis Polk 2021 | $350 | 6.2 | $2,170.00 |
| Hirakawa, Lisa | Legal Assistant; joined Davis Polk 2014 | $480 | 21.2 | $10,176.00 |
| Jegarl, Christine | Legal Assistant; joined Davis Polk 2021 | $350 | 72.6 | $25,410.00 |
| Lee, Monica | Legal Assistant; joined Davis Polk 2019 | $480 | 8.1 | $3,888.00 |
| Morrione, Tommaso | Legal Assistant; joined Davis Polk 2021 | $350 | 367.6 | $128,660.00 |
| Quach, Angela | Legal Assistant; joined Davis Polk 2006 | $480 | 182.8 | $87,744.00 |
| Ramjas, Rana S. | Legal Assistant; joined Davis Polk 2003 | $480 | 7.0 | $3,360.00 |
| Walker, Amy | Legal Assistant; joined Davis Polk 2020 | $350 | 8.6 | $3,010.00 |
| Yu, Brandon | Legal Assistant; joined Davis Polk 2020 | $480 | 4.8 | $2,304.00 |
| Hinton, Carla Nadine | Ediscovery Project Manager; joined Davis Polk 2000 | $540 | 61.1 | $32,994.00 |
| Chau, Kin Man | Ediscovery Management Analyst; joined Davis Polk 2015 | $435 | 4.2 | $1,827.00 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $435 | 60.6 | $26,361.00 |
| Bryant, Viorela | Librarian; joined Davis Polk 2015 | $485 | 2.1 | $1,018.50 |
| Fynan, Frances C. | Reference Assistant; joined Davis Polk 2020 | $405 | 3.3 | $1,336.50 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **8,094.0** | **$7,197,474.00** |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **GRAND TOTAL** | | | **11,640.9** | **$12,716,557.50**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $228,174.50 on account of voluntary write-offs.

**<u>Exhibit C</u>**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Business Meals | *See Business Meal Detail Below* | $22,897.22 |
| Computer Research | Lexis (US Treatises, US Law Reviews and Journals, US Practice Guides, US Briefs, US News) and Westlaw | $35,701.54 |
| Court and Related Fees | Deposition Solutions LLC, CourtAlert.com, and Pacer Transactions | $15,396.91 |
| Duplication | N/A | $17,646.80 |
| Electronic Discovery Services | KLDiscovery | $15,011.03 |
| External Document Production | Delm2, LLC, Transperfect Document Management, and Smart Legal, Inc. | $46,302.07 |
| Office Charges | New York Law Institute, Inc. and Arthur W. Diamond Law Library | $57.00 |
| Outside Documents & Research | Restructuring Concepts and Courtlink | $2,032.08 |
| Postage, Courier & Freight | N/A | $2,786.31 |
| Travel | *See Travel Detail Below* | $4,941.11 |
| **TOTAL** | | **$162,772.07** |

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 08/01/21 | Just Salad | 1 | Meal for D. Herts for weekend work | $20.00 |
| 08/01/21 | Taim | 1 | Meal for D. Herts for weekend work | $20.00 |
| 08/01/21 | sweetgreen | 1 | Meal for G. Gardillo for weekend work | $20.00 |
| 08/01/21 | Zest Szechuan | 1 | Meal for G. Gardillo for weekend work | $20.00 |
| 08/01/21 | Poulette Rotisserie Chicken | 1 | Meal for G. McCarthy for weekend work | $20.00 |

[8] Where an amount for an overtime meal originally exceeded $20.00, the amount was reduced to $20.00 to comply with the UST Guidelines.

Exhibit C - 2

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| **Date** | **Provider** | **Meal & Number of People** | **Description** | **Amount[8]** |
| 08/02/21 | The Little Beet | 1 | Overtime meal for D. Herts | $20.00 |
| 08/02/21 | Golden Wok | 1 | Overtime meal for G. McCarthy | $20.00 |
| 08/03/21 | Dig | 1 | Overtime meal for K. Houston | $20.00 |
| 08/03/21 | Shake Shack | 1 | Overtime meal for A. Bennett | $20.00 |
| 08/03/21 | Sai Gon Dep | 1 | Overtime meal for B. Sherman | $20.00 |
| 08/03/21 | Taim | 1 | Overtime meal for D. Herts | $20.00 |
| 08/03/21 | Just Salad | 1 | Overtime meal for G. Cardillo | $20.00 |
| 08/03/21 | Hatsuhana | 1 | Overtime meal for G. McCarthy | $20.00 |
| 08/03/21 | Panera Bread | 1 | Overtime meal for T. L. Matlock | $20.00 |
| 08/04/21 | Taim | Multiple | Overtime meals for A. Quach, T. Morrione, K. Houston, and A. Bennett | $78.05 |
| 08/04/21 | The Little Beet | 1 | Overtime meal for D. Herts | $20.00 |
| 08/04/21 | Mizu Sushi | 1 | Overtime meal for L. Hirakawa | $20.00 |
| 08/05/21 | Poulette Rotisserie Chicken | 1 | Overtime meal for G. McCarthy | $20.00 |
| 08/06/21 | P.F. Chang's | 1 | Overtime meal for T. L. Matlock | $20.00 |
| 08/06/21 | Hatsuhana | 1 | Overtime meal for G. McCarthy | $20.00 |
| 08/07/21 | Zucker's Bagel & Smoked Fish | 1 | Meal for J. Shinbrot for weekend work | $20.00 |
| 08/07/21 | Palace Restaurant | 1 | Meal for D. Herts for weekend work | $20.00 |
| 08/07/21 | The Little Beet | 1 | Meal for D. Herts for weekend work | $20.00 |
| 08/07/21 | The Smith | 1 | Meal for J. Shinbrot for weekend work | $20.00 |
| 08/08/21 | Thai Villa | 1 | Meal for A. Quach for weekend work | $20.00 |
| 08/08/21 | Starbucks | 1 | Meal for T. L. Matlock for weekend work | $10.56 |
| 08/08/21 | Taim | 1 | Meal for D. Herts for weekend work | $20.00 |
| 08/08/21 | Zest Szechuan | 1 | Meal for G. Gardillo for weekend work | $20.00 |

Exhibit C - 3

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 08/08/21 | The Little Beet | 1 | Meal for G. Gardillo for weekend work | $20.00 |
| 08/09/21 | DIG | 1 | Overtime meal for D. Herts | $20.00 |
| 08/09/21 | Szechuan Kitchen | 1 | Overtime meal for D. A. Consla | $20.00 |
| 08/09/21 | sweetgreen | 1 | Overtime meal for G. Cardillo | $20.00 |
| 08/09/21 | Poulette Rotisserie Chicken | 1 | Overtime meal for G. McCarthy | $20.00 |
| 08/09/21 | Just Salad | 1 | Overtime meal for K. Houston | $20.00 |
| 08/09/21 | 16 Handles Frozen Yogurt & Ice Cream | 1 | Overtime meal for T. L. Matlock | $20.00 |
| 08/10/21 | Da Tang Szechuan | 1 | Overtime meal for B. Sherman | $20.00 |
| 08/10/21 | Taim | 1 | Overtime meal for D. Herts | $20.00 |
| 08/10/21 | Poulette Rotisserie | 1 | Overtime meal for G. Cardillo | $20.00 |
| 08/10/21 | Hatsuhana | 1 | Overtime meal for G. McCarthy | $20.00 |
| 08/10/21 | Morning Star Café | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 08/10/21 | Panera Bread | 1 | Overtime meal for T. L. Matlock | $20.00 |
| 08/11/21 | Davis Polk Cafeteria | Multiple | Davis Polk Cafeteria Catering Service for four individuals for confirmation hearing witness preparation | $44.64 |
| 08/11/21 | Dun Huang Lanzhou Noodles | 1 | Overtime meal for B. Sherman | $20.00 |
| 08/11/21 | Just Salad | 1 | Overtime meal for D. Herts | $20.00 |
| 08/11/21 | Five Guys | 1 | Overtime meal for D. Kratzer | $20.00 |
| 08/11/21 | Herbs Thai Bistro | 1 | Overtime meal for D. A. Consla | $20.00 |
| 08/11/21 | Just Salad | 1 | Overtime meal for G. Cardillo | $20.00 |
| 08/11/21 | Hatsuhana | 1 | Overtime meal for J. Knudson | $20.00 |
| 08/11/21 | Corner Grocer | 1 | Overtime meal for K. Houston | $20.00 |
| 08/12/21 | Taim | 1 | Overtime meal for D. Herts | $20.00 |
| 08/12/21 | Hatsuhana | 1 | Overtime meal for G. McCarthy | $20.00 |

Exhibit C - 4

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 08/12/21 | Morning Star Café | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 08/13/21 | Davis Polk Cafeteria | Multiple | Davis Polk Cafeteria Catering Service for multiple individuals for Confirmation Trial for 08/13/21 – 08/19/21 | $10,118.48 |
| 08/13/21 | The Little Beet | 1 | Overtime meal for D. Herts | $20.00 |
| 08/13/21 | Shima Sushi | 1 | Overtime meal for E. C. Townes | $20.00 |
| 08/13/21 | Zest Szechuan | 1 | Overtime meal for G. Cardillo | $20.00 |
| 08/13/21 | Poulette Rotisserie Chicken | 1 | Overtime meal for G. McCarthy | $20.00 |
| 08/13/21 | Morning Star Café | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 08/14/21 | Maguro Sushi | 1 | Meal for E. C. Townes for weekend work | $20.00 |
| 08/14/21 | sweetgreen | 1 | Meal for G. Cardillo for weekend work | $20.00 |
| 08/14/21 | The Farmers Market | 1 | Meal for K. Houston for weekend work | $20.00 |
| 08/14/21 | Veggie Grill | 1 | Meal for K. Houston for weekend work | $20.00 |
| 08/15/21 | sweetgreen | 1 | Meal for G. Cardillo for weekend work | $20.00 |
| 08/15/21 | Poulette Rotisserie | 1 | Meal for G. Cardillo for weekend work | $20.00 |
| 08/16/21 | PF Chang's | 1 | Overtime meal for T. L. Matlock | $20.00 |
| 08/16/21 | Taim | 1 | Overtime meal for D. Herts | $20.00 |
| 08/17/21 | Starbucks | 1 | Overtime meal for T. L. Matlock | $6.70 |
| 08/17/21 | Kaoru | 1 | Overtime meal for B. Sherman | $20.00 |
| 08/17/21 | sweetgreen | 1 | Overtime meal for D. Herts | $20.00 |
| 08/18/21 | DIG | 1 | Overtime meal for B. Sherman | $20.00 |
| 08/18/21 | PF Chang's | 1 | Overtime meal for T. L. Matlock | $20.00 |
| 08/18/21 | Chick-fil-A | 1 | Overtime meal for A. Bennett | $20.00 |
| 08/20/21 | Davis Polk Cafeteria | Multiple | Davis Polk Cafeteria Catering for multiple individuals for Confirmation Trial for 08/20/21-08/26/21 | $7,764.09 |

Exhibit C - 5

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| **Date** | **Provider** | **Meal & Number of People** | **Description** | **Amount[8]** |
| 08/20/21 | Giardino | 1 | Overtime meal for A. Bennett | $20.00 |
| 08/20/21 | sweetgreen | 1 | Overtime meal for K. Houston | $20.00 |
| 08/21/21 | Sahib | 1 | Meal for A. Bennett for weekend work | $20.00 |
| 08/21/21 | DIG | 1 | Meal for D. Herts for weekend work | $20.00 |
| 08/21/21 | sweetgreen | 1 | Meal for G. Gardillo for weekend work | $20.00 |
| 08/21/21 | Hunan Village | 1 | Meal for G. Gardillo for weekend work | $20.00 |
| 08/21/21 | Franchia Inc. | 1 | Meal for K. Houston for weekend work | $20.00 |
| 08/21/21 | Franchia Inc. | 1 | Meal for J. Simonelli for weekend work | $20.00 |
| 08/23/21 | Abaita | 1 | Overtime meal for M. S. Huebner | $20.00 |
| 08/24/21 | Cho Dang | 1 | Overtime meal for D. A. Consla | $20.00 |
| 08/26/21 | Davis Polk Cafeteria | Multiple | Davis Polk Cafeteria Catering for multiple individuals for Confirmation Trial 08/26/21-09/01/21 | $3,314.70 |
| 08/26/21 | Shake Shack | 1 | Overtime meal for D. A. Consla | $20.00 |
| **TOTAL** | | | | **$22,897.22** |

| TRAVEL DETAIL | | | |
|---|---|---|---|
| **Date** | **Person Traveling** | **Description** | **Amount** |
| 7/29/2021 | J. Shinbrot | Taxi from Davis Polk offices for late night work | $32.10 |
| 7/30/2021 | K. S. Benedict | Taxi from Davis Polk offices for late night work | $90.00 |
| 7/31/2021 | B. S. Kaminetzky | Taxi from Davis Polk offices for weekend work | $90.00 |
| 8/1/2021 | D. Herts | Taxi to Davis Polk offices for weekend work | $11.33 |
| 8/1/2021 | D. Herts | Taxi from Davis Polk offices for weekend work | $13.53 |
| 8/1/2021 | T. Morrione | Taxi to Davis Polk offices for weekend work | $28.99 |

Exhibit C - 6

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 8/1/2021 | J. I. McClammy | Taxi from Davis Polk offices for weekend work | $90.00 |
| 8/2/2021 | D. Herts | Taxi from Davis Polk offices for late night work | $13.53 |
| 8/3/2021 | B. Sherman | Taxi from Davis Polk offices for late night work | $26.63 |
| 8/3/2021 | T. Morrione | Taxi from Davis Polk offices for late night work | $34.23 |
| 8/4/2021 | D. Herts | Taxi from Davis Polk offices for late night work | $12.98 |
| 8/4/2021 | T. Morrione | Taxi from Davis Polk offices for late night work | $28.97 |
| 8/4/2021 | A. Bennett | Taxi from Davis Polk offices for late night work | $84.22 |
| 8/5/2021 | A. Bennett | Taxi from and to Davis Polk offices to and from Bankruptcy Court | $332.94 |
| 8/5/2021 | A. Bennett | Taxi from Davis Polk offices for late night work | $58.15 |
| 8/5/2021 | T. Matlock | Taxi from Davis Polk offices for late night work | $90.00 |
| 8/6/2021 | A. Bennett | Taxi from Davis Polk offices to Bankruptcy Court | $191.34 |
| 8/6/2021 | G. McCarthy | Taxi from Davis Polk offices for late night work | $90.00 |
| 8/6/2021 | T. Morrione | Taxi from Davis Polk offices for late night work | $28.75 |
| 8/6/2021 | A. Bennett | Taxi from Davis Polk offices for late night work | $45.00 |
| 8/6/2021 | T. Matlock | Taxi from Davis Polk offices for late night work | $90.00 |
| 8/7/2021 | D. Herts | Taxi from Davis Polk offices for weekend work | $12.98 |
| 8/8/2021 | D. Herts | Taxi to Davis Polk offices for weekend work | $11.88 |
| 8/8/2021 | D. Herts | Taxi from Davis Polk offices for weekend work | $13.53 |
| 8/8/2021 | K. Benedict | Taxi from Davis Polk offices for weekend work | $20.00 |
| 8/9/2021 | B. S. Kaminetzky | Taxi to Davis Polk offices for Confirmation Trial work | $90.00 |
| 8/9/2021 | D. Herts | Taxi from Davis Polk offices for late night work | $13.53 |
| 8/9/2021 | K. S. Benedict | Taxi from Davis Polk offices for late night work | $15.35 |
| 8/9/2021 | D. Consla | Taxi from Davis Polk offices for late night work | $18.36 |

Exhibit C - 7

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 8/9/2021 | J. Knudson | Taxi from Davis Polk offices for late night work | $29.40 |
| 8/9/2021 | T. Morrione | Taxi from Davis Polk offices for late night work | $33.05 |
| 8/10/2021 | J. Shinbrot | Taxi from Davis Polk offices for late night work | $32.10 |
| 8/10/2021 | D. Herts | Taxi from Davis Polk offices for late night work | $12.98 |
| 8/10/2021 | K. Benedict | Taxi from Davis Polk offices for late night work | $38.68 |
| 8/10/2021 | A. Bennett | Taxi from Davis Polk offices for late night work | $51.97 |
| 8/10/2021 | T. Matlock | Taxi from Davis Polk offices for late night work | $90.00 |
| 8/11/2021 | E. M. Kim | Taxi from Davis Polk offices for late night work | $19.56 |
| 8/11/2021 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.29 |
| 8/11/2021 | D. Herts | Taxi from Davis Polk offices for late night work | $12.98 |
| 8/11/2021 | T. Morrione | Taxi from Davis Polk offices for late night work | $28.50 |
| 8/11/2021 | T. Morrione | Taxi from Davis Polk offices for late night work | $41.91 |
| 8/11/2021 | A. Bennett | Taxi from Davis Polk offices for late night work | $55.16 |
| 8/11/2021 | T. L. Matlock | Taxi from Davis Polk offices for late night work | $90.00 |
| 8/12/2021 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.29 |
| 8/12/2021 | B. S. Kaminetzky | Taxi from Davis Polk offices for late night work | $90.00 |
| 8/12/2021 | D. Herts | Taxi from Davis Polk offices for late night work | $12.98 |
| 8/12/2021 | K. Benedict | Taxi from Davis Polk offices for late night work | $14.76 |
| 8/12/2021 | D. A. Consla | Taxi from Davis Polk offices for late night work | $22.00 |
| 8/12/2021 | J. S. Knudson | Taxi from Davis Polk offices for late night work | $22.24 |
| 8/12/2021 | K. S. Benedict | Taxi from Davis Polk offices for late night work | $24.00 |
| 8/12/2021 | J. Shinbrot | Taxi from Davis Polk offices for late night work | $37.90 |
| 8/12/2021 | A. Bennett | Taxi from Davis Polk offices for late night work | $71.04 |

Exhibit C - 8

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 8/13/2021 | B. S. Kaminetzky | Taxi to Davis Polk offices for Confirmation Trial work | $90.00 |
| 8/13/2021 | G. McCarthy | Taxi from Davis Polk offices for late night work | $90.00 |
| 8/13/2021 | D. Herts | Taxi from Davis Polk offices for late night work | $12.30 |
| 8/13/2021 | K. Benedict | Taxi from Davis Polk offices for late night work | $15.96 |
| 8/13/2021 | T. Morrione | Taxi from Davis Polk offices for late night work | $36.68 |
| 8/14/2021 | J. Shinbrot | Taxi from Davis Polk offices for late night work | $25.74 |
| 8/14/2021 | T. Morrione | Taxi from Davis Polk offices for late night work | $32.50 |
| 8/14/2021 | T. Morrione | Taxi to Davis Polk offices for weekend work | $40.93 |
| 8/15/2021 | D. Herts | Taxi to Davis Polk offices for weekend work | $11.33 |
| 8/15/2021 | D. Herts | Taxi from Davis Polk offices for weekend work | $13.53 |
| 8/15/2021 | T. Morrione | Taxi to Davis Polk offices for weekend work | $28.09 |
| 8/16/2021 | A. Bennett | Taxi from Davis Polk offices for late night work | $75.93 |
| 8/16/2021 | D. Herts | Taxi from Davis Polk offices for late night work | $12.98 |
| 8/16/2021 | T. Morrione | Taxi from Davis Polk offices for late night work | $26.10 |
| 8/16/2021 | T. Morrione | Taxi from Davis Polk offices for late night work | $37.80 |
| 8/16/2021 | C. Robertson | Taxi from Davis Polk offices for late night work | $72.75 |
| 8/17/2021 | M. S. Huebner | Taxi to Davis Polk offices with trial materials | $18.82 |
| 8/17/2021 | D. Herts | Taxi from Davis Polk offices for late night work | $12.98 |
| 8/17/2021 | M. S. Huebner | Taxi from Davis Polk offices with trial materials | $15.46 |
| 8/17/2021 | K. Benedict | Taxi from Davis Polk offices for late night work | $20.00 |
| 8/17/2021 | T. Morrione | Taxi from Davis Polk offices for late night work | $27.62 |
| 8/17/2021 | T. Morrione | Taxi from Davis Polk offices for late night work | $32.11 |
| 8/17/2021 | J. Knudson | Taxi from Davis Polk offices for late night work | $38.03 |

Exhibit C - 9

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 8/17/2021 | T. Morrione | Taxi from Davis Polk offices for late night work | $40.93 |
| 8/18/2021 | M. S. Huebner | Taxi from Davis Polk offices with trial materials | $16.02 |
| 8/18/2021 | M. S. Huebner | Taxi to Davis Polk offices with trial materials | $16.58 |
| 8/18/2021 | D. Herts | Taxi from Davis Polk offices for late night work | $13.53 |
| 8/18/2021 | K. S. Benedict | Taxi from Davis Polk offices for late night work | $15.95 |
| 8/18/2021 | B. Sherman | Taxi from Davis Polk offices for late night work | $17.33 |
| 8/18/2021 | T. Morrione | Taxi from Davis Polk offices for late night work | $34.70 |
| 8/18/2021 | A. Bennett | Taxi from Davis Polk offices for late night work | $63.26 |
| 8/18/2021 | T. L. Matlock | Taxi from Davis Polk offices for late night work | $90.00 |
| 8/19/2021 | D. Herts | Taxi from Davis Polk offices for late night work | $12.98 |
| 8/19/2021 | T. Morrione | Taxi from Davis Polk offices for late night work | $40.16 |
| 8/19/2021 | C. Robertson | Taxi from Davis Polk offices for late night work | $74.04 |
| 8/19/2021 | A. Bennett | Taxi from Davis Polk offices for late night work | $76.69 |
| 8/19/2021 | T. L. Matlock | Taxi from Davis Polk offices for late night work | $90.00 |
| 8/20/2021 | K. Benedict | Taxi from Davis Polk offices for late night work | $19.88 |
| 8/20/2021 | A. Bennett | Taxi from Davis Polk offices for late night work | $65.78 |
| 8/21/2021 | D. Herts | Taxi to Davis Polk offices for weekend work | $11.33 |
| 8/21/2021 | D. Herts | Taxi from Davis Polk offices for weekend work | $13.53 |
| 8/21/2021 | T. Morrione | Taxi from Davis Polk offices for weekend work | $39.82 |
| 8/21/2021 | T. Morrione | Taxi to Davis Polk offices for weekend work | $40.13 |
| 8/21/2021 | A. Bennett | Taxi to Davis Polk offices for weekend work | $48.93 |
| 8/21/2021 | J. Shinbrot | Taxi from Davis Polk offices for weekend work | $72.88 |
| 8/21/2021 | A. Bennett | Taxi from Davis Polk offices for weekend work | $81.28 |

Exhibit C - 10

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 8/21/2021 | T. Morrione | Taxi from Davis Polk offices for weekend work | $86.72 |
| 8/22/2021 | D. Herts | Taxi to Davis Polk offices for weekend work | $11.33 |
| 8/22/2021 | D. Herts | Taxi from Davis Polk offices for weekend work | $13.53 |
| 8/22/2021 | K. S. Benedict | Taxi from Davis Polk offices for weekend work | $15.96 |
| 8/22/2021 | T. Morrione | Taxi from Davis Polk offices for weekend work | $30.59 |
| 8/22/2021 | T. Morrione | Taxi to Davis Polk offices for weekend work | $36.70 |
| 8/23/2021 | M. S. Huebner | Taxi to Davis Polk offices for Confirmation Trial work | $15.46 |
| 8/23/2021 | E. J. Vonnegut | Taxi to Davis Polk offices during conference call | $77.78 |
| 8/23/2021 | T. Morrione | Taxi from Davis Polk offices for late night work | $46.21 |
| 8/23/2021 | A. Bennett | Taxi from Davis Polk offices for late night work | $62.47 |
| 8/24/2021 | K. Benedict | Taxi from Davis Polk offices for late night work | $14.76 |
| 8/25/2021 | E. Vonnegut | Taxi from Davis Polk offices for late night work | $28.56 |
| 8/25/2021 | E. Vonnegut | Taxi from Davis Polk offices for late night work | $31.56 |
| 8/25/2021 | G. McCarthy | Taxi from Davis Polk offices for late night work | $90.00 |
| TOTAL | | | $4,941.11 |

Exhibit C - 11

**<u>Exhibit D</u>**

**Detailed Time Records**

Invoice No.7039744
Invoice Date: September 29, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Houston, Kamali | 08/05/21 | 12.7 | Revise exhibit list and prepare documents for submission (10.0); discuss exhibit list submission with E. Townes and Davis Polk team (0.7); prepare exhibit list for submission (2.0). |
| Robertson, Christopher | 08/05/21 | 0.1 | Emails with J. Normile regarding update for Collegium action. |
| Carvajal, Shanaye | 08/06/21 | 7.5 | Draft and prepare hearing materials for J. McClammy and J. Knudson (5.5); attend call related to Plan workstream (0.5); correspondence with Davis Polk team regarding same (0.4); attend Davis Polk trial logistics meeting (1.1). |
| Houston, Kamali | 08/06/21 | 8.0 | Trial walk through (1.0); revise exhibit list (5.0); revise service and confidentiality list (1.0); coordinate preparation of hardcopy documents for trial (1.0) |
| Robertson, Christopher | 08/06/21 | 0.1 | Discuss bankruptcy status with J. Normile regarding litigation issues. |
| Houston, Kamali | 08/07/21 | 5.0 | Prepare and review documents for witness preparation. |
| Carvajal, Shanaye | 08/08/21 | 6.0 | Revise hearing preparation materials and incorporate edits form J. Knudson (5.5); correspondence with J. Knudson regarding same (0.5). |
| Houston, Kamali | 08/08/21 | 8.5 | Witness preparation for J. DelConte (2.6); prepare documents and review materials for witness preparation (5.4); meet with M. Tobak and K. Benedict (0.5). |
| Robertson, Christopher | 08/08/21 | 0.3 | Prepare bullets points for litigation update for J. Normile. |
| Carvajal, Shanaye | 08/09/21 | 2.5 | Finalize edits to trial reference materials for J. Knudson (2.1); correspondence with Davis Polk team related to hearing preparation materials (0.4). |
| Houston, Kamali | 08/09/21 | 9.3 | Revise service list (1.0); review documents related to Jesse DelConte's declaration and testimony (1.0); prepare draft questions for DelConte's witness preparation (1.0); prepare documents for witness preparations (1.0); review and prepare final exhibits (5.3). |
| Huebner, Marshall S. | 08/09/21 | 1.5 | Prepare for pretrial conference (0.6); calls and emails with B. Kaminetzky and M. Kesselman regarding same (0.4); call with B. Edmunds regarding confirmation matters (0.3); conference with G. Cardillo regarding trial preparation and oral argument (0.2). |
| Carvajal, Shanaye | 08/10/21 | 7.4 | Attend daily Davis Polk team check in (0.3); teleconference with J. Knudson regarding witness preparation material (0.4); teleconference with J. Dartez regarding case preparation materials (0.3); review and prepare materials related to witness preparation (3.8); correspondence with Davis Polk team to coordinate delivery of witness prep materials (0.4); revise hearing preparation materials and send to J. Knudson for review (2.2). |
| Houston, Kamali | 08/10/21 | 6.6 | Prepare DelConte for testimony (2.0); discuss testimony with M. Tobak and K. Benedict (0.3); edit exhibit list and draft service emails (3.0); coordinate trial logistics including organizing vendor (0.6); review newly filed confirmation objections and coordinate updated PDF distribution of the same (0.7). |
| Huebner, Marshall S. | 08/10/21 | 0.8 | Many emails with Sackler Family, objectors and Debtors regarding trial and witnesses. |
| Huebner, Marshall S. | 08/11/21 | 1.2 | Emails with Davis Polk litigation team regarding witness and |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | exhibit issues, opening presentation, trial witnesses and timing, and Maryland issues (0.7); emails with Davis Polk litigation team regarding proposed stipulations regarding trial conduct (0.5). |
| Houston, Kamali | 08/15/21 | 4.0 | Research transcript cites for 9019 argument. |
| Carvajal, Shanaye | 08/21/21 | 6.2 | Review, revise and edit case reference materials with comments from Davis Polk team (4.6); correspondence with G. Cardillo and Davis Polk team regarding same (0.6); correspondence with T. Sun regarding additional case reference materials (0.2); review draft of additional case reference materials (0.3); coordinate with A. Bennett to prepare case reference materials for B. Kaminetzky and G. Cardillo for oral argument (0.5). |
| Houston, Kamali | 08/21/21 | 13.8 | Revise and draft testimony chart sorting all legal issues raised at confirmation (12.0); summarize legal issues raised at the confirmation hearing relevant to 9019 issues and argument (1.0); discuss confirmation testimony tracker with litigation team (0.8). |
| Carvajal, Shanaye | 08/22/21 | 4.5 | Revise hearing talking points and send to G. Cardillo for review (2.1); teleconference with G. Cardillo regarding review of talking points (0.3); send revised talking points to M. Huebner for review (0.1); update hearing reference materials per J. Knudson (2.0). |
| Houston, Kamali | 08/22/21 | 6.1 | Revise case summaries for oral argument (3.0); discuss edits to case summaries with Davis Polk litigation team (0.6); summarize filings related to 9019 argument (2.0); revise testimony tracker (0.5). |
| Carvajal, Shanaye | 08/23/21 | 0.8 | Revise hearing reference materials (0.3); coordinate with G. Cardillo and A. Bennett regarding arrangement of hearing preparation materials (0.5). |
| Houston, Kamali | 08/23/21 | 2.2 | Modify exhibit list (1.5); review transcripts for specific legal issues (0.7). |
| Knudson, Jacquelyn Swanner | 08/23/21 | 1.6 | Review revised privilege logs to be filed (1.1); correspondence with G. McCarthy regarding same (0.1); correspondence with Davis Polk team and Milbank Tweed regarding same (0.1); correspondence with Davis Polk team and Debevoise & Plimpton regarding same (0.2); telephone conference with Debevoise & Plimpton regarding same (0.1). |
| Carvajal, Shanaye | 08/24/21 | 3.1 | Draft attorneys fees examiner statement (3.0); correspondence with G. Cardillo regarding same (0.1). |
| Houston, Kamali | 08/24/21 | 11.0 | Attend call with Davis Polk team regarding preparation for appeal (0.8); revise exhibit list (4.0); review transcript and prepare memorandum regarding legal issues (6.2). |
| Knudson, Jacquelyn Swanner | 08/24/21 | 1.6 | Correspondence with Milbank Tweed and Davis Polk team regarding privilege logs (0.2); correspondence with Davis Polk team and Debevoise & Plimpton regarding same (0.2); review same (1.1); telephone conference with Debevoise & Plimpton regarding same (0.1). |
| Houston, Kamali | 08/25/21 | 11.1 | Attend confirmation hearing (8.0); review real time hearing notes and analyze legal issues (3.1). |
| Knudson, Jacquelyn Swanner | 08/25/21 | 0.3 | Correspondence with G. McCarthy regarding press motion filings (0.1); review same (0.2). |
| Carvajal, Shanaye | 08/26/21 | 2.6 | Prepare materials related to attorneys fees for M. Huebner (2.2); correspondence with G. Cardillo, M. Huebner, and A. Bennett regarding same (0.4). |
| Houston, Kamali | 08/26/21 | 4.0 | Review transcript and provide transcript information to Davis |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Polk litigation team. |
| Houston, Kamali | 08/27/21 | 4.0 | Review transcripts and research quotes related to stay. |
| Benedict, Kathryn S. | 08/30/21 | 2.8 | Correspondence with K. Pasquale, J. Ryan, and others regarding adversary proceeding motion to dismiss (0.3); correspondence with B. Koch, C. Robertson, and others regarding Collegium (0.4); review adversary proceeding complaint regarding MVRA (0.4); summarize same for Purdue (0.7); correspondence with B. Kaminetzky, M. Tobak, and others regarding same (0.6); correspondence with B. Bias regarding same (0.4). |
| Cardillo, Garrett | 08/30/21 | 1.2 | Review draft preliminary injunction order (0.5); emails with M. Tobak regarding same (0.3); telephone call with M. Tobak regarding same (0.1); telephone call with G. McCarthy regarding injunction and stay issues (0.3). |
| Huebner, Marshall S. | 08/30/21 | 0.4 | Emails regarding omnibus hearing and Department of Justice subordination motion. |
| Knudson, Jacquelyn Swanner | 08/30/21 | 0.3 | Correspondence with B. Kaminetzky, J. McClammy, M. Tobak, and G. McCarthy regarding motion to subordinate claims (0.1); review same (0.2). |
| Benedict, Kathryn S. | 08/31/21 | 4.0 | Review further subordination analysis (0.9); correspondence with D. Rubin and S. Carvajal regarding PI noticing (0.4); correspondence with A. Tsier and others regarding complaint (0.2); e-conference with L. Femino, A. Tsier, J. McClammy, and M. Tobak regarding same (0.5); telephone conference with M. Tobak regarding same (0.2); review subordination analysis (1.8). |
| Carvajal, Shanaye | 08/31/21 | 3.3 | Revise PI notice letters following comments from K. Benedict (0.9); correspondence with D. Rubin and K. Benedict regarding same (0.2); finalize examiner costs statements for G. Cardillo (2.2). |
| Knudson, Jacquelyn Swanner | 08/31/21 | 0.4 | Video conference with M. Tobak, G. McCarthy, K. Benedict, E. Kim, S. Stefanik, G. Cardillo, and E. Townes regarding litigation workstreams. |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **166.8** | |
| | | | |
| **PURD110 Bar Date/Estimation/Claims Allowance Issues** | | | |
| Knudson, Jacquelyn Swanner | 08/02/21 | 0.9 | Review and revise statement regarding motion for recruitment of counsel (0.3); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy and E. Townes regarding rule 3018 or late claim motions (0.2); correspondence with R. Silbert, R. Aleali, C. Ricarte, J. Adams, M. Kesselman, Dechert, and Davis Polk team regarding same (0.1); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding same (0.1). |
| Robertson, Christopher | 08/02/21 | 0.4 | Review voting declaration and emails with Prime Clerk regarding same. |
| Knudson, Jacquelyn Swanner | 08/03/21 | 1.8 | Review claimant correspondence (0.2); correspondence with E. Townes regarding same (0.3); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with M. Huebner and J. McClammy regarding claimant mail (0.1); review same (0.2); correspondence with E. Townes regarding same (0.1); correspondence with Prime |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Clerk and E. Townes regarding same (0.1); review late claim notice and proposed order (0.4); correspondence with E. Townes regarding same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 08/04/21 | 0.3 | Correspondence with J. McClammy, E. Townes, and Akin Gump regarding motion for summary judgment (0.1); correspondence with J. Peppiatt and H. Klabo regarding claim question (0.1); correspondence with Prime Clerk regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 08/05/21 | 0.7 | Correspondence with J. McClammy and E. Townes regarding claims-related motions (0.5); review claimant correspondence (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1). |
| Vonnegut, Eli J. | 08/05/21 | 0.4 | Call regarding Canadian claims with Stikeman Elliott. |
| Knudson, Jacquelyn Swanner | 08/06/21 | 1.9 | Correspondence with J. McClammy and E. Townes regarding pro se motions (0.1); telephone conference with J. McClammy and E. Townes regarding same (0.3); telephone conference with E. Townes regarding same (0.2); correspondence with Prime Clerk and E. Townes regarding letter to incarcerated individual (0.1); review and revise Rule 3018 statement (0.3); revise motion for counsel statement (0.2); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.2); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding late claim motion (0.2); correspondence with M. Huebner, J. McClammy, E. Townes, Dechert, R. Silbert, M. Kesselman, R. Aleali, C. Ricarte, and J. Adams regarding counsel motion and late claim motion (0.3). |
| Knudson, Jacquelyn Swanner | 08/07/21 | 0.9 | Review and revise objection to motion for summary judgment (0.3); correspondence with E. Townes regarding same (0.2); correspondence with J. Peppiatt, E. Townes, and H. Klabo regarding same (0.3); correspondence with J. McClammy, E. Townes, and White & Case regarding same (0.1). |
| Townes, Esther C. | 08/07/21 | 1.8 | Draft objection to A. Morales motion for summary judgment (1.5); correspondences with J. Peppiatt, J. Knudson, H. Klabo, M. Shepard, and A. Tsier regarding same (0.3). |
| Vonnegut, Eli J. | 08/07/21 | 0.7 | Review and revise reply to Canadian claims stipulation objection. |
| Knudson, Jacquelyn Swanner | 08/08/21 | 0.7 | Correspondence with J. McClammy, E. Townes, and White & Case regarding motion for summary judgment (0.3); correspondence with E. Townes regarding same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.2). |
| Townes, Esther C. | 08/08/21 | 0.7 | Review and revise response to A. Morales motion for summary judgment (0.5); correspondence with J. Knudson and L. Femino regarding same (0.2). |
| Vonnegut, Eli J. | 08/08/21 | 0.4 | Emails regarding hearing on Canadian claims stipulation objection. |
| Knudson, Jacquelyn Swanner | 08/09/21 | 2.4 | Correspondence with J. McClammy, E. Townes, White & Case and Akin Gump regarding Rule 3018 response (0.2); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Dechert, and Davis Polk regarding same (0.1); correspondence with J. McClammy, E. Townes, and Akin Gump regarding recruitment of counsel motion (0.1); revise same (0.2); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Dechert, and Davis |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Polk regarding same (0.1); correspondence with J. McClammy and E. Townes regarding motion for summary judgment (0.2); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Dechert, and Davis Polk regarding Rule 3018 motions (0.2); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Dechert, and Davis Polk regarding Higgins late claim motion (0.2); correspondence with M. Tobak, C. Robertson, K. Benedict, and D. Consla regarding pro se motions (0.2); telephone conference with E. Townes regarding claims motions to be filed (0.2); email correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with E. Townes and O. Altman regarding same (0.2); correspondence with E. Townes regarding claimant letter regarding claims (0.1); listen to claimant voicemail (0.1); return same (0.2). |
| Robertson, Christopher | 08/09/21 | 0.4 | Discuss Canadian municipality claims issues with J. Knudson (0.3); review emails relating to same (0.1). |
| Townes, Esther C. | 08/09/21 | 3.2 | Revise and revise responses to claims related objections (2.4); correspondences with Purdue, E. Lisovicz, J. McClammy, and J. Knudson regarding same (0.5); review claims-related issues (0.3). |
| Knudson, Jacquelyn Swanner | 08/12/21 | 0.3 | Correspondence with C. Oluwole, E. Townes, A. Guo, and A. Mendelson regarding personal injury claims question (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 08/13/21 | 2.9 | Review claimant letters (0.3); draft talking points for late claim motions (1.2); prepare for same (0.2); review affidavit in support of motion for summary judgment (0.2); correspondence with E. Townes regarding same (0.1); correspondence with S. Carvajal regarding same (0.1); research issues regarding same (0.3); review filing by pro se movant (0.4); correspondence with D. Consla regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 08/14/21 | 0.3 | Correspondence with C. Robertson and D. Consla regarding pro se claims motions. |
| Knudson, Jacquelyn Swanner | 08/15/21 | 2.2 | Email correspondence with J. McClammy and E. Townes regarding pro se motions (0.1); email correspondence with Davis Polk team regarding same (0.2); prepare for oral argument on pro se motions (1.6); email correspondence with J. McClammy, M. Tobak, and K. Benedict regarding claim information request (0.1); email correspondence with K. Benedict and Prime Clerk regarding same (0.2). |
| McClammy, James I. | 08/15/21 | 0.4 | Call regarding prisoner claimant issues. |
| Knudson, Jacquelyn Swanner | 08/16/21 | 1.8 | Correspondence with M. Huebner, J. McClammy, and C. Robertson regarding pro se claims motions (0.1); prepare for same (0.4); correspondence with E. Townes and Prime Clerk regarding mail received from claimant (0.1); revise order denying motion for summary judgment (0.3); draft order denying motion for recruitment of counsel (0.5); correspondence with K. Houston regarding transcript for same (0.1); review same (0.1); correspondence with E. Townes regarding pro se orders (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1). |
| Townes, Esther C. | 08/17/21 | 0.4 | Review and revise notice of presentment regarding Mallinckrodt (0.2); review individual creditor motion (0.2). |
| Knudson, Jacquelyn | 08/18/21 | 0.6 | Review letter from claimant (0.1); correspondence with E. |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Swanner | | | Townes and Prime Clerk regarding pro se movant orders (0.2); listen to claimant voicemails (0.1); correspondence with Prime Clerk and E. Townes regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 08/19/21 | 0.5 | Review claimant letters (0.2); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.2); correspondence with E. Townes and Prime Clerk regarding same (0.1). |
| Townes, Esther C. | 08/19/21 | 0.2 | Review claimant letters (0.1); correspondence with J. Knudson regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 08/20/21 | 0.6 | Correspondence with E. Townes regarding late claim motion (0.1); correspondence with E. Townes and Prime Clerk regarding letter from claimant (0.1); draft letter to claimant regarding proof of claim form (0.4). |
| Knudson, Jacquelyn Swanner | 08/23/21 | 0.4 | Correspondence with M. Tobak and J. McClammy regarding pro se motion (0.1); review same (0.1); correspondence with J. McClammy, M. Tobak, and Akin Gump regarding same (0.2). |
| Townes, Esther C. | 08/24/21 | 0.1 | Correspondence with J. Knudson regarding claimant letters. |
| Knudson, Jacquelyn Swanner | 08/25/21 | 0.2 | Correspondence with S. Massman and H. Klabo regarding claimant letter (0.1); correspondence with E. Townes regarding claimant letter from Prime Clerk (0.1). |
| Knudson, Jacquelyn Swanner | 08/26/21 | 3.1 | Correspondence with Prime Clerk, D. Consla, and E. Townes regarding claimant issue (0.1); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with E. Townes, H. Klabo, and White & Case regarding response to claimant letters (1.1); correspondence with E. Townes regarding same (0.1); correspondence with Davis Polk regarding same (0.4); revise letters to claimants (0.6); correspondence with J. McClammy and E. Townes regarding same (0.1); listen to claimant voicemail (0.1); return call (0.1); review late claim motion (0.1); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 08/27/21 | 0.9 | Correspondence with E. Townes regarding claimant letter (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); review late claim motion (0.3); correspondence with J. McClammy and E. Townes regarding same (0.4). |
| Knudson, Jacquelyn Swanner | 08/30/21 | 1.7 | Review correspondence from pro se claimant (0.4); correspondence with J. McClammy, M. Tobak, E. Townes, and Akin Gump regarding same (0.1); review letter filed on docket regarding claim (0.1); correspondence with J. McClammy and E. Townes regarding late claim motion (0.1); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding same (0.2); listen to claimant voicemail (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.2); correspondence with J. McClammy and Rosen & Associates regarding late claim motion (0.3); correspondence with J. McClammy regarding same (0.1) correspondence with J. McClammy and E. Townes regarding claimant letters (0.1). |
| Townes, Esther C. | 08/30/21 | 0.2 | Review claimant inquiry regarding settlement (0.1); review general claimant inquiries (0.1). |
| Knudson, Jacquelyn Swanner | 08/31/21 | 2.4 | Telephone conference with individual regarding claim process (0.1); correspondence with J. McClammy, E. Townes and Akin |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Gump regarding claimant letter (0.4); correspondence with E. Townes and Prime Clerk regarding same (0.4); correspondence with J. McClammy, M. Tobak, E. Townes, and Akin Gump regarding Morales request to settle (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with J. McClammy, Akin Gump, and A. Morales regarding same (0.2); review documents regarding same (0.3); listen to claimant voicemails (0.2); correspondence with E. Townes and Prime Clerk regarding same (0.3); correspondence with E. Vonnegut regarding same (0.1); telephone conference with J. McClammy regarding claims issues (0.1). |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **36.8** | |
| **PURD115 Corporate Governance, Board Matters and Communications** | | | |
| Dore, Keith | 08/02/21 | 2.6 | Research issues regarding Board candidates' public statements regarding or involvement with opioids (2.4); correspond with M. Huebner, B. Kaminetzky, and Reference Team regarding same (0.2). |
| Huebner, Marshall S. | 08/02/21 | 2.7 | Multiple calls and emails with M. Kesselman, M. Cola and Board member regarding governance, meetings and other candidates (1.8); calls with media as requested by Purdue (0.9). |
| Robertson, Christopher | 08/02/21 | 1.9 | Prepare and coordinate responses to detailed media information request. |
| Dore, Keith | 08/03/21 | 2.5 | Research regarding Board candidates' public statements regarding or involvement with opioids (2.4); correspond with M. Huebner and B. Kaminetzky regarding same (0.1). |
| Huebner, Marshall S. | 08/03/21 | 1.4 | Call with journalist as requested by Purdue and review and revise written questions and answers. |
| Robertson, Christopher | 08/03/21 | 0.5 | Attend weekly coordination discussion with S. Robertson, M. Sharp, R. Aleali, K. Benedict and Teneo (0.4); email to J. McClammy regarding media outreach (0.1). |
| Dore, Keith | 08/04/21 | 1.7 | Research regarding Board candidates' public statements regarding or involvement with opioids (1.6); correspond with M. Huebner and B. Kaminetzky regarding same (0.1). |
| Huebner, Marshall S. | 08/04/21 | 2.7 | Extensive work with Purdue and communications team regarding responses to print and TV journalists and call with media. |
| Robertson, Christopher | 08/04/21 | 0.6 | Review and coordinate comments regarding press inquiry. |
| Tobak, Marc J. | 08/04/21 | 0.3 | Conference with G. McCarthy and K. Benedict regarding confirmation brief, supporting declarations, and negotiations regarding confirmation hearing merits issues. |
| Taylor, William L. | 08/05/21 | 0.5 | Conference call with B. Chen and others regarding Special Committee resolutions. |
| Trost, Brette L. | 08/05/21 | 0.6 | Draft Special Committee resolutions. |
| Turay, Edna | 08/05/21 | 1.1 | Meet with W. Taylor, B. Chen, S. Page and H. Smith to discuss special committee resolutions and IP agreements (0.6); review of precedent Purdue special committee resolutions (0.5). |
| Chiu, Ning | 08/06/21 | 2.3 | Conference with governmental agencies regarding documents. |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 08/06/21 | 0.3 | Review and draft emails regarding media issues. |
| Robertson, Christopher | 08/06/21 | 0.2 | Emails with M. Kesselman and M. Sharp regarding state support for Plan for communications. |
| Simmons, Amanda R. | 08/06/21 | 3.1 | Attend call with M. Kesselman and others regarding negotiation of governance covenants and related documents (2.9); emails with M. Kesselman and others regarding governance covenants (0.2). |
| Trost, Brette L. | 08/06/21 | 1.7 | Draft Special Committee resolutions. |
| Trost, Brette L. | 08/07/21 | 0.5 | Revise Special Committee resolutions. |
| Chiu, Ning | 08/08/21 | 1.8 | Review governance covenant comments and related conferences. |
| Huebner, Marshall S. | 08/08/21 | 0.5 | Discussions and emails regarding inaccurate media coverage and public letter to Department of Justice by Senators. |
| Robertson, Christopher | 08/08/21 | 0.7 | Review and comment on key confirmation hearing communications materials. |
| Simmons, Amanda R. | 08/08/21 | 1.5 | Review comments to governance covenants (0.5); emails with M. Kesselman and others regarding same (0.3); review Plan and injunction regarding governance provisions (0.7). |
| Trost, Brette L. | 08/08/21 | 1.6 | Revise Special Committee resolutions. |
| Turay, Edna | 08/08/21 | 0.2 | Correspondence with W. Taylor and A. Lele regarding Purdue board deck for special committee. |
| Chiu, Ning | 08/09/21 | 1.3 | Review governance covenants and Plan. |
| Lele, Ajay B. | 08/09/21 | 2.6 | Search for prior resolutions (1.3); review emails relating to confidentiality agreements per W. Taylor request (1.3). |
| Simmons, Amanda R. | 08/09/21 | 0.9 | Attend call with M. Kesselman and others regarding governance documents (0.5); emails with S. Birnbaum and others regarding injunction and governance documents (0.4). |
| Trost, Brette L. | 08/09/21 | 0.3 | Revise resolutions. |
| Turay, Edna | 08/09/21 | 0.2 | Correspondence with Davis Polk M&A and IP teams regarding special committee resolutions. |
| Vonnegut, Eli J. | 08/09/21 | 2.0 | Call with W. Taylor regarding Special Committee deck and resolutions (0.2); prepare for Special Committee meeting and discuss deck and resolutions with Davis Polk team and R. Aleali (1.8). |
| Robertson, Christopher | 08/10/21 | 3.0 | Discuss confirmation-related communications matters with S. Robertson, M. Sharp, R. Aleali, K. Benedict and Teneo (0.5); attend Special Committee meeting (2.5). |
| Bauer, David R. | 08/11/21 | 0.5 | Attend Special Committee meeting. |
| Lele, Ajay B. | 08/11/21 | 0.5 | Review draft letter to benefits providers. |
| Libby, Angela M. | 08/11/21 | 0.5 | Attend Special Committee meeting. |
| Robertson, Christopher | 08/11/21 | 1.5 | Emails with M. Sharp regarding key talking points and FAQs (0.3); attend Special Committee meeting (0.5); discuss reporter background questions with M. Sharp (0.7). |
| Vonnegut, Eli J. | 08/11/21 | 0.2 | Attend Special Committee meeting. |
| Kaminetzky, Benjamin S. | 08/13/21 | 0.2 | Review press reports. |
| Robertson, Christopher | 08/14/21 | 0.1 | Emails with M. Sharp regarding reporter requests. |
| Kaminetzky, Benjamin S. | 08/15/21 | 0.2 | Review press reports. |
| Huebner, Marshall S. | 08/16/21 | 0.7 | Prepare for and attend Board meeting. |
| Robertson, Christopher | 08/16/21 | 1.2 | Attend Board meeting. |
| Vonnegut, Eli J. | 08/16/21 | 0.7 | Attend Board call. |
| Kaminetzky, | 08/17/21 | 0.3 | Review press reports and correspondence regarding same. |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benedict, Kathryn S. Robertson, Christopher | 08/17/21 | 0.7 | Review and comment on key messages materials (0.6); review press reports regarding hearing (0.1). |
| Kaminetzky, Benjamin S. | 08/18/21 | 0.3 | Review press reports. |
| Kaminetzky, Benjamin S. | 08/19/21 | 0.3 | Review press reports. |
| Kaminetzky, Benjamin S. | 08/20/21 | 0.2 | Review press reports. |
| Robertson, Christopher | 08/20/21 | 2.3 | Review and comment on key messages document (1.5); discuss op-ed and related issues with Teneo (0.8). |
| Robertson, Christopher | 08/22/21 | 0.7 | Review and comment on key communications documents. |
| Robertson, Christopher | 08/23/21 | 0.7 | Review and comment on press release. |
| Robertson, Christopher | 08/24/21 | 1.9 | Respond to multiple inquiries from M. Sharp regarding communications materials and reporter inquiries (0.8); attend Special Committee meeting (1.1). |
| Simmons, Amanda R. | 08/25/21 | 0.2 | Emails with D. Consla regarding governance covenants final version. |
| Kaminetzky, Benjamin S. | 08/26/21 | 0.3 | Review press reports. |
| Robertson, Christopher | 08/26/21 | 0.2 | Emails with M. Sharp regarding communications issues. |
| Kaminetzky, Benjamin S. | 08/27/21 | 1.2 | Review press reports. |
| Kaminetzky, Benjamin S. | 08/29/21 | 0.2 | Review press reports. |
| Lele, Ajay B. | 08/29/21 | 0.3 | Research historic minutes per S. Stefanik request. |
| Huebner, Marshall S. | 08/30/21 | 1.0 | Calls and emails regarding media error issues with Creditors Committee, Purdue and Bloomberg. |
| Kaminetzky, Benjamin S. | 08/30/21 | 0.3 | Review press reports. |
| Trost, Brette L. | 08/30/21 | 0.7 | Draft Special Committee slides. |
| Huebner, Marshall S. | 08/31/21 | 2.7 | Multiple discussions with journalists as requested by Purdue regarding confirmation and appeal questions and Department of Justice letter. |
| Kaminetzky, Benjamin S. | 08/31/21 | 0.4 | Review press reports. |
| McCarthy, Gerard | 08/31/21 | 0.1 | Email regarding news reports. |
| Trost, Brette L. | 08/31/21 | 0.4 | Revise Special Committee slides. |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **65.5** | |
| | | | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Benedict, Kathryn S. | 08/01/21 | 0.1 | Correspondence with J. McClammy, H. Klabo, and others regarding protective order motion. |
| Hinton, Carla Nadine | 08/01/21 | 0.9 | Coordinate eDiscovery tasks regarding conduct searches for confirmation hearing documents. |
| Chen, Johnny W. | 08/02/21 | 4.4 | Construct searches for joint exhibit list documents and complete export for exhibit preparation per E. Townes (0.4); follow-up with T. Morrissey, E. Townes, and A. Quach regarding missing exhibits from other parties (0.3); perform updates to Creditors Committee production tracking report |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (2.1); construct targeted searches across select documents from exhibit list per K. Houston (1.2); complete cross reference of search results against exhibit list for team review per K. Houston (0.4). |
| Huebner, Marshall S. | 08/02/21 | 0.8 | Calls with creditor representatives including A. Pries and Ad Hoc Committee counsel regarding various matters. |
| Knudson, Jacquelyn Swanner | 08/02/21 | 0.1 | Correspondence with J. McClammy, Dechert, Wiggin, and counsel for NAS Committee regarding discovery requests. |
| McClammy, James I. | 08/02/21 | 0.6 | Review Rule 3018 motion responses and comment on same (0.3); emails regarding creditor motions (0.3). |
| Mendelson, Alex S. | 08/02/21 | 0.2 | Correspondence with C. Oluwole regarding third party confidentiality issues (0.1); correspond with eDiscovery and Prime Clerk regarding weekly claim report (0.1). |
| Oluwole, Chautney M. | 08/02/21 | 1.6 | Review and draft correspondence regarding discovery (0.6); attend weekly insurance adversary proceeding discovery call (0.2); attend document repository working group meeting (0.8). |
| Chen, Johnny W. | 08/03/21 | 1.8 | Various correspondences with E. Townes, eDiscovery team, and vendors regarding logistics, protective order, and options for service of joint exhibits (1.3); follow-up with J. Hamilton regarding details of separate FTP transfer site for joint exhibits (0.5). |
| Hinton, Carla Nadine | 08/03/21 | 0.5 | Handle eDiscovery tasks regarding Dechert monitor documents for production to UCC. |
| Mendelson, Alex S. | 08/03/21 | 0.7 | Prepare weekly claim report pursuant to protective order. |
| Oluwole, Chautney M. | 08/03/21 | 0.1 | Review correspondence from Davis Polk team regarding discovery. |
| Chen, Johnny W. | 08/04/21 | 4.8 | Isolate and prepare PPLP 680 diligence production set for TCDI team (0.7); prepare and revise joint exhibit sets per E. Townes (3.5); teleconference with C. Oluwole, A. Guo, A. Mendelson, and C. Hinton regarding pending productions (0.6). |
| Hinton, Carla Nadine | 08/04/21 | 0.8 | Attend case team conference call regarding workstreams, per C. Oluwole. |
| Huebner, Marshall S. | 08/04/21 | 0.7 | Calls with A. Troop regarding various matters and call with Purdue regarding fee request. |
| Mendelson, Alex S. | 08/04/21 | 0.7 | Confer with C. Oluwole, A. Guo, J. Chen, and C. Hinton regarding diligence transition issues. |
| Oluwole, Chautney M. | 08/04/21 | 1.0 | Review and draft correspondence regarding discovery (0.2); complete quality check review of production (0.1); confer with Lit Tech, A. Guo and A. Mendelson regarding the same and other discovery items (0.7). |
| Townes, Esther C. | 08/04/21 | 0.9 | Revise T. Jackson letter regarding solicitation materials (0.1); correspondences with A. Preis and J. Knudson regarding same (0.1); review pro se letters (0.3); correspondence with J. Knudson regarding same (0.2); review proposed order regarding L. Higgins late claim motion (0.2). |
| Hinton, Carla Nadine | 08/05/21 | 0.8 | Handle eDiscovery tasks regarding Dechert monitor document production, per A. Mendelson. |
| Knudson, Jacquelyn Swanner | 08/05/21 | 0.3 | Review notice of deposition filed by NAS Committee (0.1); correspondence with G. McCarthy regarding same (0.1); correspondence with J. McClammy, Dechert, Wiggin, and counsel for NAS Committee (0.1). |
| McClammy, James I. | 08/05/21 | 0.7 | Calls with Davis Polk team regarding discovery. |
| Mendelson, Alex S. | 08/05/21 | 1.5 | Review correspondence regarding outgoing production (0.2); review documents pursuant to protective order in preparation |

Invoice No.7039744
Invoice Date: September 29, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | for production to monitor (1.3). |
| Oluwole, Chautney M. | 08/05/21 | 0.2 | Review and draft correspondence regarding discovery. |
| Chen, Johnny W. | 08/06/21 | 5.9 | Follow-up with KLD team regarding next PPLP-CONF production of exhibit documents (0.2); prepare additional Monitor documents for TCDI team (0.3); prepare, revise, and finalize PPLP 681 Monitor production (2.2); prepare PPLP-CONF-012 exhibit production for quality check (0.5); prepare endorsed insurance documents for exhibit preparation per K. Houston (0.3); prepare and revise additional exhibits JX-2910 through JX-3017 in preparation for service on AlixPartners FTP site per K. Houston (2.4). |
| Hinton, Carla Nadine | 08/06/21 | 5.9 | Handle eDiscovery tasks regarding finalized Confirmation Hearing Exhibits, per, per E. Townes (1.7); handle eDiscovery tasks to finalize two diligence document production sets, per A. Guo (0.9); review eDiscovery communications regarding logistics for online access to Confirmation Hearing Exhibits due 05-August, per C. Oluwole (2.1); handle eDiscovery tasks regarding Dechert Monitor document production, per A. Mendelson (1.2). |
| Huebner, Marshall S. | 08/06/21 | 0.3 | Emails regarding tax structuring issues. |
| McClammy, James I. | 08/06/21 | 10.8 | Teleconference with J. Knudson regarding pro se motions (0.5); review pro se motions (0.5); attend to witness preparations and related materials (4.7); prepare argument materials (3.5); teleconference with B. Kaminetzky and others regarding trial issues (0.8); analyze and attend to release issues (0.8). |
| Mendelson, Alex S. | 08/06/21 | 0.5 | Review documents in preparation for production to monitor (0.2); correspond with A. Guo regarding creditor request for information (0.3). |
| Oluwole, Chautney M. | 08/06/21 | 0.2 | Review and draft correspondence regarding discovery. |
| Townes, Esther C. | 08/06/21 | 0.7 | Conferences with J. McClammy and J. Knudson regarding claims-related motions (0.5); review and revise letter T. Jackson regarding same (0.2). |
| Chen, Johnny W. | 08/08/21 | 0.7 | Construct searches for liquidation analysis reports from Confirmation document reviews and export natives for team discussion per follow-up with K. Houston (0.7). |
| Chen, Johnny W. | 08/09/21 | 4.3 | Construct searches for liquidation analysis reports produced in 2021 per K. Houston (0.7); prepare endorsed PDF exports of additional documents for potential exhibits per D. Jackson (0.3); construct searches for various insurance policies and export for team review per K. Houston (2.4); follow-up with D. Jackson regarding various presentations from non-consenting state production volume one (0.4); follow-up with A. Guo regarding Gasdia deposition transcript and exhibits (0.2); discussion and follow-up with A. Guo and AlixPartners regarding various deposition related questions from Kleinberg Kaplan (0.3). |
| Hinton, Carla Nadine | 08/09/21 | 4.2 | Handle eDiscovery follow up tasks regarding Confirmation Hearing Exhibits, per E. Townes (0.9); handle eDiscovery follow up tasks regarding Confirmation Hearing Exhibit attachments, per J. Dartez (1.2); handle eDiscovery follow-up tasks regarding selected Confirmation Reserve documents, per A. Guo (1.3); review eDiscovery communications regarding Confirmation Hearing Exhibits, per C. Oluwole (0.8). |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Mendelson, Alex S. | 08/09/21 | 0.2 | Correspond with A. Guo and others regarding confirmation discovery issues. |
| Oluwole, Chautney M. | 08/09/21 | 0.3 | Review and draft correspondence regarding discovery. |
| Robertson, Christopher | 08/09/21 | 0.4 | Review and comment on ad hoc committee consultant fee motion. |
| Chen, Johnny W. | 08/10/21 | 1.1 | Complete updates to UCC production tracking report (0.9); follow-up with A. Mendelson regarding claims report (0.2). |
| Hinton, Carla Nadine | 08/10/21 | 4.3 | Handle eDiscovery follow up tasks regarding Confirmation Hearing Exhibits, per E. Townes (0.9); handle eDiscovery follow up tasks regarding Confirmation Hearing Exhibit attachments, per J. Dartez (1.1); handle eDiscovery follow up tasks regarding selected Confirmation Reserve documents, per A. Guo (1.2); review eDiscovery communications regarding Confirmation Hearing Exhibits, per C. Oluwole (1.1). |
| Mendelson, Alex S. | 08/10/21 | 0.2 | Prepare weekly claims report pursuant to protective order for production to creditors. |
| Oluwole, Chautney M. | 08/10/21 | 0.1 | Review correspondence regarding discovery. |
| Robertson, Christopher | 08/10/21 | 0.2 | Review and revise Ad Hoc Committee consultant motion. |
| Chen, Johnny W. | 08/11/21 | 4.9 | Revise and finalize joint exhibits JX-3018 through 3094 for service per follow-up with E. Townes, A. Quach, and AlixPartners team (3.9); prepare redacted weekly claims report for next diligence production (0.3); prepare diligence documents for ESM 522 data set for TCDI team (0.3); prepare additional Monitor documents from Dechert team for processing (0.4). |
| Robertson, Christopher | 08/11/21 | 0.2 | Emails with D. Kratzer regarding Ad Hoc Committee consulting motion. |
| Chen, Johnny W. | 08/12/21 | 1.7 | Prepare and finalize PPLP 682 diligence production for Intralinks data room (0.9); revise and finalize diligence production of documents from Dechert team for Monitor (0.8). |
| Hinton, Carla Nadine | 08/12/21 | 1.9 | Finalize two diligence production sets, per C. Oluwole (0.9); call with case team regarding discovery issues (1.0). |
| Oluwole, Chautney M. | 08/12/21 | 0.1 | Review and draft correspondence regarding discovery. |
| Chen, Johnny W. | 08/13/21 | 2.2 | Revise and finalize additional joint exhibits and replacements for service per follow-up with E. Townes (0.7); prepare additional materials from Dechert team for next production to the Monitor per A. Guo (0.4); follow-up with A. Guo regarding financial institution productions (0.2); construct searches for various IRS Forms K-1 documents per A. Guo (0.9). |
| Hinton, Carla Nadine | 08/13/21 | 3.0 | Handle eDiscovery follow up tasks regarding two incoming document production sets for ingestion into Relativity, per A. Guo (1.9); handle eDiscovery tasks to finalize two due diligence document production sets, per C. Oluwole (1.1). |
| Oluwole, Chautney M. | 08/13/21 | 0.4 | Confer with J. Knudson and L. Femino regarding Prime Clerk data issues (0.2); review and draft correspondence regarding discovery (0.2). |
| Oluwole, Chautney M. | 08/15/21 | 0.3 | Confer with C. Robertson, R. Hoff, M. Florence, and others regarding document repository issues. |
| Chen, Johnny W. | 08/16/21 | 2.8 | Prepare and finalize PPLP 683 diligence production for Intralinks data room (0.8); revise and finalize diligence production for Monitor (0.6); prepare additional Monitor documents from Dechert team for ESM 526 data set (0.3); |

Invoice No.7039744
Invoice Date: September 29, 2021

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>revise and transfer joint exhibits JX-3097 through JX-3272 for service per E. Townes (1.1).</td></tr>
<tr><td>Hinton, Carla Nadine</td><td>08/16/21</td><td>2.2</td><td>Handle eDiscovery follow-up tasks regarding two incoming document production sets for ingestion into Relativity, per A. Guo (1.3); finalize two due diligence production sets, per C. Oluwole (0.9).</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>08/16/21</td><td>1.0</td><td>Review and draft correspondence regarding discovery (0.5); confer with C. Robertson, R. Hoff, M. Florence and others regarding document repository issues (0.5).</td></tr>
<tr><td>Chen, Johnny W.</td><td>08/17/21</td><td>1.7</td><td>Prepare and finalize next Monitor production of documents from Dechert team (0.7); prepare revised joint exhibits and exhibit lists for service per E. Townes (0.8); follow up with A. Guo regarding weekly claims report (0.2).</td></tr>
<tr><td>Hinton, Carla Nadine</td><td>08/17/21</td><td>1.3</td><td>Handle eDiscovery follow-up tasks regarding two incoming document production sets for ingestion into Relativity, per A. Guo (0.4); finalize two due diligence production sets, per C. Oluwole (0.9).</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>08/17/21</td><td>0.1</td><td>Review correspondence regarding discovery.</td></tr>
<tr><td>Chau, Kin Man</td><td>08/18/21</td><td>1.0</td><td>Correspondence with the vendor regarding database or document review updates.</td></tr>
<tr><td>Chen, Johnny W.</td><td>08/18/21</td><td>2.1</td><td>Prepare diligence documents from AlixPartners team for ESM 527 data set for processing (0.3); prepare redacted claims report for next diligence production (0.3); construct searches for new joint exhibits and prepare exports for endorsements per follow-up with A. Bennett (0.8); finalize and transfer joint exhibits JX-3273 through JX-3275 and revised exhibit lists for service per E. Townes (0.7).</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>08/18/21</td><td>0.2</td><td>Confer with R. Aleali and others regarding consent agreements in relation to discovery (0.1); draft correspondence regarding discovery (0.1).</td></tr>
<tr><td>Robertson, Christopher</td><td>08/18/21</td><td>0.1</td><td>Emails with A. Romero-Wagner regarding Ad Hoc Committee consultant motion.</td></tr>
<tr><td>Callan, Olivia</td><td>08/19/21</td><td>0.8</td><td>Compile signed protective order acknowledgements for attorney review as per A. Guo.</td></tr>
<tr><td>Chen, Johnny W.</td><td>08/19/21</td><td>2.8</td><td>Prepare IMS data reports and cash reports from AlixPartners team for ESM 529 data set (0.5); follow up with C. Oluwole, A. Guo, and AlixPartners team regarding next diligence production and potential redactions (0.4); construct searches for additional joint exhibits and export for preparation per follow-up with A. Bennett (1.9).</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>08/19/21</td><td>0.2</td><td>Review and draft correspondence regarding discovery.</td></tr>
<tr><td>Chen, Johnny W.</td><td>08/20/21</td><td>2.0</td><td>Prepare, finalize, and complete production checks for PPLP 685 diligence production.</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>08/20/21</td><td>0.7</td><td>Review and draft correspondence regarding discovery.</td></tr>
<tr><td>Hinton, Carla Nadine</td><td>08/23/21</td><td>2.3</td><td>Handle eDiscovery follow up tasks regarding two incoming document production sets for ingestion into Relativity per A. Mendelson (0.6); handle eDiscovery request regarding 2020 Board of Directors processed files for T. Morrissey per A. Mendelson (1.2); handle eDiscovery tasks regarding processing weekly claims report for document production per A. Mendelson (0.5).</td></tr>
<tr><td>Mendelson, Alex S.</td><td>08/23/21</td><td>0.5</td><td>Prepare claims report pursuant to protective order for production to creditors (0.4); correspond with K. Benedict</td></tr>
</table>

Invoice No.7039744
Invoice Date: September 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding protective order (0.1). |
| Chau, Kin Man | 08/24/21 | 3.2 | Correspondence with database vendor regarding database or document review updates. |
| Hinton, Carla Nadine | 08/24/21 | 1.9 | Handle eDiscovery follow-up tasks regarding two incoming document production sets for ingestion into Relativity, per A. Mendelson (0.3); handle eDiscovery follow-up task regarding processing weekly claims report for document production, per A. Mendelson (0.5); review eDiscovery communications regarding Confirmation hearing Exhibits, per K. Houston (1.1). |
| Knudson, Jacquelyn Swanner | 08/24/21 | 0.5 | Correspondence with R. Hoff, H. Coleman, J. McClammy, and E. Townes regarding response to NAS Committee. |
| Mendelson, Alex S. | 08/24/21 | 0.6 | Correspond with Reed Smith regarding third-party notice letters (0.4); review correspondence in connection with case (0.1); correspond with Spears Imes regarding Confirmation hearing transcripts (0.1). |
| Townes, Esther C. | 08/24/21 | 0.1 | Review correspondence with R. Hoff, H. Coleman, J. McClammy, and J. Knudson regarding NAS discovery issues. |
| Chen, Johnny W. | 08/25/21 | 2.3 | Prepare cash reports from AlixPartners team for processing (0.3); prepare and finalize PPLP 686 diligence production for Intralinks data room (0.8); revise and transfer supplemental and replacement joint exhibits for service per E. Townes (0.9); follow up with E. Townes and AlixPartners team regarding joint exhibit JX-1591 (0.3). |
| Hinton, Carla Nadine | 08/25/21 | 2.3 | Handle eDiscovery tasks to finalize two due diligence document production sets, per A. Mendelson (0.9); review eDiscovery communications regarding updated Confirmation hearing Exhibits, per K. Houston (1.4). |
| Mendelson, Alex S. | 08/25/21 | 0.2 | Correspond with J. Chen regarding document production (0.1); prepare documents for production to creditors pursuant to protective order (0.1). |
| McClammy, James I. | 08/26/21 | 0.9 | Teleconference with Davis Polk team and White & Case regarding MNK stipulation (0.4); follow-up regarding individual victim's revision to contact information stipulation (0.5). |
| Mendelson, Alex S. | 08/26/21 | 0.5 | Correspond with R. Keefe regarding transcripts (0.1); correspond with J. McClammy and L. Szymanski regarding third-party notice issues (0.4). |
| Chen, Johnny W. | 08/27/21 | 0.2 | Follow-up with A. Mendelson, C. Hinton, and Reed Smith team regarding questions from third parties. |
| Hinton, Carla Nadine | 08/27/21 | 0.4 | Confirm August 30th call availability with Reed Smith case team regarding third-party notice letters, per A. Mendelson. |
| Mendelson, Alex S. | 08/27/21 | 0.4 | Correspond with J. Knudson regarding document repository issues (0.1); correspond with J. McClammy and others regarding third-party confidentiality issues (0.3). |
| Hinton, Carla Nadine | 08/29/21 | 1.7 | Handle eDiscovery tasks pertaining to incoming defensive document production set for posting to CV Lynx platform, per A. Mendelson. |
| Chen, Johnny W. | 08/30/21 | 1.9 | Prepare Board materials and Special Committee documents for processing per J. Simonelli (0.7); call with J. McClammy, R. Hoff, A. Mendelson, C. Hinton, and Reed Smith team regarding third party letters (0.3); discussion with C. Hinton regarding pending projects and transition (0.5); update UCC production report (0.4). |
| Hinton, Carla Nadine | 08/30/21 | 2.1 | Call with Reed Smith and case team regarding production of third-party notice letters, per A. Mendelson (0.3); handle eDiscovery follow up tasks regarding incoming production document set for addition to CVLynx platform, per A. |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Mendelson (0.6); review eDiscovery communications regarding Board of Director production documents, per S. Stefanik (1.2). |
| McClammy, James I. | 08/30/21 | 1.8 | Teleconference with Davis Polk team, Reed Smith, and Wiggin regarding production and third-party confidentiality issues (0.6); follow up regarding third party issues (1.2). |
| Mendelson, Alex S. | 08/30/21 | 0.8 | Confer with J. McClammy, J. Chen, C. Hinton, R. Hoff, P. Breen, and L. Szymanski regarding third party notice issues (0.3); prepare weekly claims report pursuant to protective order in preparation for production to creditors (0.5). |
| Chen, Johnny W. | 08/31/21 | 1.8 | Prepare weekly redacted claims report for processing and production per A. Mendelson (0.3); prepare diligence documents from AlixPartners for processing by TCDI team (0.4); construct searches for Board minutes and materials across KLD and TCDI Relativity workspaces for team review per J. Simonelli (1.1). |
| McClammy, James I. | 08/31/21 | 2.6 | Teleconference regarding document repository issues (0.8); follow up regarding document repository provisions (0.5); review late claim motions (0.5); review equitable subordination complaint, motion (0.8). |
| Mendelson, Alex S. | 08/31/21 | 1.6 | Correspond with J. McClammy regarding third-party notice issues (0.3); confer with K. Benedict, S. Stefanik, and B. Bias regarding document requests (0.4); correspond with S. Stefanik regarding same (0.8); prepare diligence documents for production pursuant to protective order (0.1). |
| Townes, Esther C. | 08/31/21 | 0.2 | Review correspondence from J. Knudson regarding claimant inquiries (0.1); review same (0.1). |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **129.0** | |
| | | | |
| **PURD125 Cross-Border/International Issues** | | | |
| Robertson, Christopher | 08/27/21 | 0.6 | Email to D Klein, J. McClammy, M. Tobak and K. Benedict regarding CCAA stay order. |
| Robertson, Christopher | 08/31/21 | 1.2 | Discuss Canadian DMP issues with Stikeman Elliott, J. McClammy, R. MacKenzie, and R. Hoff (1.1); review recognition order rider (0.1). |
| **Total PURD125 Cross-Border/International Issues** | | **1.8** | |
| | | | |
| **PURD130 Equityholder/IAC Issues** | | | |
| Vonnegut, Eli J. | 08/01/21 | 2.9 | Call regarding IP agreements (1.7); call with Davis Polk team regarding IP agreement (0.2); call with Purdue team regarding IP agreement (1.0). |
| Vonnegut, Eli J. | 08/02/21 | 0.3 | Emails regarding IP agreement. |
| Huebner, Marshall S. | 08/03/21 | 2.1 | Multiple calls and emails with A. Libby, M. Kesselman and mediator regarding open shareholder issues including snap back, opioid covenants, tax and naming issues. |
| Robertson, Christopher | 08/03/21 | 0.7 | Email to R. Aleali and R. Inz regarding discussion with licensor (0.1); discuss IAC separation issues with E. Vonnegut, A. Libby, D. Bauer, B. Chen and H. Smith (0.6). |
| Vonnegut, Eli J. | 08/03/21 | 1.4 | Call with Davis Polk team regarding settlement and IP agreements process (0.7); emails regarding settlement and separation issues (0.7). |
| Huebner, Marshall S. | 08/04/21 | 3.3 | Work on tax issues including conference call with Sackler Family and revise proposed findings (2.2); calls and emails |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding IP and IAC agreement issues (1.1). |
| Robertson, Christopher | 08/04/21 | 0.7 | Discussion with M. Kesselman, R. Aleali, A. Libby, E. Vonnegut, D. Bauer and B. Chen regarding IAC agreement issues. |
| Vonnegut, Eli J. | 08/04/21 | 1.0 | Call regarding settlement and agreements with M. Kesselman and R. Aleali. |
| Huebner, Marshall S. | 08/05/21 | 1.2 | Multiple calls and emails with Purdue, Sackler Family and Davis Polk team regarding open issues on shareholder settlement including opioid covenant and snapback and transfer issues. |
| Huebner, Marshall S. | 08/06/21 | 1.9 | Correspondence with Davis Polk team regarding IP, tax and settlement agreement issues and related workstreams. |
| Robertson, Christopher | 08/06/21 | 0.5 | Discuss IAC separation issues with Purdue, H. Smith and licensor. |
| Vonnegut, Eli J. | 08/06/21 | 2.4 | Attend first call with Sackler Family counsel regarding IP issues (0.6); attend second call with Sackler Family counsel regarding IP issues (1.5); debrief on IAC call with Davis Polk and Purdue (0.3). |
| Vonnegut, Eli J. | 08/07/21 | 0.4 | Discuss Special Committee deck with W. Taylor and D. Bauer and emails regarding same. |
| Huebner, Marshall S. | 08/08/21 | 2.3 | Calls with A. Libby and M. Kesselman and multiple emails regarding status and progress on shareholder issues including final Plan issues and separation (1.6); emails with Sackler Family and Davis Polk team regarding order requests and issues status on main settlement agreement (0.7). |
| Vonnegut, Eli J. | 08/08/21 | 2.5 | Review and revise Special Committee deck regarding IAC agreements (1.1); call with D. Bauer and A. Libby regarding IP agreement negotiations (0.1); emails regarding settlement and separation issues with Davis Polk team and Purdue team (1.3). |
| Huebner, Marshall S. | 08/09/21 | 2.5 | Correspondence with Davis Polk team and others regarding open issues on shareholder settlement (0.7); calls with A. Libby and conference call with Ad Hoc Committee and Creditors Committee regarding Sackler Family issues and final counters (1.8). |
| Robertson, Christopher | 08/09/21 | 1.0 | Emails with E. Vonnegut, B. Chen, M. Clarens and K. Benedict regarding approvals for IAC contracts. |
| Vonnegut, Eli J. | 08/09/21 | 3.1 | Calls regarding IP issues with Davis Polk team and Purdue (0.9); call regarding IP issues with Mundipharma and follow-up with D. Bauer (0.4); attend IP issues call with Purdue team (0.6); call regarding IP issues with D. Bauer and M. Kesselman (0.3); call with M. Kesselman and R. Aleali regarding IP issues (0.5); call with D. Bauer regarding IP issues (0.2); settlement issues call with A. Libby and M. Kesselman (0.2). |
| Huebner, Marshall S. | 08/10/21 | 1.9 | Multiple calls and emails with shareholders, Creditors Committee and Davis Polk team regarding resolution of final issues related to shareholder agreement. |
| Robertson, Christopher | 08/10/21 | 0.6 | Emails with A. Libby and others regarding shareholder entity claims. |
| Vonnegut, Eli J. | 08/10/21 | 2.9 | Call with Purdue regarding IP issues (0.5); coordination on open settlement and separation issues (2.4). |
| Huebner, Marshall S. | 08/11/21 | 9.9 | Calls with creditors and Sackler Family to review and finalize settlement agreement (6.9); calls with Sackler Family counsel regarding discrete shareholder issues (1.2); calls regarding |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | foreign IP issues (1.3); calls with States and Sackler Family regarding possible settlement changes (0.5). |
| Vonnegut, Eli J. | 08/11/21 | 10.0 | Call with M. Kesselman and R. Aleali regarding IP agreement (0.4); calls with D. Bauer regarding IP agreement (0.7); calls with G. Uzzi regarding IP agreement (0.6); call with M. Kesselman and D. Bauer regarding IP agreement (0.4); call regarding IP agreement with G. Uzzi, D. Rosen, and M. Kesselman (0.9); call regarding IP agreement with Kesselman and R. Aleali (0.5); call regarding settlement and IP agreement with M. Huebner, A. Libby, and M. Kesselman (0.4); finalize IP agreement and settlement issues for hearing (3.5); call with G. Uzzi and D. Bauer regarding IP agreement (0.2); call with J. Dubel regarding IP agreement (0.6); calls with D. Bauer regarding IP agreement (0.4); general emails and coordination regarding IP agreement issues (0.5); call with G. Uzzi and others regarding IP agreement (0.3); call with A. Libby and D. Bauer (0.2); call with A. Libby regarding settlement and IP agreement (0.3); call with R. Aleali regarding IP agreement (0.1). |
| Huebner, Marshall S. | 08/12/21 | 3.6 | Calls and correspondence with shareholders and Purdue regarding moving towards finalization of IP agreement and international property and royalty and settlement agreement including addressing open issues on remaining matters and scope of injunction (2.7); calls with Davis Polk team regarding releases and injunction issues and new language (0.9). |
| Vonnegut, Eli J. | 08/13/21 | 0.2 | Emails regarding settlement issues. |
| Vonnegut, Eli J. | 08/17/21 | 0.6 | Call regarding inter shareholder releases with Davis Polk team. |
| Huebner, Marshall S. | 08/19/21 | 1.9 | Calls and emails with Davis Polk and shareholders regarding remaining open issues on agreements and release issues (0.8); work on potential settlement issues and multiple emails with various parties regarding same (1.1). |
| Huebner, Marshall S. | 08/20/21 | 1.7 | Engage in confidential discussions regarding settlement agreement and related issues. |
| Huebner, Marshall S. | 08/23/21 | 1.5 | Multiple calls and emails with Davis Polk team and various parties regarding potential settlement issues (1.0); review of hearing transcript regarding same (0.5). |
| Vonnegut, Eli J. | 08/24/21 | 0.6 | Call with M. Huebner and A. Libby regarding settlement. |
| Huebner, Marshall S. | 08/25/21 | 1.0 | Confidential calls with Davis Polk team and other parties regarding potential settlement issues. |
| Vonnegut, Eli J. | 08/26/21 | 1.0 | Call regarding settlement agreement with K. Eckstein and Akin Gump (0.8); call with D. Bauer regarding IP issues (0.2). |
| Huebner, Marshall S. | 08/27/21 | 4.2 | Engage in confidential discussions regarding potential incremental settlements (2.3); review case law and potential pathways for and emails with Davis Polk team regarding same (1.9). |
| Vonnegut, Eli J. | 08/27/21 | 0.4 | Call regarding settlement issue with J. Weiner and A. Lees (0.2); call with J. Weiner call regarding settlement (0.2). |
| Vonnegut, Eli J. | 08/28/21 | 0.2 | Call regarding settlement issue with J. Weiner and A. Lees. |
| Huebner, Marshall S. | 08/30/21 | 1.2 | Calls and emails with various parties regarding remaining shareholder issues and release structure. |
| Huebner, Marshall S. | 08/31/21 | 2.8 | Multiple emails with Sacklers, Unsecured Creditors Committee, Ad Hoc Committee and Purdue and calls with A. Libby regarding open issues on shareholder agreement and talking points (1.2); calls with T. Baker, M. Kesselman, J. DelConte and others regarding potential pathways and |

Invoice No.7039744
Invoice Date: September 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | financial analysis (1.6). |
| Vonnegut, Eli J. | 08/31/21 | 1.4 | Call with Dougherty regarding IP agreement (0.5); calls with D. Bauer regarding separation (0.6); emails regarding settlement and separation issues (0.3). |
| **Total PURD130 Equityholder/IAC Issues** | | **77.8** | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Robertson, Christopher | 08/02/21 | 0.9 | Discuss contract termination issues with R. Aleali and K. McCarthy (0.3); emails with counterparty regarding contract assumption issues (0.1); finalize sublease motion (0.4); emails with A. Romero-Wagner regarding contract assumption objections (0.1). |
| Consla, Dylan A. | 08/05/21 | 0.2 | Call with creditor regarding cure objection. |
| Robertson, Christopher | 08/06/21 | 1.7 | Review and revise agreement related to contract negotiations. |
| Robertson, Christopher | 08/09/21 | 0.9 | Draft and negotiate resolution to contract assumption objection (0.8); emails with S. Lemack regarding contract assumption issues (0.1). |
| Turay, Edna | 08/09/21 | 1.3 | Draft of and revisions to letter to service providers (1.0); and correspondence with S. Page and A. Lele regarding the same (0.3). |
| Robertson, Christopher | 08/11/21 | 0.4 | Emails with S. Lemack regarding cure issues. |
| Turay, Edna | 08/11/21 | 1.6 | Revise letter to service providers based on comments from C. Robertson (0.2); correspondence with R. Aleali regarding same (0.1); review indemnification provisions in director services agreements (0.9); correspondence with S. Page and W. Taylor regarding same (0.4). |
| Romero-Wagner, Alex B. | 08/16/21 | 0.6 | Emails with C. Robertson regarding Avrio sublease (0.5); email to Chambers regarding same (0.1). |
| Robertson, Christopher | 08/20/21 | 0.2 | Discuss court approval and related issues with counterparty counsel. |
| Turay, Edna | 08/24/21 | 0.2 | Attend weekly workstreams call. |
| Consla, Dylan A. | 08/30/21 | 0.3 | Emails with Purdue regarding Chubb invoices (0.1); emails with Purdue and surety counsel regarding surety counsel fee payment (0.2). |
| Consla, Dylan A. | 08/31/21 | 1.1 | Review certain counterparty side letter (0.3); emails with Purdue and surety counsel regarding surety issues (0.2); review prior correspondence with certain counterparty (0.3); emails with E. Vonnegut and Purdue regarding certain counterparty issues (0.3). |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **9.4** | |
| **PURD140 Employee/Pension Issues** | | | |
| Brecher, Stephen I. | 08/01/21 | 0.8 | Call with Purdue and Skadden Arps regarding employee review. |
| Consla, Dylan A. | 08/01/21 | 4.0 | Emails with Skadden Arps, and Purdue regarding KERP issues (0.5); emails with E. Vonnegut regarding KERP issues (0.3); draft summary of KERP response process (1.3); call with Purdue and Skadden Arps regarding KERP issues (0.7); draft summary for Purdue regarding KERP issues (1.2). |
| Duggan, Charles S. | 08/01/21 | 0.5 | Email with E. Vonnegut and M. Kesselman regarding KERP |

Invoice No.7039744
Invoice Date: September 29, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Linder, Max J. | 08/01/21 | 1.9 | process. Confer with counsel regarding approval of key employee retention plan (0.8); draft reply in support of key employee incentive plan (1.1). |
| Vonnegut, Eli J. | 08/01/21 | 1.5 | Call with Skadden Arps, M. Kesselman and R. Aleali regarding KERP analysis project (0.6); emails with same and Davis Polk team regarding KERP analysis (0.9). |
| Brecher, Stephen I. | 08/02/21 | 1.0 | Call with Purdue and Grant Thornton regarding payroll. |
| Huebner, Marshall S. | 08/02/21 | 1.0 | Calls and emails with E. Vonnegut and M. Kesselman regarding employee compensation issues and way forward on certification. |
| Linder, Max J. | 08/02/21 | 0.6 | Confer with team regarding reply in support of KEIP. |
| Millerman, James M. | 08/02/21 | 0.2 | Emails with D. Consla regarding compensation motion issues. |
| O'Sullivan, Damian | 08/02/21 | 6.9 | Call with M. Linder regarding KEIP Reply (0.5); draft and revise same (5.2); review and revise Second Supplemental Lowne Declaration (1.2). |
| Robertson, Christopher | 08/02/21 | 0.9 | Discuss NewCo payroll issues with S. Brecher, L. Altus, T. Matlock, Purdue and AlixPartners. |
| Vonnegut, Eli J. | 08/02/21 | 1.2 | Call regarding KERP with M. Huebner (0.5); call with Florence regarding KERP (0.1); emails regarding KERP process (0.6). |
| Clarens, Margarita | 08/03/21 | 0.3 | Review ruling regarding KERP. |
| Consla, Dylan A. | 08/03/21 | 1.7 | Emails with Purdue, E. Vonnegut, and others regarding KERP issues (0.4); emails with KPMG regarding fee order issues (0.1); emails with M. Linder regarding KEIP issues (0.1); emails with Pillsbury Winthrop, and, E. Vonnegut regarding KEIP issues (0.2); call with M. Linder regarding KEIP issues (0.3); call with Purdue, E. Vonnegut, and others regarding KERP issues (0.4); emails with Purdue regarding KERP issues (0.1); emails with E. Vonnegut regarding KERP issues (0.1). |
| Duggan, Charles S. | 08/03/21 | 1.3 | Telephone conference with M. Clarens regarding KERP review (0.7); email and telephone conference with J. Dubel, M. Kesselman, R. Aleali, P. Fitzgerald, M. Florence, E. Vonnegut, and D. Consla regarding KERP (0.6). |
| Linder, Max J. | 08/03/21 | 10.2 | Draft reply in support of key employee incentive plan. |
| O'Sullivan, Damian | 08/03/21 | 0.6 | Review KERP hearing transcript and gather items for inclusion in KEIP reply. |
| Vonnegut, Eli J. | 08/03/21 | 0.6 | Call with J. Dubel, Skadden Arps and M. Kesselman regarding KERP process and prepare for same. |
| Brecher, Stephen I. | 08/04/21 | 0.3 | Review payroll language (0.1); correspondence with C. DeStefano regarding employment matters (0.2). |
| Duggan, Charles S. | 08/04/21 | 0.4 | Email and call with M. Clarens regarding KERP review. |
| Linder, Max J. | 08/04/21 | 13.7 | Draft reply in support of key employee incentive plan |
| O'Sullivan, Damian | 08/04/21 | 3.0 | Analyze KERP hearing transcript to prepare excerpts and citations for KEIP reply (0.8); draft findings regarding same (0.4); review and revise KERP reply (1.5); correspondence with M. Linder regarding same (0.3). |
| Brecher, Stephen I. | 08/05/21 | 1.0 | Revise payroll provision (0.7); correspondence with T. Matlock regarding same (0.2); call with R. Aleali regarding same (0.1). |
| Duggan, Charles S. | 08/05/21 | 0.4 | Email with M. Clarens regarding KERP review. |
| Kasprisin, Justin Alexander | 08/05/21 | 0.2 | Attend telephone conference with S. Brecher regarding retention program. |
| Vonnegut, Eli J. | 08/05/21 | 0.3 | Call with A. Preis regarding KERP issues and email regarding KERP order. |
| Brecher, Stephen I. | 08/06/21 | 1.1 | Correspondence with C. DeStefano regarding KERP notices (0.4); Revise same (0.7). |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Millerman, James M. | 08/06/21 | 0.4 | E-mails with D. Consla regarding KEIP scheduling and staffing. |
| Consla, Dylan A. | 08/07/21 | 2.2 | Emails with E. Vonnegut, others regarding KERP issues (0.3); review and revise KEIP reply (1.9). |
| Linder, Max J. | 08/08/21 | 3.2 | Revise draft reply in support of key employee incentive plan. |
| O'Sullivan, Damian | 08/08/21 | 1.1 | Review and revise KEIP Reply (0.9); correspondence with M. Linder regarding same (0.2). |
| Brecher, Stephen I. | 08/09/21 | 0.5 | Comments on KEIP motion. |
| Consla, Dylan A. | 08/09/21 | 1.3 | Draft summary of KEIP/KERP negotiations (0.4); emails with M. Huebner, E. Vonnegut regarding KEIP/KERP negotiations (0.2); emails with M. Huebner regarding KEIP reply (0.4); emails with M. Linder regarding KEIP issues (0.3). |
| Linder, Max J. | 08/09/21 | 3.9 | Revise draft reply in support of key employee incentive plan. |
| Millerman, James M. | 08/09/21 | 2.9 | E-mails with D. Consla, core KEIP team regarding briefing (0.5); review reply brief and precedents (1.8); review declaration (0.6). |
| O'Sullivan, Damian | 08/09/21 | 1.7 | Correspondence with D. Consla and M. Linder regarding KEIP issues and revisions to pleadings in connection with same (0.7); review pleadings regarding KEIP issue raised by M. Huebner (0.6); prepare index and documents for binder regarding same (0.2); correspondence with M. Giddens regarding same (0.2). |
| Consla, Dylan A. | 08/10/21 | 0.9 | Emails with E. Vonnegut and M. Linder regarding KERP order issues (0.4); review KERP hearing transcript (0.2); emails with Purdue regarding KEIP hearing schedule (0.3). |
| Crandall, Jeffrey P. | 08/10/21 | 2.9 | Review asset purchase agreement issues (1.9); calls with working group (1.0). |
| Kasprisin, Justin Alexander | 08/10/21 | 1.5 | Review transfer agreement (0.4); attend telephone conference with W. Taylor and J. Crandall regarding transfer agreement (0.2); correspondence with Davis Polk and Purdue teams regarding KEIP/KERP issues (0.5); review KEIP motion (0.4). |
| Linder, Max J. | 08/10/21 | 8.7 | Revise draft reply in support of key employee incentive plan. |
| Millerman, James M. | 08/10/21 | 0.3 | E-mails with D. Consla regarding KEIP issues. |
| O'Sullivan, Damian | 08/10/21 | 2.1 | Review transcripts and pleadings regarding and draft findings regarding compensation issue for inclusion in KEIP Reply (1.5); correspondence with M. Linder regarding same (0.1); call with D. Consla and M. Linder regarding KEIP Reply, talking points and next steps (0.5). |
| Consla, Dylan A. | 08/11/21 | 0.4 | Review and revise proposed KERP order. |
| Crandall, Jeffrey P. | 08/11/21 | 0.6 | Review APA issues. |
| Kasprisin, Justin Alexander | 08/11/21 | 0.2 | Review KEIP motion. |
| Linder, Max J. | 08/11/21 | 6.3 | Draft talking points for hearing on key employee incentive plan. |
| Vonnegut, Eli J. | 08/11/21 | 0.3 | Emails regarding KERP order. |
| Crandall, Jeffrey P. | 08/12/21 | 0.2 | Review APA updates. |
| Duggan, Charles S. | 08/12/21 | 0.3 | Confer with M. Clarens regarding KERP process. |
| Kasprisin, Justin Alexander | 08/12/21 | 0.7 | Review severance policies (0.5); prepare correspondence to S. Massman regarding severance obligations (0.2). |
| Mendelson, Alex S. | 08/12/21 | 0.1 | Correspond with M. Clarens regarding KERP issues. |
| Millerman, James M. | 08/12/21 | 0.3 | Emails with D. Consla regarding KEIP issues. |
| Consla, Dylan A. | 08/13/21 | 0.5 | Draft summary of KERP order rulings (0.4); emails with Skadden Arps regarding KERP issues (0.1). |
| Crandall, Jeffrey P. | 08/13/21 | 0.2 | Review severance issues. |
| Duggan, Charles S. | 08/13/21 | 0.3 | Email with M. Clarens, D. Consla, and M. Florence regarding |

Invoice No.7039744
Invoice Date: September 29, 2021

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | KERP procedures. |
| Kasprisin, Justin Alexander | 08/13/21 | 0.4 | Review severance plan. |
| Linder, Max J. | 08/13/21 | 10.1 | Draft talking points for hearing on key employee incentive plan. |
| Vonnegut, Eli J. | 08/13/21 | 0.2 | Emails regarding KERP. |
| Consla, Dylan A. | 08/15/21 | 0.2 | Emails with E. Vonnegut and C. Robertson regarding KEIP issues. |
| Crandall, Jeffrey P. | 08/16/21 | 0.3 | Review employment issue updates (0.2); review transfer agreement update (0.1). |
| Huebner, Marshall S. | 08/16/21 | 0.1 | Correspondence regarding retention order. |
| Linder, Max J. | 08/16/21 | 1.0 | Prepare chart summarizing terms of key employee retention and incentive Plans. |
| O'Sullivan, Damian | 08/16/21 | 1.6 | Revise draft chart of KEIP and KERP payment, clawback and separation treatment (1.4); correspondence with M. Linder regarding same (0.2). |
| Brecher, Stephen I. | 08/17/21 | 3.1 | Correspondence with H. Monaco regarding 401(k) plan transfer (0.3); correspondence with Davis Polk team regarding transfer agreement (0.5); correspondence with Purdue regarding KERP (1.5); review KERP letters (0.8). |
| Clarens, Margarita | 08/17/21 | 0.4 | Communications with AlixPartners and C. Duggan regarding KERP process. |
| Duggan, Charles S. | 08/17/21 | 0.2 | Email with M. Clarens regarding KERP analysis. |
| Kasprisin, Justin Alexander | 08/17/21 | 0.2 | Attend telephone conference with S. Brecher regarding transaction agreement. |
| Linder, Max J. | 08/17/21 | 3.7 | Prepare chart summarizing terms of key employee incentive and retention Plans (2.3); revise draft talking points in support of key employee incentive Plan (1.4). |
| O'Sullivan, Damian | 08/17/21 | 0.9 | Review and revise draft chart of KEIP and KERP payment, clawback and separation treatment (0.6); correspondence with S. Brecher and M. Linder regarding same (0.3). |
| Brecher, Stephen I. | 08/18/21 | 4.2 | Correspondence with C. DeStefano regarding new hires (0.5); revise KERP chart (0.5); call with Purdue regarding KERP letters (0.5); call with R. Aleali regarding same (0.2); review and revise same (2.5). |
| Consla, Dylan A. | 08/18/21 | 0.6 | Review KEIP/KERP summary chart (0.3); emails with Skadden Arps and Dechert regarding KERP issues (0.3). |
| Duggan, Charles S. | 08/18/21 | 0.3 | Email with M. Clarens, D. Consla, and Skadden Arps lawyers regarding KERP analysis. |
| Linder, Max J. | 08/18/21 | 1.8 | Prepare chart summarizing terms of key employee retention and incentive Plans. |
| Millerman, James M. | 08/18/21 | 0.2 | Emails with D. Consla regarding KEIP issues. |
| Vonnegut, Eli J. | 08/18/21 | 0.5 | Call with Purdue team regarding KERP questions. |
| Brecher, Stephen I. | 08/19/21 | 1.0 | Correspondence with Human Resources group regarding 401(k) plan (0.2); correspondence with Davis Polk team regarding attestation agreements (0.3); call with Davis Polk team regarding same (0.5). |
| Clarens, Margarita | 08/19/21 | 2.1 | Calls with C. Duggan, D. Consla and co-counsel regarding KERP review and follow-up regarding same. |
| Consla, Dylan A. | 08/19/21 | 0.6 | Call with M. Clarens regarding KERP issues (0.2); call with C. Duggan, E. Vonnegut, and S. Brecher regarding KERP issues (0.4). |
| Duggan, Charles S. | 08/19/21 | 1.6 | Correspondence with E. Vonnegut, S. Brechler, M. Clarens, and D. Consla regarding KERP project. |
| Vonnegut, Eli J. | 08/19/21 | 0.4 | Call regarding KERP analysis with Davis Polk team. |

25

Invoice No.7039744
Invoice Date: September 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Brecher, Stephen I. | 08/20/21 | 1.1 | Correspondence with C. DeStefano regarding employment matters (0.4); review KEIP objections (0.7). |
| Consla, Dylan A. | 08/20/21 | 2.7 | Calls with E. Vonnegut and others regarding KEIP objections (0.3); calls with D. O'Sullivan regarding KEIP objections (0.3); emails with Purdue regarding KEIP objections (0.1); emails with S. Brecher regarding KEIP objections (0.1); emails with Skadden Arps regarding KEIP objections (0.1); draft reply to KEIP objections (1.8). |
| Duggan, Charles S. | 08/20/21 | 0.6 | Email regarding status of KERP review process (0.4); review email from D. Consla regarding KEIP objections (0.2). |
| Linder, Max J. | 08/20/21 | 0.5 | Review objections to key employee incentive plan. |
| Millerman, James M. | 08/20/21 | 0.5 | Emails with D. Consla regarding KEIP issues. |
| O'Sullivan, Damian | 08/20/21 | 4.2 | Review objections to KEIP (0.4); conduct research regarding response to same and draft findings (3.3); calls with D. Consla regarding all of foregoing (0.3); correspondence with D. Consla and M. Linder regarding same (0.2). |
| Vonnegut, Eli J. | 08/20/21 | 0.8 | Call with A. Troop regarding KEIP (0.1); call with M. Huebner and D. Consla regarding KEIP (0.3); call with M. Huebner regarding KEIP (0.1); call regarding KEIP with Spears Imes (0.3). |
| Consla, Dylan A. | 08/21/21 | 2.3 | Review summary of prior KEIP materials (0.5); call with M. Linder and D. O'Sullivan regarding KEIP objections (1.0); emails with Purdue and C. Duggan regarding KERP issues (0.3); call with M. Huebner regarding KEIP issues (0.3); prepare summary of KEIP issues (0.2). |
| Linder, Max J. | 08/21/21 | 12.6 | Draft and review multiple iterations of reply in support of KEIP (8.9); research and analysis of precedence regarding same (2.0); call with D. Consla and D. O'Sullivan regarding same (1.0); correspondence with Davis Polk team and D. O'Sullivan regarding same (0.6); call with D. O'Sullivan regarding same (0.1). |
| O'Sullivan, Damian | 08/21/21 | 9.1 | Draft and revise section of KEIP Reply in response to newly filed objections (5.9); conduct research regarding same (1.7); call with D. Consla and M. Linder regarding same (1.1); call with M. Linder regarding same (0.1); correspondence with M. Linder regarding same (0.3). |
| Vonnegut, Eli J. | 08/21/21 | 0.1 | Call with A. Troop regarding KEIP. |
| Brecher, Stephen I. | 08/22/21 | 1.2 | Attend Davis Polk call with Skadden Arps regarding KEIP reply (1.0); revise Q&A regarding pension Plan (0.2). |
| Consla, Dylan A. | 08/22/21 | 8.9 | Call with Skadden Arps, M. Huebner, E. Vonnegut, and others regarding KEIP reply (1.0); call with M. Huebner regarding KEIP reply (0.1); emails with M. Huebner and others regarding KEIP reply (0.3); review and revise KEIP reply (7.5). |
| Kaminetzky, Benjamin S. | 08/22/21 | 0.5 | Review and revise KERP brief (0.2); call with M. Huebner regarding same (0.1); review press reports and correspondence regarding same (0.2). |
| Linder, Max J. | 08/22/21 | 8.3 | Revise draft reply in support of key employee incentive Plan (7.2); correspondence with Davis Polk team regarding same (1.0); call with D. O'Sullivan regarding same (0.1). |
| O'Sullivan, Damian | 08/22/21 | 6.9 | Draft and revise KEIP Reply (4.4); conduct related research (1.3); call with Skadden Arps and Davis Polk teams regarding same (0.8); call with M. Linder regarding same (0.1); correspondence with D. Consla and M. Linder regarding same (0.3). |
| Vonnegut, Eli J. | 08/22/21 | 1.1 | Call with Skadden Arps regarding KEIP reply (0.9); call with M. Huebner regarding KEIP (0.2). |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Brecher, Stephen I. | 08/23/21 | 1.3 | Draft comments to KEIP reply (1.1); correspondence with C. DeStefano regarding KEIP issues (0.2). |
| Consla, Dylan A. | 08/23/21 | 1.3 | Meet with E. Vonnegut regarding KEIP issues (0.2); meet with M. Huebner regarding KEIP issues (0.2); emails with J. McClammy and others regarding KEIP issues (0.4); emails with Purdue regarding KEIP issues (0.1); emails with Spears Imes regarding KEIP issues (0.2); emails with S. Brecher regarding KERP issues (0.1); emails with M. Clarens regarding KERP issues (0.1). |
| Linder, Max J. | 08/23/21 | 2.3 | Revise draft reply in support of key employee incentive Plan. |
| Millerman, James M. | 08/23/21 | 1.1 | Review e-mail traffic regarding KEIP issues (0.3); review reply brief (0.3); emails with D. Consla regarding KEIP issues (0.2); emails with M. Huebner and J. McClammy regarding KEIP issues (0.3). |
| Brecher, Stephen I. | 08/24/21 | 1.6 | Call with Purdue and Jackson Lewis regarding KEIP issues (0.9); attend Davis Polk call regarding same (0.5); correspondence with PBGC regarding issues related to same (0.2). |
| Consla, Dylan A. | 08/24/21 | 2.0 | Call with Spears Imes regarding KEIP reply (0.5); emails with S. Brecher regarding PBCG issues (0.1); emails with S. Brecher regarding KERP issues (0.3); emails with J. McClammy regarding KEIP issues (0.2); emails with M. Huebner, Purdue, and others regarding KEIP issues (0.4); call with S. Brecher and M. Linder regarding employee issues (0.5). |
| Linder, Max J. | 08/24/21 | 6.0 | Revise draft reply in support of key employee incentive plan (2.0); draft notice of adjournment (4.0). |
| Linder, Max J. | 08/25/21 | 2.4 | Revise draft notice of adjournment (1.5); call with D. O'Sullivan and S. Ma regarding same (0.9). |
| Ma, Sophy | 08/25/21 | 1.6 | Call with D. O'Sullivan regarding KEIP workstream (0.3); call with M. Linder regarding KEIP workstream (0.9); correspondence with Davis Polk team regarding same (0.4). |
| O'Sullivan, Damian | 08/25/21 | 1.2 | Call with M. Linder and S. Ma regarding KEIP reply (0.9); call with S. Ma regarding same (0.3). |
| Benedict, Kathryn S. | 08/26/21 | 3.4 | Review wages materials (0.5); telephone conference with M. Tobak regarding same (0.3); prepare materials for KEIP witness preparation (2.4); correspondence with D. Consla and M. Linder regarding same (0.2). |
| Brecher, Stephen I. | 08/26/21 | 0.9 | Comment on separation letter (0.5); call with R. Aleali regarding same (0.2); review revised KERP notices (0.2). |
| Clarens, Margarita | 08/26/21 | 1.3 | Communications with AlixPartners, co-counsel regarding KERP review. |
| Consla, Dylan A. | 08/26/21 | 0.4 | Emails with K. Benedict and M. Linder regarding KEIP issues. |
| Kaminetzky, Benjamin S. | 08/26/21 | 0.5 | Call with M. Tobak and J. McClammy regarding KERP (0.2); review materials (0.2); review correspondence regarding same (0.1). |
| Linder, Max J. | 08/26/21 | 5.7 | Revise draft reply in support of key employee incentive Plan. |
| Ma, Sophy | 08/26/21 | 0.2 | Schedule KEIP preparation sessions. |
| McClammy, James I. | 08/26/21 | 1.6 | Review motion papers and draft reply (1.0); teleconference with B. Kaminetzky and others regarding KEIP motion (0.6). |
| Mendelson, Alex S. | 08/26/21 | 2.0 | Confer with M. Clarens regarding master KERP tracker (0.2); revise tracker chart (1.8). |
| O'Sullivan, Damian | 08/26/21 | 1.0 | Review transcripts and draft findings regarding same in connection with KEIP reply. |
| Tobak, Marc J. | 08/26/21 | 0.7 | Conference with B. Kaminetzky and J. McClammy regarding KEIP motion (0.2); correspondence with M. Linder regarding |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | KEIP motion (0.2); conference with K. Benedict regarding KEIP motion and hearing (0.3). |
| Brecher, Stephen I. | 08/27/21 | 1.3 | Review and revise attestation letters. |
| Consla, Dylan A. | 08/27/21 | 0.7 | Review KEIP reply (0.5); emails with M. Linder and S. Ma regarding KEIP issues (0.2). |
| Duggan, Charles S. | 08/27/21 | 0.1 | Email with S. Brecher and M. Clarens regarding KERP process. |
| Linder, Max J. | 08/27/21 | 2.0 | Revise draft reply in support of key employee incentive plan. |
| Ma, Sophy | 08/27/21 | 1.4 | Revise KEIP reply. |
| Mendelson, Alex S. | 08/27/21 | 0.4 | Revise KERP tracker. |
| Ma, Sophy | 08/28/21 | 1.6 | Revise KEIP reply. |
| Benedict, Kathryn S. | 08/29/21 | 0.2 | Correspondence with E. Vonnegut, M. Tobak, and D. Consla regarding wages issues. |
| Linder, Max J. | 08/29/21 | 5.2 | Revise draft reply in support of key employee incentive plan. |
| Ma, Sophy | 08/29/21 | 1.4 | Attention to KEIP hearing transcripts with respect to research questions for KEIP reply. |
| Tobak, Marc J. | 08/29/21 | 0.3 | Correspondence with E. Vonnegut regarding KEIP motion. |
| Benedict, Kathryn S. | 08/30/21 | 2.1 | Review and revise KEIP witness preparation materials (1.9); correspondence with A. Parrott regarding same (0.2). |
| Brecher, Stephen I. | 08/30/21 | 0.2 | Correspondence with C. DeStefano regarding incentive compensation. |
| Consla, Dylan A. | 08/30/21 | 2.5 | Review and revise KEIP reply (2.3); emails with M. Huebner and others regarding KEIP reply (0.1); review KEIP reply (0.1). |
| Huebner, Marshall S. | 08/30/21 | 0.6 | Revise draft of and emails regarding KEIP motion. |
| Linder, Max J. | 08/30/21 | 0.2 | Revise draft reply in support of key employee incentive plan. |
| Ma, Sophy | 08/30/21 | 0.4 | Attention to KEIP Reply revised draft. |
| Mendelson, Alex S. | 08/30/21 | 1.3 | Confer with M. Clarens regarding KERP issues (0.3); correspond with M. Clarens regarding same (0.1); revise and review KERP tracker (0.9). |
| Millerman, James M. | 08/30/21 | 0.4 | Email with Davis Polk KEIP team regarding issues. |
| Benedict, Kathryn S. | 08/31/21 | 1.8 | Review KEIP draft reply (1.1); correspondence with D. Consla and others regarding same (0.2); conference with D. Consla regarding same (0.5). |
| Brecher, Stephen I. | 08/31/21 | 0.2 | Review revised KEIP response. |
| Consla, Dylan A. | 08/31/21 | 2.4 | Review and revise KEIP reply (1.0); emails with M. Linder and S. Ma regarding KEIP reply (0.2); emails with Purdue and Davis Polk team regarding KEIP issues (0.3); emails with M. Huebner regarding KEIP reply (0.2); emails with K. Benedict regarding KEIP reply (0.2); call with K. Benedict regarding KEIP reply (0.5). |
| Duggan, Charles S. | 08/31/21 | 0.1 | Email with M. Kesselman regarding KERP review. |
| Huebner, Marshall S. | 08/31/21 | 0.8 | Revise KEIP reply and multiple emails regarding Purdue comments on same. |
| Kaminetzky, Benjamin S. | 08/31/21 | 0.1 | Correspondence regarding KERP brief. |
| Linder, Max J. | 08/31/21 | 12.8 | Revise draft reply in support of key employee incentive plan (4.7); revise draft declaration in support of key employee incentive plan (5.8); draft correspondence regarding key employee retention plan clawback provision (2.3). |
| Ma, Sophy | 08/31/21 | 1.5 | Revise KEIP reply (1.2); review and revise KEIP motion and KEIP declaration (0.3). |
| Mendelson, Alex S. | 08/31/21 | 4.0 | Revise KERP memorandum and tracker (3.8); correspond with M. Clarens regarding same (0.2). |
| **Total PURD140 Employee/Pension Issues** | | **281.2** | |

Invoice No.7039744
Invoice Date: September 29, 2021

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD145 General Case Administration** | | | |
| Guo, Angela W. | 06/16/21 | 1.5 | Attend hearing |
| Wykstra, Madeleine Vera | 06/17/21 | 0.2 | Correspondence with Davis Polk team regarding case updates. |
| Benedict, Kathryn S. | 08/01/21 | 0.6 | Review and revise workstreams planning. |
| Consla, Dylan A. | 08/01/21 | 0.5 | Review and comment on monthly operating report (0.2); emails with E. Vonnegut and C. Robertson regarding same (0.3). |
| Benedict, Kathryn S. | 08/02/21 | 0.4 | Review and revise workstreams planning. |
| Callan, Olivia | 08/02/21 | 0.9 | Compile protective order acknowledgements as per A. Guo. |
| Giddens, Magali | 08/02/21 | 3.2 | File Avrio sublease motion (0.3); correspondence with A. Romero-Wagner regarding same (0.1); correspondence with K. Frazier regarding service of Grant Thornton monthly fee statement (0.1); review docket for Prime Clerk affidavit of service (0.1); correspondence with Prime Clerk regarding same (0.1); review filed affidavit (0.1); correspondence with K. Frazier regarding same (0.1); file voting declaration (0.2); correspondence with J. Knudson regarding same (0.1); correspondence with A. Mendelson regarding compiling time of certain diligence time keepers (0.1); obtain same and email with A. Mendelson regarding same (0.3); correspondence with C. Oluwole regarding diligence review timing (0.2); review docket and certain underlying documents (1.1); file Ordinary Course Professional statement (0.2); correspondence with D. Consla regarding same (0.1). |
| Guo, Angela W. | 08/02/21 | 1.9 | Correspondence with G. Goodman regarding confirmation reserve access (0.2); correspondence with C. Oluwole regarding same (0.1); correspondence with J. Hamilton regarding same (0.2); update confirmation reserve user tracker (0.2); correspondence with G. Cardillo, D. Herts, and others regarding protective order signatories (0.3); correspondence with O. Callan regarding same (0.2); correspondence with E. Townes regarding confirmation reserve access questions (0.2); revise various diligence-related correspondence (0.5). |
| O'Sullivan, Damian | 08/02/21 | 0.8 | Review and route docket updates. |
| Robertson, Christopher | 08/02/21 | 0.2 | Email to R. Silbert regarding talking points for PHI discussion. |
| Simonelli, Jessica | 08/02/21 | 0.9 | Update workstreams chart (0.5); meet with litigation team in relation to same (0.4). |
| Turay, Edna | 08/02/21 | 1.1 | Attended the Purdue Governance Covenants call with the Purdue team (0.5); correspondence with K. Stevens regarding name reservation (0.6). |
| Benedict, Kathryn S. | 08/03/21 | 0.6 | Review and revise workstreams planning. |
| Consla, Dylan A. | 08/03/21 | 0.6 | Attend workstreams meeting (0.5); emails with R. MacKenzie regarding monthly operating report issues (0.1). |
| Dekhtyar, Mariya | 08/03/21 | 0.2 | Attend weekly workstreams call. |
| Giddens, Magali | 08/03/21 | 1.6 | Correspondence with M. Cales regarding payment status in connection with audio tape (0.3); download and circulate July 29 KEIP hearing transcript to Davis Polk team and to Purdue (0.2); review certain documents filed (0.5); correspondence with S. Ford regarding obtaining count of solicitation packages sent in certain precedent cases (0.1); review related dockets regarding same (0.3); correspondence with C. Robertson regarding fee examiner disbursement query spreadsheet |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.1); review same (0.1). |
| Goetz, Chris | 08/03/21 | 1.2 | Call regarding antitrust issue with G. Morrison and M. Marks (0.6); review and revise definitions of control for antitrust analysis (0.6). |
| Guo, Angela W. | 08/03/21 | 6.3 | Correspondence with E. Townes regarding confirmation reserve access tracker (0.5); correspondence with E. Townes regarding protective order tracker (0.4); correspondence with C. Oluwole and O. Callan regarding protective order acknowledgements (0.7); correspondence with A. DePalma and J. Hamilton regarding same (0.2); correspondence with G. Cardillo regarding request for protective order signatories information (1.9); correspondence with A. Mendelson regarding same (0.7); confer with A. Mendelson regarding same (0.3); confer with A. Mendelson regarding confirmation statistics (0.4); confer with J. Hamilton regarding same (0.1); review diligence-related correspondence (1.1) |
| Huebner, Marshall S. | 08/03/21 | 1.9 | Attend weekly coordination call with Purdue and other law firms (1.0); calls with M. Kesselman regarding all open issues (0.9). |
| Kaminetzky, Benjamin S. | 08/03/21 | 1.0 | Attend weekly principals call. |
| MacKenzie, Robert | 08/03/21 | 5.4 | Attend weekly update call (0.5); revise case deadline trackers per D. Consla (0.3); review docket filings regarding same (0.1); review and analyze precedents regarding certain objection issues per D. Consla and S. Ford (2.8); emails with same regarding same (0.5); review Purdue hearing transcripts regarding objections issues per D. Consla (1.2). |
| Marks, Mary K. | 08/03/21 | 1.4 | Analyze antitrust issues. |
| Matlock, Tracy L. | 08/03/21 | 0.4 | Attend weekly team meeting. |
| Morrison, Gregory S. | 08/03/21 | 0.9 | Prepare antitrust filing. |
| Moshfegh, Sara | 08/03/21 | 0.2 | Correspondence with M. Marks regarding antitrust issue. |
| O'Sullivan, Damian | 08/03/21 | 1.8 | Review and revise workstreams chart (0.9); correspondence with C. Robertson and Davis Polk mergers & acquisitions, tax, IP and executive compensation teams regarding same (0.4); attend weekly Davis Polk team call (0.5). |
| Page, Samuel F. | 08/03/21 | 0.4 | Attend weekly Purdue advisors call. |
| Robertson, Christopher | 08/03/21 | 2.1 | Emails with M. Kesselman and D. Gentin Stock regarding Monitor consultant retention (0.2); attend weekly coordination and strategy discussion with PJT Partners and AlixPartners (0.4); attend weekly senior legal coordination and strategy discussion (1.0); conduct all-hands meeting (0.5). |
| Romero-Wagner, Alex B. | 08/03/21 | 0.4 | Teleconference with Davis Polk team regarding workstreams. |
| Simonelli, Jessica | 08/03/21 | 0.7 | Update confirmation workstreams chart (0.2); meet with litigation team regarding same (0.5). |
| Smith, Hilary | 08/03/21 | 0.5 | Attend weekly Davis Polk status teleconference. |
| Sun, Terrance X. | 08/03/21 | 0.5 | Attend weekly meeting. |
| Taylor, William L. | 08/03/21 | 1.3 | Participate in weekly transfer call (0.5); participate in weekly advisors call (0.8). |
| Turay, Edna | 08/03/21 | 0.4 | Attend weekly workstreams call. |
| Altman, Olivia | 08/04/21 | 2.1 | Retrieve precedent for MDT insurer injunction (1.5); correspondence with team regarding upcoming confirmation hearing (0.2); correspondence with Davis Polk managing attorneys office regarding hearing audiotape billing (0.2); review docket updates (0.2). |
| Benedict, Kathryn S. | 08/04/21 | 0.7 | Review and revise workstreams planning. |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Giddens, Magali | 08/04/21 | 6.8 | Correspondence with S. Ford regarding status of solicitation count research (0.2); correspondence with senior case manager of noticing agency responsible for mailing of solicitation package regarding request (0.2); correspondence with solicitation agent from same regarding request (0.2); review same (0.1); correspondence with S. Ford regarding same (0.1); correspondence and calls with E. Townes, D. Li and A. Quach regarding joint defense exhibit hard drive and correspondence delivery timing and logistics (0.7); correspondence with mailroom supervisor regarding hard copy of joint exhibits (0.2); call with E. Candelario regarding payment status email from M. Cales (0.2); correspondence from E. Candelario and O. Altman regarding same (0.1); follow-up correspondence with same regarding same (0.1); file monthly operating report (0.2); correspondence with Prime Clerk regarding service of documents filed (0.1); review documents (0.8); review all items on docket in connection with upcoming pre-trial conference regarding confirmation hearing (0.9); prepare initial draft of pretrial conference agenda (2.4); correspondence with D. O'Sullivan same (0.3). |
| Marks, Mary K. | 08/04/21 | 3.2 | Analyze antitrust issues. |
| Morrison, Gregory S. | 08/04/21 | 0.1 | Prepare antitrust filing. |
| Moshfegh, Sara | 08/04/21 | 1.0 | Raise issues regarding corporate structure for purposes of antitrust filing analysis. |
| O'Sullivan, Damian | 08/04/21 | 1.6 | Review and revise draft agenda for pre-trial conference (1.2); correspondence with M. Giddens regarding same (0.2); review and route docket updates (0.2). |
| Spearing, Nicholas | 08/04/21 | 3.7 | Review separation materials for antitrust sensitivity and formulate structure questions. |
| Altman, Olivia | 08/05/21 | 2.7 | Prepare declaration expert reports for filing (1.2); file same (0.8); correspondence with team regarding same (0.2); review same (0.5). |
| Benedict, Kathryn S. | 08/05/21 | 0.6 | Review and revise workstreams planning. |
| Callan, Olivia | 08/05/21 | 1.1 | Compile protective order acknowledgements as per A. Guo. |
| Consla, Dylan A. | 08/05/21 | 0.1 | Call with D. O'Sullivan regarding agenda. |
| Giddens, Magali | 08/05/21 | 2.2 | Correspondence with K. Benedict and O. Altman regarding compiling and filing declarations for confirmation hearing (0.4); correspondence with J. Knudson regarding filing J. Finegan declaration (0.1); file same (0.2); correspondence and calls with Davis Polk litigation team regarding status of joint defense exhibits hard drive (0.4); meet with E. Townes, K. Houston, and A. Quach regarding hard drive and cover letter thereto (0.3); provide hard drive to E. Andino (0.1); correspondence with D. Herts regarding filing confirmation brief (0.1); file same (0.2); correspondence with T. Sun regarding filing motion to exceed pages in connection with confirmation brief (0.1); file same (0.1); correspondence with D. Consla regarding filing monthly operating report (0.1); file same (0.1). |
| Giddens, Magali | 08/05/21 | 7.2 | Correspondence with Prime Clerk regarding service of filings (0.2); review and revise pre-trial conference agenda to include new documents and change order of certain documents (1.7); correspondence with J. O'Sullivan regarding same (0.3); retrieve and download over 100 documents listed on agenda (2.7); correspondence with K. Benedict, D. Consla, D. O'Sullivan, and others regarding declarations and related |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | documents (0.4); follow-up correspondence regarding certain un-redacted declarations (0.2); call with D. O'Sullivan regarding folder location and availability (0.1); correspondence and calls with A. Quach, T. Morrione and A. Bennett regarding coordinating printing of documents (0.7); review certain docket filings (0.9). |
| Guo, Angela W. | 08/05/21 | 1.3 | Correspondence with O. Callan regarding protective order tracker (0.3); correspondence with K. Benedict regarding same (0.2); correspondence with J. Hamilton regarding same (0.2); correspondence with E. Townes and K. Houston regarding new user access (0.2); correspondence with C. Hinton and others regarding production release (0.3); correspondence with C. Robertson regarding protective order acknowledgement (0.1). |
| Huebner, Marshall S. | 08/05/21 | 0.3 | Calls with General Counsel regarding various matters. |
| Marks, Mary K. | 08/05/21 | 0.8 | Analyze antitrust issues. |
| Morrison, Gregory S. | 08/05/21 | 0.6 | Prepare antitrust filing. |
| Robertson, Christopher | 08/05/21 | 2.3 | Emails with A. Libby regarding antitrust review (0.2); emails with Purdue and AlixPartners regarding antitrust review (0.5); attend weekly update and strategy discussion with Purdue, PJT Partners, and AlixPartners (0.5); emails with D. Consla regarding voting diligence request (0.1); emails with A. Romero-Wagner and D. Gentin Stock regarding Monitor consultant motion (0.1); emails with H. Bhattal regarding monthly operating report (0.1); review and comment on Monitor consultant motion (0.8). |
| Spearing, Nicholas | 08/05/21 | 1.3 | Briefings for separation materials discussion with Davis Polk restructuring team (0.3); review and sign-off on no-filings conclusion (1.0). |
| Taylor, William L. | 08/05/21 | 0.6 | Participate in weekly workstreams call. |
| Vonnegut, Eli J. | 08/05/21 | 0.6 | Attend weekly call with Purdue and advisors. |
| Walker, Amy | 08/05/21 | 4.5 | Compile materials in-person to be sent to court in White Plains as per C. McReynolds. |
| Yu, Brandon | 08/05/21 | 1.5 | Prepare trial exhibit and objections binders as per A. Quach. |
| Altman, Olivia | 08/06/21 | 0.8 | Prepare pdf portfolio of agenda items (0.4); review docket and agenda items for upcoming hearing (0.4). |
| Benedict, Kathryn S. | 08/06/21 | 0.7 | Review and revise workstreams planning materials. |
| Bennett, Aoife | 08/06/21 | 2.9 | Coordinate with mailroom, vendor, and car service for transfer of exhibit binders to court per E. Townes (1.1); coordinate with printing vendor for print and delivery of additional copies of confirmation material binders per K. Benedict (0.5); provide binders to L. Wybiral and M. Crème (0.2); apply trial bates stamps to amended exhibits per K. Houston (1.1). |
| Consla, Dylan A. | 08/06/21 | 2.6 | Review and comment on agenda (0.9); emails with C. Robertson, and others regarding agenda (0.2); emails with Chambers regarding hearing agenda (0.2); emails with K. Benedict, C. Robertson, and others regarding agenda (0.4); call with chambers regarding hearing binders (0.1); review and revise Agenda (0.8). |
| Giddens, Magali | 08/06/21 | 5.3 | Organize over 100 documents compiled for pre-trial conference in agenda order (1.7); correspondence and conference with C. Cicchini regarding assisting with changing naming convention to match draft agenda for preparing binders matching same (0.3); compile and send certain such documents to copy center (0.3); change naming convention regarding certain such documents (0.3); call with O. Altman |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding assisting with same (0.2); download additional documents (0.4); assist in compiling certain documents requested by team to Transperfect (0.3); correspondence and with D. Herts and J. Shinbrot regarding request for documents including Sackler Family Side B documents (0.3); correspondence with D. Consla regarding Zoom hearing registration for Davis Polk team and witnesses (0.2); attention to same and complete registrations (1.3). |
| Giddens, Magali | 08/06/21 | 2.8 | Correspondence with D. Consla regarding filing objection to Canadian stipulation (0.1); file same (0.2); review pre-trial binders of over 100 documents for court (1.0); organizing same for transport with A. Bennett and T. Morrione (0.3); meet with L. Wybiral and M. Crème regarding pre-trial binders (0.2); correspondence with K. Benedict regarding location of documents printed by vendor (0.1); correspondence with D. Consla regarding filing pre-trial hearing agenda (0.1); file same (0.1); correspondence to L. Wybiral and M. Crème attaching filed agenda (0.1); correspondence with L. Wybiral and M. Crème regarding additional binder to be sent to chambers (0.1); correspondence with H. Klabo regarding filing omnibus motion for trust advance (0.1); file same (0.2); correspondence with Prime Clerk regarding serving filings (0.2). |
| Guo, Angela W. | 08/06/21 | 6.0 | Confer with A. Mendelson regarding (0.3); correspondence with S. Turret regarding monitor productions (0.2); correspondence with J. Chen and K. Chau regarding same (0.3); review diligence coding pursuant to production (0.2); correspondence with K. Benedict regarding protective order acknowledgements (0.2); correspondence with A. Mendelson and J. Remi regarding transcripts available in the reserve (0.5); review and compile transcripts available in the reserve (2.9); correspondence with C. Oluwole regarding same (0.2); correspondence with C. Hinton regarding same (0.2); correspondence with J. Hamilton regarding confirmation reserve access (0.1); revise confirmation reserve tracker (0.2); review diligence-related correspondence (0.7). |
| Haynes, Amelia | 08/06/21 | 6.2 | Prepare spreadsheet of all Exhibits cited, for internal use by attorneys for trial preparation, as per K. Houston. |
| Huebner, Marshall S. | 08/06/21 | 0.4 | Review, route and reply to various emails from stakeholders. |
| Marks, Mary K. | 08/06/21 | 0.8 | Analyze HSR issues. |
| Morrione, Tommaso | 08/06/21 | 4.6 | Provide binders to Judge Drain's law clerks (0.2); prepare supplemental binders of declarations, export reports, as per G. Cardillo (2.9); update Confirmation Objections folder, as per K. Houston (1.5). |
| O'Sullivan, Damian | 08/06/21 | 3.1 | Review, route and correspondence with M. Huebner, D. Consla, K. Benedict, M. Giddens and others regarding full set of briefs and declarations filed in advance of confirmation trial. |
| Quach, Angela | 08/06/21 | 8.4 | Retrieve and assemble key responsive material for attorney review in preparation for fact and expert witness examination and confirmation hearing (3.4); coordinate logistical details of fact and expert witness examinations (0.8); revise exhibit list (1.2); retrieve and format exhibits for attorney review in preparation for upcoming confirmation hearing (2.0); create Court courtesy copies (1.0). |
| Robertson, Christopher | 08/06/21 | 0.3 | Review and comment on revised Monitor consultant motion (0.2); emails with D. Consla regarding confirmation hearing |

Invoice No.7039744
Invoice Date: September 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | procedures (0.1). |
| Shinbrot, Josh | 08/06/21 | 2.0 | Review Cornerstone fee statement for privilege (1.8); related correspondence with Cornerstone (0.2). |
| Simonelli, Jessica | 08/06/21 | 0.4 | Update confirmation workstreams chart. |
| Spearing, Nicholas | 08/06/21 | 2.6 | Briefings for separation materials discussion with restructuring team, sign-off on no-filings conclusion. |
| Yu, Brandon | 08/06/21 | 3.3 | Prepare trial exhibit and objections binders as per A. Quach. |
| Benedict, Kathryn S. | 08/07/21 | 0.3 | Review and revise workstreams planning materials. |
| Farrell, Annie | 08/07/21 | 7.1 | Compile exhibits as per K. Houston. |
| Giddens, Magali | 08/07/21 | 3.8 | Correspondence with A. Quach regarding creation of paralegal listserv for trial (0.2); review certain documents filed on August 6 (1.4); review and respond to correspondence regarding witness preparation logistics and document printing (1.6); correspondence with J. Shinbrot regarding filing Cornerstone application (0.1); file same (0.2); correspondence with K. Benedict and D. Consla regarding treatment of withdrawal of objection in connection with hearing agenda (0.1); correspondence with D. Consla regarding Zoom registration and invitations (0.2). |
| Hirakawa, Lisa | 08/07/21 | 0.5 | Telephone conference with A. Quach and T. Bruney regarding trial preparation. |
| Huebner, Marshall S. | 08/07/21 | 0.8 | Review and address correspondence related to open Purdue issue. |
| O'Sullivan, Damian | 08/07/21 | 1.4 | Review, route and correspondence with K. Benedict, C. Collier and others regarding filings in advance of confirmation trial. |
| Consla, Dylan A. | 08/08/21 | 1.2 | Emails with D. O'Sullivan regarding agenda (0.3); review and revise agenda (0.5); emails with C. Robertson, M. Giddens, and others regarding agenda (0.4). |
| Giddens, Magali | 08/08/21 | 6.6 | Correspondence with A. Quach and K. Benedict regarding team members to receive Realtime information (0.2); review and respond to witness preparation logistics and printing job correspondence from Davis Polk team (0.9); correspondence with C. Robertson regarding filing Canadian Stipulation reply (0.1); file same (0.2); correspondence with D. Consla regarding amended agenda (0.1); file same (0.1); correspondence with Prime Clerk regarding service of reply and agenda (0.1); call and correspondence with O. Altman regarding checking existing pre-trial hearing binder documents and identify missing entries (0.2); compare order of documents to amended pre-trial hearing agenda (1.2); work with A. Quach regarding ensuring that all documents are organized according to amended agenda (2.4); correspondence with L. Wybiral regarding materials delivery logistics (0.1); correspondence with Prime Clerk regarding service of agenda and reply (0.1); review recent docket filings (0.9). |
| O'Sullivan, Damian | 08/08/21 | 2.8 | Draft amended agenda for pre-trial conference (1.9); correspondence with D. Consla and M. Giddens regarding same (0.4); review and route docket updates (0.5). |
| Robertson, Christopher | 08/08/21 | 0.1 | Email with D. Consla regarding hearing agenda. |
| Altman, Olivia | 08/09/21 | 2.5 | Attention to extraneous emails with team regarding hearing preparation (1.5); file Pro Se documents (0.5); attention to Lowne witness preparation (0.5). |
| Benedict, Kathryn S. | 08/09/21 | 2.9 | Review and revise workstreams planning (0.4); review and revise workstreams planning (0.3); attend pre-trial conference |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (2.2). |
| Bryant, Viorela | 08/09/21 | 2.1 | Obtain precedent credit agreements and promissory notes for Jacob Weiner. |
| Cardillo, Garrett | 08/09/21 | 3.5 | Prepare for pretrial conference (1.0); attend pre-trial conference and follow up from same (2.5). |
| Consla, Dylan A. | 08/09/21 | 2.8 | Review post-petition calendar (0.4); dial in to hearing and pretrial conference (2.4). |
| Duggan, Charles S. | 08/09/21 | 2.0 | Attend court hearing. |
| Ford, Stephen | 08/09/21 | 2.4 | Attend pre-trial conference in connection with confirmation hearing. |
| Giddens, Magali | 08/09/21 | 5.9 | Obtain pre-trial hearing binders corresponding to amended agenda from copy center (0.5); provide revised pretrial conference binders to Judge Drain's law clerks (0.1); attend pre-trial conference (2.2); fulfill various requests for documents (0.9); correspondence and call with D. Rupa of Veritext regarding hearing dates and related queries (0.3); call with E. Andino regarding possibility of using Realtime during confirmation hearings (0.2); correspondence with S. Gregory of Veritext regarding Realtime (0.9); retrieve and review confirmation hearing agenda precedent (0.8). |
| Guo, Angela W. | 08/09/21 | 3.4 | Correspondence with C. Hinton regarding Bates ranges for deposition transcripts (0.2); correspondence with J. Hamilton and J. Chen regarding deposition transcripts (0.3); correspondence with J. Remi regarding same (0.9); locate various deposition transcripts (0.8); confer with J. Chen regarding same (0.2); confer with A. Mendelson regarding same (0.1); review various diligence-related correspondence (0.9). |
| Herts, Dylan | 08/09/21 | 1.1 | Attend pretrial conference for confirmation hearing. |
| Houston, Kamali | 08/09/21 | 2.8 | Attend confirmation hearing. |
| Huebner, Marshall S. | 08/09/21 | 1.7 | Attend pretrial conference and many calls and emails with parties regarding direction from Court regarding witnesses and oral argument. |
| Huebner, Marshall S. | 08/09/21 | 0.9 | Calls with M. Kesselman regarding all pending issues. |
| Kaminetzky, Benjamin S. | 08/09/21 | 4.9 | Attend pre-trial conference and preparation for same. |
| Kim, Eric M. | 08/09/21 | 2.5 | Attend final pre-trial conference. |
| Klein, Darren S. | 08/09/21 | 2.2 | Attend pre-trial conference. |
| Knudson, Jacquelyn Swanner | 08/09/21 | 2.4 | Attend pre-trial conference. |
| Linder, Max J. | 08/09/21 | 2.8 | Attend pre-trial conference. |
| Marks, Mary K. | 08/09/21 | 0.7 | Analyze HSR issues. |
| McCarthy, Gerard | 08/09/21 | 4.0 | Prepare for court hearing on pretrial conference (1.5); attend court hearing on pretrial conference (2.5). |
| McClammy, James I. | 08/09/21 | 2.8 | Attend pre-trial conference. |
| Mendelson, Alex S. | 08/09/21 | 0.5 | Review news updates in connection with case. |
| Moller, Sarah H. | 08/09/21 | 2.1 | Attend pre-trial conference. |
| O'Sullivan, Damian | 08/09/21 | 1.8 | Review and route docket updates (0.6); bridge lines for hearing for Davis Polk team, Purdue and advisors (0.3); meeting and calls with D. Consla, A. Quach, A. Vaccaro and others regarding confirmation hearing logistics (0.7); correspondence with same regarding same (0.2). |
| Robertson, Christopher | 08/09/21 | 3.9 | Prepare for, attend and argue contested motion at hearing (3.5); discuss hearing scheduling issues with D. Consla (0.3); emails with H. Chaiton regarding hearing attendance (0.1). |
| Tobak, Marc J. | 08/09/21 | 2.5 | Prepare for pre-trial conference (1.0); attend pre-trial |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | conference before Judge Drain (1.5). |
| Vonnegut, Eli J. | 08/09/21 | 2.3 | Attend pre-trial conference. |
| Altman, Olivia | 08/10/21 | 2.3 | Listen in to DelConte witness preparation (1.0); attention to extraneous emails regarding hearing preparation (1.0); create PI TDP pdf portfolio (0.3). |
| Benedict, Kathryn S. | 08/10/21 | 0.4 | Review and revise workstreams planning. |
| Consla, Dylan A. | 08/10/21 | 1.4 | Call with chambers regarding scheduling issues (0.4); emails with White & Case regarding scheduling issues (0.1); review case calendar (0.2); emails with E. Vonnegut, H. Klabo regarding trust funding motion (0.2); workstreams call (0.5). |
| Dekhtyar, Mariya | 08/10/21 | 0.2 | Attend weekly workstreams meeting. |
| Giddens, Magali | 08/10/21 | 4.6 | Prepare initial draft of confirmation hearing agenda, including reviewing precedent (1.8); correspondence with D. Consla regarding same (0.2); call with E. Andino regarding timer application contact (0.1); correspondence with A. Quach regarding same (0.1); implement D. Consla's minor revisions to agenda (0.3); forward same to C. Robertson for review (0.1); file same on docket (0.2); correspondence with chambers providing confirmation hearing agenda (0.1); prepare detailed information sheet regarding Realtime procedures, pricing, restrictions and capacity (1.0); send same to M. Tobak and others (0.1); call with M. Tobak regarding same (0.1); call and correspondence with Court Services regarding purchasing audio tape of pre-trial conference (0.4); correspondence to D. Consla forwarding link to same (0.1). |
| Giddens, Magali | 08/10/21 | 6.7 | Draft correspondence to L. Wybiral and M. Crème detailing reasons and procedure regarding Realtime request (0.4); correspondence with M. Tobak regarding same (0.1); attend to Zoom hearing registrations (1.2); correspondence with M. Florence regarding anticipated receipt of pre-trial conference transcript (0.1); correspondence from D. Rupa attaching same (0.1); circulate same to Davis Polk team, Purdue team, L. Wybiral and M. Crème, M. Florence (0.2); compile and send documents to copy center for preparation of confirmation hearing agenda binders (1.9); review trial preparation correspondence and respond where appropriate (1.1); review certain documents filed on docket in connection with case status (1.6). |
| Guo, Angela W. | 08/10/21 | 1.9 | Review and revise transition call notes (1.3); correspondence with J Hamilton regarding posting diligence to the reserve (0.2); review diligence-related correspondence (0.4); |
| Houston, Kamali | 08/10/21 | 0.5 | Attend daily litigation team check in call. |
| Huebner, Marshall S. | 08/10/21 | 2.0 | Call with M. Kesselman regarding all issues and way forward (0.9); attend weekly coordination call with senior lawyers from other firms and Purdue (0.8); call with financial advisors regarding various topics (0.3). |
| Mendelson, Alex S. | 08/10/21 | 0.5 | Attend weekly workstreams call. |
| O'Sullivan, Damian | 08/10/21 | 2.7 | Review and route docket updates (0.7); set up hearing lines for additional week of confirmation hearing and send invites to Davis Polk team, advisors and Purdue for each day (1.6); review and revise agenda for confirmation hearing (0.4). |
| Robertson, Christopher | 08/10/21 | 2.0 | Emails with A. Romero-Wagner regarding notices of presentment (0.3); weekly coordination and strategy call with PJT and AlixPartners (0.5); weekly senior Purdue and legal strategy and coordination discussion (0.7); conduct all-hands call (0.5). |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Sun, Terrance X. | 08/10/21 | 0.5 | Attend weekly team meeting. |
| Taylor, William L. | 08/10/21 | 0.4 | Participate in weekly call. |
| Townes, Esther C. | 08/10/21 | 0.5 | Attend weekly team meeting. |
| Trost, Brette L. | 08/10/21 | 0.5 | Attend weekly status call with Davis Polk team. |
| Turay, Edna | 08/10/21 | 0.2 | Correspondence with Davis Polk team regarding availability for rescheduled meetings with Purdue. |
| Benedict, Kathryn S. | 08/11/21 | 0.3 | Review and revise workstreams planning. |
| Consla, Dylan A. | 08/11/21 | 1.4 | Review and revise agenda (0.4); review and revise notice of adjournment (0.8); emails with E. Vonnegut regarding notice of adjournment (0.2). |
| Giddens, Magali | 08/11/21 | 7.8 | Review email from L. Wybiral approving request for Realtime use (0.1); draft clarification correspondence to L. Wybiral regarding lack of Realtime transcript (0.1); correspondence with M. Tobak regarding Realtime use authorization (0.1); correspondence and call with S. Gregory of Veritext regarding authorization, procedure and potential users (0.3); correspondence with R. Raja regarding quality checking confirmation hearing binders (0.2); check same and make copies of missing documents (1.8); discuss document issue with R. Rana and copy center (0.2); organize copies of same (0.6); review binders (1.8); call with E. Andino regarding authorization and logistics regarding Realtime usage (0.2); prepare binders for transport to court (0.4); provide same to L. Wybiral and M. Crème (0.1); correspondence and calls with S. Gregory and E. Townes regarding email to all parties regarding access to Realtime (0.9); further correspondence with same and others to ensure appropriate registration emails (0.7); draft further emails to certain parties regarding same (0.3). |
| Giddens, Magali | 08/11/21 | 9.2 | Correspondence with E. Townes regarding Davis Polk potential users (0.1); draft email to S. Gregory detailing information regarding same (0.2); correspondence with S. Gregory regarding same (0.1); correspondence with K. Benedict and others regarding Zoom link registration for witnesses (0.3); Zoom registration for Davis Polk, witnesses and other parties (0.5); file proposed confirmation order (0.4); correspondence with D. Consla regarding same (0.1); discussion and correspondence with A. Quach regarding trial logistics (0.5); correspondence with D. Kratzer regarding filing Timney-Stewart (0.1); file same (0.2); file AlixPartners monthly fee statement (0.2); correspondence to AlixPartners providing filed version of same (0.1); correspondence with Prime Clerk regarding service of filings (0.2); review witness preparation material (1.3); review certain document filings (0.8); correspondence with E. Hwang regarding filing fourteenth plan supplement (0.1); await same for filing (3.5); file same (0.3); prepare task list (0.2). |
| Marks, Mary K. | 08/11/21 | 0.7 | Correspondence with Davis Polk team regarding antitrust exemption and notification. |
| Morrison, Gregory S. | 08/11/21 | 0.9 | Prepare antitrust filing. |
| O'Sullivan, Damian | 08/11/21 | 1.6 | Prepare chart of hearing lines for Davis Polk team, advisors, Purdue and public (0.5); correspondence with Davis Polk AV team regarding same (0.3); review and route docket updates (0.5); draft agenda for confirmation hearing (0.3). |
| Robertson, Christopher | 08/11/21 | 0.5 | Emails with E. Vonnegut and D. Klein regarding Sullivan retention (0.2); discuss same with D. Consla (0.2); emails with |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | R. Silbert regarding Monitor motion (0.1). |
| Turay, Edna | 08/11/21 | 0.4 | Attend weekly workstreams meeting. |
| Altman, Olivia | 08/12/21 | 5.1 | Emails with Davis Polk confirmation hearing team regarding confirmation hearing preparation (1.0); file amended agenda (0.1); attend confirmation hearing (3.5); review documents regarding same (0.4); discuss hearing updates with M. Giddens (0.1). |
| Benedict, Kathryn S. | 08/12/21 | 6.7 | Review and revise workstreams planning (0.7); attend first day of confirmation hearing (6.0). |
| Cardillo, Garrett | 08/12/21 | 8.1 | Attend hearing and prepare for same. |
| Carvajal, Shanaye | 08/12/21 | 8.5 | Prepare for and attend Purdue confirmation hearing |
| Clarens, Margarita | 08/12/21 | 8.6 | Prepare for and attend confirmation hearing. |
| Dartez, Jackson | 08/12/21 | 2.3 | Revise draft reference memoranda for confirmation hearing oral argument. |
| Duggan, Charles S. | 08/12/21 | 7.0 | Attend confirmation hearing. |
| Giddens, Magali | 08/12/21 | 8.1 | Correspondence with A. Quach regarding trial logistics (0.3); forward Zoom invitations and register additional parties, including upcoming witnesses (1.3); correspondence and calls with Davis Polk team regarding Zoom registration (0.4); correspondence and calls with Realtime reporter and S. Gregory regarding Zoom and Realtime issues (0.6); correspondence with K. Benedict regarding access to Realtime for hearing impaired witness from another party (0.2); correspondence with E. Townes and the E. Kim regarding additional Davis Polk team members requesting Realtime (0.2); correspondence with Davis Polk team regarding logistics, procedure, and requests regarding confirmation hearing (1.2); correspondence with D. O'Sullivan and D. Consla regarding amended agenda (0.2); correspondence with L. Wybiral regarding same (0.1); correspondence with D. Rupa regarding status of audiotape and transcript (0.2); file notice of filing of proposed confirmation order (0.3); correspondence with D. Consla regarding same (0.1); file notice of adjournment of hearing (0.2); correspondence with D. Consla regarding same (0.1); handle trial team requests (0.5); review recent court filings (1.4); review witness preparation material (0.8). |
| Goetz, Chris | 08/12/21 | 0.4 | Analyze antitrust request issues. |
| Huebner, Marshall S. | 08/12/21 | 8.4 | Extensive final preparation for and attend first day of confirmation hearing including finalizing remarks and multiple conversations regarding witness order and testimony with team and Purdue. |
| Hwang, Eric | 08/12/21 | 5.0 | Attend confirmation hearing. |
| Klein, Darren S. | 08/12/21 | 2.3 | Attend hearing. |
| Knudson, Jacquelyn Swanner | 08/12/21 | 6.5 | Attend confirmation hearing. |
| Kratzer, David | 08/12/21 | 4.9 | Attend confirmation hearing. |
| Linder, Max J. | 08/12/21 | 6.1 | Attend confirmation hearing. |
| Ma, Sophy | 08/12/21 | 3.0 | Draft NCSG fee motion (2.0); review Disclosure Statement and Plan (1.0). |
| Marks, Mary K. | 08/12/21 | 1.2 | Analyze antitrust issues. |
| Massman, Stephanie | 08/12/21 | 6.6 | Attend confirmation hearing. |
| McCarthy, Gerard | 08/12/21 | 7.2 | Prepare for trial (1.3); attend confirmation trial (5.9). |
| McClammy, James I. | 08/12/21 | 7.6 | Attend confirmation trial. |
| Morrison, Gregory S. | 08/12/21 | 0.3 | Prepare antitrust filing. |
| O'Sullivan, Damian | 08/12/21 | 2.7 | Attend meeting with Davis Polk AV team and D. Consla |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding hearing logistics, public bridge and Purdue, Davis Polk and advisors' lines (0.5); correspondence with Davis Polk team and PJT Partners regarding hearing logistics (0.3); review and route docket updates (0.6); review and revise agenda for confirmation hearing (0.3); correspondence with D. Consla regarding same (0.1); review and revise notice of adjournment (0.6); review precedents in connection with same (0.2); correspondence with D. Consla regarding same (0.1). |
| Robertson, Christopher | 08/12/21 | 7.2 | Attend confirmation hearing. |
| Romero-Wagner, Alex B. | 08/12/21 | 5.0 | Attend confirmation hearing. |
| Shinbrot, Josh | 08/12/21 | 8.6 | Prepare for confirmation hearing (2.5); attend confirmation hearing (6.1). |
| Stefanik, Sean | 08/12/21 | 3.9 | Telephonically attend portions of confirmation hearing |
| Tobak, Marc J. | 08/12/21 | 7.5 | Attend confirmation hearing before Judge Drain. |
| Townes, Esther C. | 08/12/21 | 6.0 | Attend confirmation hearing. |
| Vonnegut, Eli J. | 08/12/21 | 5.9 | Attend confirmation hearing and coordinate with Davis Polk team regarding same. |
| Benedict, Kathryn S. | 08/13/21 | 7.2 | Review and revise workstreams planning (0.6); attend second day of confirmation hearing (6.6). |
| Cardillo, Garrett | 08/13/21 | 6.0 | Attend confirmation hearing. |
| Clarens, Margarita | 08/13/21 | 6.6 | Attend confirmation hearing. |
| Consla, Dylan A. | 08/13/21 | 6.9 | Attend confirmation hearing (6.7); emails with J. Knudson regarding pro se motions (0.2). |
| Duggan, Charles S. | 08/13/21 | 3.0 | Attend confirmation hearing. |
| Ford, Stephen | 08/13/21 | 6.1 | Attend confirmation hearing. |
| Giddens, Magali | 08/13/21 | 1.9 | Send confirmation Zoom link for hearing to various parties (0.2); register additional party for Zoom link (0.2); correspondence with J. Newmark regarding gaining access Davis Polk on August 16 (0.1); correspondence with D. Rupa regarding August 12 hearing transcript status (0.1); correspondence with A. Quach regarding trial procedure and logistics (0.5); correspondence with R. Pogron of Veritext regarding draft of August 12 hearing (0.1); correspondence with Davis Polk team and Judge Drain's Court clerks regarding same (0.1); file Purdue confirmation agenda (0.1); correspondence with D. Consla regarding same (0.1); voice message to E. Andino regarding status of hearing audio tape (0.1); review correspondence from same regarding same (0.1); correspondence from D. Rupa providing final transcript (0.1); circulate same as earlier (0.1). |
| Hirakawa, Lisa | 08/13/21 | 0.8 | Prepare for confirmation hearing. |
| Houston, Kamali | 08/13/21 | 7.0 | Attend confirmation hearing. |
| Huebner, Marshall S. | 08/13/21 | 8.9 | Communications with Chambers and Davis Polk team regarding Omnibus hearing and pro se applicators (0.6); prepare for and attend confirmation trial (8.3). |
| Hwang, Eric | 08/13/21 | 5.0 | Attend confirmation hearing. |
| Kaminetzky, Benjamin S. | 08/13/21 | 11.4 | Attend confirmation hearing and prepare for same. |
| Khan, Zulkar | 08/13/21 | 6.1 | Attend confirmation hearing. |
| Kim, Eric M. | 08/13/21 | 8.0 | Attend confirmation hearing. |
| Klein, Darren S. | 08/13/21 | 1.8 | Attend hearing. |
| Knudson, Jacquelyn Swanner | 08/13/21 | 4.0 | Correspondence with J. McClammy and E. Townes regarding August Omnibus Hearing (0.8); attend confirmation hearing |

Invoice No.7039744
Invoice Date: September 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (3.2). |
| Kratzer, David | 08/13/21 | 6.2 | Attend confirmation hearing. |
| Ma, Sophy | 08/13/21 | 1.9 | Review hearing agenda for review of corrections (0.3); revise NCSG Fee Motion (0.6); revise Fifth Interim Fee Application order and calculation table (1.0). |
| Massman, Stephanie | 08/13/21 | 3.8 | Attend confirmation hearing. |
| McCarthy, Gerard | 08/13/21 | 7.8 | Prepare for confirmation hearing (1.4); attend confirmation hearing (6.4). |
| McClammy, James I. | 08/13/21 | 8.4 | Attend confirmation trial. |
| Morrione, Tommaso | 08/13/21 | 9.4 | Attend confirmation hearing. |
| O'Sullivan, Damian | 08/13/21 | 4.5 | Review and route docket updates (1.2); coordinate bridging for public, Davis Polk, advisors and Purdue for confirmation hearing (0.3); correspondence with Milbank and D. Consla regarding same (0.1); attend confirmation hearing (2.9). |
| Quach, Angela | 08/13/21 | 5.0 | Attend confirmation hearing. |
| Robertson, Christopher | 08/13/21 | 7.3 | Emails with E. Lisovicz regarding fee order (0.1); attend confirmation hearing (7.2). |
| Romero-Wagner, Alex B. | 08/13/21 | 5.0 | Attend confirmation hearing. |
| Shinbrot, Josh | 08/13/21 | 3.2 | Attend confirmation hearing. |
| Simonelli, Jessica | 08/13/21 | 5.0 | Attend confirmation hearing. |
| Stefanik, Sean | 08/13/21 | 2.6 | Telephonically attend portions of confirmation hearing. |
| Tobak, Marc J. | 08/13/21 | 7.0 | Attend confirmation hearing before Judge Drain. |
| Townes, Esther C. | 08/13/21 | 4.0 | Attend confirmation hearing. |
| Vonnegut, Eli J. | 08/13/21 | 4.8 | Attend confirmation hearing. |
| Benedict, Kathryn S. | 08/14/21 | 0.5 | Review and revise workstreams planning. |
| Consla, Dylan A. | 08/14/21 | 0.9 | Emails with C. Robertson and J. Knudson regarding hearing scheduling issues (0.2); review and revise proposed orders for pro se motions (0.4); emails with C. Robertson regarding hearing scheduling issues (0.3). |
| Robertson, Christopher | 08/14/21 | 1.5 | Review draft emails to Chambers regarding entry of orders (0.2); prepare Plan analysis for C. Ricarte regarding insurance question (1.0); discuss same with S. Massman (0.3). |
| Benedict, Kathryn S. | 08/15/21 | 1.0 | Review and revise workstreams planning. |
| Huebner, Marshall S. | 08/15/21 | 1.1 | Correspondence with Purdue regarding lobbying questions (0.5); emails regarding same and conversations with creditors committee counsel (0.6). |
| Robertson, Christopher | 08/15/21 | 0.8 | Follow-up emails regarding insurance-related questions from C. Ricarte (0.6); coordinate submission of fee order (0.2). |
| Altman, Olivia | 08/16/21 | 1.0 | Review emails with Davis Polk team regarding hearing (0.5); review docket (0.5). |
| Benedict, Kathryn S. | 08/16/21 | 6.8 | Review and revise workstreams planning (0.4); attend August omnibus hearing (1.0); attend third day of Confirmation hearing (5.4). |
| Bias, Brandon C. | 08/16/21 | 7.0 | Attend Confirmation hearing. |
| Bruney, Theresa | 08/16/21 | 3.2 | Attend Confirmation hearing. |
| Cardillo, Garrett | 08/16/21 | 7.0 | Attend Confirmation hearing. |
| Carvajal, Shanaye | 08/16/21 | 8.5 | Prepare for and attend Purdue Confirmation hearing. |
| Clarens, Margarita | 08/16/21 | 5.2 | Attend Confirmation hearing. |
| Consla, Dylan A. | 08/16/21 | 5.9 | Attend Confirmation hearing. |
| Dekhtyar, Mariya | 08/16/21 | 0.1 | Email with D. O'Sullivan and M. Giddens regarding August 16th hearing portion on fee applications. |
| Duggan, Charles S. | 08/16/21 | 6.3 | Attend Confirmation hearing. |
| Ford, Stephen | 08/16/21 | 6.2 | Attend Confirmation hearing. |
| Giddens, Magali | 08/16/21 | 6.7 | Correspondence to chambers providing August 14 hearing transcript (0.1); correspondence and calls with various parties, |

Invoice No.7039744
Invoice Date: September 29, 2021

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | including Realtime court reporter regarding Zoom link (0.5); attend to print jobs and other requests for trial (0.8); attend hearing (4.4); follow-up calls and correspondence regarding logistics and Zoom issues (0.5); review correspondence from Davis Polk team regarding requests and logistics and respond to same where appropriate (0.4). |
| Guo, Angela W. | 08/16/21 | 2.0 | Attend Confirmation hearing. |
| Houston, Kamali | 08/16/21 | 7.5 | Attend Confirmation hearing and record testimony for oral arguments. |
| Huebner, Marshall S. | 08/16/21 | 7.2 | Review and reply to multiple emails on various topics (0.1); calls with General Counsel (0.2); attend third day of Confirmation hearing and related work (6.9). |
| Hwang, Eric | 08/16/21 | 1.8 | Attend Confirmation hearing. |
| Kaminetzky, Benjamin S. | 08/16/21 | 16.2 | Attend Confirmation hearing and preparation for same. |
| Khan, Zulkar | 08/16/21 | 5.2 | Attend Confirmation hearing. |
| Kim, Eric M. | 08/16/21 | 7.3 | Attend Confirmation hearing. |
| Klabo, Hailey W. | 08/16/21 | 2.6 | Attend Confirmation hearing. |
| Klein, Darren S. | 08/16/21 | 5.5 | Attend Confirmation hearing. |
| Knudson, Jacquelyn Swanner | 08/16/21 | 5.1 | Attend Confirmation hearing. |
| Kratzer, David | 08/16/21 | 4.6 | Attend Confirmation hearing telephonically. |
| Libby, Angela M. | 08/16/21 | 0.9 | Attend Confirmation hearing. |
| MacKenzie, Robert | 08/16/21 | 0.4 | Review correspondence regarding workstreams and docket filings. |
| Massman, Stephanie | 08/16/21 | 5.0 | Attend Confirmation hearing. |
| McCarthy, Gerard | 08/16/21 | 6.2 | Attend Confirmation hearing. |
| McClammy, James I. | 08/16/21 | 7.6 | Attend Confirmation hearing. |
| O'Sullivan, Damian | 08/16/21 | 2.9 | Review and route docket updates (0.6); coordinate bridging for Confirmation hearing (0.3); attend Confirmation hearing (2.0). |
| Peppiatt, Jonah A. | 08/16/21 | 2.2 | Attend portion of Confirmation hearing. |
| Robertson, Christopher | 08/16/21 | 8.0 | Email with T. Bielli regarding fee hearing process (0.1); attend Confirmation hearing (7.9). |
| Romero-Wagner, Alex B. | 08/16/21 | 1.8 | Attend Confirmation hearing. |
| Shinbrot, Josh | 08/16/21 | 4.2 | Attend Confirmation hearing. |
| Stefanik, Sean | 08/16/21 | 3.7 | Attend Confirmation hearing. |
| Sun, Terrance X. | 08/16/21 | 6.2 | Attend Confirmation hearing. |
| Tobak, Marc J. | 08/16/21 | 6.2 | Attend Confirmation hearing before judge drain (5.2); attend August omnibus hearing before Judge Drain (1.0). |
| Townes, Esther C. | 08/16/21 | 4.8 | Attend Confirmation hearing. |
| Vonnegut, Eli J. | 08/16/21 | 5.2 | Attend Confirmation hearing. |
| Altman, Olivia | 08/17/21 | 0.5 | Review emails with Davis Polk team regarding hearing. |
| Benedict, Kathryn S. | 08/17/21 | 7.4 | Review and revise workstreams planning (0.4); attend fourth day of Confirmation hearing (7.0). |
| Bias, Brandon C. | 08/17/21 | 7.0 | Attend Confirmation hearing. |
| Bruney, Theresa | 08/17/21 | 1.1 | Prepare for Confirmation hearing. |
| Cardillo, Garrett | 08/17/21 | 5.0 | Attend Confirmation hearing. |
| Carvajal, Shanaye | 08/17/21 | 8.0 | Attend Confirmation hearing. |
| Clarens, Margarita | 08/17/21 | 5.3 | Attend Confirmation hearing. |
| Consla, Dylan A. | 08/17/21 | 7.0 | Attend Confirmation hearing. |
| Duggan, Charles S. | 08/17/21 | 6.0 | Attend Confirmation hearing. |
| Giddens, Magali | 08/17/21 | 2.4 | Forward Zoom registration links to certain parties (0.3); correspondence and calls with S. Gregory and new time reporter regarding Zoom link and related issues (0.4); |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with D. Rupa regarding August 16 transcript (0.1); circulate to Davis Polk team (0.1); circulate to Purdue team (0.1); review and respond to trial request and logistics correspondence (0.4); correspondence and call with J. Knudson regarding filing notice of presentment of claimant information stipulation and order (0.2); prepare same for filing and enter on docket (0.3); review court filings (0.5). |
| Huebner, Marshall S. | 08/17/21 | 12.3 | Extensive work preparing for and attending fourth day of trial including dozens of emails and many calls with various parties including Purdue, Ad Hoc Committee, Creditors Committee and Davis Polk team (9.6); post-hearing meetings, emails and calls with objectors, Department of Justice, Creditors Committee, Ad Hoc Committee, insurers and Chambers regarding remaining flow of hearing, witnesses and trial (2.7). |
| Hwang, Eric | 08/17/21 | 3.3 | Attend portion of Confirmation hearing. |
| Kaminetzky, Benjamin S. | 08/17/21 | 17.5 | Attend Confirmation hearing and prepare for same, including preparing for testimony, call and meetings with Davis Polk team regarding same and oral argument, and draft oral argument. |
| Khan, Zulkar | 08/17/21 | 5.1 | Attend Confirmation hearing. |
| Kim, Eric M. | 08/17/21 | 7.5 | Attend Confirmation hearing. |
| Klein, Darren S. | 08/17/21 | 3.5 | Attend Confirmation hearing. |
| Knudson, Jacquelyn Swanner | 08/17/21 | 7.0 | Attend Confirmation hearing. |
| Kratzer, David | 08/17/21 | 4.0 | Attend Confirmation hearing. |
| Libby, Angela M. | 08/17/21 | 1.4 | Attend Confirmation hearing. |
| Linder, Max J. | 08/17/21 | 3.6 | Attend Confirmation hearing. |
| MacKenzie, Robert | 08/17/21 | 0.6 | Revise and update diligence trackers per D. Consla with review of docket filings. |
| Massman, Stephanie | 08/17/21 | 4.6 | Attend Confirmation hearing. |
| McCarthy, Gerard | 08/17/21 | 7.0 | Attend Confirmation hearing. |
| McClammy, James I. | 08/17/21 | 10.7 | Attend confirmation trial (8.3); prepare for same (2.4). |
| Moller, Sarah H. | 08/17/21 | 3.5 | Attend Confirmation hearing. |
| Morrione, Tommaso | 08/17/21 | 8.5 | Attend Purdue Confirmation hearing. |
| O'Sullivan, Damian | 08/17/21 | 1.8 | Review and route docket updates (0.5); coordinate bridging for Confirmation hearing (0.2); attend Confirmation hearing (1.1). |
| Robertson, Christopher | 08/17/21 | 8.0 | Attend Confirmation hearing. |
| Simonelli, Jessica | 08/17/21 | 3.1 | Attend Confirmation hearing. |
| Stefanik, Sean | 08/17/21 | 1.6 | Attend Confirmation hearing. |
| Sun, Terrance X. | 08/17/21 | 7.0 | Attend Confirmation hearing. |
| Taylor, William L. | 08/17/21 | 0.6 | Attend weekly workstreams call. |
| Tobak, Marc J. | 08/17/21 | 6.9 | Attend Confirmation hearing before Judge Drain. |
| Townes, Esther C. | 08/17/21 | 2.0 | Attend Confirmation hearing. |
| Turay, Edna | 08/17/21 | 0.4 | Attend weekly workstreams call. |
| Vonnegut, Eli J. | 08/17/21 | 6.0 | Attend Confirmation hearing. |
| Altman, Olivia | 08/18/21 | 0.5 | Review emails with Davis Polk team regarding hearing and related documents. |
| Benedict, Kathryn S. | 08/18/21 | 5.4 | Review and revise workstreams planning (1.2); attend fifth day of Confirmation hearing (4.2). |
| Bias, Brandon C. | 08/18/21 | 7.0 | Attend Confirmation hearing. |
| Cardillo, Garrett | 08/18/21 | 2.5 | Attend Confirmation hearing. |
| Carvajal, Shanaye | 08/18/21 | 5.0 | Attend Confirmation hearing. |
| Clarens, Margarita | 08/18/21 | 3.7 | Attend Confirmation hearing. |
| Consla, Dylan A. | 08/18/21 | 4.3 | Attend Confirmation hearing. |
| Duggan, Charles S. | 08/18/21 | 3.5 | Attend Confirmation hearing. |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Fynan, Frances C. | 08/18/21 | 0.5 | Research population data information for J. Shinbrot. |
| Giddens, Magali | 08/18/21 | 3.0 | Handle visitor pass logistics (0.2); send Zoom invitations (0.2); correspondence with K. Benedict regarding Zoom link for A. Muha at Reed Smith (0.1); forward same to same (0.1); prepare for same, including requesting minibooks containing transcripts (0.6); register for Zoom hearing invitations for Davis Polk team, clients, and various others (0.9); correspondence with D. Rupa regarding August 17 hearing transcript (0.1); circulate same to Davis Polk team and Purdue (0.2); file Ernst & Young monthly fee statement (0.2); review documents filed (0.4). |
| Goetz, Chris | 08/18/21 | 0.3 | Call with AlixPartners regarding antitrust issues. |
| Huebner, Marshall S. | 08/18/21 | 5.8 | Calls and emails with General Counsel regarding pending corporate and litigation topics (0.4); prepare for and attend Confirmation hearing (5.4). |
| Kaminetzky, Benjamin S. | 08/18/21 | 11.2 | Attend hearing and prepare for same. |
| Khan, Zulkar | 08/18/21 | 4.1 | Attend Confirmation hearing. |
| Kim, Eric M. | 08/18/21 | 4.0 | Attend Confirmation hearing. |
| Klein, Darren S. | 08/18/21 | 3.6 | Attend Confirmation hearing. |
| Knudson, Jacquelyn Swanner | 08/18/21 | 4.9 | Attend Confirmation hearing. |
| Kratzer, David | 08/18/21 | 3.0 | Attend Confirmation hearing. |
| Linder, Max J. | 08/18/21 | 3.7 | Attend Confirmation hearing. |
| MacKenzie, Robert | 08/18/21 | 2.1 | Attend Confirmation hearing. |
| Massman, Stephanie | 08/18/21 | 4.0 | Attend Confirmation hearing. |
| McCarthy, Gerard | 08/18/21 | 4.0 | Attend Confirmation hearing. |
| McClammy, James I. | 08/18/21 | 5.3 | Attend Confirmation hearing. |
| Moller, Sarah H. | 08/18/21 | 3.6 | Attend Confirmation hearing. |
| Morrione, Tommaso | 08/18/21 | 8.6 | Attend Confirmation hearing. |
| Morrison, Gregory S. | 08/18/21 | 0.5 | Prepare antitrust filing. |
| O'Sullivan, Damian | 08/18/21 | 3.2 | Draft and revise amended agenda for Confirmation hearing (0.7); research issues regarding same (0.2); correspondence with D. Consla regarding same (0.2); review and route docket updates (0.5); coordinate bridging for public, Purdue, Davis Polk team and advisors for Confirmation hearing (0.2); attend Confirmation hearing (1.4). |
| Peppiatt, Jonah A. | 08/18/21 | 0.5 | Attend Confirmation hearing. |
| Robertson, Christopher | 08/18/21 | 4.5 | Attend Confirmation hearing (4.4); emails with D. Consla regarding amended agenda (0.1). |
| Shinbrot, Josh | 08/18/21 | 2.9 | Attend Confirmation hearing. |
| Simonelli, Jessica | 08/18/21 | 4.0 | Attend Confirmation hearing. |
| Stefanik, Sean | 08/18/21 | 2.0 | Attend Confirmation hearing. |
| Sun, Terrance X. | 08/18/21 | 4.1 | Attend Confirmation hearing. |
| Tobak, Marc J. | 08/18/21 | 4.7 | Attend Confirmation hearing. |
| Vonnegut, Eli J. | 08/18/21 | 3.1 | Attend Confirmation hearing. |
| Benedict, Kathryn S. | 08/19/21 | 7.0 | Review and revise workstreams planning (1.2); attend sixth day of Confirmation hearing (5.8). |
| Bias, Brandon C. | 08/19/21 | 7.0 | Attend Confirmation hearing. |
| Cardillo, Garrett | 08/19/21 | 8.6 | Attend Confirmation hearing and follow up from same. |
| Carvajal, Shanaye | 08/19/21 | 6.5 | Attend Confirmation hearing. |
| Clarens, Margarita | 08/19/21 | 4.2 | Attend Confirmation hearing and follow-up regarding same. |
| Consla, Dylan A. | 08/19/21 | 4.1 | Attend Confirmation hearing. |
| Dekhtyar, Mariya | 08/19/21 | 0.5 | Attend confirmation hearing. |
| Duggan, Charles S. | 08/19/21 | 3.8 | Attend Confirmation hearing. |
| Giddens, Magali | 08/19/21 | 2.8 | File second amended hearing agenda (0.1); correspondence |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with D. Consla regarding same (0.1); correspondence with Prime Clerk regarding service of same (0.1); prepare documents for hearing (0.2); correspondence with and send Zoom invitation links to certain parties (0.2); review correspondence regarding trial (0.4); file Sixth Monitor's Report (0.2); correspondence with C. Robertson regarding same (0.1); correspondence from D. Rupa providing August 18 hearing transcript (0.1); send same to Davis Polk teams, Purdue, and A. Kramer at Reed Smith at the request of C. Ricarte (0.2); correspondence with R. Pogron regarding corrected transcript of August 18 hearing (0.1); correspondence with D. Rupa regarding same (0.1); circulate same to all parties having received first copy of same (0.2); correspondence with D. O' Sullivan regarding filing notice of continuance of confirmation hearing (0.1); file same (0.2); review documents filed on docket (0.4). |
| Huebner, Marshall S. | 08/19/21 | 4.3 | Prepare for and attend trial. |
| Hwang, Eric | 08/19/21 | 1.8 | Attend Confirmation hearing. |
| Kaminetzky, Benjamin S. | 08/19/21 | 17.4 | Attend Confirmation Hearing and prepare for same, including preparing for argument, meetings, calls and correspondence with Davis Polk team. |
| Khan, Zulkar | 08/19/21 | 5.1 | Attend Confirmation hearing. |
| Kim, Eric M. | 08/19/21 | 7.8 | Attend Confirmation hearing. |
| Klein, Darren S. | 08/19/21 | 1.1 | Attend Confirmation hearing. |
| Knudson, Jacquelyn Swanner | 08/19/21 | 3.6 | Attend Confirmation hearing. |
| Kratzer, David | 08/19/21 | 3.0 | Attend Confirmation hearing. |
| Linder, Max J. | 08/19/21 | 5.2 | Attend Confirmation hearing. |
| MacKenzie, Robert | 08/19/21 | 1.5 | Attend Confirmation hearing. |
| Massman, Stephanie | 08/19/21 | 2.0 | Attend Confirmation hearing. |
| McCarthy, Gerard | 08/19/21 | 5.7 | Attend Confirmation hearing. |
| McClammy, James I. | 08/19/21 | 6.9 | Attend Confirmation hearing. |
| Moller, Sarah H. | 08/19/21 | 2.1 | Attend Confirmation hearing. |
| Morrione, Tommaso | 08/19/21 | 8.5 | Attend Confirmation hearing. |
| O'Sullivan, Damian | 08/19/21 | 2.2 | Draft and revise notice of continuation (0.8); correspondence with K. Benedict, D. Consla and M. Giddens regarding same (0.3); review and route docket updates (0.7); coordinate bridging of Confirmation hearing (0.2); correspondence with Davis Polk team and Milbank Tweed regarding hearing issues (0.2). |
| Peppiatt, Jonah A. | 08/19/21 | 2.5 | Attend Confirmation hearing. |
| Robertson, Christopher | 08/19/21 | 6.6 | Review and revise amended agenda (0.4); attend Confirmation hearing (6.1); emails with T. Bielli regarding service issues (0.1). |
| Shinbrot, Josh | 08/19/21 | 2.6 | Attend Confirmation hearing. |
| Simonelli, Jessica | 08/19/21 | 4.0 | Attend Confirmation hearing. |
| Stefanik, Sean | 08/19/21 | 4.4 | Attend Confirmation hearing. |
| Sun, Terrance X. | 08/19/21 | 5.6 | Attend Confirmation hearing. |
| Tobak, Marc J. | 08/19/21 | 5.5 | Attend Confirmation hearing before Judge Drain. |
| Vonnegut, Eli J. | 08/19/21 | 5.0 | Attend Confirmation hearing. |
| Altman, Olivia | 08/20/21 | 1.0 | Review emails with Davis Polk team regarding case and hearing updates (0.5); review docket (0.5). |
| Benedict, Kathryn S. | 08/20/21 | 1.0 | Review and revise workstreams planning. |
| Elder, Abigail | 08/20/21 | 5.8 | Fill in email for counsel as per A. Guo on counsel spreadsheet. |
| Giddens, Magali | 08/20/21 | 5.6 | Correspondence and calls with Veritext, Realtime transcriber |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | and others regarding Confirmation hearing cancellation (0.4); prepare for same, including registering individuals of Davis Polk team, Purdue, and others for next hearing date (0.9); correspondence with D. Consla regarding filing reply in connection with confirmation order (0.1); file same (0.2); correspondence with Prime Clerk regarding service of same (0.2); correspondence to Davis Polk team, Purdue, and Reed Smith regarding August 19 hearing transcript (0.3); compare declarations listed in chart with various folders regarding same (0.9); review recent documents filed on docket and related documents filed on DeskSite in connection with status and background (2.6). |
| O'Sullivan, Damian | 08/20/21 | 0.4 | Review and route docket updates. |
| Walker, Amy | 08/20/21 | 4.1 | Retrieve direct-examination testimony of B. Edmunds from daily trial transcripts into chart of evidentiary points in Objectors' arguments per K. Houston. |
| Benedict, Kathryn S. | 08/21/21 | 0.2 | Review and revise workstreams planning. |
| Giddens, Magali | 08/21/21 | 4.1 | Identify Plan objectors' declarations and provide page count for each (1.7); call with J. Simonelli regarding same (0.1); identify Plan proponents' declaration and provide count for each (1.2); revise chart detailing same and send to J. Simonelli and K. Houston (0.3); file AlixPartners' monthly fee statement (0.2); correspondence with Prime Clerk and AlixPartners regarding same (0.2); trial related correspondence review (0.1); review documents filed on docket (0.3). |
| Robertson, Christopher | 08/21/21 | 0.1 | Emails with E. Kim regarding Board minutes. |
| Benedict, Kathryn S. | 08/22/21 | 1.3 | Review and revise workstreams Planning. |
| Giddens, Magali | 08/22/21 | 3.1 | Review and respond to correspondence with Davis Polk team regarding trial preparation (1.3), correspondence with L. Fogelman regarding hearing (0.3); prepare for filing and file amended Plan (0.4); correspondence with D. Kratzer and others regarding same (0.3); conduct hearing document review (0.8). |
| Ma, Sophy | 08/22/21 | 0.3 | Revise NCSG Fee motion and correspondence with Pillsbury Winthrop regarding same. |
| O'Sullivan, Damian | 08/22/21 | 0.6 | Review and route docket updates. |
| Altman, Olivia | 08/23/21 | 0.5 | Monitor emails with Confirmation hearing team regarding confirmation hearing. |
| Benedict, Kathryn S. | 08/23/21 | 8.8 | Review and revise workstreams Planning (0.9); attend Confirmation hearing (7.9). |
| Bias, Brandon C. | 08/23/21 | 7.0 | Attend Confirmation hearing. |
| Cardillo, Garrett | 08/23/21 | 9.8 | Attend Confirmation hearing (8.8); correspondence with Davis Polk team regarding same (1.0). |
| Carvajal, Shanaye | 08/23/21 | 9.0 | Attend Confirmation hearing (8.0); prepare for same (1.0). |
| Clarens, Margarita | 08/23/21 | 5.1 | Attend Confirmation hearing oral argument. |
| Consla, Dylan A. | 08/23/21 | 7.9 | Attend Confirmation hearing. |
| Dartez, Jackson | 08/23/21 | 2.1 | Attended Confirmation hearing. |
| Duggan, Charles S. | 08/23/21 | 6.4 | Attend Confirmation hearing oral argument. |
| Ford, Stephen | 08/23/21 | 7.1 | Attend Confirmation hearing. |
| Giddens, Magali | 08/23/21 | 0.9 | Prepare for confirmation hearing. |
| Huebner, Marshall S. | 08/23/21 | 9.6 | Attend trial and multiple calls and emails with Purdue regarding same. |
| Hwang, Eric | 08/23/21 | 2.6 | Attend portion of Confirmation hearing. |
| Kaminetzky, | 08/23/21 | 13.6 | Attend hearing and prepare for same, including meetings, |

45

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benjamin S. | | | calls and correspondence with team and parties. |
| Khan, Zulkar | 08/23/21 | 6.1 | Attend Confirmation hearing. |
| Kim, Eric M. | 08/23/21 | 8.5 | Attend Confirmation hearing. |
| Klabo, Hailey W. | 08/23/21 | 6.1 | Attend Confirmation hearing. |
| Klein, Darren S. | 08/23/21 | 7.6 | Attend Confirmation hearing. |
| Knudson, Jacquelyn Swanner | 08/23/21 | 8.4 | Attend Confirmation hearing (7.9); prepare for same (0.5). |
| Kratzer, David | 08/23/21 | 6.3 | Attend Confirmation hearing. |
| Levine, Zachary | 08/23/21 | 7.6 | Attend Confirmation hearing. |
| Libby, Angela M. | 08/23/21 | 3.0 | Attend Confirmation hearing. |
| Linder, Max J. | 08/23/21 | 4.7 | Attend Confirmation hearing. |
| MacKenzie, Robert | 08/23/21 | 4.0 | Attend Confirmation hearing. |
| Massman, Stephanie | 08/23/21 | 6.8 | Attend Confirmation hearing. |
| McCarthy, Gerard | 08/23/21 | 7.8 | Attend Confirmation hearing. |
| McClammy, James I. | 08/23/21 | 8.8 | Attend Confirmation hearing. |
| Mendelson, Alex S. | 08/23/21 | 0.4 | Review correspondence in connection with confirmation. |
| Moller, Sarah H. | 08/23/21 | 3.1 | Attend Confirmation hearing. |
| Morrione, Tommaso | 08/23/21 | 8.2 | Attend Purdue Confirmation hearing. |
| O'Sullivan, Damian | 08/23/21 | 3.0 | Review and route docket updates (0.3); coordinate bridging of lines for Confirmation hearing (0.1); attend potion of Confirmation hearing (2.6). |
| Robertson, Christopher | 08/23/21 | 8.8 | Attend Confirmation hearing. |
| Romero-Wagner, Alex B. | 08/23/21 | 2.3 | Attend Confirmation hearing. |
| Shinbrot, Josh | 08/23/21 | 6.5 | Attend Confirmation hearing. |
| Simonelli, Jessica | 08/23/21 | 5.0 | Take notes during Confirmation hearing. |
| Stefanik, Sean | 08/23/21 | 3.2 | Attend Confirmation hearing. |
| Sun, Terrance X. | 08/23/21 | 7.7 | Attend Confirmation hearing. |
| Tobak, Marc J. | 08/23/21 | 3.0 | Attend Confirmation hearing. |
| Townes, Esther C. | 08/23/21 | 6.5 | Attend Confirmation hearing. |
| Turay, Edna | 08/23/21 | 0.4 | Call with W. Taylor, A. Lele and S. Page to discuss upcoming Purdue workstreams following confirmation. |
| Vonnegut, Eli J. | 08/23/21 | 7.5 | Attend Confirmation hearing. |
| Weiner, Jacob | 08/23/21 | 2.6 | Attend Confirmation hearing. |
| Altman, Olivia | 08/24/21 | 0.4 | Review emails regarding Judge Chapman (0.1); review docket updates (0.3). |
| Benedict, Kathryn S. | 08/24/21 | 0.6 | Review and revise workstreams Planning. |
| Giddens, Magali | 08/24/21 | 9.8 | Correspondence with M. Cales of Court Service regarding request for August 23 hearing audio tape (0.3); review correspondence containing link (0.1); call and correspondence with D. Consla regarding same (0.2); call with Computer Support regarding issues accessing audio tape link and attempts to access same (0.3); correspondence and call with S. Gregory of Veritext regarding Realtime issue (0.4); correspondence with L. Wybiral regarding timing of hearing transcript (0.1); send same to L. Wybiral (0.1); correspondence with M. Crème regarding providing electronic version of particular joint defense exhibit (0.1); correspondence with T. Morrione to obtain same (0.1); send same to M. Crème (0.1); correspondence and call with D. Rupa regarding transcript timing (0.3); emails to Davis Polk team, client, and others circulating August 23 hearing |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | transcript (0.4); review and, where appropriate, respond to trial preparation correspondence (1.8); correspondence with A. Romero-Wagner regarding request for Word version of AHC reimbursement motion (0.1); review files regarding same (0.4); review docket filings (1.9); review memoranda and other trial preparation material (1.4); correspondence with Davis Polk team regarding Plan related documents to be filed (0.4); await Plan filing (1.3). |
| Klein, Darren S. | 08/24/21 | 1.0 | Attend weekly Purdue advisors call with J. DelConte and others (0.2); attend weekly principals coordinating Creditors Committee call with M. Kesselman and others (0.8). |
| Lele, Ajay B. | 08/24/21 | 0.6 | Attend weekly transfer call with K. McCarthy and R. Aleali. |
| MacKenzie, Robert | 08/24/21 | 3.0 | Revise diligence and timeline trackers per D. Consla (0.5); review docket flings regarding same (0.2); call with D. O'Sullivan regarding workstreams (0.4); review correspondence regarding workstreams per D. O'Sullivan transition notes (0.3); analyze precedence regarding classification queries per D. Consla and M. Linder (1.3); calls with M. Linder regarding same (0.3). |
| O'Sullivan, Damian | 08/24/21 | 1.9 | Draft notice of adjournment for KEIP and other motions (1.2); correspondence and call with M. Linder regarding same (0.3); draft revised Confirmation hearing agenda (0.4). |
| Robertson, Christopher | 08/24/21 | 1.4 | Emails with A. Romero-Wagner regarding notices of presentment and submission of proposed orders (0.4); attend weekly update and strategy discussion with PJT Partners and AlixPartners (0.2); attend weekly senior attorney strategy and coordination discussion (0.8). |
| Taylor, William L. | 08/24/21 | 0.3 | Participate in weekly call with advisors. |
| Turay, Edna | 08/24/21 | 0.4 | Call with R. Sheng to discuss Purdue staffing. |
| Altman, Olivia | 08/25/21 | 0.5 | Monitor emails regarding Confirmation hearing. |
| Benedict, Kathryn S. | 08/25/21 | 8.4 | Review and revise workstreams Planning (1.4); attend Confirmation hearing (7.0). |
| Bias, Brandon C. | 08/25/21 | 7.0 | Attend Confirmation hearing. |
| Cardillo, Garrett | 08/25/21 | 7.5 | Attend Confirmation hearing (7.0); correspondence with Davis Polk team regarding same (0.5). |
| Carvajal, Shanaye | 08/25/21 | 8.0 | Prepare for and attend trial day hearing. |
| Clarens, Margarita | 08/25/21 | 5.1 | Attend Confirmation hearing oral argument. |
| Consla, Dylan A. | 08/25/21 | 7.3 | Prepare for Confirmation hearing (0.3); attend Confirmation hearing (7.0). |
| Ford, Stephen | 08/25/21 | 7.1 | Attend Confirmation hearing. |
| Giddens, Magali | 08/25/21 | 8.1 | File Amended Plan (0.2); correspondence regarding notice of filing of blackline (0.1); file same (0.2); correspondence regarding proposed confirmation order (0.1); file proposed confirmation order (0.3); correspondence with printing vendor regarding documents to be filed (0.2); correspondence with C. Robertson, K. Bennett and Dechert regarding proposed filing (0.2); correspondence with K. Benedict regarding printing vendor correspondence (0.2); correspondence with E. Hwang regarding filing notice of filing of sixteenth Plan Supplement (0.1); file same (0.2); correspondence with T. Morrione regarding required copies of same (0.1); correspondence with copy center regarding related print out (0.2); attend confirmation hearing (4.2); review trial correspondence (0.7); file notice of adjournment of hearing (0.2); correspondence with D. Consla regarding same (0.1); file revised proposed confirmation exhibits (0.3); handle Zoom hearing invitation |

Invoice No.7039744
Invoice Date: September 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence (0.3); review and respond to certain Davis Polk correspondence regarding trial preparation (0.2). |
| Herts, Dylan | 08/25/21 | 4.9 | Attend Confirmation hearing. |
| Huebner, Marshall S. | 08/25/21 | 8.1 | Attend Confirmation hearing (7.1); calls with A. Troop, B. Edmunds, K. Ecktein and M. Kesselman regarding issues raised and operating injunction issues (1.0). |
| Hwang, Eric | 08/25/21 | 6.1 | Attend Confirmation hearing. |
| Kaminetzky, Benjamin S. | 08/25/21 | 8.6 | Attend Confirmation hearing (7.2); prepare for same (1.4). |
| Khan, Zulkar | 08/25/21 | 5.8 | Attend Confirmation hearing. |
| Kim, Eric M. | 08/25/21 | 8.0 | Attend Confirmation hearing. |
| Klabo, Hailey W. | 08/25/21 | 1.3 | Attend Confirmation hearing. |
| Klein, Darren S. | 08/25/21 | 6.2 | Attend Confirmation hearing. |
| Knudson, Jacquelyn Swanner | 08/25/21 | 8.0 | Attend Confirmation hearing (7.5); conference with Davis Polk regarding same (0.3); prepare for same (0.2). |
| Kratzer, David | 08/25/21 | 7.0 | Attend Confirmation hearing. |
| Levine, Zachary | 08/25/21 | 6.5 | Attend confirmation hearing. |
| Libby, Angela M. | 08/25/21 | 4.5 | Attend Confirmation hearing. |
| Linder, Max J. | 08/25/21 | 7.4 | Attend Confirmation hearing. |
| MacKenzie, Robert | 08/25/21 | 4.4 | Review and route docket filings (1.3); correspondence with D. O'Sullivan regarding routing and related workstreams (0.3); revise workstreams trackers per D. Consla (0.3); attend Confirmation hearing and review related materials (2.5). |
| Massman, Stephanie | 08/25/21 | 7.0 | Attend Confirmation hearing. |
| McCarthy, Gerard | 08/25/21 | 7.1 | Attend Confirmation hearing. |
| McClammy, James I. | 08/25/21 | 8.3 | Attend confirmation trial. |
| Mendelson, Alex S. | 08/25/21 | 7.1 | Attend Confirmation hearing oral argument. |
| Moller, Sarah H. | 08/25/21 | 4.1 | Attend Confirmation hearing. |
| Morrione, Tommaso | 08/25/21 | 8.5 | Attend Confirmation hearing. |
| Robertson, Christopher | 08/25/21 | 8.1 | Attend Confirmation hearing. |
| Shinbrot, Josh | 08/25/21 | 5.8 | Attend Confirmation hearing. |
| Simonelli, Jessica | 08/25/21 | 3.6 | Attend Confirmation hearing and take notes (2.5); compile Board materials for S. Stefanik (1.1). |
| Stefanik, Sean | 08/25/21 | 2.2 | Attend portions of Confirmation hearing. |
| Sun, Terrance X. | 08/25/21 | 6.6 | Attend Confirmation hearing. |
| Tobak, Marc J. | 08/25/21 | 7.0 | Oral argument before Judge Drain. |
| Townes, Esther C. | 08/25/21 | 5.3 | Attend confirmation hearing. |
| Turay, Edna | 08/25/21 | 1.3 | Correspondence with S. Lazar and L. Richer regarding qualifications to do business requirements (0.8); correspondence with R. Aleali and A. Lele regarding same (0.5). |
| Vonnegut, Eli J. | 08/25/21 | 8.3 | Attend Confirmation hearing (7.0); prepare for hearing (1.3). |
| Weiner, Jacob | 08/25/21 | 6.5 | Attend Confirmation hearing. |
| Benedict, Kathryn S. | 08/26/21 | 0.9 | Review and revise workstreams planning. |
| Dekhtyar, Mariya | 08/26/21 | 0.1 | Call with M. Giddens regarding billing issues and case workstreams. |
| Giddens, Magali | 08/26/21 | 9.1 | Correspondence with E. Andino regarding scheduling additional oral argument on August 27 (0.1); correspondence with D. Rupa of veritext regarding same (0.1); correspondence with S. Gregory regarding Realtime logistics in connection with same (0.3); correspondence with Skadden Arps regarding status of August 25 transcript (0.1); correspondence with L. Wybiral regarding same (0.1); correspondence with A. Kramer of Reed Smith regarding same (0.1); Zoom hearing registration for Davis Polk, Purdue, financial advisors and |

Invoice No.7039744
Invoice Date: September 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | others (1.1); correspondence with M. Pera regarding filing Ernst & Young supplemental declaration (0.1); file same (0.2); send filed version to Ernst & Young (0.1); follow-up correspondence with Veritext regarding transcript timing (0.2); review and respond to Davis Polk team trial preparation correspondence (2.4); correspondence with D. Kratzer regarding filing amended Plan (0.1); file same (0.2); correspondence with Prime Clerk regarding filings (0.1); download and circulate August 25 transcript to Davis Polk team, Purdue, L. Wybiral, Skadden Arps, and Reed Smith in separately drafted correspondence (0.5); review filed documents and certain hearing preparation documents (3.1); prepare task list (0.2). |
| Goetz, Chris | 08/26/21 | 1.6 | Analyze antitrust issues (1.5); call with J. Del Conte of AlixPartners for Purdue regarding NAPCS codes (0.1). |
| Khan, Zulkar | 08/26/21 | 0.2 | Revise team calendar. |
| Lele, Ajay B. | 08/26/21 | 0.8 | Attend weekly update call with M. Huebner and M. Kesselman. |
| MacKenzie, Robert | 08/26/21 | 0.5 | Review filings and route same. |
| Marks, Mary K. | 08/26/21 | 0.8 | Analyze antitrust issues. |
| Mendelson, Alex S. | 08/26/21 | 0.2 | Review correspondence in connection with case. |
| Morrison, Gregory S. | 08/26/21 | 0.2 | Prepare antitrust filing. |
| Robertson, Christopher | 08/26/21 | 2.0 | Attend weekly strategy and coordination discussion with Purdue, PJT Partners, and AlixPartners (0.7); emails with counterparty regarding assumption and assignment objection deadline (0.1); emails with E. Vonnegut regarding DOJ Rule 9019 (0.1); discuss tolling extension with M. Tobak (0.1); email to U.S. Trustee regarding emergence timing (0.2); discuss various workstreams with R. Aleali (0.5); follow-up email to M. Tobak regarding case timeline (0.3). |
| Taylor, William L. | 08/26/21 | 0.6 | Participate in weekly call. |
| Vonnegut, Eli J. | 08/26/21 | 0.7 | Attend weekly coordination call. |
| Altman, Olivia | 08/27/21 | 0.5 | Review emails with Davis Polk confirmation team regarding Confirmation hearing updates and requests. |
| Benedict, Kathryn S. | 08/27/21 | 4.1 | Review and revise workstreams Planning (2.1); attend ninth day of Confirmation hearing (1.3); attend post-hearing team meeting (0.7). |
| Cardillo, Garrett | 08/27/21 | 4.0 | Attend Confirmation hearing and follow up from same. |
| Carvajal, Shanaye | 08/27/21 | 3.8 | Prepare for and attend Confirmation hearing. |
| Clarens, Margarita | 08/27/21 | 0.6 | Attend Confirmation hearing. |
| Consla, Dylan A. | 08/27/21 | 1.9 | Attend Confirmation hearing. |
| Duggan, Charles S. | 08/27/21 | 1.0 | Attend hearing on Plan confirmation. |
| Ford, Stephen | 08/27/21 | 1.9 | Attend Confirmation hearing. |
| Fynan, Frances C. | 08/27/21 | 1.8 | Research statements regarding urgency of opioid epidemic by various attorney generals for J Simonelli. |
| Giddens, Magali | 08/27/21 | 1.7 | Forward certain Zoom invitations to Veritext, Realtime and others (0.3); correspondence with D. Rupa and S. Gregory regarding upcoming bench ruling and staffing for same (0.3); correspondence with K. Benedict and D. Consla regarding fling of proposed confirmation order (0.2); download and circulate August 25 hearing transcript to Davis Polk team, Chambers, Purdue, Reed Smith and Skadden Arps (0.4); correspondence with D. Consla regarding filing ordinary course professionals material (0.1); file same (0.3); review docket (0.1). |
| Houston, Kamali | 08/27/21 | 1.0 | Compile notes on confirmation hearing. |

Invoice No.7039744
Invoice Date: September 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 08/27/21 | 2.5 | Prepare for additional day of Confirmation hearing including oral argument and attend same. |
| Hwang, Eric | 08/27/21 | 1.5 | Attend Confirmation hearing. |
| Kaminetzky, Benjamin S. | 08/27/21 | 2.9 | Attend Confirmation hearing and preparation for same and PI bridge order. |
| Klabo, Hailey W. | 08/27/21 | 1.0 | Attend Confirmation hearing. |
| Knudson, Jacquelyn Swanner | 08/27/21 | 1.9 | Attend Confirmation hearing. |
| Levine, Zachary | 08/27/21 | 1.8 | Attend hearing. |
| Linder, Max J. | 08/27/21 | 1.0 | Attend Confirmation hearing. |
| MacKenzie, Robert | 08/27/21 | 2.1 | Coordinate hearing teleconference logistics with Davis Polk support team (0.5); attend Confirmation hearing oral argument (1.6). |
| Massman, Stephanie | 08/27/21 | 1.8 | Attend Confirmation hearing. |
| McCarthy, Gerard | 08/27/21 | 2.0 | Attend Confirmation hearing. |
| McClammy, James I. | 08/27/21 | 2.2 | Attend Confirmation hearing. |
| Mendelson, Alex S. | 08/27/21 | 1.9 | Attend Confirmation hearing oral argument. |
| Moller, Sarah H. | 08/27/21 | 1.8 | Attend Confirmation hearing. |
| Morrione, Tommaso | 08/27/21 | 3.1 | Attend Confirmation hearing. |
| Robertson, Christopher | 08/27/21 | 2.3 | Attend Confirmation hearing (2.0); discuss various workstreams with R. Aleali (0.3). |
| Romero-Wagner, Alex B. | 08/27/21 | 1.0 | Attend Confirmation hearing. |
| Shinbrot, Josh | 08/27/21 | 2.0 | Attend Confirmation hearing. |
| Simonelli, Jessica | 08/27/21 | 1.0 | Attend Confirmation hearing. |
| Stefanik, Sean | 08/27/21 | 1.0 | Attend Confirmation hearing. |
| Sun, Terrance X. | 08/27/21 | 1.8 | Attend Confirmation hearing. |
| Tobak, Marc J. | 08/27/21 | 2.2 | Attend Confirmation hearing oral argument. |
| Townes, Esther C. | 08/27/21 | 1.7 | Attend Confirmation hearing. |
| Vonnegut, Eli J. | 08/27/21 | 2.0 | Attend Confirmation hearing. |
| Weiner, Jacob | 08/27/21 | 1.8 | Attend Confirmation hearing. |
| Benedict, Kathryn S. | 08/28/21 | 0.2 | Review and revise workstreams Planning. |
| Morrison, Gregory S. | 08/28/21 | 0.1 | Prepare antitrust filing. |
| Benedict, Kathryn S. | 08/29/21 | 0.2 | Review and revise workstreams Planning. |
| Altman, Olivia | 08/30/21 | 1.0 | File AlixPartners supplemental declaration (0.3); review docket updates (0.4); file PJT Partners monthly fee statement (0.3). |
| Benedict, Kathryn S. | 08/30/21 | 1.0 | Review and revise workstreams planning. |
| Giddens, Magali | 08/30/21 | 3.8 | Prepare for bench ruling part of confirmation hearing, including working with T. Morrione regarding document required for same (1.3); correspondence with A. Romero-Wagner regarding filing Monitor retention application (0.1); prepare same for filing and file same (0.4); correspondence with D. Consla and others regarding proposed confirmation order (0.2); file AlixPartners monthly fee statement (0.2); correspondence with L. Bonet providing filed version (0.1); download and circulate August 27 transcript (0.2); file proposed twentieth preliminary injunction order (0.2); correspondence with Davis Polk team and Prime Clerk regarding same (0.1); review complaint in new action (0.4); review monitor retention application and twentieth preliminary injunction (0.6). |
| Goetz, Chris | 08/30/21 | 0.6 | Prepare antitrust filing. |
| MacKenzie, Robert | 08/30/21 | 0.4 | Review and route docket updates. |
| Robertson, Christopher | 08/30/21 | 0.5 | Multiple emails with Purdue and Davis Polk coordinating various workstreams. |
| Altman, Olivia | 08/31/21 | 0.5 | Review email requests for Confirmation hearing (0.3); review |

50

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | docket updates (0.2). |
| Benedict, Kathryn S. | 08/31/21 | 1.2 | Review and revise workstreams planning. |
| Fynan, Frances C. | 08/31/21 | 1.0 | Research for statements regarding urgency of opioid epidemic by various governors for J. Simonelli. |
| Giddens, Magali | 08/31/21 | 2.0 | Detailed correspondence to J. Del Conte and L. Bonet of recommending procedure for filing updated AlixPartners monthly fee statement and alerting Purdue regarding new objection deadline (0.4); review and respond to follow-up correspondence from same (0.1); review update monthly fee statement (0.2); correspondence with D. Kratzer regarding filing eleventh amended Plan (0.1); file same and provide docket number to same (0.3); correspondence with S. Moller regarding filing notice of blackline of eleventh amended Plan (0.1); file same (0.3); correspondence with E. Andino and D. Consla regarding posting AT&T public link to confirmation hearing bench ruling on September 1 (0.1); call and correspondence with Prime Clerk requesting urgent posting of same on Prime Clerk website (0.4). |
| Giddens, Magali | 08/31/21 | 7.1 | Correspondence with I. Goldman regarding obtaining Realtime access (0.1); correspondence with S. Gregory regarding same (0.2); correspondence with other Veritext staff regarding same (0.1); follow up correspondence with I. Goldman regarding same (0.1); correspondence with S. Moller regarding filing seventeenth Plan Supplement (0.1); file same (0.3); review and respond to Davis Polk team correspondence regarding hearing preparation (1.2); correspondence with D. Consla regarding filing notice of proposed confirmation order (0.1); file same (0.3); correspondence with D. Consla regarding filing notice of filing of confirmation exhibits (0.1); file same (0.4); various correspondence with Prime Clerk regarding service of filings (0.3); review amended agenda and compare to docket (0.4); review filings (3.4). |
| Goetz, Chris | 08/31/21 | 2.0 | Prepare antitrust filing. |
| Huebner, Marshall S. | 08/31/21 | 1.5 | Attend weekly financial advisors call and follow-up emails (0.6); attend weekly call with Purdue and all senior lawyers (0.9). |
| Kaminetzky, Benjamin S. | 08/31/21 | 1.1 | Attend weekly principals calls. |
| MacKenzie, Robert | 08/31/21 | 6.0 | Revise workstreams trackers with review of docket filings per D. Consla (0.2); attend call regarding repository with C. Robertson, D. Consla and Stikeman Elliott team (1.0); draft revisions to confirmation order and review same (4.3); prepare revised agenda (0.5). |
| Robertson, Christopher | 08/31/21 | 0.5 | Discuss business development issues with Purdue, J. DelConte and J. Turner. |
| Taylor, William L. | 08/31/21 | 0.6 | Attend weekly workstreams call (0.3); participate in weekly advisors call (0.3). |
| Turay, Edna | 08/31/21 | 0.4 | Attend weekly workstream call. |
| Vonnegut, Eli J. | 08/31/21 | 1.5 | Attend weekly call with PJT Partners and AlixPartners (0.5); attend principals call (1.0). |
| **Total PURD145 General Case Administration** | | **1,954.1** | |

**PURD150 Non-DPW Retention and Fee Issues**

| | | | |
|---|---|---|---|
| Consla, Dylan A. | 08/01/21 | 0.2 | Emails with company and Wilmer Hale regarding Wilmer |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Hale's fee order. |
| Shinbrot, Josh | 08/01/21 | 0.5 | Review Cornerstone fee application for privilege. |
| Benedict, Kathryn S. | 08/02/21 | 0.5 | Review and revise Cornerstone fee application from J. Shinbrot (0.4); correspondence with J. Shinbrot regarding Cornerstone fee application (0.1). |
| Consla, Dylan A. | 08/02/21 | 0.3 | Draft and coordinate filing of OCP statement. |
| Robertson, Christopher | 08/02/21 | 2.9 | Emails with fee examiner regarding co-professional interim fee report (0.1); review and revise email to Chambers regarding OCP excess fee application and coordinate comments from others to same (1.4); discuss issues relating to same with J. McClammy and M. Tobak (0.5); discuss issues relating to same with M. Kesselman, R. Aleali, C. Ricarte and E. Vonnegut (0.9). |
| Vonnegut, Eli J. | 08/02/21 | 0.5 | Call with Purdue regarding Reed Smith retention. |
| Consla, Dylan A. | 08/03/21 | 0.2 | Emails with U.S. Trustee and others regarding OCP report (0.1); emails with Dechert regarding fee hearing (0.1). |
| Huebner, Marshall S. | 08/03/21 | 0.3 | Emails with A. Troop and Purdue regarding NCSG issues. |
| Robertson, Christopher | 08/03/21 | 0.6 | Emails with C. Ricarte and A. Kramer regarding OCP application issues. |
| Robertson, Christopher | 08/05/21 | 0.3 | Discuss consultant retention issue with T. Matlock (0.2); emails with A. Romero-Wagner regarding MSGE reimbursement issues (0.1). |
| Romero-Wagner, Alex B. | 08/05/21 | 1.9 | Draft motion to retain consultant on behalf of Monitor (1.4); emails with C. Robertson regarding same (0.5). |
| Consla, Dylan A. | 08/06/21 | 0.7 | Review WilmerHale fee order and records (0.4); emails with Purdue and C. Robertson regarding WilmerHale fee order (0.2); emails with M. Tobak, others regarding fee order (0.1). |
| Robertson, Christopher | 08/06/21 | 0.3 | Discuss fee issues with Caplin & Drysdale. |
| Romero-Wagner, Alex B. | 08/06/21 | 0.6 | Revise monitor retention application. |
| Huebner, Marshall S. | 08/07/21 | 0.1 | Emails with Davis Polk team regarding Sullivan retention. |
| Robertson, Christopher | 08/07/21 | 0.3 | Emails with M. Huebner and D. Consla regarding Sullivan retention. |
| Consla, Dylan A. | 08/08/21 | 0.2 | Emails with A. Romero-Wagner regarding Sullivan retention. |
| Romero-Wagner, Alex B. | 08/08/21 | 1.9 | Research regarding retention of special counsel (1.5); summarize same for D. Consla (0.4). |
| Pera, Michael | 08/09/21 | 0.7 | Review fee statement of debtor professional for privilege and confidentiality issues. |
| Robertson, Christopher | 08/09/21 | 0.2 | Coordinate conflicts counsel retention. |
| Consla, Dylan A. | 08/10/21 | 0.4 | Review Sullivan retention application. |
| Consla, Dylan A. | 08/11/21 | 1.4 | Review and comment on Sullivan retention application (0.8); emails with S. Ma regarding fee order (0.1); call with S. Ma regarding NCSG fee motion (0.5). |
| Consla, Dylan A. | 08/13/21 | 0.3 | Emails with C. Robertson regarding Firth Interim Fee Application Fee order (0.2); emails with Prime Clerk regarding fee hearing issues (0.1). |
| Robertson, Christopher | 08/13/21 | 0.3 | Emails with P. Schwartzberg and Sullivan regarding Sullivan retention (0.2); discuss interim fee issues with J. Bragg (0.1). |
| Romero-Wagner, Alex B. | 08/13/21 | 0.4 | Emails with C. Robertson regarding supplemental retention order for King & Spalding (0.3); email to Chambers regarding the same (0.1). |
| Consla, Dylan A. | 08/14/21 | 3.8 | Review and revise Fifth Interim Fee Application order based on fee examiner materials and fee application filings (3.6); emails with C. Robertson regarding same (0.2). |

52

Invoice No.7039744
Invoice Date: September 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 08/14/21 | 0.3 | Emails regarding fee examiner resolutions and Fifth Interim Fee Application order. |
| Ma, Sophy | 08/14/21 | 0.2 | Prepare tracker for Fifth Interim Fee Application order applications and update tracker. |
| Robertson, Christopher | 08/14/21 | 0.3 | Emails with D. Consla regarding Fifth Interim Fee Application order. |
| Consla, Dylan A. | 08/15/21 | 1.2 | Emails with various professionals regarding Fifth Interim Fee Application order issues (0.8); review and revise Fifth Interim Fee Application order (0.4). |
| Ma, Sophy | 08/15/21 | 1.1 | Update tracker for advisors regarding Fifth Interim Fee Application (0.7); revise Fifth Interim Fee Application order (0.4). |
| Robertson, Christopher | 08/15/21 | 0.5 | Email with M. Huebner regarding Fifth Interim Fee Application order (0.2); discuss same with T. Bielli (0.2); emails with D. Consla regarding same (0.1). |
| Consla, Dylan A. | 08/16/21 | 0.2 | Emails with various professionals regarding fee applications hearing issues. |
| Consla, Dylan A. | 08/18/21 | 0.2 | Emails with M. Dekhtyar and C. Robertson regarding fee order issues. |
| Robertson, Christopher | 08/18/21 | 0.1 | Emails with King & Spalding regarding supplemental retention. |
| Robertson, Christopher | 08/26/21 | 0.4 | Review co-professional retention (0.3); discuss same with counsel to co-professional (0.1). |
| Romero-Wagner, Alex B. | 08/26/21 | 0.5 | Teleconference with counsel to Grant Thornton and C. Robertson regarding fee issues. |
| Consla, Dylan A. | 08/27/21 | 0.3 | Draft OCP notice (0.2); emails with C. Robertson and M. Giddens regarding OCP materials (0.1). |
| Robertson, Christopher | 08/27/21 | 0.7 | Review OCP declaration and affidavit (0.2); draft email to creditors regarding OCP case caps (0.5). |
| Romero-Wagner, Alex B. | 08/27/21 | 0.3 | Emails with C. Robertson regarding presentment of order to retain conflicts counsel (0.1); email with Chambers regarding the same (0.2). |
| Romero-Wagner, Alex B. | 08/30/21 | 0.9 | Review and revise monitor's motion to retain consultant (0.7); emails with C. Robertson regarding the same (0.1); emails with M. Giddens regarding same (0.1). |
| Consla, Dylan A. | 08/31/21 | 0.1 | Emails with C. Robertson regarding Cornerstone retention issues. |
| Robertson, Christopher | 08/31/21 | 0.1 | Emails with J. DelConte regarding AlixPartners fee application. |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **27.2** | |
| | | | |
| **PURD160 Support Agreement/Plan/Disclosure Statement** | | | |
| Guo, Angela W. | 06/01/21 | 2.2 | Confer with Kramer Levin and C. Oluwole regarding confirmation reserve (0.4); revise notes from call regarding same (0.3); correspondence with counsel for DMPies regarding confirmation reserve access (0.2); revise confirmation reserve tracker (0.3); review diligence-related correspondence (1.0) |
| Wykstra, Madeleine Vera | 06/01/21 | 4.5 | Correspondence with Davis Polk team regarding offensive RFPS and troubleshoot desksite issues (0.8); review background materials regarding offensive RFPs (1.7); follow up correspondence with J. Dartez regarding offensive RFPs (0.2); review attached draft letter template for the pro se parties and correspondence with Davis Polk team regarding |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | same (0.4); review documents pertaining to RFPs and correspond with Davis Polk team regarding same (1.4). |
| Guo, Angela W. | 06/02/21 | 4.3 | Correspondence with J. Hamilton regarding confirmation reserve access (0.2); conduct quality check review of potentially privileged documents (1.2); conduct quality check review of documents responsive to financial institutions subpoena (1.3); review diligence-related correspondence (1.1); confer with S. Stefanik, A. Mendelson, and others regarding confirmation discovery review (0.5); |
| Wykstra, Madeleine Vera | 06/02/21 | 2.3 | Perform document review and correspondence with Davis Polk team regarding same. |
| Guo, Angela W. | 06/03/21 | 3.1 | Correspondence with Jenner & Block regarding confirmation reserve access (0.2); revise confirmation discovery tracker (0.2); revise protective order tracker (0.4); review documents pursuant to weekly diligence production (0.4); correspondence with A. DePalma and C. Oluwole regarding insurance documents (0.1); correspondence with C. Oluwole regarding user access to reserve (0.2); correspondence with J. Hamilton regarding same (0.2); correspondence with J. Hamilton regarding updated user access list (0.2); correspondence with C. Oluwole and J. Hamilton regarding access to reserve (0.3); review and respond to various diligence-related correspondence (0.9). |
| Guo, Angela W. | 06/04/21 | 3.3 | Call with J. McClammy and C. Oluwole regarding confirmation discovery reserve access (0.5); correspondence with J. Hamilton regarding same (0.2); correspondence with C. Oluwole regarding confirmation database regarding protective order signatory (0.3); correspondence with J. Hamilton regarding ad hoc committee on accountability (0.2); draft and revise letter regarding confirmation reserve access (1.1); correspondence with J. McClammy and C. Oluwole regarding same (0.2); correspondence with third party counsel regarding same (0.1); correspondence with C. Oluwole regarding same (0.1); review various diligence-related correspondence (0.6) |
| Guo, Angela W. | 06/05/21 | 1.1 | Correspondence with C Oluwole regarding notice letters (0.2); draft letters regarding same (0.5); correspondence with C. Oluwole regarding protective order (0.1); correspondence with J. Hamilton regarding new user tracker for confirmation reserve (0.2); review various diligence-related correspondence (0.1). |
| Guo, Angela W. | 06/07/21 | 1.5 | Confer with H Williford, C Oluwole, and others regarding confirmation discovery (0.3); correspondence with J. Hamilton regarding confirmation reserve access (0.3); correspondence with H. Williford regarding protective order acknowledgement (0.1); correspondence with K. Fell and M. Grier regarding protective order acknowledgement (0.1); correspondence with C. Stanley regarding protective order acknowledgement (0.1); correspondence with C. Oluwole regarding revisions to protective order tracker (0.2); review various diligence-related correspondence (0.4). |
| Wykstra, Madeleine Vera | 06/08/21 | 2.2 | Review RFP documents (1.8); correspondence with Davis Polk team regarding RFP strategy (0.4). |
| Wykstra, Madeleine Vera | 06/10/21 | 0.3 | Correspondence with S. Stefanik regarding document review. |
| Houston, Kamali | 06/16/21 | 6.6 | Find and review cases discussing confirmation of reorganization plans (3.6); review trial logistics agreement and |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | proposal (0.7); review and analyze documents for potential production in confirmation discovery (2.3). |
| Wykstra, Madeleine Vera | 06/17/21 | 0.5 | Correspondence with Davis Polk team regarding document review. |
| Houston, Kamali | 07/12/21 | 5.7 | Draft exhibit list (1.0); call with Davis Polk team regarding exhibit list (0.7); draft public health initiative declaration (1.0); analyze Metromedia issues related to confirmation brief (3.0). |
| Houston, Kamali | 07/19/21 | 13.1 | Coordinate trial logistics preparation (1.5); review and summarize objections to confirmation of the plan (7.0); correspondence with Davis Polk team regarding same (0.5); prepare portfolios of confirmation objections (2.0); revise exhibit list (2.1). |
| Houston, Kamali | 07/21/21 | 9.0 | Draft public health initiative declaration (4.0); analyze UST trustee objections to releases (2.0); compile cases cited by objectors (1.0); organize and prepare exhibits and related materials for trial (2.0). |
| Houston, Kamali | 07/22/21 | 10.2 | Review UST objections to releases in bankruptcy proceedings (8.0); draft and prepare exhibit collection (1.0); discuss tasks outstanding with E. Townes (0.3); attend daily Davis Polk call (0.4); review objections (0.5). |
| Houston, Kamali | 07/24/21 | 10.0 | Review exhibits and revise exhibit list (8.0); review and analysis of equitable mootness issues, including review of related opinions (2.0). |
| Houston, Kamali | 07/25/21 | 13.0 | Work on exhibit list (7.0); draft PJT declaration on Burke offer (2.0); draft 1129 portion of confirmation brief (4.0). |
| Houston, Kamali | 07/27/21 | 10.9 | Review contracts related to distributors, manufacturers and pharmaceutical companies (4.0); compile list of parties eligible for service and subject to the protective order (1.0); review exhibits and revise exhibit list (5.9). |
| Benedict, Kathryn S. | 08/01/21 | 8.9 | Correspondence with B. Kaminetzky, J. McClammy, M. Tobak, and G. McCarthy regarding designations (0.2); conference with J. McClammy and M. Tobak regarding same (0.4); correspondence with J. McClammy and M. Tobak regarding same (1.2); correspondence with R. Aleali and others regarding same (0.2); correspondence with M. Tobak, C. Robertson, and E. Townes regarding DMP stipulation (0.7); telephone conference with L. Zabel, A. Herring, M. Tobak, C. Robertson, and E. Townes regarding same (0.6); correspondence with A. Berk and others regarding same (0.2); telephone conference with M. Tobak regarding confirmation planning (0.4); prepare meet and confer correspondence for M. Tobak (0.4); analyze contracts related to stipulation issue (0.9); review and revise J. Turner declaration (0.9); review and revise J. Lowne declaration (1.4); review and revise J. DelConte declaration (0.7); review and revise Bloyd, Bridges, and Fitch rider (0.7). |
| Cardillo, Garrett | 08/01/21 | 11.8 | Call with J. McClammy, J. Knudson, and G. McCarthy regarding claims issues (0.5); emails with team regarding declarations (0.6); revise multiple drafts of confirmation reply brief and conferences (9.0); correspondence and conferences with Davis Polk team regarding same (1.7). |
| Carvajal, Shanaye | 08/01/21 | 7.2 | Perform quality check categories of documents to be included on exhibit list (5.9); correspondence and teleconferences with K. Houston and E. Townes regarding same (1.0); correspondence with G. Cardillo regarding fees pleading (0.3). |
| Chiu, Ning | 08/01/21 | 2.5 | Review governance covenants (1.7); conference with R. Aleali |

Invoice No.7039744
Invoice Date: September 29, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and M. Kesselman regarding same (0.8). |
| Consla, Dylan A. | 08/01/21 | 2.8 | Review and revise confirmation order (0.9); emails with S. Massman and W. Taylor regarding confirmation issues (0.2); emails with C. Robertson regarding Canadian Municipalities response issues (0.1); draft response to Canadian municipalities (1.4); emails with C. Robertson and G. Cardillo regarding confirmation brief issues (0.2). |
| Herts, Dylan | 08/01/21 | 12.6 | Emails with G. Cardillo regarding jurisdictional issue (0.2); conference with same regarding same (0.2); review exhibits regarding same (1.7); conference with G. Cardillo regarding revisions to confirmation brief (0.3); implement revisions to confirmation brief (0.8); revise tracker regarding confirmation objections (0.3); call with G. Cardillo regarding same (0.2); conference with G. Cardillo regarding same (0.5); draft footnote for confirmation brief (0.3); review case law regarding third-party releases (0.9); conference with M. Tobak and G. Cardillo regarding third-party releases (0.3); conference with G. Cardillo regarding confirmation objection responses (0.6); collect case law regarding third-party releases for M. Tobak (0.6); emails with G. Cardillo regarding same (0.2); review case law regarding third-party releases (0.7); draft footnote regarding same for confirmation brief (0.6); review precedents regarding certain section of confirmation brief (0.5); conference with G. Cardillo and J. Shinbrot regarding confirmation brief finalization (0.7); emails with cite check team regarding table of authorities (0.3); call with G. Cardillo regarding certain jurisdictional issue (0.3); review case law regarding same (0.8); call with J. Shinbrot regarding confirmation brief finalization (0.2); emails with same regarding same (0.1); review and revise confirmation brief (1.3). |
| Houston, Kamali | 08/01/21 | 14.0 | Prepare exhibits in coordination with Davis Polk exhibits team (10.0); draft confirmation objections chart and discuss process with brief team (1.0); review objections on docket (2.0); research indemnity provisions in exhibit documents (1.0). |
| Huebner, Marshall S. | 08/01/21 | 0.8 | Emails with Davis Polk team regarding declarations and reply to objections (0.2); emails with Purdue and Davis Polk team discussions and emails regarding onboarding and work regarding directors (0.6). |
| Hwang, Eric | 08/01/21 | 3.8 | Incorporate comments to settlement agreement (3.2); prepare email to parties regarding drafting points (0.6). |
| Kaminetzky, Benjamin S. | 08/01/21 | 4.9 | Review and revise confirmation brief and correspondence regarding same (4.4); call with J. McClammy regarding brief (0.1); call with G. McCarthy regarding brief (0.1); correspondence and analysis regarding DMPs (0.2); review amici letter to court (0.1). |
| Kim, Eric M. | 08/01/21 | 5.6 | Prepare for potential cross-examinations of D. DeRamus, M. Rule, and R. Collura (4.5); review draft declarations of J. Lowne, J. DelConte, and J. Turner (1.1). |
| Klabo, Hailey W. | 08/01/21 | 2.4 | Emailing with E. Vonnegut regarding creditor advance motion. |
| Klein, Darren S. | 08/01/21 | 2.1 | Analysis and comment on potential codefendant plan settlement. |
| Knudson, Jacquelyn Swanner | 08/01/21 | 4.0 | Review and revise confirmation brief (1.8); correspondence with J. McClammy, J. Dartez, and S. Carvajal regarding same (0.3); correspondence with G. Cardillo, J. Shinbrot, and D. Herts regarding same (0.1); correspondence with M. Tobak, |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | G. McCarthy, and G. Cardillo regarding same (0.1); correspondence with J. McClammy, G. McCarthy, and G. Cardillo regarding same (0.1); telephone conference with J. McClammy regarding same (0.2); telephone conference with J. McClammy, G. McCarthy, and G. Cardillo regarding same (0.2); review and revise final voting declaration (0.1); correspondence with C. Robertson, D. Consla, K. Benedict, and S. Ford regarding same (0.1); revise Lowne Declaration (0.2); correspondence with J. McClammy, J. Dartez, S. Carvajal, and Skadden Arps regarding same (0.1); correspondence with J. McClammy, C. Robertson, D. Consla, S. Ford, and D. O'Sullivan regarding confirmation order (0.1); correspondence with D. Herts and G. Cardillo regarding confirmation brief (0.4); telephone conference with G. Cardillo regarding same (0.2). |
| Levine, Zachary | 08/01/21 | 3.5 | Revise confirmation brief rider (1.9); revise DMP proposed settlement terms, as well as emails regarding same with restructuring team, Purdue and other debtor advisors (1.6). |
| Libby, Angela M. | 08/01/21 | 5.6 | Call with counsel to IACs regarding IP agreements (2.0); follow-up call with Davis Polk team (0.3); follow-up call with R. Aleali and others (0.8); review revised settlement agreement (1.4); coordinate regarding same (1.1). |
| Massman, Stephanie | 08/01/21 | 2.1 | Review proposed revisions to co-defendant provisions in Plan (0.8); correspondence with Davis Polk team regarding same (0.8); correspondence with Davis Polk team regarding confirmation requirements (0.5). |
| McCarthy, Gerard | 08/01/21 | 10.3 | Review and comment on draft brief (8.9); call with M. Tobak regarding Metromedia section (0.7); call regarding claims section with J. McClammy, J. Knudson, and G. Cardillo (0.2); call M. Tobak regarding brief (0.5). |
| McClammy, James I. | 08/01/21 | 6.6 | Review and draft confirmation brief and related declarations (6.3); teleconference with K. Benedict and M. Tobak regarding confidentiality issues (0.3). |
| Morrione, Tommaso | 08/01/21 | 11.3 | Prepare physical exhibit list, as per E. Townes. |
| O'Sullivan, Damian | 08/01/21 | 1.1 | Review and revise confirmation order (0.4); correspondence with S. Ford regarding same (0.1); review and track external comments to confirmation order (0.6). |
| Oluwole, Chautney M. | 08/01/21 | 0.1 | Confer with document repository working group regarding draft Confirmation Order language. |
| Page, Samuel F. | 08/01/21 | 3.5 | Emails with AlixPartners about aggregate dollar amounts for letters of credit and surety bonds (0.7); revise NewCo LLCA, TopCo LLCA and NewCo transfer agreement (2.8). |
| Quach, Angela | 08/01/21 | 13.8 | Revise exhibit list (2.1); retrieve and format exhibits for attorney review in preparation for upcoming confirmation hearing (7.4); create Court courtesy copies (4.3). |
| Robertson, Christopher | 08/01/21 | 8.0 | Emails with M. Kesselman, D. Klein, Skadden Arps, and Dechert regarding co-defendant issues (0.3); review and revise email term sheet regarding same (1.0); review and comment on confirmation brief (6.7). |
| Romero-Wagner, Alex B. | 08/01/21 | 1.0 | Teleconference with E. White regarding settlement agreement issues. |
| Shinbrot, Josh | 08/01/21 | 16.3 | Revise confirmation brief (5.5); prepare analysis of arguments in brief (1.2); draft correspondence with Davis Polk restructuring team regarding open items (0.4); legal research regarding channeling injunction for confirmation brief (0.4); legal research regarding third party releases (1.9); |

Invoice No.7039744
Invoice Date: September 29, 2021

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | **Time Detail By Project** |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence with J. Knudson regarding declarations (0.4); correspondence with G. McCarthy and G. Cardillo regarding confirmation brief (0.6); legal research in response to Canadian objection (1.8); revise confirmation brief per comments from J. McClammy and J. Knudson (0.9); revise confirmation brief per comments from restructuring team (1.2); revise same per comments from G. McCarthy (1.1); teleconferences with D. Herts regarding confirmation brief (0.3); teleconference with G. Cardillo regarding same (0.1); teleconference with G. Cardillo and D. Herts regarding revisions to confirmation brief (0.5). |
| Sieben, Brian G. | 08/01/21 | 2.6 | Emails with J. Schwartz and L. Altus regarding objection response (0.1); review and comment on objection response (0.1); review draft findings (2.4). |
| Simmons, Amanda R. | 08/01/21 | 4.8 | Attend call with M. Kesselman and others regarding governance covenants and related documentation (0.8); review and revise governance covenants (3.6); emails with M. Kesselman and others regarding same (0.4). |
| Sun, Terrance X. | 08/01/21 | 4.1 | Research consenting third-party releases and voting status (1.0); draft confirmation brief page limit extension motion (1.1); revise confirmation objections chart (2.0). |
| Taylor, William L. | 08/01/21 | 4.2 | Review and comment on LLCAs, governance covenants, injunction, operations agreement and transfer agreement. |
| Tobak, Marc J. | 08/01/21 | 13.2 | Conference with A. Quach and T. Morrione regarding exhibit books (0.2); review and revise confirmation brief (9.3); revise draft Turner declaration (1.2); conference with C. Robertson, K. Benedict, E. Townes, A. Herring, and L. Zabel regarding evidentiary stipulation (0.6); conference with K. Benedict regarding evidentiary stipulation (0.4); conference with J. McClammy and K. Benedict regarding exhibit confidentiality issues (0.3); conference with G. McCarthy regarding confirmation brief (0.7); revise draft J. Dubel declaration (0.5). |
| Townes, Esther C. | 08/01/21 | 8.7 | Conference with A. Herring, L. Zabel, M. Tobak, C. Robertson, and K. Benedict regarding DMP issues (0.6); conferences with S. Carvajal and K. Houston regarding exhibit list (0.9); correspondences with K. Benedict, S. Carvajal, K. Houston, and A. Quach regarding same (0.5); review same (6.7). |
| Vonnegut, Eli J. | 08/01/21 | 0.8 | Emails with Davis Polk team regarding open Plan issues. |
| Weiner, Jacob | 08/01/21 | 5.9 | Call with E. White regarding settlement issues (0.8); revise settlement agreement (5.1). |
| White, Erika D. | 08/01/21 | 2.4 | Call with J. Schwartz regarding opinions (0.6); call with J. Wiener regarding opinions (0.7); call with A. Romero-Wagner regarding opinions and security agreements (1.1). |
| Altman, Olivia | 08/02/21 | 2.0 | Retrieve confirmation briefs and memorandum of law precedent. |
| Benedict, Kathryn S. | 08/02/21 | 6.2 | Review and revise Bloyd, Bridges, and Fitch rider (0.8); correspondence with G. Cardillo, J. Shinbrot, and D. Herts regarding Bloyd and Fitch objection (0.4); correspondence with M. Tobak, C. Robertson, J. Knudson, and others regarding voting declaration (0.5); correspondence with M. Huebner, E. Vonnegut, and others regarding same (0.5); telephone conference with J. Knudson regarding same (0.1); conference with M. Tobak and G. McCarthy regarding confirmation planning (0.6); conference with litigation team regarding confirmation planning (0.3); telephone conference with G. Cardillo regarding finalization process (0.2); review |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and revise virtual procedures order (0.6); conference with S. McNulty, M. O'Neil, J. McClammy, and M. Tobak regarding exhibit objections (0.8); telephone conference with J. McClammy regarding same (0.1); prepare correspondence regarding same (0.8); correspondence with S. McNulty, M. O'Neil, J. McClammy, and M. Tobak regarding same (0.2); correspondence with E. Townes and others regarding exhibits (0.3). |
| Benedict, Kathryn S. | 08/02/21 | 6.4 | Correspondence with J. Lowne, R. Aleali, and others regarding Lowne declaration (0.2); conference with J. Lowne, R. Aleali, J. DelConte, M. Tobak, and others regarding same (0.7); telephone conference with M. Tobak regarding same (0.2); telephone conference with J. Knudson regarding same (0.1); telephone conference with R. Aleali regarding same (0.1); prepare materials for R. Aleali regarding same (0.9); review and revise J. Turner declaration (1.9); telephone conference with M. Tobak regarding same (0.1); correspondence with J. Turner and others regarding same (0.2); review and revise J. Lowne declaration (1.0); correspondence with M. Tobak regarding Timney (0.3); correspondence with L. Cohen and others regarding same (0.3); conference with R. Aleali, J. McClammy, and M. Tobak regarding designations (0.4). |
| Benedict, Kathryn S. | 08/02/21 | 3.1 | Correspondence with G. McCarthy, B. Bias, J. Simonelli, and others regarding asset calculations (0.4); correspondence with J. Stahl, B. Taylor, and others regarding same (0.3); conference with M. Tobak regarding declarations (1.0); correspondence with A. Kramer, P. Singer, and others regarding insurance discovery (0.2); correspondence with B. Kaminetzky, J. McClammy, and others regarding same (0.2); telephone conference with S. Massman regarding same (0.3); correspondence with M. Huebner and others regarding same (0.3); review and revise DelConte declaration (0.4). |
| Bennett, Aoife | 08/02/21 | 10.3 | Attend daily Davis Polk team meeting regarding confirmation (0.5); update objection metrics chart with new objections per K. Houston (1.6); coordinate and compile all exhibits onto hard drive per E. Townes (1.1); locate missing DMP documents in database per K. Houston (7.1). |
| Bias, Brandon C. | 08/02/21 | 11.0 | Research factual issues for confirmation brief (5.0); call with Davis Polk confirmation team (0.5); call with G. Cardillo, J. Shinbrot, and others regarding confirmation brief cite check (0.5); cite check confirmation brief (5.0). |
| Cardillo, Garrett | 08/02/21 | 14.8 | Revise confirmation brief and incorporate restructuring team comments (1.8); call with K. Benedict regarding citation check (0.2); emails with insurance counsel regarding briefing (0.3); revise confirmation brief and numerous emails and phone calls with team regarding same (12.5). |
| Carvajal, Shanaye | 08/02/21 | 10.6 | Attend daily team check-in regarding confirmation (0.5); attend call with Davis Polk exhibit list team regarding review of exhibits (0.7); review various categories of exhibits to be included in exhibit list (5.8); conduct research to identify missing documents listed in opposing party's exhibit list (2.5); calls with K. Houston and E. Townes regarding exhibit list items (0.9); call with K. Knudson regarding exhibits list items (0.2). |
| Chiu, Ning | 08/02/21 | 3.7 | Conference regarding injunction with DOJ and others (1.1); |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | conference regarding governance covenant with R. Aleali and M. Kesselman (1.5); revise various versions of governance covenants (1.1). |
| Clarens, Margarita | 08/02/21 | 0.5 | Conference with M. Tobak and team regarding hearing preparations. |
| Consla, Dylan A. | 08/02/21 | 5.4 | Calls with chambers regarding hearing procedures and scheduling issue (0.2); review and comment on voting declaration (0.2); emails with J. Knudson, K. Benedict, M. Huebner, and others regarding same (0.4); review virtual procedures order (0.2); emails with K. Benedict and others regarding virtual procedures order (0.1); emails with C. Robertson, M. Tobak, and others regarding confirmation order (0.2); emails with E. Vonnegut regarding Canadian Municipalities reply (0.1); emails with S. Massman regarding confirmation order (0.1); call with chambers regarding virtual procedures order (0.1); call with M. Giddens regarding virtual procedures order (0.2); emails with K. Benedict and others regarding virtual procedures order (0.3); emails with C. Robertson and DOJ regarding confirmation order (0.1); call with L. Altus regarding confirmation order (0.2); call with G. Cardillo regarding confirmation order issues (0.3); emails with L. Altus, G. Cardillo, S. Massman, and others regarding confirmation order issues (0.2); call with Gilbert and others regarding confirmation order issues (0.5); review and revise Canadian Municipalities reply (1.7); review confirmation order proposed language (0.3). |
| Dartez, Jackson | 08/02/21 | 9.4 | Conference with J. Simonelli, K. Benedict, and litigation team regarding confirmation hearing issues (0.3); conference with G. Cardillo and Davis Polk cite check team regarding cite check (0.5); review and cite check confirmation hearing brief (8.6). |
| Duggan, Charles S. | 08/02/21 | 0.2 | Email with M. Huebner and G. McCarthy regarding confirmation hearing materials. |
| Finelli, Jon | 08/02/21 | 5.5 | Review and revise Sackler Family A Side Annexes for Pods 2 and 4 and emails and calls with A. Wagner regarding same (3.5); review and revise draft of Sackler Family B Side Annex and prepare issues list regarding same and related follow up (1.0); call with Davis Polk restructuring team regarding status of security documents and opinion request and related follow up (0.5); call with Bermuda counsel regarding Bermuda share pledge and related follow up (0.5). |
| Ford, Stephen | 08/02/21 | 1.5 | Prepare for telephone conference regarding insurance issues related to confirmation order (0.9); telephone conference with Davis Polk team, Kramer Levin, and Gilbert teams regarding insurance issues related to confirmation order (0.5); telephone conference with Z. Khan regarding virtual procedures order (0.1). |
| Halford, Edgar Bernard | 08/02/21 | 0.5 | Meet with Davis Polk confirmation brief team regarding processing of brief. |
| Herts, Dylan | 08/02/21 | 9.8 | Revise confirmation brief (6.5); emails with K. Benedict and G. Cardillo regarding same (0.2); emails with G. Cardillo regarding same (0.4); call with J. Hagen regarding finalization of confirmation brief (0.1); emails with J. Shinbrot regarding same (0.3); emails with G. Cardillo and J. Shinbrot regarding revisions to same (0.3); call with J. Shinbrot regarding finalization of confirmation brief (0.3); emails with same |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same (0.2); conference with G. Cardillo and J. Shinbrot regarding same (0.5); call with confirmation brief cite check team (0.4); call with K. Houston regarding exhibits (0.2); conference with G. Cardillo regarding same (0.2); email with J. Knudson and E. Townes regarding confirmation brief (0.2). |
| Herts, Dylan | 08/02/21 | 4.5 | Review comments to confirmation brief from M. Huebner and G. Cardillo (0.3); emails with G. Cardillo and J. Shinbrot regarding revisions to confirmation brief (0.4); review comments on confirmation brief (1.2); revise draft motion to exceed page limit (0.5); email with T. Sun regarding same (0.2); emails with G. Cardillo and J. Shinbrot regarding confirmation brief (0.2); conference with same regarding same (0.3); emails with Graphics group regarding charts for confirmation brief (0.3); conference with G. Cardillo regarding confirmation brief workstreams (0.3); email with K. Benedict regarding declarations for confirmation brief (0.1); emails with Reference regarding docket research for same (0.2); calls with G. Cardillo regarding same (0.5). |
| Hinton, Carla Nadine | 08/02/21 | 3.2 | Coordinate eDiscovery follow up tasks and conduct searches for confirmation hearing documents, per E. Townes (1.0); review eDiscovery communications regarding confirmation hearing document compilation, per C. Oluwole (2.2). |
| Hirakawa, Lisa | 08/02/21 | 3.3 | Prepare a table of authorities for confirmation brief as per D. Herts. |
| Houston, Kamali | 08/02/21 | 18.4 | Attend daily litigation team meeting (0.5); check in with E. Townes, S. Carvajal, and litigation assistants about the exhibit list (0.8); review metrics on objections to confirmation of plan (0.5); edit confirmation objection chart (6.0); find and review indemnification related documents (1.0); revise objections portfolio (1.0); compile objections to exhibits (6.0); modify exhibit list and check underlying documents (2.1); discuss objections with J. Shinbrot and others (0.5). |
| Huebner, Marshall S. | 08/02/21 | 7.3 | Review, revise and draft riders for approximately 300 pages of pleadings including confirmation brief and multiple declarations (6.1); multiple calls with team regarding same and related comments (1.2). |
| Hwang, Eric | 08/02/21 | 2.7 | Draft email to G. Koch regarding dollar amounts in settlement agreement (0.3); review proposed settlement language (0.5); email with C. Robertson regarding payment schedule (0.1); call with Milbank Tweed and Debevoise & Plimpton regarding settlement language (0.8); analysis of settlement drafting points (1.0). |
| Jegarl, Christine | 08/02/21 | 8.5 | Attend daily Davis Polk team status meetings regarding confirmation (0.5); process confirmation hearing exhibit files, as per E. Townes (8.0). |
| Kaminetzky, Benjamin S. | 08/02/21 | 6.8 | Correspondence and analysis regarding confirmation hearing scope issues (2.3); review and revise brief, incorporate comments thereto and correspondence regarding same (1.4); correspondence and analysis regarding insurance issues (0.1); correspondence regarding documents and sealing issue (0.1); review and revise declarations, comments thereto and correspondence regarding same (0.7); review press reports (0.1); correspondence regarding Board candidates (0.2); analysis regarding DMP issues (0.2); calls with M. Monaghan regarding update and trial scope issues (0.6); conference call with M. Tobak, G. McCarthy, and M. Huebner regarding |

Invoice No.7039744
Invoice Date: September 29, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | strategy and hearing update (0.8); call with J. Dubel regarding update (0.1); call with M. Tobak regarding update, tasks and strategy (0.2). |
| Khan, Zulkar | 08/02/21 | 5.3 | Confer with litigation team regarding workstreams (0.4); confer with G. Cardillo and others regarding confirmation brief cite check (0.4); revise virtual procedures papers per chamber's edits (2.4); cite check confirmation brief (2.1). |
| Kim, Eric M. | 08/02/21 | 8.8 | Call with M. Tobak, G. McCarthy, K. Benedict and others regarding confirmation hearing preparations (0.5); call with M. Tobak, M. Clarens, and A. Whisenant regarding cross-examinations (0.5); call with J. Lowne, M. Tobak and others regarding declaration of J. Lowne (0.5); revise declarations of J. Lowne and J. DelConte (3.0); correspond with K. Benedict regarding same (0.4); review draft cross-examination preparation outlines for R. Collura and M. Rule (3.5); email to A. Whisenant regarding same (0.4). |
| Klabo, Hailey W. | 08/02/21 | 5.2 | Call with E. Vonnegut, A. Preis and representatives of the Schools regarding creditor advances (0.3); revise advance motion budgets (1.0); email with PI group, NAS Monitoring group regarding budgets and advance motion (1.0); call with B. Kelly and E. Vonnegut regarding same (0.4); call with E. Vonnegut regarding same (0.1); revise budget (2.1); email with E. Vonnegut regarding same (0.3). |
| Klein, Darren S. | 08/02/21 | 1.7 | Revise codefendant settlement (0.6); review and comment on confirmation brief (1.1). |
| Knudson, Jacquelyn Swanner | 08/02/21 | 6.6 | Review and revise voting declaration (1.5); correspondence with Prime Clerk and Davis Polk regarding same (1.1); correspondence with Davis Polk regarding same (0.9); telephone conference with K. Benedict regarding same (0.1); correspondence with K. Benedict regarding same (0.2); conference with Davis Polk litigation team regarding confirmation (0.4); correspondence with R. Silbert, R. Aleali, J. Lowne, M. Tobak, K. Benedict, E. Kim, E. Townes, and AlixPartners regarding Polk regarding J. Lowne Declaration (0.7); review and revise same (0.5); correspondence with Davis Polk and J. Weingarten regarding same (0.2); correspondence with K. Benedict regarding same (0.1); telephone conference with K. Benedict regarding same (0.1); conference with J. Lowne, M. Tobak, K. Benedict, E. Kim, E. Townes, R. Aleali, and AlixPartners regarding same (0.8). |
| Knudson, Jacquelyn Swanner | 08/02/21 | 7.6 | Correspondence with clerk of court regarding Plan objection (0.1); correspondence with G. Cardillo and D. Herts regarding confirmation brief (0.2); correspondence with G. Cardillo, E. Townes, and D. Herts regarding proof of claim information for confirmation brief (0.9); telephone conference with D. Herts regarding same (0.1); correspondence with J. Shinbrot regarding same (0.1); correspondence with J. Shinbrot and Prime Clerk regarding same (0.2); review and revise Finegan Declaration (0.3); correspondence with Prime Clerk and Davis Polk regarding same (0.1); correspondence with Davis Polk regarding same (0.2); telephone conference with J. Finegan regarding same (0.3); correspondence with K. Benedict, E. Kim, E. Townes, A. Quach, A. Bennett, and T. Morrione regarding confirmation binders and exhibits (0.2); review and revise confirmation brief (4.3); telephone conference with J. McClammy regarding same (0.2); telephone conference with |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | G. Cardillo regarding same (0.1); correspondence with J. McClammy, G. McCarthy, and G. Cardillo regarding same (0.3). |
| Kratzer, David | 08/02/21 | 7.4 | Correspondence with A. Kramer, P. Singer and others regarding insurance collateral (0.4); call with P. Sucher and S. Massman regarding insurance policies (0.3); call with J. Hudson and S. Massman regarding same (0.3); calls with S. Massman regarding same (0.2); correspond with E. Vonnegut, M. Tobak and others regarding contract assumption objection deadline (0.3); correspond with J. Sucher regarding same (0.3); draft language for confirmation brief (5.0); call with S. Moller regarding same (0.1); call with Gilbert, Reed Smith and others regarding confirmation order (0.5). |
| Levine, Zachary | 08/02/21 | 9.1 | Emails with DMPs and restructuring team regarding settlement terms (0.8); draft rider for confirmation brief (3.9); emails with Davis Polk litigation team regarding declarations (0.3); emails with C. Robertson regarding Canada issues (0.2); revise confirmation brief rider (3.9). |
| Libby, Angela M. | 08/02/21 | 5.2 | Call with Milbank Tweed and Debevoise & Plimpton regarding settlement agreement (0.8); review settlement agreement (1.2); review and revise settlement issues list (1.1); coordinate open issues and workstreams (0.8); call with Debevoise & Plimpton and Milbank Tweed regarding releases (0.7); communications with D. Bauer regarding separation issues (0.2); communications with J. Finelli regarding credit support annexes (0.4). |
| Massman, Stephanie | 08/02/21 | 13.0 | Correspondence with insurers regarding Plan (1.2); correspondence with creditors regarding Plan and Plan documents (2.0); correspondence with Purdue regarding Plan documents (1.0); review and revise Plan and Plan documents (5.3); correspondence with Davis Polk team regarding same (3.5). |
| McCarthy, Gerard | 08/02/21 | 14.2 | Review C. Robertson revised draft of confirmation brief (0.3); call with M. Tobak and K. Benedict regarding confirmation workstreams (0.6); call with Davis Polk litigation team regarding workstreams (0.3); review emails regarding Plan (0.1); call with M. Tobak, B. Kaminetzky, and M. Huebner regarding confirmation hearing (0.8); revise hearing schedule strategy chart (0.6); review, comment, and revise confirmation brief (11.5). |
| McClammy, James I. | 08/02/21 | 8.6 | Review and revise confirmation briefing and declarations (6.5); teleconferences with J. Knudson regarding same (0.4); teleconference with Davis Polk team, Wiggin, Skadden Arps, and Dechert regarding document repository issues (0.8); teleconference with R. Aleali and K. Benedict regarding confidentiality issues for confirmation hearing (0.4); teleconference with Debevoise & Plimpton and Hospital counsel regarding ER Physician issues (0.5). |
| Moller, Sarah H. | 08/02/21 | 2.1 | Call with D. Kratzer regarding insurer injunction (0.5); research precedent for insurer injunction language in reorganization plans (1.6). |
| Morrione, Tommaso | 08/02/21 | 12.1 | Attend daily update meeting for Purdue work streams, as per E. Townes (0.6); attend exhibit list update meeting, as per E. Townes (0.5); update objections to confirmation portfolio, as per K. Houston (2.5); replace exhibits in joint exhibit list, as per E. Townes (1.9); search for missing DMP exhibit documents, |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | as per E. Townes (6.6). |
| O'Sullivan, Damian | 08/02/21 | 0.5 | Call with Gilbert and Kramer Levin regarding insurance-related aspects of Confirmation Order. |
| Page, Samuel F. | 08/02/21 | 6.3 | Call with Purdue regarding negotiations with DOJ (0.8); revise NewCo and TopCo LLCAs (2.3); emails regarding revisions to response to DOJ's comments (1.2); revise transfer agreement and operations agreement (1.4); call with Purdue regarding governance covenants (0.6). |
| Quach, Angela | 08/02/21 | 14.8 | Revise exhibit list (5.7); retrieve and format exhibits for attorney review in preparation for upcoming confirmation hearing (6.2); create Court courtesy copies (2.9). |
| Robertson, Christopher | 08/02/21 | 6.3 | Review and comment on confirmation brief (1.2); emails with Z. Levine regarding co-defendant issues (0.1); emails with G. Cardillo regarding confirmation brief (0.3); discuss evidentiary stipulation with M. Tobak, K. Benedict, E. Townes and A. Berk (0.2); emails with insurer regarding deadline extension (0.1); discuss confirmation order with S. Massman (0.4); emails with D. Byers regarding plaintiff comments to Plan (0.2); emails with Z. Levine regarding same (0.1); discuss confirmation hearing witness preparation and related issues with M. Tobak (0.6); emails with H. Smith regarding renaming issues (0.1); emails with D. Consla regarding Canadian municipal objectors (0.2); discuss confirmation brief with Z. Levine (0.2); discuss rebranding with M. Kesselman, R. Aleali, S. Robertson, M. Sharp, and consenting states and advisors (0.3); discuss confirmation order issues with Davis Polk and Gilbert (0.5); follow-up discussion with M. Tobak regarding same (0.2); draft confirmation brief rider (0.7); review and revise confirmation order (0.9). |
| Romero-Wagner, Alex B. | 08/02/21 | 5.5 | Teleconference with E. White and J. Finelli regarding settlement agreement issues (0.5); emails with J. Finelli regarding the same (0.8); teleconference with J. Finelli, J. Weiner and Bermuda counsel regarding security issues with respect to the settlement agreement (0.5); revise annexes to settlement agreement (2.3); revise security documents in connection with the same (0.9); correspondence with B. Sherman regarding tax issues in connection with the settlement agreement (0.5). |
| Shinbrot, Josh | 08/02/21 | 18.1 | Teleconference with D. Herts, J. Simonelli, T. Sun, and K. Houston regarding objection response chart (0.5); teleconference with D. Herts regarding confirmation brief (0.3); review and revise response to CMFNC objection (0.9); correspondence with D. Consla, G. McCarthy, G. Cardillo, and others regarding same (0.3); conduct legal research regarding response to Canadian creditor objection (2.4); correspondence with K. Benedict, G. Cardillo, and D. Herts regarding Masiowski objection (0.4); teleconference with F. Cardillo and D. Herts regarding confirmation brief (0.3); revise confirmation objection chart (4.1); correspondence with J. Simonelli, K. Houston, and T. Sun regarding same (0.3); correspondence with E. Townes regarding exhibit list (0.2); teleconference with G. Cardillo, D. Herts, J. Dartez, Z. Khan, T. Sun, and J. Simonelli regarding cite check (0.5); revise confirmation brief (7.5); correspondence with K. Benedict, G. Cardillo, and D. Herts regarding Greenspan report (0.4). |
| Sieben, Brian G. | 08/02/21 | 11.1 | Email and teleconferences with J. Schwartz regarding |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | settlement agreement and further assurances agreement (1.0); emails and teleconference with J. Schwartz and J. Robins regarding further assurances agreement (1.0); review comments to further assurances agreement and comment on same (3.0); review comments to B side credit support annex (2.0); emails with J. Finelli regarding same (0.4); review and comment on draft responses to objections (3.0); emails with J. Schwartz, L. Altus, C. Collier regarding same (0.7). |
| Simmons, Amanda R. | 08/02/21 | 4.4 | Call with M. Kesselman and other regarding governance covenants (0.7); call with M. Kesselman and others regarding governance covenants and related documents (0.9); review and revise governance covenants (2.5); emails with N. Chiu and others regarding same (0.3). |
| Simonelli, Jessica | 08/02/21 | 11.1 | Call with J. Shinbrot, K. Houston, and T. Sun regarding confirmation objections chart (0.5); call with K. Houston regarding same (0.5); update same (9.0); update chart on related parties (0.7); call with G. Cardillo and others regarding confirmation brief cite check (0.4). |
| Stefanik, Sean | 08/02/21 | 2.2 | Call with K. Benedict, J. Swanner, and others regarding litigation workstreams (0.4); review draft declarations (0.6); emails with J. Weiner regarding draft stay opposition (0.2); revise draft of stay opposition (1.0). |
| Sun, Terrance X. | 08/02/21 | 8.3 | Attend daily status call (0.4); review confirmation brief draft (0.4); call with J. Shinbrot, D. Herts, K. Houston, and J. Simonelli regarding objections response chart (0.5); call with J. Shinbrot regarding same (0.5); revise motion to exceed page limit (0.6); emails with team regarding same (0.4); call with G. Cardillo, J. Shinbrot, D. Herts, B. Bias, J. Dartez, and J. Simonelli regarding confirmation brief cite check (0.4); revise confirmation objections chart (2.7); revise motion to exceed page limit for confirmation brief (0.6); cite check confirmation brief (1.8). |
| Taylor, William L. | 08/02/21 | 4.6 | Conference call with M. Kesselman and others on governance covenants (0.6); analyze issues regarding LLCA and governance covenants (3.2); conference call with M. Kesselman and others regarding document status and follow up based on call (0.8). |
| Tobak, Marc J. | 08/02/21 | 3.9 | Revise DelConte declaration (0.2); conference with G. McCarthy and K. Benedict regarding confirmation hearing planning (0.4); call with Davis Polk litigation team regarding confirmation hearing (0.4); conference with M. Huebner, B. Kaminetzky, and G. McCarthy regarding confirmation hearing and confirmation brief (0.6); conference with Hospitals AHG counsel regarding Masiowski objection (0.2); conference with A. Berk regarding Canadian DMP issue (0.2); revise 1129 section of confirmation brief (0.1); conference with G. McCarthy regarding confirmation brief (0.4); conference with E. Winston regarding Timney objection (0.4); revise 1129 section of confirmation brief (0.5); conference with M. Clarens, E. Kim, and A. Whisenant regarding expert witness preparations (0.5). |
| Tobak, Marc J. | 08/02/21 | 8.3 | Conference with J. Lowne and R. Aleali regarding draft Lowne declaration (0.8); draft proposed findings and conclusions regarding non-merits issues in connection with proposal to states/Sacklers (2.7); conference with R. Aleali, J. McClammy, K. Benedict regarding document confidentiality issues (0.3); |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | conference with J. McClammy and C. Robertson regarding insurance and DMP issues (0.6); conference with B. Kaminetzky regarding merits issues (0.3); conference with G. McCarthy regarding confirmation brief (0.3); conference with AHC regarding confirmation order (0.5); correspondence with C. Robertson regarding confirmation order (0.2); conference with K. Benedict regarding fact declarations (1.0); conference with G. McCarthy regarding confirmation brief (0.4); revise 1129 section of confirmation brief (1.2). |
| Townes, Esther C. | 08/02/21 | 12.4 | Analyze and correspondence with J. Knudson and D. Hertz regarding confirmation brief (1.1); correspondence with Purdue, A. Tsier, A. Preis, S. Brauner, E. Lisovicz, J. McClammy, and J. Knudson regarding Rule 3018 motions (0.2); review same (0.3); conference with J. Lowne, R. Aleali, J. DelConte, M. Tobak, and J. Knudson regarding fact declaration (0.5); conference with M. Tobak, C. Robertson, and A. Berk regarding exhibit list stipulation (0.2); conferences with S. Carvajal and K. Houston, A. Quach, T. Morrione, and. C. Jegarl regarding exhibit list (1.5); analyze, revise exhibit list (4.5); correspondence with confirmation parties, K. Benedict, K. Houston, A. Quach, and others regarding same (2.8); conference with K. Houston regarding exhibit list (0.2); correspondences with K. Benedict regarding same (0.2); review same (0.9). |
| Vonnegut, Eli J. | 08/02/21 | 7.9 | Call with Schools counsel regarding Plan contribution (0.4); call regarding advances motion with H. Klabo (0.1); review and revise Plan brief rider regarding Canadian Municipalities objection (1.0); call regarding Plan advances with B. Kelly (0.3); review voting declaration and emails regarding same (0.5); call regarding NewCo and TopCo governance with Purdue team (0.6); revise brief rider regarding tax issues (0.6); emails regarding Plan Supplement revisions and open issues (1.8); coordinate Plan workstream (0.7); work on Plan advances issues (0.9); review trust revisions (0.5); Maclay call regarding NOAT (0.2); emails regarding governance issues (0.2); H. Klabo call regarding NOAT (0.1). |
| Weiner, Jacob | 08/02/21 | 7.5 | Call with E. Hwang regarding settlement issues (0.3); call with J. Finelli on same (0.1); call with T. Wallach on same (1.3); call with Milbank Tweed and Debevoise & Plimpton regarding same (0.8); call with X. Conyers regarding Bermuda security interests (0.3); call with A. Romero-Wagner regarding same (0.2); review settlement agreement (2.2); revise settlement summary (1.1); coordinate settlement workstreams (1.2). |
| Whisenant, Anna Lee | 08/02/21 | 0.6 | Call with M. Tobak, M. Clarens, and E. Kim regarding expert witness testimony preparation. |
| White, Erika D. | 08/02/21 | 0.4 | Call with J. Finelli and others regarding security documents. |
| Benedict, Kathryn S. | 08/03/21 | 3.2 | Conference with R. Aleali, M. Sharp, R. Posner, C. Robertson, and others regarding confirmation messaging (0.4); telephone conference with B. Kaminetzky regarding extension (0.1); correspondence with L. Fogelman and others regarding same (0.2); correspondence with M. Huebner regarding same (0.1); telephone conference with M. Huebner regarding same (0.1); correspondence with M. Tobak, C. Robertson, and others regarding co-defendant stipulation (0.6); telephone conference with M. Huebner, D. Klein, M. Tobak, C. Robertson, S. Massman, and others regarding conflicts issues (1.1); |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | telephone conference with M. Tobak and G. McCarthy regarding confirmation planning (0.2); telephone conference with G. Cardillo regarding same (0.4). |
| Benedict, Kathryn S. | 08/03/21 | 3.9 | Review and revise amended J. DelConte report (1.6); correspondence with J. Turner regarding declaration (0.1); review and revise J. Turner declaration (0.5); correspondence with J. Lowne and others regarding declaration (0.1); telephone conference with M. Tobak regarding same (0.1); second telephone conference with M. Tobak regarding same (0.1); review and revise J. Lowne declaration (0.3); telephone conference with J. Knudson regarding J. Lowne declaration (0.3); telephone conference with M. Tobak regarding declarations (0.5); review and revise J. DelConte declaration (0.3). |
| Benedict, Kathryn S. | 08/03/21 | 3.9 | Review expert reports for confidentiality (0.8); correspondence with J. Shinbrot and Z. Khan regarding same (0.3); telephone conference with J. Shinbrot and Z. Khan regarding same (0.4); correspondence with A. L. Whisenant regarding same (0.2); conference with C. Robertson, D. Consla, and others regarding confirmation planning (0.5); correspondence with D. Consla, Z. Khan, and others regarding virtual procedures order (0.2); correspondence with D. Consla regarding pre-trial conference (0.2); correspondence with J. McClammy and M. Tobak regarding meet and confers (0.3); prepare exhibit list email (0.5); telephone conference with G. Cardillo regarding brief (0.2); telephone conference with M. Tobak, J. Stahl, and H. Williford regarding same (0.2); telephone conference with M. Tobak regarding same (0.1). |
| Benedict, Kathryn S. | 08/03/21 | 2.2 | Review and revise J. DelConte declaration (1.5); correspondence with A. Kramer and others regarding same (0.4); review and revise Fitch rider (0.3). |
| Benedict, Kathryn S. | 08/03/21 | 4.4 | Correspondence with A. Kramer and others regarding declarations (0.7); correspondence with J. Knudson and E. Townes regarding J. Dubel declaration (0.2); conference with M. Tobak and G. McCarthy regarding confirmation planning (0.6); conference regarding same (0.4); correspondence with H. Coleman, M. Cusker Gonzalez, J. Newmark, and others regarding D. Greenspan (0.3); correspondence with E. Townes regarding exhibits (0.6); telephone conference with E. Townes regarding same (0.2); correspondence with C. Stanley and others regarding same (0.2); telephone conference with J. Stahl and H. Williford regarding same (0.3); correspondence with J. Stahl and H. Williford regarding same (0.3); correspondence with M. Plevin and others regarding same (0.4); telephone conference with E. Townes regarding same (0.2). |
| Bennett, Aoife | 08/03/21 | 11.6 | Attend Davis Polk team meeting to discuss workstreams (0.5); locate missing DMP documents in database per K. Houston (1.2); perform quality control review of exhibit list duplicates per E. Townes (3.7); coordinate with conference room booking and dining services to set up workroom for DOAR trial consultant for the duration of trial per E. Townes (0.7); update objection metrics spreadsheet to include new objections and the date and late filing status of each objection per K. Houston (2.4); remove, replace, and add documents in hard copy versions of JX exhibits per E. Townes (3.1). |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Bias, Brandon C. | 08/03/21 | 10.5 | Attend daily call with Davis Polk confirmation team (0.5); cite check confirmation brief (10.0). |
| Cardillo, Garrett | 08/03/21 | 18.0 | Confer with B. Kaminetzky, M. Tobak, G. McCarthy regarding confirmation trial issues (1.5); revise confirmation brief sections and prepare same for filing (3.5); revise hearing schedule draft and prepare correspondence for court (0.6); emails with Skadden team regarding confirmation brief (0.3); emails and call with Z. Levine regarding objections (0.2); revise confirmation brief and conferences with briefing team regarding same (11.9). |
| Carvajal, Shanaye | 08/03/21 | 9.9 | Attend daily team check in (0.3); review documents from opposing parties for inclusion on exhibit list (2.2); perform quality check of exhibits to be included on exhibit list (5.7); correspondence with exhibit list team regarding exhibit list items (0.7); review exhibit list revisions per E. Townes (1.0). |
| Chen, Johnny W. | 08/03/21 | 2.1 | Construct searches for exhibits to the Preis declaration per confirmation reserve related questions from Kleinberg Kaplan (1.2); prepare diligence documents from AlixPartners and claims report (0.5); follow-up with A. Quach regarding preparation of joint exhibit sets (0.4). |
| Chiu, Ning | 08/03/21 | 0.6 | Review DOJ's comments to the governance covenants. |
| Clarens, Margarita | 08/03/21 | 2.6 | Call with C. Duggan regarding expert witnesses (1.5); review Rule 9019 brief (1.1). |
| Consla, Dylan A. | 08/03/21 | 10.1 | Emails with C. Robertson, S. Ford regarding confirmation order (0.2); emails with E. Vonnegut, R. MacKenzie regarding confirmation brief (0.2); call with Chambers regarding Virtual Procedures Order (0.1); emails with K. Benedict regarding Virtual Procedures Order (0.3); call with G. Cardillo regarding confirmation order (0.1); emails with E. Vonnegut regarding confirmation order (0.1); emails with M. Tobak regarding confirmation order (0.1); emails with S. Massman, S. Ford, and R. MacKenzie regarding confirmation issues (0.3); review and comment on confirmation order (0.9); review and revise Virtual Procedures Order (0.4); emails with K. Benedict, others regarding hearing scheduling issues (0.2); emails with C. Robertson regarding confirmation issues (0.3); emails with R. MacKenzie regarding confirmation hearing issues (0.2); emails with K. Benedict regarding pre-trial conference issues (0.2); emails with D. O'Sullivan, M. Giddens regarding pre-trial conference issues (0.2); emails with Gilbert regarding confirmation issues (0.2); review confirmation order (0.2); emails with M. Huebner regarding Virtual Procedures Order (0.1); review and revise virtual procedures order (0.3); emails with L. Altus, others regarding confirmation order issues (0.3); emails with C. Robertson regarding confirmation order issues (0.4); review precedents regarding confirmation order issues (0.5); review and revise confirmation order (4.3). |
| Dartez, Jackson | 08/03/21 | 14.6 | Attend conference with J. Simonelli, K. Benedict, and others regarding confirmation hearing issues (0.3); research issues related to claims representatives for confirmation brief (1.5); review and cite check confirmation hearing brief (12.8). |
| Duggan, Charles S. | 08/03/21 | 2.0 | Conference with M. Clarens, E. Kim, and A. Whisenant regarding preparation for testimony of Debtors' experts (1.5); review draft of brief in support of confirmation (0.5). |
| Finelli, Jon | 08/03/21 | 6.5 | Calls with Milbank Tweed and Debevoise & Plimpton regarding settlement agreement revised draft and related |

Invoice No.7039744
Invoice Date: September 29, 2021

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| Name | Date | Hours | Narrative |
| Ford, Stephen | 08/03/21 | 13.1 | follow up (3.2); call with J. Weiner regarding exercise of remedies with respect to IAC remedies and related follow-up (1.0); review and revise Sackler Family B Side CSA and emails regarding same (2.0); prepare draft perfection certificate related to CSA annexes (0.3). Research issues regarding confirmation order (6.7); draft analysis regarding same (2.0); telephone conference with R. MacKenzie regarding same (0.2); correspondence with same regarding same (0.3); telephone conference with J. Knudson regarding voting results (0.2); telephone conference with M. Giddens regarding same (0.2); research issues regarding voting results (3.0); telephone conference with Davis Polk team confirmation (0.5). |
| Herts, Dylan | 08/03/21 | 14.5 | Revise confirmation brief (5.9); emails with G. Cardillo and J. Shinbrot regarding same (0.8); calls with same regarding same (0.6); conference with G. Cardillo regarding same (0.5); calls with J. Shinbrot regarding same (0.4); emails with confirmation brief cite check team (0.4); conference with G. Cardillo and J. Shinbrot regarding confirmation brief open items (1.0); call with J. Shinbrot regarding same (0.2); revise confirmation brief (4.1); calls with G. Cardillo regarding same (0.3); emails with confirmation brief cite check team (0.3). |
| Hinton, Carla Nadine | 08/03/21 | 3.6 | Handle eDiscovery tasks regarding confirmation hearing exhibits (1.3); review eDiscovery communications regarding logistics for online access to confirmation hearing exhibits (2.3). |
| Hirakawa, Lisa | 08/03/21 | 0.4 | Prepare a table of authorities for confirmation brief as per D. Herts. |
| Houston, Kamali | 08/03/21 | 17.9 | Attend Davis Polk team daily call (0.5); meet with litigation team to discuss objections to exhibits (0.7); revise exhibit list based on objections and submissions from other parties (12.0); revise objections to confirmation chart (3.0); revise service list (1.0); discuss exhibit list with Davis Polk team (0.7). |
| Huebner, Marshall S. | 08/03/21 | 7.0 | Review of confirmation hearing procedures (0.2); extensive further work on pleadings and many emails with Plan supporters regarding same (3.3); emails and calls with Ad Hoc Committee, Creditors Committee, Purdue and Davis Polk regarding open issues including insurers and co-defendants (1.9); calls and emails with Department of Justice, Purdue and Davis Polk regarding remaining open issues with Department of Justice (1.6). |
| Hwang, Eric | 08/03/21 | 4.9 | Call with Milbank Tweed and Debevoise & Plimpton regarding settlement agreement (1.0); correspondence regarding settlement agreement questions with Davis Polk team (0.4); review trust information (0.6); call with Milbank Tweed and Debevoise & Plimpton on settlement agreement items (1.5); call with J. Finelli and others on next steps (0.4); review Plan provisions (1.0). |
| Jegarl, Christine | 08/03/21 | 9.3 | Attend daily team status meeting regarding confirmation (0.5); process confirmation hearing exhibit files and organize emails for service list as per E. Townes (8.8). |
| Kaminetzky, Benjamin S. | 08/03/21 | 11.5 | Correspondence regarding document objections and meet and confers (0.3); calls with M. Monaghan and A. Lees regarding trial scope issues (1.7); meeting with M. Tobak, G. Cardillo and G. McCarthy, including calls with M. Huebner and |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | D. Klein, regarding strategy, update and tasks (1.4); review and analyze draft confirmation issues and schedule (0.4); correspondence regarding representation and DMP issues (0.5); call with M. Tobak regarding trial scope, strategy and next steps (0.3); correspondence regarding DOJ extension (0.3); call with A. Preis regarding update (0.1); call with K. Benedict regarding extension (0.1); review New York trial summary (0.1); call with M. Tobak and G. McCarthy regarding trial scope issues (0.3); conference call with M. Monaghan and B. Edmunds regarding trial scope proposal (0.3); review and revise drafts of briefs, declarations and comments thereto (3.1); meeting with M. Tobak regarding letter to court and strategy (0.3); call with M. Tobak regarding update and strategy (0.2); conference call with A. Preis, B. Edmunds and M. Monaghan regarding trial scope proposal (0.7); review and revise draft scope stipulation and correspondence regarding same (0.6); review virtual procedures order and correspondence regarding same (0.1); correspondence and analysis regarding witness preparation (0.4); correspondence regarding amended expert report and review same (0.1); review CID (0.1); review correspondence regarding insurance issues (0.1). |
| Khan, Zulkar | 08/03/21 | 14.9 | Correspond with J. Shinbrot regarding confirmation brief (0.2); confer with litigation team regarding workstreams (0.5); revise service lists (1.8); revise virtual procedures order (2.9); correspond with K. Benedict regarding Debtors' expert reports (1.7); confer with G. Cardillo regarding cite check (0.2); analyze Debtors' expert reports for confidentiality (3.8); cite check confirmation brief (3.8). |
| Kim, Eric M. | 08/03/21 | 7.5 | Conference with Davis Polk litigation team regarding confirmation hearing preparation (0.5); call with C. Duggan, M. Clarens, and A. Whisenant regarding cross-examination preparations of D. DeRamus, M. Rule, and R. Collura (1.8); review expert reports of same (4.5); review emails from K. Benedict, Z. Levine regarding declaration of J. Lowne (0.2); review draft declarations of J. Lowne, J. DelConte, and J. Turner (0.5). |
| Klabo, Hailey W. | 08/03/21 | 3.0 | Email with Davis Polk and Purdue tax teams regarding advance motion (0.7); email with White & Case regarding advance motion (0.2); revise advance motion (1.0); email with E. Vonnegut regarding same (0.3); prepare for and call with Davis Polk tax team regarding tribe advance (0.5); email with M. Kesselman regarding trustee and TAC members (0.3). |
| Klein, Darren S. | 08/03/21 | 2.8 | Call with B. Kaminetzky regarding codefendants (0.2); call with M. Huebner and M. Tobak et al regarding same (1.0); research and analysis regarding same (1.1); follow-up calls with M. Huebner regarding same (0.5). |
| Knudson, Jacquelyn Swanner | 08/03/21 | 4.6 | Telephone conference with M. Huebner regarding research (0.1); telephone conference with S. Ford regarding same (0.2); correspondence with S. Ford and D. Consla regarding same (0.1); review and revise J. Finegan Declaration (0.7); correspondence with Davis Polk and Prime Clerk regarding final J. Finegan declaration (0.2); correspondence with J. McClammy, M. Tobak, K. Benedict, E. Kim, E. Townes, J. Lowne, R. Aleali, and AlixPartners regarding J. Lowne Declaration (0.1); review and revise same (1.1); |

Invoice No.7039744
Invoice Date: September 29, 2021

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence with Davis Polk and Dechert regarding same (0.1); telephone conference with K. Benedict regarding same (0.3); correspondence with R. Aleali and K. Benedict regarding same (0.3); correspondence with Davis Polk and AlixPartners regarding same (0.1); conference with entire team regarding case updates (0.5); review proposed revisions to confirmation brief (0.6); correspondence with J. McClammy and Milbank Tweed regarding same (0.1); correspondence with J. McClammy regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 08/03/21 | 4.9 | Revise confirmation brief (2.8); correspondence with G. Cardillo, D. Herts, and J. Shinbrot regarding same (0.2); correspondence with J. McClammy, G. McCarthy, and G. Cardillo regarding same (0.1); correspondence with G. McCarthy, D. Consla, and G. Cardillo regarding same (0.1); telephone conference with G. Cardillo and D. Herts regarding confirmation brief (0.2); conference with litigation team regarding confirmation (0.5); correspondence with M. Huebner, C. Robertson, M. Kesselman, R. Aleali, M. Sharp, and S. Robertson regarding voting declaration question (0.3); review and revise letter to claimant regarding Rule 3018 motion (0.4); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding same (0.1); correspondence with Davis Polk team regarding confirmation document delivery (0.1). |
| Kratzer, David | 08/03/21 | 8.2 | Correspond with S. Massman regarding insurance issues (0.4); draft insurance related language for confirmation brief (2.1); correspond with M. Huebner and S. Massman regarding insurance neutrality (0.8); correspond with S. Massman regarding objections to confirmation (0.4); call with M. Huebner, D. Klein and others regarding insurance neutrality (1.1); correspond with Gilbert regarding insurance injunction (0.2); correspond with Gilbert and A. Kramer regarding Plan (0.5); review and revise same (2.3); correspond with UCC regarding insurance schedules (0.3); correspond with J. Sucher regarding same (0.1). |
| Levine, Zachary | 08/03/21 | 4.3 | Revise confirmation brief rider, as well as emails with Davis Polk litigation regarding same (1.5); emails with Davis Polk litigation team regarding DMP issues (0.2); call with Davis Polk restructuring and litigation teams regarding insurance and DMP issues (1.0); review emails regarding Plan issues (1.6). |
| Libby, Angela M. | 08/03/21 | 6.1 | Call with Milbank Tweed, Debevoise & Plimpton, J. Weiner, and E. Hwang regarding settlement agreement (1.0); call with same regarding same (1.5); call with J. Finelli, E. Hwang, J. Weiner, and A. Romero-Wagner regarding settlement (0.5); call with D. Bauer, B. Chen, C. Robertson, and E. Vonnegut regarding separation issues (0.5); call with M. Huebner regarding open issues (0.4); analyze opioid covenant and coordinate regarding same (0.4); analyze open settlement issues and potential resolutions (1.1); emails with Akin Gump regarding termination events (0.5); correspondence regarding release provisions (0.2). |
| Massman, Stephanie | 08/03/21 | 5.6 | Correspondence with creditors regarding Plan and Plan documents (1.5); correspondence with Davis Polk team regarding Plan and Plan documents (2.1); review and revise |

Invoice No.7039744
Invoice Date: September 29, 2021

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| McCarthy, Gerard | 08/03/21 | 17.5 | Plan documents (2.0). Draft confirmation brief (10.3); call with M. Tobak and K. Benedict regarding confirmation work streams (0.6); meet with M. Tobak, B. Kaminetzky, and G. Cardillo regarding States meet and confer, findings (1.4); review emails regarding Plan (0.1); call with R. Silbert regarding brief (0.5); review UCC draft confirmation brief (2.1); call with D. Blabey, and M. Tobak regarding confirmation strategy (0.6); meet with M. Tobak regarding same (0.6); review AHC confirmation brief (0.7); review MSGE confirmation brief (0.6). |
| McClammy, James I. | 08/03/21 | 4.3 | Review and revise confirmation brief and related declarations. |
| Mendelson, Alex S. | 08/03/21 | 0.4 | Confer with A. Guo regarding confirmation reserve access. |
| Moller, Sarah H. | 08/03/21 | 1.4 | Call with Davis Polk team regarding certain insurance language (1.1); review email communication from Davis Polk team and creditors regarding Plan changes (0.3). |
| Morrione, Tommaso | 08/03/21 | 15.2 | Add Bates numbering to additional exhibits, as per E. Townes (0.9); update confirmation objections portfolio, as per K. Houston (2.7); prepare binders for joint exhibit List, as per E. Townes (3.7); replace exhibits in physical joint exhibit list, as per E. Townes (4.1); quality check joint exhibit list Excel to remove duplicates, as per K. Houston (3.8). |
| O'Sullivan, Damian | 08/03/21 | 1.7 | Review and revise releases and other issues in confirmation order (1.5); correspondence with D. Consla regarding same (0.2). |
| Oluwole, Chautney M. | 08/03/21 | 0.9 | Review and draft correspondence regarding confirmation discovery and exhibits. |
| Page, Samuel F. | 08/03/21 | 1.8 | Attend weekly change of control update call (0.5); emails about with Davis Polk IP and tax about transfer agreement (0.8); attend Davis Polk associates call (0.5). |
| Peppiatt, Jonah A. | 08/03/21 | 0.2 | Correspond with H. Klabo regarding creditor trust advance motion. |
| Quach, Angela | 08/03/21 | 16.9 | Revise exhibit list (4.1); retrieve and format exhibits for attorney review in preparation for upcoming confirmation hearing (5.3); create Court courtesy copies (7.5). |
| Robertson, Christopher | 08/03/21 | 7.9 | Review and comment on confirmation order (3.2); discuss co-defendant issues relating to Canadian IACs with D. Byers and L. Nicholson (0.4); review objections to contract assumptions and emails with AlixPartners, Purdue, and A. Romero-Wagner regarding same (1.1); emails with G. McCarthy regarding NewCo organizational documents (0.1); emails with K. Benedict regarding Canadian municipal objectors (0.1); attend weekly emergence planning discussion with R. Aleali, K. McCarthy, AlixPartners and Davis Polk mergers & acquisitions (0.5); emails with S. Ford and R. MacKenzie regarding confirmation brief issue (0.1); discuss Plan amendments with Stikeman Elliott and Quebec plaintiffs (0.2); discuss co-defendant and insurance issues with M. Huebner, D. Klein, M. Tobak, K. Benedict, D. Kratzer, Z. Levine and S. Moller (1.1); discuss confirmation hearing issues with R. Aleali (0.3); discuss confirmation hearing preparation with J. Turner (0.3); emails with Quebec plaintiffs regarding Plan amendments (0.3); review email from Kramer Levin regarding co-defendant issues (0.1); emails with G. McCarthy regarding Plan voting (0.1). |
| Romero-Wagner, Alex B. | 08/03/21 | 5.6 | Revise ancillary documents to the settlement agreement (2.2); emails with J. Finelli regarding the same (0.7); review |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | objections to the Plan (1.2); summarize objections for C. Robertson (1.0); teleconference with Davis Polk team regarding settlement workstreams (0.5). |
| Shinbrot, Josh | 08/03/21 | 19.1 | Correspondence with D. Herts, J. Simonelli, K. Houston, and T. Sun regarding objection response chart (0.5); revise confirmation brief (8.6); teleconference with G. Cardillo regarding same (1.0); teleconferences with D. Herts regarding same (0.3); teleconference with Z. Khan regarding same (0.5); correspondence with Z. Khan regarding cite check (0.2); related teleconference with Z. Khan (0.3); revise cover declarations for expert reports (1.0); revise objections response chart (6.7). |
| Sieben, Brian G. | 08/03/21 | 8.9 | Emails and teleconference with J. Schwartz regarding further assurances agreement, settlement agreement, and exhibits thereto (1.0); review and revise further assurances agreement, executor certification (1.5); review and revise response to plan objections (1.8); emails with Davis Polk team regarding same (0.5); review NY OAG comments to Plan, tax issues, review NY requirements and related provisions of NFPCL (1.4); emails with Y. Yang regarding trust motion and review trust motion (1.5); review B side annex (1.0); emails with Davis Polk team regarding same (0.2). |
| Simmons, Amanda R. | 08/03/21 | 0.4 | Emails with R. Aleali and others regarding governance covenants. |
| Simonelli, Jessica | 08/03/21 | 13.8 | Call with J. Shinbrot, D. Herts, and K. Houston in relation to objections to Plan chart (0.3); call with K. Houston in relation to same (0.4); revise same (5.8); review citations in confirmation brief (7.3). |
| Stefanik, Sean | 08/03/21 | 1.0 | Revise draft of stay opposition brief |
| Sun, Terrance X. | 08/03/21 | 11.8 | Review revisions to objections response chart (1.0); revise same (1.3); draft entries for new objections for same (1.0); call with J. Shinbrot and K. Houston regarding same (0.2); cite check confirmation brief (7.8); attend daily status call regarding confirmation (0.5). |
| Taylor, William L. | 08/03/21 | 1.6 | Review and comment on LLCAs, governance covenants and transfer agreement. |
| Tobak, Marc J. | 08/03/21 | 10.8 | Conference with G. McCarthy and K. Benedict regarding confirmation brief and supporting declarations (0.6); correspondence with M. Gold and I. Goldman regarding exhibit objections (0.4); conference with B. Kaminetzky, G. McCarthy, and G. Cardillo regarding confirmation brief, confirmation hearing and evidence issues (1.4); review and revise draft confirmation brief (3.9); conference with A-Side, B-Side regarding confirmation hearing evidence and merits evidence issues (0.5); conference with B. Kaminetzky and A. Preis regarding confirmation hearing evidence (0.1); conference with B. Edmunds, B. Kaminetzky, and M. Monaghan regarding confirmation hearing merits issues (0.2); conference with B. Kaminetzky and M. Monaghan regarding confirmation hearing merits issues (0.3); conference with M. Huebner, D. Klein, C. Robertson, K. Benedict, S. Massman, and D. Kratzer regarding insurance, DMP issues (1.1); conference with D. Blabey, R. Ringer, and G. McCarthy regarding confirmation brief (0.9); conference with K. Benedict regarding declarations (0.4); conference with G. McCarthy regarding confirmation brief (0.5); correspondence regarding |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Tobak, Marc J. | 08/03/21 | 6.9 | AHC confirmation brief and DMP issues (0.5). Review and revise Turner declaration (2.0); conference with B. Edmunds, B. Kaminetzky, and G. McCarthy regarding confirmation hearing (0.8); conference with B. Kaminetzky regarding same (0.1); correspondence with A. Kramer regarding confirmation brief (0.3); correspondence regarding A-Side and B-Side regarding confirmation hearing evidence proposal (0.7); revise DelConte declaration (0.5); revise Dubel declaration (0.9); draft letter to Judge Drain regarding confirmation hearing merits issues (1.3); correspondence with P. Rothestein regarding Masiowski objection (0.3) |
| Townes, Esther C. | 08/03/21 | 13.6 | Review and analyze exhibit list (8.4); correspondences with S. Carvajal, K. Houston, A. Quach, T. Morrione, A. Bennett, C. Jegarl, and others regarding same (3.6); conference with Davis Polk litigation team regarding confirmation trial (0.5); conferences with K. Houston regarding exhibit list (0.7); attend weekly team meeting regarding confirmation (0.4). |
| Vonnegut, Eli J. | 08/03/21 | 1.6 | Email correspondence with Davis Polk team and external parties regarding Plan and Plan Supplement issues. |
| Weiner, Jacob | 08/03/21 | 8.2 | Call with J. Finelli regarding pledge issues (0.7); calls with Milbank Tweed and Debevoise & Plimpton regarding settlement issues (2.6); call with A. Libby, J. Finelli and others regarding same (0.4); call with S. Massman regarding same (0.3); call with M. Huebner regarding same (0.1); revise settlement agreement (3.1); correspondence with D. Herts on confirmation brief (0.2); coordinate settlement workstreams (0.8). |
| Whisenant, Anna Lee | 08/03/21 | 3.4 | Revise R. Collura and M. Rule testimony preparation outlines (1.2); review and revise transfers section of confirmation brief (0.3); call with C. Duggan, M. Clarens, and E. Kim regarding expert preparation (1.6); correspond with K. Benedict regarding redactions to expert reports (0.3). |
| Benedict, Kathryn S. | 08/04/21 | 7.6 | Correspondence with J. Dubel and others regarding declaration (0.2); correspondence with C. Ricarte and others regarding declarations (0.2); review and revise Turner declaration (3.2); review and revise J. DelConte declaration (0.3); correspondence with M. Florence and others regarding declarations (0.3); correspondence with J. Hudson and others regarding same (0.2); telephone conference with M. Tobak regarding declarations (0.4); review and revise cover declarations (1.2); conference with M. Rule regarding same (0.2); telephone conference with M. Tobak regarding Turner declaration (0.2); review and revise J. Dubel declaration (0.8); telephone conference with B. Kaminetzky regarding same (0.2); telephone conference with G. Cardillo regarding declarations (0.2). |
| Benedict, Kathryn S. | 08/04/21 | 2.6 | Review expert reports for confidentiality (0.2); review and revise J. Dubel declaration (0.4); prepare declarations for Purdue (0.2); finalize joint exhibit list for transmittal (0.6); review and revise cover declarations for expert reports (0.7); coordinate Plan strategy with Davis Polk team (0.5). |
| Benedict, Kathryn S. | 08/04/21 | 4.6 | Conference with M. Tobak and G. McCarthy regarding confirmation planning (0.5); conference with litigation team regarding same (0.4); correspondence with S. Stefanik, E. Kim, and others regarding declarations (0.3); telephone conference with B. Kaminetzky, M. Tobak, G. McCarthy, E. |

Invoice No.7039744
Invoice Date: September 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Kim, and G. Cardillo regarding witness preparation (0.2); telephone conference with M. Tobak regarding planning (0.3); correspondence with J. Shinbrot regarding witness list (0.3); prepare same (1.2); telephone conference with M. Tobak regarding same (0.1); telephone conference with M. Tobak regarding insurance issues (0.4); analyze insurer exhibit list issues (0.4); correspondence with A. Kramer and others regarding same (0.2); correspondence with M. Tobak and others regarding same (0.3). |
| Benedict, Kathryn S. | 08/04/21 | 3.1 | Review co-defendants proposed stipulation (1.6); correspondence with J. Simonelli, Z. Khan, and others regarding same (0.4); telephone conference with G. Cardillo regarding planning (0.1); telephone conference with M. Giddens regarding pretrial conference (0.1); telephone meet and confer with A. Cahn (0.1); telephone conference with E. Townes regarding exhibits (0.2); correspondence with R. Aleali and others regarding designations (0.3); telephone conference with B. Kaminetzky, M. Huebner, M. Tobak, G. McCarthy, and G. Cardillo regarding court conference (0.3). |
| Bennett, Aoife | 08/04/21 | 14.0 | Daily team meeting to discuss work streams (0.5); remove, replace, and add documents in hard copy versions of JX exhibits per E. Townes (1.8); finalize and compile into binders for the court hard copy versions of JX exhibits 1-1691 per E. Townes (5.8); search FTP and other databases for DMP documents per E. Townes (1.2); create trial Bates stamped slip sheets for missing DMP documents per K. Houston (0.6); apply trial Bates stamps to DMP and Maryland documents and rename files to conform with trial Bates stamps per E. Townes (3.9); convert draft J. Lowne, J. Dubel, J. DelConte, J. Turner, and J. Finegan declarations to PDF per Z. Khan (0.2). |
| Bias, Brandon C. | 08/04/21 | 15.5 | Attend daily conference call with Davis Polk confirmation team (0.5); cite check confirmation brief (15.0). |
| Cardillo, Garrett | 08/04/21 | 18.4 | Revise confirmation brief and draft new sections of brief (7.4); confer with confirmation order team/tax team regarding tax issues (1.0); confer with K. Benedict, B. Kaminetzky regarding hearing (0.6); confer with D. Herts and revise confirmation brief (7.5); incorporate cite check edits into declarations and brief (1.9). |
| Carvajal, Shanaye | 08/04/21 | 12.6 | Attend daily Davis Polk team check in (0.3); attend multiple teleconferences with exhibit list team (1.9); draft and prepare amended exhibit list to serve onto parties (5.1); review and prepare additional comments to documents sent over by opposing parties (2.9); review indemnification documents included on amended exhibit list for potential removal (1.3); correspondence with Davis Polk team regarding multiple exhibit list items (1.1). |
| Chiu, Ning | 08/04/21 | 2.8 | Conferences with Davis Polk team regarding governance covenants (1.8); review and comment on same (1.0). |
| Clarens, Margarita | 08/04/21 | 4.5 | Prepare potential expert witness. |
| Consla, Dylan A. | 08/04/21 | 12.9 | Emails with C. Robertson, M. Tobak regarding confirmation issues (0.2); call with L. Altus, M. Huebner regarding confirmation order issues (0.5); call with J. McClammy, others regarding confirmation order issues (0.1); emails with J. McClammy, others regarding confirmation order issues (0.3); call with C. Robertson regarding confirmation issues (0.6); emails with Chambers regarding virtual procedures order |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.2); emails with various hearing participants regarding virtual procedures order (0.2); emails with K. Benedict, C. Robertson regarding virtual procedures order (0.3); review virtual procedures order (0.4); emails with B. Kaminetzky regarding chambers conference issues (0.2); review email regarding evidentiary scope issues (0.2); call with B. Kaminetzky regarding chambers conference issues (0.1); calls with Pillsbury Winthrop regarding Virtual Procedures Order (0.2); emails with D. Klein and others regarding codefendant issues (0.7); call with M. Tobak and S. Massman regarding confirmation order (0.4); calls with Z. Levine, others regarding codefendant issues (0.4); emails with chambers regarding DMP reply deadline (0.2); call with Milbank Tweed, others regarding confirmation order issues (1.4); call with MSGE counsel regarding confirmation hearing issues (0.7); review and revise confirmation order (5.0); call with M. Huebner regarding virtual procedures order (0.1); call with K. Benedict regarding virtual procedures order (0.3); review virtual procedures order (0.2). |
| Dartez, Jackson | 08/04/21 | 10.1 | Conference with J. Simonelli, K. Benedict, and others regarding confirmation hearing issues (0.3); review and cite check confirmation hearing brief (9.8). |
| Duggan, Charles S. | 08/04/21 | 3.5 | Email and calls with B. Kaminetzky and M. Huebner regarding cross-examinations (1.4); review draft brief in support of confirmation (1.3); email with M. Clarens, B. Kaminetzky, and G. McCarthy regarding preparation for hearing testimony (0.8). |
| Finelli, Jon | 08/04/21 | 8.8 | Review and revise CSA pledge agreement for B Side (3.5); calls and prepare form opinions for trusts (1.0); review and revise B Side Annex and calls with Davis Polk Restructuring and trust teams regarding same (3.5); review draft IAC and CSA pledge agreements regarding remedies and related follow up (0.8). |
| Ford, Stephen | 08/04/21 | 3.3 | Research issues regarding confirmation order (1.6); review comments on confirmation order (0.7); comment on same (0.5); telephone conference with Z. Levine regarding reply to Plan objection (0.5). |
| Guo, Angela W. | 08/04/21 | 7.2 | Confer with C Oluwole, A. Mendelson et al regarding Purdue transition (0.6); review documents pursuant to weekly diligence production (4.9); correspondence with A. DePalma regarding same (0.2); correspondence with E. Townes regarding protective order tracker (0.2); correspondence with O. Callan regarding same (0.3); review diligence-related correspondence (1.0). |
| Herts, Dylan | 08/04/21 | 16.4 | Extensive review and revision of confirmation brief (11.5); conferences with G. Cardillo regarding same (3.3); conferences call with J. Shinbrot regarding same (0.2); review revisions to confirmation brief (0.9); conference with Davis Polk litigation team regarding confirmation workstreams (0.5). |
| Hinton, Carla Nadine | 08/04/21 | 3.4 | Coordinate and perform tasks regarding confirmation hearing exhibits (1.3); review eDiscovery communications regarding logistics for online access to confirmation hearing exhibits (2.1). |
| Hirakawa, Lisa | 08/04/21 | 4.2 | Prepare a table of authorities for the confirmation brief as per D. Herts. |
| Houston, Kamali | 08/04/21 | 15.2 | Attend daily call (0.5); review and draft joint exhibit book (10.7); discuss exhibit book with litigation team and litigation |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | assistants (1.0); help prepare exhibit books (3.0). |
| Huebner, Marshall S. | 08/04/21 | 6.0 | Calls with various Plan objectors and supporters regarding objections, approach on evidence and potential settlement pathways (1.2); call with J. Dubel and Purdue regarding amended declaration (0.8); call with M. Kesselman regarding trial preparation and appeal issues (0.4); calls and emails regarding status conference with Judge and attend same (1.9); post-hearing calls with Purdue and Davis Polk (0.7); calls and emails regarding Ad Hoc Committee regarding codefendant and insurance issues (1.0). |
| Hwang, Eric | 08/04/21 | 3.8 | Call with J. Finelli, J. Schwartz and others on open items (0.5); review settlement exhibit (0.6); coordinate regarding settlement documentation (0.5); review settlement language and proposals (1.2); review Plan language (1.0). |
| Kaminetzky, Benjamin S. | 08/04/21 | 14.9 | Review and revise letter to court regarding chambers conference and correspondence regarding same (2.8); review and revise declarations and briefs and correspondence regarding same (3.6); conference call with K. Benedict, G. McCarthy, M. Tobak, G. Cardillo and E. Kim regarding witness preparation (0.2); review New York trial summary (0.1); conference calls with M. Huebner, D. Klein, E. Vonnegut, Z. Levine, M. Tobak, and C. Robertson regarding DMPs (1.3); correspondence and analysis regarding trial scope and agreement (1.4); call with M. Monaghan and A. Lees regarding trial scope agreement, chambers conference, and update (0.6); call with C. Duggan regarding DMPs (0.2); correspondence regarding DMPs and next steps (0.4); calls with M. Huebner, M. Tobak, and G. McCarthy regarding update, tasks, chambers conference, hearing scope, filings and strategy (1.4); call and correspondence with R. Ringer regarding letter to court (0.2); calls and correspondence with D. Li regarding chambers conference (0.1); prepare for conference (0.6); chambers conference (1.0); conference call with G. McCarthy, M. Tobak, K. Benedict, and G. Cardillo regarding conference and next steps (0.3); calls with M. Kesselman regarding update and strategy (0.3); call with K. Benedict regarding pre-trial materials (0.1); correspondence and analysis regarding document objections (0.3). |
| Khan, Zulkar | 08/04/21 | 14.9 | Cite check confirmation brief (7.9); confer with litigation team regarding workstreams (0.4); review exhibit list (1.6); correspond with D. Herts regarding confirmation brief cite check (0.1); correspond with M. Tobak regarding conflicts check (0.1); analyze contracts related to omnibus objections (4.6); correspond with G. Cardillo and others regarding declarations related to confirmation brief (0.2). |
| Kim, Eric M. | 08/04/21 | 11.2 | Conference with D. DeRamus, M. Clarens, and A. Whisenant to prepare for potential cross-examination (2.5); review potential cross-examination questions (1.0); review and revise declarations of J. Turner, J. DelConte, and J. Lowne (6.5); review outline of potential cross-examination questions for R. Collura (1.2). |
| Klabo, Hailey W. | 08/04/21 | 6.3 | Call with Y. Yang regarding advance motion (0.2); call with B. Kelly, T. Matlock, and Y. Yang regarding same (0.5); call with T. Matlock, Y. Yang, and E. Vonnegut regarding same (0.5); prepare TPP trust agreement, NOAT agreement, TAFT agreement, Tribe agreement, Hospital TDP for filing (1.0); |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | review and revise advance motion (4.1). |
| Klein, Darren S. | 08/04/21 | 4.7 | Call with E. Vonnegut regarding codefendant provisions (0.4); call with B. Kaminetzky et al regarding codefendant reply (0.5); call with K. Eckstein and M. Huebner et al regarding same (0.9); call with C. Duggan and M. Huebner et al regarding same (0.9); calls with E. Vonnegut and M. Huebner regarding same (0.1); call with J. Gleit regarding same (0.3); follow-up call with Z. Levine regarding same (0.2); research and analysis and drafting regarding codefendant settlement (1.4). |
| Knudson, Jacquelyn Swanner | 08/04/21 | 4.2 | Review and revise confirmation order (0.7); correspondence with J. McClammy, C. Robertson, and D. Consla regarding same (0.1); correspondence with M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo regarding solicitation request (0.4); telephone conference with K. Benedict regarding same (0.1); correspondence with J. McClammy, M. Tobak, K. Benedict, and C. Oluwole regarding same (0.2); listen to chambers conference regarding confirmation hearing (0.9); conference with Davis Polk team, Milbank Tweed, Norton Rose, King & Spalding, and Paul Weiss regarding confirmation order (1.4); review and revise J. Lowne Declaration (0.1); correspondence with K. Benedict regarding same (0.1); correspondence with S. Ford regarding solicitation research (0.1); correspondence with S. Ford and Prime Clerk regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 08/04/21 | 4.9 | Correspondence with Davis Polk regarding confirmation brief and order (0.4); correspondence with R. Aleali, AlixPartners, and J. McClammy regarding J. Lowne Declaration (0.2); correspondence with K. Benedict regarding same (0.1); conference with litigation team regarding case updates (0.4); telephone conference with J. McClammy regarding confirmation brief revisions (0.3); telephone conference with J. McClammy and D. Consla regarding confirmation order (0.1); review and revise confirmation brief (2.5); correspondence with J. McClammy regarding same (0.1); correspondence with G. Cardillo and D. Herts regarding same (0.1); review and revise Finegan declaration (0.3); correspondence with Davis Polk and Prime Clerk regarding same (0.1); telephone conference with J. Finegan regarding same (0.1); telephone conference with G. Cardillo and J. Shinbrot regarding same (0.1); correspondence with G. Cardillo and J. Shinbrot regarding same (0.1). |
| Kratzer, David | 08/04/21 | 7.6 | Call with S. Moller regarding Plan supplement (0.2); call with Pillsbury Winthrop regarding Plan (0.1); call with S. Massman regarding same (0.1); call with J. Weiner regarding same (0.2); correspond with A. Libby regarding same (0.1); call with R. Aleali, S. Birnbaum, E. Vonnegut and others regarding insurance issue (1.0); call with S. Massman, M. Tobak, and D. Consla regarding same (0.4); correspond with A. Kramer and UCC regarding schedules of insurance policies (0.6); correspond with M. Tobak, K. Benedict and others regarding confirmation exhibits (0.3); review and revise insurance related language for confirmation brief (1.2); review insurance trust agreements (3.4). |
| Levine, Zachary | 08/04/21 | 10.2 | Research issues regarding confirmation and review and revise confirmation brief rider (2.0); call with Davis Polk litigation and restructuring teams regarding DMP issues (0.5); emails with |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Libby, Angela M. | 08/04/21 | 4.4 | Davis Polk litigation team regarding Plan issues (0.5); review and revise declarations (1.1); revise reply to DMP objection (5.3); calls with S. Li, A. Romero-Wagner and S. Ford regarding workstreams (0.8)<br>Call with M. Kesselman, R. Aleali, E. Vonnegut, M. Huebner, D. Bauer, B. Chen, and others regarding separation and settlement agreement (0.5); call with J. Schwartz, B. Sieben, J. Finelli, J. Weiner, and E. Hwang regarding trust issues (0.5); call with J. Finelli, A. Romero-Wagner regarding credit support annexes (0.5); review credit support annexes (0.8); review settlement agreement issues list (1.0); emails with creditor and Sackler Family representatives regarding open issues in settlement agreement (0.6); communications with Debevoise & Plimpton<br>regarding release issues (0.2); analysis regarding opioid covenant<br>(0.3). |
| MacKenzie, Robert | 08/04/21 | 1.5 | Research regarding exhibit and witness procedures per K. Benedict (0.4); review and analyze case law regarding Plan confirmation issues per S. Ford (1.1). |
| Massman, Stephanie | 08/04/21 | 19.3 | Review and comment on confirmation order (6.5); confirmation with Davis Polk team same (3.5); correspondence with debtor counsel team regarding insurance matters in Plan (2.0); review and comment on opposition to stay brief (2.4); review shareholder comments to Plan (0.5); correspondence with Davis Polk team regarding same (0.4); correspondence with Davis Polk team regarding Plan Supplement documents (1.0); correspondence with Davis Polk team regarding Plan amendments (2.0); correspondence with creditors' counsel regarding same (1.0). |
| McCarthy, Gerard | 08/04/21 | 17.4 | Review emails regarding brief and Plan (0.2); extensive review and revision of brief (15.2); call M. Tobak and K. Benedict regarding confirmation work streams (0.5); call M. Tobak, B. Kaminetzky, and others regarding witness preparation (0.2); attend court conference regarding hearing (0.9); call B. Kaminetzky, M. Huebner, M. Tobak, and others regarding hearing (0.4). |
| McClammy, James I. | 08/04/21 | 12.6 | Calls with Davis Polk Restructuring and Litigation teams regarding confirmation order issues (1.2); review confirmation order (1.0); review trial exhibits (2.3); attend to and prepare materials regarding witness preparations (4.5); prepare hearing argument (3.6). |
| Mendelson, Alex S. | 08/04/21 | 0.1 | Review correspondence related to confirmation. |
| Moller, Sarah H. | 08/04/21 | 4.0 | Review email communications between Davis Polk team and creditor groups regarding plan and plan supplement edits (0.5); revise Plan Supplement documents (2.4); prepare Plan Supplement for filing (1.1). |
| Morrione, Tommaso | 08/04/21 | 14.6 | Add Bates numbering to DMP exhibits, as per E. Townes (3.8); assemble joint exhibit books, as per E. Townes (7.8); replace exhibits in joint exhibit book with updated exhibits, as per E. Townes (2.4); attend daily update meeting regarding confirmation, as per E. Townes (0.6). |
| O'Sullivan, Damian | 08/04/21 | 0.6 | Review and revise Confirmation Order (0.3); review correspondence and comments regarding same (0.3). |
| Oluwole, Chautney M. | 08/04/21 | 0.5 | Review and draft correspondence regarding confirmation discovery. |

Invoice No.7039744
Invoice Date: September 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Page, Samuel F. | 08/04/21 | 2.9 | Call with Purdue and Grant Thornton about entity simplification (0.5); emails about NewCo and TopCo LLCA edits with Davis Polk and Purdue teams (1.8); review DOJ edits to the governance documents (0.6). |
| Peppiatt, Jonah A. | 08/04/21 | 0.6 | Call regarding creditor advance motion with H. Klabo and Davis Polk tax team (0.4); correspondence with H. Klabo regarding same (0.2). |
| Quach, Angela | 08/04/21 | 17.8 | Revise exhibit list (7.6); retrieve and format exhibits for attorney review in preparation for upcoming confirmation hearing (6.9); create Court courtesy copies (3.3). |
| Robertson, Christopher | 08/04/21 | 7.2 | Review and revise confirmation order (1.2); review NewCo cash flow diligence (0.1); review chart tracking comments to confirmation order (0.1); discuss co-defendant strategic issues with B. Kaminetzky, D. Klein, E. Vonnegut. M. Tobak, S. Massman and Z. Levine (0.4); discuss confirmation order findings with Davis Polk Plan, tax, and trust & estate teams (0.5); call with B. Kaminetzky, M. Huebner, E. Vonnegut, D. Klein, M. Tobak, S. Massman and Z. Levine regarding co-defendant reply issues (0.5); review and revise reply (2.0); discuss confirmation order changes with D. Consla (0.6); discuss same with Milbank Tweed (0.2); email to co-defendant counsel regarding deadline extension (0.3); emails with Quebec counsel regarding Plan revisions (0.1); email to D. Klein regarding co-defendant objectors (0.5); emails with D. Klein and A. Kramer regarding insurance issues (0.1); multiple additional emails with D. Klein regarding co-defendant issues (0.3); emails with co-defendant counsel regarding deadline extension (0.1); emails with contract counterparty counsel and AlixPartners regarding cure dispute resolution (0.1); emails with D. Consla regarding contract assumption objection (0.1). |
| Romero-Wagner, Alex B. | 08/04/21 | 6.1 | Teleconference with Z. Levine and S. Ford regarding Plan objections (0.5); teleconference with A. Libby, J. Schwartz and others regarding trust issues with respect to settlement agreement (0.8); teleconference with A. Libby and J. Finelli regarding annexes to settlement agreement (0.5); review and revise annexes to settlement agreement (2.4); review co-defendant objections to Plan (1.5); emails with K. Benedict regarding same (0.4). |
| Shinbrot, Josh | 08/04/21 | 19.9 | Revise objection response chart (12.4); revise confirmation brief (4.5); teleconferences with G. Cardillo regarding same (0.8); teleconference with D. Herts regarding same (0.1); analyze objections (0.9); correspondence with S. Massman and H. Klabo regarding same (0.3); teleconference with H. Klabo regarding same (0.1); correspondence with E. Townes regarding exhibits (0.1); revise expert report cover declarations (0.7). |
| Sieben, Brian G. | 08/04/21 | 13.8 | Emails with J. Schwartz and working group regarding tax issues (0.5); review materials regarding same (2.0); emails with Davis Polk team regarding same (0.3); review and revise B side credit support annex (1.5); review, revise credit support annexes and send to J. Robins at Norton Rose regarding comments (3.5); emails with J. Schwartz regarding credit support annexes (1.0); calls and correspondence with Davis Polk team regarding tax and settlement issues and related documents (2.0); call with L. Altus, A. Libby and Davis Polk team regarding trust matters (0.5); call with L. Altus, T. |

80

Invoice No.7039744
Invoice Date: September 29, 2021

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Matlock, J. Peppiatt and others regarding trust motion (0.5); call with J. Weiner regarding settlement issues (0.1); review materials regarding same (1.9). |
| Simmons, Amanda R. | 08/04/21 | 2.6 | Call with M. Kesselman and others regarding status of governance and emergence documents (1.8); review comments to governance covenants (0.4); emails with W. Taylor and others regarding governance covenants (0.4). |
| Simonelli, Jessica | 08/04/21 | 16.1 | Review contract provisions in DMP contracts (3.7); review legal citations in confirmation brief (3.7); complete factual cite check of same (6.1); call with J. Shinbrot and T. Sun in relation to confirmation objections chart (0.2); update summaries in same (2.4). |
| Stefanik, Sean | 08/04/21 | 2.7 | Call with K. Benedict, J. Swanner, G. Cardillo, and others regarding litigation workstreams (0.4); emails with S. Massman, H. Klabo, and others regarding stay opposition (0.8); revise draft of same (1.5). |
| Sun, Terrance X. | 08/04/21 | 6.0 | Emails with team regarding confirmation brief cite checks (0.6); revise motion to exceed page limit (0.7); call with J. Shinbrot and J. Simonelli to discuss objections response chart (0.2); call with G. Cardillo to discuss confirmation brief revisions (0.1); research best interests standard (1.5); cite check factual portions of confirmation brief (2.5); attend daily status call regarding confirmation (0.4). |
| Taylor, William L. | 08/04/21 | 5.7 | Review and annotate governance covenants (1.1); analyze issues on LLCAs, governance covenants and operations agreement (1.3); correspondence regarding conversion issues (1.1); conference call with Ad Hoc Committee regarding the foregoing (2.2). |
| Tobak, Marc J. | 08/04/21 | 0.2 | Revise draft request for chambers conference (0.1); conference with M. Huebner, G. McCarthy, K. Benedict, and G. Cardillo regarding confirmation brief (0.1). |
| Tobak, Marc J. | 08/04/21 | 5.8 | Conference with G. McCarthy and K. Benedict regarding confirmation brief, declarations, and confirmation hearing issues (0.4); revise draft request for chambers conference (0.5); conference with M. Huebner, G. McCarthy, K. Benedict, and G. Cardillo regarding confirmation brief (0.2); correspondence with B. Kaminetzky regarding request for chambers conference (0.3); conference with M. Huebner, D. Klein, E. Vonnegut, and C. Robertson regarding DMP objection (0.5); conference with G. McCarthy regarding confirmation brief (0.2): conference with J. McClammy, E. Townes and P. Rothstein regarding Masiowski declaration (0.6); meet and confer with Maryland regarding exhibit list objections with J. McClammy and E. Townes (0.4); correspondence with Z. Khan regarding objections (0.1); correspondence with B. Kaminetzky regarding request for chambers conference (0.2); further revise draft request for chambers conference (0.3); revise draft expert cover declarations (0.1); conference with K. Benedict regarding fact declarations (0.4); revise draft witness list (0.2); revise draft request for chambers conference (0.1); conference with M. Huebner regarding chambers conference (0.1); conference with K. Benedict regarding chambers conference (0.1); correspondence with D. Klein regarding DMP issues (0.2); prepare for meet and confer with states (0.2); meet and confer with objecting states regarding confirmation exhibits (0.7). |

Invoice No.7039744

Invoice Date: September 29, 2021

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Tobak, Marc J. | 08/04/21 | 12.7 | Correspondence with J. Hudson regarding insurance findings (0.3); attend chambers conference before Judge Drain (1.0); conference with M. Huebner, B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, and G. Cardillo regarding chambers conference (0.3); conference with B. Kaminetzky regarding chambers conference (0.1); conference with G. McCarthy regarding revisions to confirmation brief (0.2); conference with M. Huebner, J. McClammy, L. Altus, J. Schwartz, and Milbank tax team regarding findings of fact and conclusions of law relating to tax issues (1.4); conference with K. Benedict regarding declarations (0.1); conference with G. Cardillo and D. Herts regarding confirmation brief (0.2); conference with G. McCarthy regarding confirmation brief (0.5); revise draft confirmation brief (8.6). |
| Townes, Esther C. | 08/04/21 | 13.5 | Review, analyze, and revise exhibit list (6.8); correspondences with K. Benedict, S. Carvajal, K. Houston, J. Chen, A. Quach, T. Morrione, and others regarding same (3.5); attend daily call with Davis Polk litigation team (0.3); conference with S. Carvajal (0.3); meet and confer with counsel for Maryland, J. McClammy, M. Tobak, and K. Houston (0.5); meet and confer with counsel to Dr. Masiowski regarding exhibit list (0.6); conferences with K. Houston regarding same (0.7); meet and confer with counsel for objecting states, M. Tobak, and K. Houston regarding same (0.5); review and revise fact declarations (0.3). |
| Vonnegut, Eli J. | 08/04/21 | 11.4 | Call regarding governance covenants with M. Kesselman (0.2); call with Schwartz and L. Altus regarding tax issues (0.4); call regarding tax issues with Davis Polk team (0.4); co-defendant issues call with Davis Polk team (0.5); call with K. Eckstein and S. Gilbert regarding co-defendants (0.9); call with Davis Polk regarding co-defendant issues (0.7); call with Reed Smith and S. Birnbaum regarding insurance neutrality (1.0); S. Massman call regarding Plan issues (0.7); analysis and emails regarding Plan issues (1.3); review and comment on section 1127 and 1129 rider for brief (0.3); call regarding governance with W. Taylor (0.2); call with Ad Hoc Committee regarding governance documents (1.9); call with M. Kesselman regarding governance call (0.1); call with W. Taylor regarding governance (0.1); review governance documents (0.3); review and revise draft Plan advances motion (1.9); call with M. Huebner regarding Plan issues (0.4); call with D. Klein regarding co-defendants (0.1). |
| Weiner, Jacob | 08/04/21 | 4.5 | Call with J. Schwartz and others regarding mediation issues (0.5); call with B. Sieben on settlement issues (0.1); call with D. Kratzer regarding same (0.3); call with J. Schwartz and others to trust issues (0.4); call with A. Libby regarding trust issues (0.2); revise settlement agreement (2.1); analyze settlement issues (0.9). |
| Whisenant, Anna Lee | 08/04/21 | 4.8 | Attend D. DeRamus cross examination preparation session (3.1); prepare for same (0.3); correspond with D. DeRamus, M. Rule, and R. Collura regarding declarations (0.7); review discussion of transfers in confirmation brief (0.7). |
| White, Erika D. | 08/04/21 | 0.2 | Call with J. Finelli regarding opinions. |
| Benedict, Kathryn S. | 08/05/21 | 13.2 | Telephone conference with G. Cardillo and D. Herts regarding insurance policies (0.4); correspondence with A. Kramer and others regarding same (0.8); correspondence with M. Tobak |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | and G. McCarthy regarding same (0.4); finalize declarations for filing (7.1); finalize witness and exhibit lists for service (1.2); telephone conference with D. Consla regarding virtual procedures order (0.3); telephone conference with E. Kim regarding declarations summaries (0.2); review declarations in anticipation of witness preparations (2.4); correspondence with M. Kesselman and others regarding Debtors' submissions (0.4). |
| Benedict, Kathryn S. | 08/05/21 | 3.8 | Review co-defendants proposed stipulation (0.2); review and revise J. Dubel declaration (0.7); review and revise J. DelConte declaration (1.1); review and revise J. Lowne declaration (0.7); correspondence with M. Tobak, E. Townes, and others regarding exhibits (0.3); telephone conference with G. Cardillo and E. Townes regarding same (0.2); correspondence with E. Townes, J. Shinbrot, and others regarding same (0.3); review and revise J. Turner declaration (0.3). |
| Bennett, Aoife | 08/05/21 | 17.3 | Cross-reference new documents received from AlixPartners with list of missing DMP documents per K. Houston (1.2); update objection metrics spreadsheet with new objections per T. Sun (0.7); remove, replace, and add documents in hard copy versions of JX exhibits per E. Townes (2.9); prepare portfolios of plan, Disclosure Statement, expert reports, declarations, and confirmation briefs per B. Kaminetzky (3.7); compile hard copy versions of JX exhibits into binders and prepare them for submission to court per E. Townes (8.8). |
| Bias, Brandon C. | 08/05/21 | 2.0 | Revise documents tracking best interest arguments and factual support. |
| Cardillo, Garrett | 08/05/21 | 16.9 | Revise confirmation brief and emails and calls with team regarding same (4.6); review and revise insurance declarations (1.9); emails and call with K. Benedict regarding same (0.9); review and analyze proposed changes to brief and incorporate same (3.6); emails with J. Shinbrot regarding appendix objection chart (1.0); draft sections of confirmation brief based on further developments (1.6); prepare brief for filing and conferences with briefing team regarding, and file same (3.3). |
| Carvajal, Shanaye | 08/05/21 | 3.5 | Review documents to be included on exhibit list and revise same (3.2); correspondence with Davis Polk team regarding same (0.3). |
| Chen, Johnny W. | 08/05/21 | 9.1 | Prepare, revise, and transfer joint exhibits for service to other Counsel per E. Townes (4.3); prepare PPLP 680 diligence production for Q&A and transfer to AlixPartners for Intralinks data room (0.6); construct searches for various insurance policy documents for trial preparation per E. Townes (1.4); prepare endorsed exhibit sheets for documents with objections by State parties (2.4); prepare select insurance documents for processing by KLDiscovery team per E. Townes (0.4). |
| Chiu, Ning | 08/05/21 | 1.1 | Review comments to governance covenants. |
| Clarens, Margarita | 08/05/21 | 5.3 | Review comments to 9019 brief (0.5); calls with C. Duggan and A. Whisenant regarding preparations for confirmation hearing (1.2); prepare for and participate in meeting with R. Collura in advance of confirmation hearing (3.6). |
| Consla, Dylan A. | 08/05/21 | 8.3 | Emails with NCSG and shareholder counsel regarding virtual procedures order (0.3); emails with S. Massman and H. Klabo |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding confirmation order (0.2); review and revise confirmation order (1.9); call with S. Massman regarding confirmation order (0.3); call with UST regarding confirmation issues (0.2); review virtual procedures order (0.5); call with C. Robertson regarding virtual procedures order (0.1); call with Chambers regarding virtual procedures order (0.1); call with K. Benedict regarding virtual procedures order (0.3); review virtual procedures order (0.4); emails with various creditor groups regarding virtual procedures order (0.4); call with Sullivan and others regarding DMP issues (0.8); review and revise confirmation order (1.1); emails with C. Robertson, S. Massman, A. Libby, and others regarding confirmation order issues (1.2); review virtual procedures order (0.5). |
| Dartez, Jackson | 08/05/21 | 6.5 | Review and cite check confirmation brief. |
| Duggan, Charles S. | 08/05/21 | 1.5 | Email with B. Kaminetzky, G. McCarthy, and M. Clarens regarding preparation for confirmation hearing. |
| Finelli, Jon | 08/05/21 | 4.0 | Review revised Pods 2 and 4 and comments to issues list and emails regarding same and Sackler Family B Side Annex (2.0); participate on call regarding settlement agreement with Sackler Family counsel and related follow up (1.0); revise form opinions and email regarding same (1.0). |
| Ford, Stephen | 08/05/21 | 7.6 | Review documents and research issues regarding the DMP objection (4.9); telephone conference with Z. Levine and A. Romero-Wagner regarding same (0.7); review and revise voting results analysis (2.0). |
| Halford, Edgar Bernard | 08/05/21 | 9.0 | Revise and quality check citations and table of authorities for confirmation brief. |
| Herts, Dylan | 08/05/21 | 16.3 | Revise confirmation brief (6.7); emails with G. Cardillo regarding same (1.2); review exhibits regarding jurisdictional issue (2.5); call with K. Benedict, G. Cardillo regarding same (0.4); call with J. Shinbrot regarding same (0.4); implement various comments in confirmation brief (3.4); calls with G. Cardillo, J. Shinbrot regarding confirmation brief revisions (1.2); conference with G. McCarthy, G. Cardillo, J. Shinbrot regarding confirmation workstreams (0.5). |
| Hinton, Carla Nadine | 08/05/21 | 4.7 | Handle eDiscovery tasks regarding finalized confirmation hearing exhibits, per E. Townes (1.7); handle eDiscovery tasks to finalize two diligence document production sets, per A. Guo (0.9); review eDiscovery communications regarding logistics for online access to confirmation hearing exhibits, per C. Oluwole (2.1). |
| Hirakawa, Lisa | 08/05/21 | 9.8 | Prepare table of authorities for confirmation brief as per D. Herts. |
| Huebner, Marshall S. | 08/05/21 | 8.4 | Multiple extended calls with creditors regarding Plan filings and hearing approach including Unsecured Creditors Committee, Ad Hoc Committee and Department of Justice (2.4); calls with Purdue and team regarding same (1.5); review several hundred pages of pleadings filed by Creditors Committee, Ad Hoc Committee, Sackler Family Purdue and Davis Polk emails regarding same (3.8); review of new findings regarding tax and emails with Davis Polk tax team and Sackler Family regarding same (0.7). |
| Hwang, Eric | 08/05/21 | 9.4 | Review and revise settlement agreement changes (3.4); call with Milbank Tweed and others regarding same (2.0); call with Milbank Tweed and Debevoise on settlement language (0.3); coordinate settlement workstreams (0.4); draft consolidated |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | issues list (2.8); emails regarding settlement questions with AlixPartners (0.2); emails regarding settlement language with S. Massman (0.3). |
| Jegarl, Christine | 08/05/21 | 2.2 | Prepare e-binder portfolios of confirmation briefs as per E. Townes. |
| Kaminetzky, Benjamin S. | 08/05/21 | 10.4 | Review and revise drafts of brief and declarations, and comments thereto and correspondence regarding same (6.6); calls and meetings with K. Benedict, M. Tobak and G. McCarthy regarding brief and declarations (0.7); calls with B. Edmunds regarding update and extension request (0.3); correspondence regarding same (0.1); analyze issues and correspondence regarding witness preparation (0.5); correspondence regarding exhibits and objections (0.2); correspondence and analyze issues regarding hearing and evidence scope issues (0.6); analyze issues and correspondence with E. Kim regarding witness chart and communication regarding cross (1.0); meet with M. Tobak regarding witness preparation (0.1); calls with A. Lees and M. Monaghan regarding scope issues (0.3). |
| Kim, Eric M. | 08/05/21 | 14.5 | Call with B. Kaminetzky regarding witness declarations (0.2); call with R. Collura, M. Clarens, A. Whisenant regarding potential cross-examination (2.0); review and revise declarations of J. Lowne, J. DelConte, and J. Turner (3.2); review declarations submitted by other parties (7.1); draft summary of same and email to parties regarding confirmation hearing schedule (2.0). |
| Klabo, Hailey W. | 08/05/21 | 3.5 | Revise advances motion (2.0); email with E. Vonnegut regarding same and other trust documents (1.0); email with White & Case regarding PI TDPs and trust advance motion (0.5). |
| Klein, Darren S. | 08/05/21 | 2.8 | Calls with J. Gleit regarding DMP reply (0.3); call with J. Gleit, C. Robertson, and others regarding same (0.7); call with C. Steege, C. Robertson, and others regarding same (0.5); follow-up call with C. Robertson, S. Massman, and others regarding same (0.2); research and analyze issues regarding same (1.1). |
| Knudson, Jacquelyn Swanner | 08/05/21 | 6.1 | Review and finalize J. Finegan Declaration (1.9); correspondence with J. McClammy regarding same (0.1); telephone conference with J. McClammy regarding same (0.1); telephone conference with K. Benedict regarding same (0.1); correspondence with Davis Polk and Prime Clerk regarding same (0.1); correspondence with Davis Polk regarding confirmation declarations and brief (0.9); review and finalize confirmation brief (0.9); correspondence with Davis Polk regarding same (0.7); telephone conference with G. Cardillo regarding same (0.1); telephone conference with D. Herts regarding same (0.1); review and revise Lowne Declaration (0.3); correspondence with J. Lowne and Davis Polk regarding same (0.1); correspondence with J. McClammy, C. Robertson, and Milbank Tweed regarding confirmation order (0.1); correspondence with Davis Polk regarding request for solicitation information (0.2); correspondence with Prime Clerk and Davis Polk regarding same (0.2); correspondence with K. Benedict and E. Townes regarding voicemail related to expert report (0.1); correspondence with O. Altman regarding same (0.1). |

Invoice No.7039744
Invoice Date: September 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kratzer, David | 08/05/21 | 5.2 | Call with Chubb, Reed Smith and others regarding Plan objection (0.4); call with S. Moller regarding MDT Agreement (0.2); call with J. Weiner regarding settlement agreement (0.1); call with C. Ricarte, Gilbert and others regarding confirmation briefing (0.4); call with Z. Levine regarding MDT insurance policies (0.1); call with S. Moller regarding Plan supplement (0.7); call with D. Klein, A. Kramer and others regarding confirmation issues (0.7); review and revise Plan (2.6). |
| Lee, Monica | 08/05/21 | 8.1 | Prepare trial exhibits as per K. Houston. |
| Levine, Zachary | 08/05/21 | 4.8 | Revise Plan (0.2); emails with C. Robertson regarding Canada issues (0.1); review emails with Davis Polk restructuring team regarding confirmation order (0.4); review emails with Davis Polk restructuring team re co-defendant contracts (0.1); call with S. Ford and A. Romero-Wagner re co-defendant issues (0.8); emails with Davis Polk restructuring team regarding insurance issues (0.2); call with Sullivan regarding DMP objection reply (0.9); emails with A. Kramer regarding insurance issues (0.2); emails with DMPs regarding call scheduling (0.1); emails with AHC regarding DMP issues (0.1); call with DMPs regarding settlement issues (0.4); call with Dechert and Sullivan regarding DMP objection reply (0.3); emails with S. Massman regarding co-defendant issues (0.5); emails with Davis Polk settlement team regarding co-defendant issues (0.3); emails with A. Kramer regarding insurance issues (0.2). |
| Libby, Angela M. | 08/05/21 | 1.3 | Communications with J. Weiner, J. Finelli, and E. Hwang regarding open issues in settlement agreement (0.5); emails to Milbank and Debevoise & Plimpton regarding open issues in settlement agreement (0.8). |
| MacKenzie, Robert | 08/05/21 | 3.4 | Analyze billing detail regarding Fee Examiner Report |
| Massman, Stephanie | 08/05/21 | 10.4 | Correspondence with Reed Smith team regarding insurance matters (1.0); correspondence with AHC counsel regarding insurance matters (1.5); correspondence with Davis Polk and Sullivan teams regarding co-defendant Plan provisions (2.5); correspondence with DMP counsel regarding same (0.5); correspondence with Davis Polk team regarding confirmation order (1.0); correspondence with Davis Polk team regarding releases (0.5); review Plan (1.5); review Plan supplement documents (1.5); correspondence with Davis Polk team regarding same (0.4). |
| McCarthy, Gerard | 08/05/21 | 12.1 | Finalize brief for submission (10.1); meet with Davis Polk litigation team to follow-up on same (0.9); review submissions by other parties (1.1). |
| McClammy, James I. | 08/05/21 | 11.7 | Analyze release issues (1.6); prepare witnesses (5.5); prepare argument (4.6). |
| Moller, Sarah H. | 08/05/21 | 1.8 | Call with D. Kratzer regarding plan supplement filing (0.6); revise plan supplement documents (0.7); call with Davis Polk and Kramer Levin teams regarding Plan edits (0.5). |
| Morrione, Tommaso | 08/05/21 | 17.7 | Prepare binder for physical joint exhibit books for delivery to Chambers, as per E. Townes (12.4); prepare Side A, Side B, Debtors' declarations portfolio, as per B. Kaminetzky (1.7); prepare objections' portfolio, as per B. Kaminetzky (1.9); prepare expert reports portfolio, as per B. Kaminetzky (1.7). |
| O'Sullivan, Damian | 08/05/21 | 11.7 | Conduct research and draft summaries regarding findings in confirmation order (4.0); correspondence with D. Consla |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same (0.3); review, route and correspondence with M. Huebner, D. Consla, K. Benedict, E. Kim, M. Giddens and others regarding full set of briefs and declarations filed in advance of confirmation trial (6.8); calls with M. Huebner, D. Consla, E. Kim and M. Giddens regarding same (0.6). |
| Oluwole, Chautney M. | 08/05/21 | 0.4 | Review and draft correspondence regarding confirmation discovery. |
| Page, Samuel F. | 08/05/21 | 4.2 | Review and revise transfer agreement (1.1); review Kramer Levin comments on NewCo and TopCo LLCAs and governance covenants (1.7); call regarding special committee and IP agreements (0.6); prepare governance documents for distribution to DOJ and the AHC (0.8). |
| Peppiatt, Jonah A. | 08/05/21 | 0.2 | Correspond with H. Klabo regarding minor distributions status and next steps. |
| Quach, Angela | 08/05/21 | 18.4 | Revise exhibit list (2.3); retrieve and format exhibits for attorney review in preparation for upcoming confirmation hearing (1.8); create Court courtesy copies (14.3). |
| Robertson, Christopher | 08/05/21 | 8.5 | Discuss municipal claimant issues with Stikeman Elliott and information officer (0.5); email to municipal claimants regarding plan (0.1); emails with K. Benedict regarding co-defendant stipulation (0.4); discuss contract assumption with contract counterparty (0.2); detailed discussion of confirmation order comments with D. Consla (1.9); emails with S. Lemack regarding cure issues (0.1); emails with Z. Levine regarding insurance issues (0.1); emails with contract counterparty regarding cure issues (0.1); email to C. Steege regarding insurance issues (0.1); discuss co-defendant reply issues with Z. Levine (0.2); multiple discussions with Z. Levine, G. Cardillo and A. Kramer regarding co-defendant issues (0.7); email to D. Klein and J. McClammy regarding ER doctor request (0.1); emails with G. McCarthy regarding contract disputes (0.1); multiple emails with J. Turner regarding hearing preparation questions (0.7); emails with E. Vonnegut regarding contract assumption objection (0.2); discuss co-defendant issues with Sullivan (0.9); emails with K. Benedict regarding co-defendant agreements (0.1); discuss co-defendant issues with Davis Polk team, Dechert, and co-defendant counsel (0.6); after-call with Davis Polk team, Dechert, and Sullivan (0.3); email with J. McClammy regarding co-defendant discussion (0.1); review and comment on confirmation order changes (1.0). |
| Romero-Wagner, Alex B. | 08/05/21 | 5.5 | Teleconference with A. Libby, creditor counsel and others regarding settlement agreement issues (1.0); teleconference with Z. Levine and S. Ford regarding Plan objections (0.8); teleconference with Milbank Tweed, J. Schwartz and others regarding trust issues in connection with settlement agreement (1.0); review and revise credit support annexes (1.9); teleconference with D. Klein, conflicts counsel and others regarding Plan objections (0.8). |
| Shinbrot, Josh | 08/05/21 | 20.5 | Teleconference with Z. Khan and K. Benedict regarding privilege review of declarations (0.2); extensive revision of objection response chart (15.4); related teleconferences with G. Cardillo (0.7); teleconference with G. Cardillo and D. Herts regarding confirmation brief (0.3); teleconference with D. Herts regarding same (0.4); revise witness declarations (3.5). |
| Sieben, Brian G. | 08/05/21 | 10.9 | Emails with J. Schwartz and P. Weiss regarding tax revisions to Plan (0.5); review revised comments to same (1.7); review |

Invoice No.7039744
Invoice Date: September 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and comment on A side annexes (3.0); call with J. Schwartz regarding trust matters (1.0); call with L. Altus and J. Schwartz regarding objections issues (0.7); review revised settlement agreement and comments thereto (2.0); emails with J. Schwartz and Paul Weiss regarding tax issues (0.5); review information regarding same (1.5). |
| Simmons, Amanda R. | 08/05/21 | 0.5 | Review comments to governance covenants. |
| Simonelli, Jessica | 08/05/21 | 8.3 | Complete cite check of factual citations in confirmation brief (3.7); edit objections chart (2.5); search docket for outstanding objections (0.8); draft string cite in relation to same (0.6); draft email to R. Aleali in relation to Board materials (0.7). |
| Stefanik, Sean | 08/05/21 | 2.4 | Revise draft of stay opposition (0.5); research and analyze direct appeal issues (1.9). |
| Sun, Terrance X. | 08/05/21 | 10.3 | Cite check factual parts of confirmation brief (3.0); emails with team regarding remaining open items for same (0.4); emails with team regarding motion to exceed page limit for confirmation brief (0.5); revise same (0.8); revise confirmation brief and objections response chart for filing (3.2); revise objections metrics chart (2.4). |
| Taylor, William L. | 08/05/21 | 2.2 | Review and comment on LLCAs, governance covenants, operations agreement and transfer agreement. |
| Tobak, Marc J. | 08/05/21 | 10.4 | Review and revise draft confirmation brief (3.0); conference with J. Hudson regarding DelConte declaration (0.4); conference with K. Benedict regarding declarations (0.1); conference with E. Vonnegut, S. Birnbaum, S. Massman, D. Kratzer, A. Kramer regarding insurance issues (0.4); final review, revision, and filing of confirmation brief and supporting declarations (4.1); conference with K. Benedict regarding exhibits, exhibit lists (0.6); conference with J. Gleit, E. Vonnegut, D. Klein, C. Robertson, and D. Consla, regarding DMP issues (0.5); conference with B. Kaminetzky regarding confirmation briefs (0.1); review confirmation briefs filed by Plan supporting parties (1.0); review Investment and Cooperation Agreement in connection with exchange rate, contracting issues (0.2). |
| Townes, Esther C. | 08/05/21 | 7.7 | Conference with K. Benedict and G. Cardillo regarding declarations (0.1); revise and analyze exhibit list (4.6); correspondences with confirmation parties, K. Benedict, K. Houston, A. Quach and others regarding same (3.0). |
| Turay, Edna | 08/05/21 | 0.5 | Draft revisions to transfer agreement per B. Taylor. |
| Vonnegut, Eli J. | 08/05/21 | 7.1 | Emails regarding settlement and separation issues and approach to same (0.6); call with S. Massman regarding Plan issues (0.6); call with S. Gilbert regarding insurance findings and correspondence with M. Tobak regarding same (0.5); call with J. Schwartz regarding tax issues (0.2); emails regarding Plan revisions and supplement open issues (2.9); review and revise tax issues brief rider (0.2); call with Sullivan regarding DMPs (0.7); call with T. Coleman regarding minor distributions (0.3); review and revise advance distribution motion (0.6); call with S. Massman regarding Plan (0.1); review tax issues brief revisions and emails regarding same (0.3); call with M. Huebner regarding Plan (0.1). |
| Weiner, Jacob | 08/05/21 | 7.6 | Call with A. Libby and E. Hwang on settlement issues (0.3); calls with Milbank Tweed and Debevoise & Plimpton regarding same (2.4); call with E. Hwang regarding same (0.6); call with |

Invoice No.7039744
Invoice Date: September 29, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | A. Libby regarding same (0.1); revise settlement agreement (2.4); preparation of issues list (1.5); attention to settlement workstreams (0.3). |
| Whisenant, Anna Lee | 08/05/21 | 4.7 | Attend R. Collura cross examination preparation session (2.0); prepare for same (0.7); correspond with D. DeRamus, M. Rule, and R. Collura regarding declarations (0.1); review case law in connection with preparation for J. Dubel testimony (1.7); calls with M. Clarens regarding same (0.2). |
| Benedict, Kathryn S. | 08/06/21 | 6.5 | Second telephone conference with M. Tobak regarding witness preparations (0.5); conference with E. Townes regarding same (0.3); conference with B. Kaminetzky, M. Tobak, G. McCarthy, and G. Cardillo regarding strategy planning (0.7); conference with G. McCarthy regarding same (0.2); prepare for witness preparations (2.0); telephone conference with J. Knudson regarding same (0.1); second telephone conference with J. Knudson regarding same (0.2); review trial preparations (1.0); review letter from A. Kramer regarding proofs of claim (0.4); telephone conference with B. Kaminetzky regarding witness list (0.2); correspondence with Z. Khan, J. Simonelli, and others regarding DMP materials (0.2); revise same (0.2); correspondence with A. Weiss and others regarding same (0.4); review pre-trial conference agenda (0.1). |
| Benedict, Kathryn S. | 08/06/21 | 6.2 | Correspondence with E. Kim, D. O'Sullivan, M. Giddens, and others regarding un-redacted materials (0.5); review and revise cover letter to Chambers (0.3); review exhibits (0.2); conference with M. Tobak and G. McCarthy regarding confirmation planning (1.0); witness preparation for G. Gowrisankaran with S. Abraham, H. Coleman, J. Newmark, M. Tobak, and Z. Khan (2.0); conference with G. McCarthy regarding planning (0.1); telephone conference with M. Tobak regarding witness preparations (0.2); review co-defendants stipulation (0.2); conference with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, and G. Cardillo regarding strategy planning (0.6); conference with R. Silbert, C. Ricarte, S. Birnbaum, H. Coleman, B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, and G. Cardillo regarding strategy (0.5); telephone conference with G. McCarthy regarding confirmation planning (0.1); correspondence with F. Ozment, A. Preis, M. Hurley, K. Porter, J. McClammy, and M. Tobak regarding personally identifiable information (0.2); review Canadian municipality objection (0.3). |
| Cardillo, Garrett | 08/06/21 | 9.0 | Confer with litigation team regarding oral argument preparation catch up (0.8); confer with B. Kaminetzky regarding same and follow up from same (1.5); confer with J. Shinbrot regarding oral argument reparation (0.6); review confirmation pleadings and declarations and confer with team regarding same (6.1). |
| Clarens, Margarita | 08/06/21 | 3.1 | Meeting with M. Rule regarding confirmation hearing (2.0); prepare for confirmation hearing (0.7); communication with L. Altus, M. Tobak (0.4). |
| Consla, Dylan A. | 08/06/21 | 5.1 | Emails with Milbank regarding pretrial conference (0.1); emails with C. Robertson regarding UST voting question (0.1); call with AndersonBrecon counsel (0.4); call with D. O'Sullivan regarding confirmation hearing preparation materials (0.1); review Virtual Procedures Order (0.3); emails with C. |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Robertson, M. Tobak, others regarding Virtual Procedures Order (0.7); emails with M. Tobak regarding confirmation order (0.2); emails with H. Klabo regarding confirmation order (0.1); emails with Reed Smith, others regarding insurance issues (0.4); draft summary of Virtual Procedures order comments (0.2); emails with Milbank regarding confirmation order (0.3); call with L. Altus regarding confirmation order (0.1); calls with M. Giddens regarding confirmation hearing issues (0.2); emails with Reed Smith, others regarding insurance issues (0.2); emails with B. Kaminetzky, M. Huebner regarding Virtual Procedures Order (0.4); review confirmation order (0.3); call with Prime Clerk regarding confirmation issues (0.1); emails with E. Vonnegut regarding UST voting question (0.1); emails with K. Benedict regarding Prime Clerk declaration (0.1); emails with Sullivan regarding insurance issues (0.3); review insurance policies (0.4). |
| Dartez, Jackson | 08/06/21 | 8.8 | Teleconference with J. McClammy, J. Knudson, and S. Carvajal regarding oral argument, cross examination at confirmation hearing (0.3); draft reference memoranda for oral argument at confirmation hearing (8.5). |
| Finelli, Jon | 08/06/21 | 1.4 | Participate on call regarding settlement agreement and emails regarding same and related follow-up. |
| Herts, Dylan | 08/06/21 | 10.2 | Review reply briefs filed by plan supporters (6.1); call with G. Cardillo and J. Shinbrot regarding confirmation hearing workstreams (0.7); prepare Purdue summary of filings by plan supporters (1.1); collect and review related filings (0.4); emails with G. Cardillo regarding same (0.2); calls with G. Cardillo regarding same (0.5); draft confirmation hearing evidence chart (1.2). |
| Huebner, Marshall S. | 08/06/21 | 4.7 | Correspondence with many parties including Ad Hoc Committee, Unsecured Creditors Committee, Purdue and Davis Polk regarding Confirmation hearing, witnesses, schedule and specific objections (3.6); emails and call with B. Kaminetzky and M. Kesselman regarding granular trial schedule and proposed roles (1.1). |
| Hwang, Eric | 08/06/21 | 5.9 | Update workstream issues list for Davis Polk team (1.0); call with Ad Hoc Committee and Creditors Committee regarding open issues (1.3); call with J. Schwartz, Milbank Tweed, Debevoise & Plimpton and others on open trust matters (0.7); call with Milbank Tweed and Debevoise & Plimpton regarding open issues (2.9). |
| Jegarl, Christine | 08/06/21 | 2.1 | Organize emails for distribution list (0.3), create e-binder portfolios of confirmation briefs (1.8). |
| Kaminetzky, Benjamin S. | 08/06/21 | 8.7 | Review summary of New York trial (0.1); correspondence regarding objection resolution (0.2); correspondence and analysis regarding witness preparation (0.3); review and revise correspondence regarding witnesses and cross examinations (0.4); calls and correspondence with E. Kim regarding same (0.3); review and analyze docket filings (3.4); meetings with G. McCarthy, M. Tobak, G. Cardillo, and K. Benedict regarding strategy and tasks (0.9); confirmation working group call (0.5); call with M. Huebner regarding strategy (0.3); draft work and assignment Plan (0.6); correspondence regarding insurance hearing (0.1); calls with B. Edmunds and A. Preis regarding hearing scope (0.4); correspondence regarding virtual procedures order and |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | comments (0.2); review press reports (0.1); review supplemental witness list and correspondence regarding same (0.3); conference call with M. Kesselman and M. Huebner regarding hearing Plan (0.5); calls with K. Benedict, G. Cardillo and G. McCarthy regarding tasks (0.1). |
| Khan, Zulkar | 08/06/21 | 6.8 | Correspond K. Houston regarding service lists (0.2); correspond with G. McCarthy regarding confirmation objections (0.1); analyze contracts related to confirmation brief (3.3); revise declarations related to confirmation brief (3.2). |
| Kim, Eric M. | 08/06/21 | 4.9 | Correspond with B. Kaminetzky regarding email to parties regarding confirmation hearing schedule (0.4); review responses to same (0.2); conference with M. Rule, M. Clarens, and A. Whisenant regarding potential cross-examination (2.5); prepare for same (1.0); review expert report of W. Hrycay (0.3); review declaration of E. Sheldon (0.3); review objection to Hospital Trust expert reports by Dr. Masiowski (0.2). |
| Klabo, Hailey W. | 08/06/21 | 3.7 | Revise advances motion (2.8); correspondence with E. Vonnegut regarding same (0.6); correspondence with S. Moller regarding plan supplement (0.3). |
| Klein, Darren S. | 08/06/21 | 2.4 | Call with R. Ringer, J. Gleit and others regarding DMP reply (1.1); research and analysis regarding DMP plan objection and possible settlements (1.3). |
| Knudson, Jacquelyn Swanner | 08/06/21 | 7.8 | Telephone conference with J. McClammy, S. Carvajal, and J. Dartez regarding hearing preparation (0.3); telephone conference with S. Carvajal and J. Dartez regarding same (0.3); correspondence with S. Carvajal and J. Dartez regarding same (1.2); correspondence with S. Carvajal regarding same (0.3); review agenda for pretrial conference (0.1); correspondence with J. McClammy regarding Lowne hearing preparation (0.1); correspondence with J. McClammy, E. Townes, S. Carvajal, J. Dartez and Prime Clerk regarding witness preparation (0.2); correspondence with Davis Polk and creditors regarding confirmation hearing schedule (0.1); correspondence with Davis Polk regarding confirmation order (0.2); correspondence with Davis Polk and creditor constituencies regarding same (0.1); correspondence with Davis Polk regarding claim question (0.2); telephone conference with K. Benedict regarding same (0.2); correspondence with Davis Polk regarding voting statistics (0.2); correspondence with Davis Polk regarding witness preparation (0.3); correspondence with J. Dartez regarding same (0.1); draft talking points (3.9). |
| Kratzer, David | 08/06/21 | 6.0 | Review and analyze AHC reply regarding insurance issues (2.9); review and analyze insurer objections (2.4); correspond with A. Kramer and C. Ricarte regarding insurance schedules (0.3); call with S. Massman regarding Plan supplement (0.2); call with S. Moller regarding same (0.2). |
| Lele, Ajay B. | 08/06/21 | 1.5 | Call with W. Taylor regarding resolutions (0.2); review emails regarding LLCA revisions from S. Page (1.3). |
| Libby, Angela M. | 08/06/21 | 6.1 | Call with counsel to Mundipharma regarding separation issues (1.0); attend follow-up call with same regarding same (0.4); call with J. Schwartz, B. Sieben, Debevoise & Plimpton, Norton Rose, Milbank Tweed regarding open trust issues (0.5); call with Milbank Tweed, Debevoise & Plimpton, J. Weiner, and E. Hwang regarding open issues in settlement |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | agreement (3.0); analysis of open issues and potential resolutions (1.2). |
| Massman, Stephanie | 08/06/21 | 5.7 | Correspondence with Davis Polk team regarding IAC matters (1.5); correspondence with Davis Polk team regarding plan supplement (1.0); correspondence with clients and Davis Polk team regarding DMP contracts (1.0); review plan provisions relating to same (1.2); research relating to same (1.0). |
| McCarthy, Gerard | 08/06/21 | 8.8 | Conference with M. Tobak and K. Benedict regarding confirmation work streams (0.8); review papers submitted in support of confirmation trial (4.8); meeting with B. Kaminetzky, J. McClammy, M. Tobak, and others regarding confirmation strategy (0.5); call with Purdue group regarding confirmation strategy (0.5); follow-up meeting with B. Kaminetzky and others regarding confirmations strategy (0.5); review trial set up (0.6); discussion with G. Cardillo regarding J. Dubel preparation (0.7); review chart for oral argument (0.2); review emails regarding confirmation and witnesses (0.2). |
| Moller, Sarah H. | 08/06/21 | 2.1 | Revise Plan supplement (1.4); call with D. Kratzer regarding Plan supplement filing (0.1); email communications with Davis Polk team regarding Plan supplement (0.6). |
| O'Sullivan, Damian | 08/06/21 | 2.2 | Research regarding objection to stipulation with certain Canadian creditors (1.9); correspondence with C. Robertson regarding same (0.3). |
| Page, Samuel F. | 08/06/21 | 4.5 | Call with DOJ and the AHC regarding governance documents (2.8); emails regarding indemnity provisions in Transfer Agreement (1.1); review DOJ revisions to governance documents (0.6). |
| Peppiatt, Jonah A. | 08/06/21 | 0.5 | Review revised TDPs (0.4); correspond with H. Klabo regarding same (0.1). |
| Robertson, Christopher | 08/06/21 | 4.6 | Discuss co-defendant issues with J. Gleit, A. Weiss, A. Zuccarello, K. Eckstein, R. Ringer, D. Klein, E. Vonnegut, S. Massman and Z. Levine (1.0); emails with A. Kramer, C. Ricarte and R. Aleali regarding insurance issues (0.2); discuss contract assumption and Plan objection with AndersonBrecon counsel (0.4); review and summarize Canadian municipal objection to stipulation (1.5); discuss same with N. Karavolas (0.3); emails with D. O'Sullivan regarding same (0.1); emails with C. Ricarte regarding same (0.1); discuss co-defendant and IAC separation issues with E. Vonnegut, D. Klein. A. Libby, J. McClammy, M. Tobak, J. Weiner, E. Hwang, S, Massman and Z. Levine (1.0). |
| Romero-Wagner, Alex B. | 08/06/21 | 3.8 | Revise credit support annexes (1.2); emails with T. Matlock regarding same (0.6); teleconference with A. Libby, creditor counsel and others regarding settlement agreement issues (1.3); teleconference with Milbank Tweed, A. Libby and others regarding trust issues in connection with settlement agreement (0.7). |
| Shinbrot, Josh | 08/06/21 | 13.0 | Teleconference with G. Cardillo and D. Herts regarding confirmation preparation (0.6); correspondence with K. Houston regarding Creditors Committee filings (0.3); review J. Dubel declaration (0.9); review evidence cited in J. Dubel declaration (2.3); draft J. Dubel witness declaration (8.1); related teleconference with G. Cardillo (0.8). |
| Sieben, Brian G. | 08/06/21 | 9.0 | Emails with J. Schwartz, L. Altus regarding tax findings, review, provide comments to findings (2.0); review comments to settlement agreement from Sackler counsel, related |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | information (2.5); review revisions to A-side annexes, provide comments thereto (2.5); teleconference regarding settlement agreement (1.0); teleconference with J. Schwartz, A. Libby, Norton Rose, Debevoise and Milbank regarding outstanding trust issues (1.0). |
| Simonelli, Jessica | 08/06/21 | 6.0 | Review additional contracts in relation to insurer stipulation for confirmation hearing (4.1); update memorandum in relation to same (0.9); emails with K. Houston and E. Townes in relation to confirmation workstreams (0.5); update confirmation workstreams chart (0.5). |
| Stefanik, Sean | 08/06/21 | 6.1 | Revise draft of stay opposition (4.8); research and analysis regarding other appellate issues (1.3). |
| Sun, Terrance X. | 08/06/21 | 2.5 | Emails with Davis Polk team regarding confirmation hearing schedule (0.6); review emails from other parties on same (1.1); revise same (0.8). |
| Taylor, William L. | 08/06/21 | 4.9 | Address issues regarding LLCAs, and corporate organization issues (2.0); conference call with Ad Hoc Committee and DOJ (2.9). |
| Tobak, Marc J. | 08/06/21 | 6.0 | Conference with G. McCarthy, K. Benedict regarding insurance issues, hearing planning, confirmation order (0.8); conference with G. McCarthy, K. Benedict regarding insurance issues, hearing planning, confirmation order (0.1); attend witness preparation meeting with G. Gowrisankaran, K. Benedict, Z. Khan, H. Coleman, J. Newmark (1.8); conference with B. Kaminetzky regarding hearing schedule (0.1); Conference with K. Benedict regarding G. Gowrisankaran witness prep (0.2); review plan support declarations in connection with confirmation hearing prep (0.3); conference with B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, G. Cardillo regarding hearing prep, pretrial conference (0.5); conference with B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, G. Cardillo regarding hearing prep, pretrial conference (1.0); correspondence with Hospitals group regarding Masiowski (0.1); conference with B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, G. Cardillo regarding hearing prep, pretrial conference (0.3); prepare for DelConte, Turner witness prep sessions (0.8). |
| Tobak, Marc J. | 08/06/21 | 2.4 | Conference with B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, G. Cardillo regarding remote courtroom (0.4); conference with J. McClammy, E. Vonnegut, C. Robertson, S. Massman, J. Weiner regarding DMP issues, shareholder release (0.4); prepare for DelConte, Turner witness prep sessions (0.4); conference with J. Turner regarding witness prep (0.4); Conference with L. Altus, M. Clarens regarding tax issues (0.1); correspondence and conferences with M. O'Neill regarding Rothstein objection to expert reports (0.3); correspondence with E. Moskowitz regarding document retention issues (0.3); correspondence with B. Kaminetzky, K. Benedict regarding witness list (0.1). |
| Townes, Esther C. | 08/06/21 | 6.4 | Correspondences with J. Hamilton, K. Benedict, K. Houston, confirmation parties, and others regarding exhibit list (1.5); review and revise same (1.2); conferences with J. Herrity, M. Tobak, G. McCarthy, K. Benedict, K. Houston, A. Quach and others regarding trial logistics (1.8); Review confirmation brief (0.3); conference with J. Herrity regarding trial presentation (0.1); review and revise exhibit list (1.5). |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Vonnegut, Eli J. | 08/06/21 | 6.1 | Call with Kramer Levin regarding DMP issues (1.0); call with Ad Hoc Committee and Department of Justice regarding governance documents (2.9); revise Plan advances motion and emails regarding same (0.6); call regarding Plan and settlement overlap issues with Davis Polk team (1.0); emails regarding open Plan issues (0.6). |
| Weiner, Jacob | 08/06/21 | 9.0 | Call with T. Matlock on tax issues (0.4); call with Creditors Committee and Ad Hoc Committee on settlement issues (1.1); call with S. Massman and others on same (1.0); call with E. Hwang on same (0.3); call with Debevoise & Plimpton and Milbank Tweed regarding settlement issues (2.8); call with A. Libby regarding same (0.2); revise settlement agreement (1.8); coordination and analysis of settlement workstreams with Davis Polk team (1.4). |
| Whisenant, Anna Lee | 08/06/21 | 2.4 | Attend M. Rule cross examination preparation session (1.5); prepare for same (0.2); review case law in connection with preparation for J. Dubel testimony (0.7). |
| Benedict, Kathryn S. | 08/07/21 | 9.9 | Correspondence with A. Preis and others regarding correspondence from F. Ozment (0.7); prepare witness prep structure and instructions (1.9); coordinate witness preparations (1.9); telephone conference with J. Turner regarding same (0.1); prepare for J. DelConte preparation (2.6); telephone conference with K. Houston regarding same (0.6); review objections (1.4); correspondence with L. Fogelman, M. Kesselman, and M. Huebner regarding schedule (0.2); correspondence with M. Tobak and others regarding amended witness list (0.3); correspondence with E. Townes, K. Houston, and A. Quach regarding logistics (0.2). |
| Bennett, Aoife | 08/07/21 | 14.4 | Review and pull JX numbers cited in J. DelConte declarations for inclusion into witness preparation binders per K. Benedict (7.2); locate and retrieve all supplements to the confirmation Plan for compilation in portfolio (6.5); coordinate with vendor for printing and delivery of witness preparation binders per K. Houston (0.7). |
| Cardillo, Garrett | 08/07/21 | 9.0 | Review and analyze confirmation pleadings and declarations filed by other parties. |
| Consla, Dylan A. | 08/07/21 | 2.4 | Emails with J. McClammy, J. Knudson regarding Disclosure Statement (0.2); emails with Sullivan regarding DMP issues (0.2); emails with Y. Yang regarding confirmation order (0.1); review and revise confirmation order (1.8); emails with E. Vonnegut, C. Robertson regarding confirmation order issues (0.1). |
| Dartez, Jackson | 08/07/21 | 4.7 | Draft reference memoranda for oral argument at confirmation hearing. |
| Finelli, Jon | 08/07/21 | 0.4 | Participate on call with Davis Polk team regarding settlement agreement and related follow-up. |
| Herts, Dylan | 08/07/21 | 7.9 | Draft proof chart for confirmation hearing (7.2); conferences with G. Cardillo regarding same (0.7). |
| Huebner, Marshall S. | 08/07/21 | 1.6 | Correspondence with Davis Polk team and various parties regarding confirmation issues and hearing schedule (0.7); emails and discussions with B. Kaminetzky and G. Cardillo regarding same and comments on Court submission (0.6); emails with Department of Justice regarding requested extension (0.1); review of declarations (0.2). |
| Hwang, Eric | 08/07/21 | 7.1 | Call with A. Libby and J. Weiner on next steps (0.5); call with Ad Hoc Committee and UCC regarding open issues (0.6); |

Invoice No.7039744
Invoice Date: September 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | review and revise draft of settlement agreement (5.4); email to J. Schwartz and others regarding trust matters (0.2); coordinate settlement workstreams (0.4). |
| Jegarl, Christine | 08/07/21 | 7.1 | Create e-binder portfolios of confirmation briefs as per E. Townes. |
| Kaminetzky, Benjamin S. | 08/07/21 | 1.8 | Call with A. Preis regarding hearing strategy (0.1); call with M. Huebner regarding update and strategy (0.2); correspondence and analysis regarding witness preparation (0.3); review MD declaration (0.1); review and revise communication regarding argument allocation and correspondence regarding same (0.3); review tax analysis and correspondence regarding same (0.2); correspondence regarding revised witness list (0.1); review Sackler Family Side A letter regarding testimony (0.1); review August 9 hearing agenda (0.1); prepare for August 9 hearing (0.3). |
| Khan, Zulkar | 08/07/21 | 0.7 | Review K. Benedict correspondence regarding trial preparation (0.4); correspond with K. Benedict regarding trial preparation (0.3). |
| Kim, Eric M. | 08/07/21 | 3.1 | Prepare outline and materials for J. Lowne cross-examination. |
| Klabo, Hailey W. | 08/07/21 | 0.9 | Review Non-NAS PI TDP in response to litigation questions (0.7); call with J. Peppiatt regarding same (0.2). |
| Klein, Darren S. | 08/07/21 | 1.1 | Review DMP reply and analysis regarding same. |
| Knudson, Jacquelyn Swanner | 08/07/21 | 7.4 | Correspondence with Davis Polk regarding witness preparation (0.4); review and revise confirmation order (0.2); telephone conference with J. McClammy regarding same (0.1); correspondence with Davis Polk regarding same (0.1); draft talking points for confirmation hearing (6.4); correspondence with Davis Polk and J. Lowne regarding witness preparation (0.2). |
| Libby, Angela M. | 08/07/21 | 4.6 | Call with counsel to Mundipharma and Purdue team regarding separation items (2.0); call with J. Weiner and E. Hwang regarding settlement open items (0.3); call with Akin Gump, Kramer Levin, and Brown Rudnick regarding same (0.6); call with E. Stodola regarding open issues (0.4); prepare issues list regarding open issues (0.9); call with J. Rosen regarding settlement agreement (0.2); review and revise status tracker (0.2). |
| Massman, Stephanie | 08/07/21 | 4.0 | Correspondence with Davis Polk team regarding various plan amendments (1.5); review and comment on the plan (1.5); correspondence with Davis Polk team regarding plan supplement documents (1.0). |
| McCarthy, Gerard | 08/07/21 | 6.5 | Call G. Cardillo regarding emails from Ad Hoc Committee and Creditors Committee regarding confirmation (0.1); respond to email from Creditors Committee regarding confirmation (0.3); review email regarding witness preparation from K. Benedict (0.2); analyze papers submitted in support of confirmation (3.4); review DMP papers (0.4); review email from H. Coleman regarding same (0.1); email to B. Kaminetzky and J. McClammy regarding US trustee outreach (0.1); email with D. Consla regarding hearing (0.1); review J. Dubel declaration (1.2); call G. Cardillo regarding same (0.6). |
| McClammy, James I. | 08/07/21 | 5.7 | Prepare for confirmation trial. |
| Moller, Sarah H. | 08/07/21 | 0.9 | Draft revisions to Plan (0.6); communications with Davis Polk team regarding revised Plan (0.3). |
| Morrione, Tommaso | 08/07/21 | 14.7 | Prepare binders for J. Dubel witness preparation session, as per J. Shinbrot (4.9); prepare supplemental binders of Ad Hoc |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Committee and NAS declarations, as per K. Benedict (3.9); prepare J. DelConte witness preparation binders, as per K. Benedict (2.7); coordinate printing and delivery of J. Dubel, J. Delconte, Ad Hoc Committee and NAS supplement materials, as per K. Benedict (3.2). |
| Page, Samuel F. | 08/07/21 | 0.4 | Emails with Davis Polk restructuring team about Transfer Agreement. |
| Peppiatt, Jonah A. | 08/07/21 | 0.4 | Call with H. Klabo regarding PI TDP and objection. |
| Quach, Angela | 08/07/21 | 13.5 | Retrieve and assemble key responsive material for attorney review in preparation for case-in-chief fact and expert witness examinations (7.9); coordinate logistical details of fact and expert witness examinations (2.9); revise exhibit list (0.4); retrieve and format exhibits for attorney review in preparation for upcoming confirmation hearing (0.9); create Court courtesy copies (1.4). |
| Robertson, Christopher | 08/07/21 | 6.7 | Draft reply to municipalities' objection to Canadian stipulation (4.8); comment on revised confirmation order (0.5); review co-defendant brief and emails with D. Klein regarding same (1.4). |
| Romero-Wagner, Alex B. | 08/07/21 | 0.9 | Teleconference with A. Libby and creditor counsel regarding settlement agreement issues (0.5); emails with J. Finelli regarding same (0.2); teleconference with T. Matlock regarding same (0.2). |
| Shinbrot, Josh | 08/07/21 | 16.4 | Draft J. Dubel witness preparation outline (13.1); related teleconference with G. Cardillo (0.2); identify potential exhibits for J. Dubel cross (2.7); revise witness designation tracker (0.3); related correspondence with K. Benedict (0.1). |
| Sieben, Brian G. | 08/07/21 | 10.6 | Review comments to settlement agreement, provide comments to the same (3.0); emails with J. Schwartz regarding settlement agreement, further assurances undertaking, exemption language (2.0); review exemption language markup, further assurances agreement, comments thereto (2.0); review draft opinion language, emails regarding the same (2.0); Review comments to tax issues, fiduciary duties (1.6). |
| Simonelli, Jessica | 08/07/21 | 1.4 | Review relevant fact declarations for witness prep. |
| Sun, Terrance X. | 08/07/21 | 1.3 | Emails with G. Cardillo on confirmation hearing schedule (0.5); revise same (0.8). |
| Taylor, William L. | 08/07/21 | 3.3 | Address issues regarding LLCAs (0.4); address issues regarding Special Committee approvals of Sackler-related agreement (2.9). |
| Townes, Esther C. | 08/07/21 | 1.3 | Correspondences with K. Benedict, J. Simonelli, and litigation team regarding witness preparation (0.5); review J. Turner declaration (0.8) |
| Vonnegut, Eli J. | 08/07/21 | 1.9 | Review and analyze Plan and Plan Supplement issues (1.5); correspondence with Davis Polk team regarding same (0.4). |
| Weiner, Jacob | 08/07/21 | 2.1 | Call with A. Libby and E. Hwang regarding settlement issues (0.3); revise settlement agreement (1.8). |
| Benedict, Kathryn S. | 08/08/21 | 3.9 | Correspondence with A. Quach. T. Morrione, and others regarding DelConte materials (0.4); correspondence with M. Tobak. G. McCarthy, Z. Khan, and others regarding email list (0.2); correspondence with M. Kesselman and others regarding Daubert motion (0.4); telephone conference with K. Houston regarding DelConte witness preparation (0.2); correspondence with B. Kaminetzky, M. Tobak, G. McCarthy, and others regarding cross examinations (1.4); review same (0.3); correspondence with E. Townes, K. Houston, and others |

Invoice No.7039744
Invoice Date: September 29, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Benedict, Kathryn S. | 08/08/21 | 9.1 | regarding trial preparations (0.3); correspondence with A. L. Setz regarding co-defendant stipulation (0.2); telephone conference with A. L. Setz regarding same (0.5). Telephone conference with A. Preis, K. Eckstein, B. Kaminetzky, and others regarding pretrial conference (0.4); correspondence with B. Kaminetzky and others regarding trial data (0.3); correspondence with F. Ozment regarding PII request (0.2); witness preparation with J. DelConte (2.2); conference with B. Kaminetzky, M. Tobak, G. McCarthy, and G. Cardillo regarding pretrial conference (0.2); conference with M. Tobak, G. McCarthy, and G. Cardillo regarding same (0.4); conference with M. Tobak and K. Houston regarding J. DelConte preparation (0.5); correspondence with M. Tobak and K. Houston regarding liquidation analysis (0.4); correspondence with S. Massman, C. Robertson, and others regarding joint defense agreement treatment (0.2); review and revise statement for pretrial conference (1.7); conference with M. Tobak regarding confirmation planning (0.8); correspondence with M. Kesselman regarding confirmation materials (0.2); correspondence with G. Cardillo and others regarding same (0.2); review correspondence with Chambers (0.3); prepare materials for J. DelConte preparation (1.1). |
| Bennett, Aoife | 08/08/21 | 15.8 | Retrieve and assemble key responsive confirmation Plan supplemental material for attorney review in preparation for fact and expert witness examination and confirmation hearing per K. Houston (7.1); retrieve and assemble key insurance policy material cited in declarations of J. DelConte for attorney review in preparation for fact and expert witness examination and confirmation hearing per K. Houston (8.7). |
| Cardillo, Garrett | 08/08/21 | 14.4 | Review other reply briefs and provide comments on same (6.2); draft oral argument schedule and draft correspondence for the court (2.7); prepare for pretrial conference (5.5). |
| Consla, Dylan A. | 08/08/21 | 6.5 | Call with Y. Yang regarding confirmation order (0.1); emails with NAS group regarding confirmation order (0.3); review Plan regarding PI distributions (0.3); emails with White & Case regarding confirmation order (0.2); review and revise confirmation order (4.4); call with C. Robertson regarding confirmation order (0.2); emails with M. Huebner, B. Kaminetzky, others regarding Virtual Procedures Order (0.4); emails with various parties regarding Virtual Procedures Order (0.3); emails with H. Klabo regarding confirmation order issues (0.1); email with J. Knudson regarding confirmation order issues (0.2). |
| Dartez, Jackson | 08/08/21 | 10.5 | Draft reference memoranda for oral argument at confirmation hearing (2.9); draft and analyze portfolio of documents for J. Lowne witness preparation in connection with confirmation hearing (7.6). |
| Finelli, Jon | 08/08/21 | 4.3 | Review comments to Sackler Family A Side CSAs from creditor group and emails regarding same and comments to issues list regarding same (2.0); review revised draft of Sackler Family B Side Annex and related follow-up (0.5); call with Davis Polk team regarding opinions and calls with Kramer Levin and Milbank Tweed regarding opinions (1.8). |
| Herts, Dylan | 08/08/21 | 11.9 | Draft proof chart for confirmation hearing (3.0); draft chart of parties' cross examination time requests (2.7); calls with G. Cardillo regarding same (1.0); conferences with B. Kaminetzky |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding same (0.3); call with J. Shinbrot regarding same (0.1); revise same (4.2); review talking points for pretrial conference (0.4); emails with K. Benedict, and E. Kim regarding same (0.2). |
| Huebner, Marshall S. | 08/08/21 | 3.5 | Calls and emails with B. Kaminetzky, M. Kesselman, A. Preis, D. Consla, Ad Hoc Committee, U.S. Trustee and Department of Justice regarding time demands of various objectors and potential replies regarding same, August 9 hearing and Confirmation hearing (2.9); emails and calls with Department of Justice and Purdue regarding governance and related issues (0.3); discussions and emails with Davis Polk team regarding co-defendant objections (0.3). |
| Hwang, Eric | 08/08/21 | 8.3 | Call with A. Libby, J. Finelli and others on next steps (1.0); call with Milbank Tweed regarding settlement issues (0.7); follow ups with Creditors Committee and Ad Hoc Committee on open items (0.2); update issues list (0.5); coordinate settlement discussions (0.3); review termination events (0.3); coordinate with A. Romero-Wagner regarding support of credit support terms (0.4); draft revisions to IAC provisions (0.8); review IAC reporting provisions (0.4); review settlement agreement and issues list (3.2); emails to A. Libby regarding status of open items (0.5). |
| Kaminetzky, Benjamin S. | 08/08/21 | 10.5 | Calls and meetings with K. Benedict, M. Tobak, G. Cardillo, G. McCarthy, and D. Herts regarding pretrial hearing strategy, testimony, demonstrative, correspondence to court, and witness preparation (1.8); call with M. Kesselman regarding confirmation hearing (0.2); review and analyze communications regarding witness questioning and correspondence regarding same and hearing length (1.0); correspondence regarding virtual procedures (0.2); review Canadian Municipalities' pleadings (0.2); review tax analysis (0.1); conference call with AHC, Creditors Committee and G. McCarthy regarding strategy and update (0.4); review Hospitals-ER correspondence (0.2); correspondence regarding chambers conference (0.1); calls with M. Monaghan, A. Preis and A. Lees regarding stipulation (0.5); prepare for pretrial conference (5.8). |
| Khan, Zulkar | 08/08/21 | 3.1 | Correspond with A. Quach and others regarding trial preparation logistics (0.4); correspond with J. Shinbrot regarding same (0.1); correspond with K. Benedict and others regarding service list (0.2); revise service list (2.4). |
| Kim, Eric M. | 08/08/21 | 10.7 | Review materials cited in J. Lowne declaration (4.0); prepare outline for potential cross-examination of J. Lowne (4.5); review emails from parties regarding cross-examinations (0.5); email to C. Duggan, M. Clarens regarding same (0.3); review exhibits list in connection with J. Lowne cross-examination preparation (0.6); correspond with J. Knudson, J. Dartez regarding same (0.5); review email from M. Tobak to chambers (0.2); emails to D. DeRamus, M. Rule regarding cross-examinations (0.1). |
| Klabo, Hailey W. | 08/08/21 | 3.2 | Emailing Dechert team regarding PI TDPs (1.0); email E. Vonnegut, D. Consla, S. Massman regarding trust advance motion (0.5); review questions from litigation regarding trust advances motion (1.5); email S. Stefanik, S. Massman regarding same (0.2). |
| Klein, Darren S. | 08/08/21 | 1.3 | Research and analysis for confirmation replies and hearing. |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Knudson, Jacquelyn Swanner | 08/08/21 | 7.5 | correspondence with Davis Polk regarding witness preparation (0.3); correspondence with Davis Polk and creditor groups regarding trial logistics (0.7); correspondence with J. Dartez regarding hearing preparation (0.2); telephone conference with J. Dartez regarding same (0.1); review and revise hearing preparation materials (4.0); correspondence with S. Carvajal regarding same (0.3); review and revise witness preparation outline (0.2); correspondence with E. Kim and J. Dartez regarding same (0.2); correspondence with J. McClammy, M. Tobak, E. Kim, and J. Dartez regarding same (0.1); correspondence with K. Benedict and E. Townes regarding same (0.1); review proposed revisions to confirmation Order (0.1); correspondence with Davis Polk regarding same (1.1); correspondence with S. Ford regarding solicitation research (0.1). |
| Kratzer, David | 08/08/21 | 0.4 | Review and revise insurance schedules (0.3); review and revise proposed confirmation order (0.1). |
| Libby, Angela M. | 08/08/21 | 9.2 | Call with E. Hwang, J. Finelli and others on next steps (1.0); call with Milbank regarding settlement issues (0.7); calls with Creditors Committee and Ad Hoc Committee on open items (1.2); review issues list (0.5); coordinate final settlement discussions (2.3); review termination events (0.3); review settlement agreement (2.2); emails with J. Weiner regarding status of open items (0.5); call with J. Weiner and E. Hwang regarding same (0.5). |
| Massman, Stephanie | 08/08/21 | 9.4 | Correspondence with Davis Polk team regarding plan amendments (1.5); correspondence with creditors' counsel regarding the same (0.5); correspondence with Davis Polk litigation team regarding confirmation hearing prep (2.0); attention to JDA/common interest issues (0.4); review and comment on shareholder comments to the plan (1.5); correspondence with Davis Polk team regarding the same (1.0); draft Settling Executive stipulation (2.5). |
| McCarthy, Gerard | 08/08/21 | 12.4 | Email with M. Huebner regarding supporting claimants (0.3); review correspondence with parties regarding scheduling (0.2); prepare J. Dubel witness preparation (6.5); call with B. Kaminetzky, M. Tobak regarding oral argument for confirmation hearing (0.4); review witness lists (0.9); call with A. Preis and others regarding confirmation (0.4); prepare for pretrial conference (0.6); meeting with B. Kaminetzky and others regarding same (0.5); review and revise oral argument script (2.6). |
| McClammy, James I. | 08/08/21 | 8.5 | Prepare for confirmation trial, including review of related filings and reference materials. |
| Moller, Sarah H. | 08/08/21 | 0.8 | Communications with Davis Polk team and creditors regarding revised Plan. |
| Morrione, Tommaso | 08/08/21 | 13.2 | Prepare welcome and COVID policies email for witness preparation session attendees, as per K. Benedict (1.8); prepare guest passes for witness preparation sessions, as per K. Benedict (0.9); coordinate printing and shipping of Disclosure Statement and Plan portfolios, as per K. Houston (1.7); update Purdue email distribution list Excel, as per Z. Khan (1.4); finalize J. Lowne witness preparation materials, as per J. Dartez (3.6); finalize J. Dubel witness preparation materials, as per J. Shinbrot (3.8). |
| O'Sullivan, Damian | 08/08/21 | 1.0 | Correspondence with D. Consla and Davis Polk team |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding confirmation order (0.3); review external comments and track same (0.4); revise confirmation order (0.3). |
| Page, Samuel F. | 08/08/21 | 0.8 | Review revised governance documents from Kramer Levin and related emails. |
| Quach, Angela | 08/08/21 | 14.7 | Retrieve and assemble key responsive material for attorney review in preparation for case-in-chief fact and expert witness examinations (7.3); coordinate logistical details of fact and expert witness examinations (0.7); revise exhibit list (1.2); retrieve and format exhibits for attorney review in preparation for upcoming confirmation hearing (3.8); create Court courtesy copies (1.7). |
| Robertson, Christopher | 08/08/21 | 8.4 | Finalize reply to Canadian municipal creditors' objection to stipulation (1.3); email to D. Klein and G. Cardillo regarding litigation comments on co-defendant reply (0.4); participate in preparatory session for J. DelConte (2.3); discuss Plan issue with S. Massman (0.1); discuss co-defendant reply with G. Cardillo and Sullivan (1.0); discuss confirmation order issues with D. Consla (0.2); prepare for argument on stipulation (3.1). |
| Romero-Wagner, Alex B. | 08/08/21 | 4.6 | Teleconference with A. Libby, J. Finelli and others regarding security issues in connection with the settlement agreement (0.5); review and revise credit support annexes to the settlement agreement (1.2); research regarding settlement agreement issues (2.3); summarize the same for J. Weiner (0.6). |
| Shinbrot, Josh | 08/08/21 | 10.0 | Revise J. Dubel witness preparation outline (1.0); analyze draft DMP reply (0.7); correspondence with G. Cardillo and D. Herts regarding same (0.3); draft talking points regarding CMFNC objections (6.8); related correspondence with G. McCarthy and G. Cardillo (0.4); identify documents for review by Purdue (0.8). |
| Sieben, Brian G. | 08/08/21 | 5.3 | Emails with J. Schwartz regarding further assurances agreement, settlement agreement and related information (1.5); review, provide comments to Settlement Agreement, credit support annexes, further assurances undertaking (3.0); review creditor comments to settlement agreement, related tax issues (0.8). |
| Simonelli, Jessica | 08/08/21 | 8.0 | Call with M. Tobak and E. Townes in relation to witness preparation (0.4); call with E. Townes in relation to same (0.2); review Joseph Turner declaration (1.1); gather and review materials for witness preparation (6.3). |
| Taylor, William L. | 08/08/21 | 5.2 | Conference call with M. Kesselman and others regarding indemnity (0.4); address issues regarding LLCAs and governance covenants (2.0); address issues regarding Special Committee approval of Sackler-related agreements including revising resolutions (2.8). |
| Tobak, Marc J. | 08/08/21 | 13.1 | Prepare for J. DelConte witness preparation meeting (0.5); conference with B. Kaminetzky and G. McCarthy regarding confirmation hearing, oral argument (0.4); conference with G. McCarthy regarding witness estimates (0.3); conference with E. Townes and J. Simonelli regarding J. Turner witness preparation (0.2); prepare for J. DelConte witness preparation meeting (1.6); conference with B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, A. Preis, M. Hurley, K. Eckstein, and J. Wagner regarding confirmation hearing witnesses (0.3); conference with K. Benedict regarding J. DelConte witness preparation (0.3); participate in witness preparation with J. |

100

Invoice No.7039744
Invoice Date: September 29, 2021

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | DelConte, H.S. Bhattal, C. Robertson, K. Benedict, and K. Houston (2.2); conference with B. Kaminetzky, G. McCarthy, K. Benedict, and G. Cardillo regarding pretrial conference (0.2); conference with G. McCarthy, K. Benedict, and G. Cardillo regarding pretrial conference (0.4); conference with K. Benedict and K. Houston regarding J. Lowne, J. DelConte preparation (0.5); correspondence regarding witness preparation meetings (0.3); review and analyze Plan supporter declarations (0.9); conference with G. McCarthy regarding witness preparation meetings (0.2); prepare for J. Turner witness preparation meeting (1.1); prepare for J. Lowne witness preparation meeting (1.3); revise draft pretrial conference presentation (0.5); correspondence with court regarding hearing length (0.2); revise draft pretrial conference presentation (1.7). |
| Townes, Esther C. | 08/08/21 | 4.3 | Correspondence with K. Benedict, K. Houston, A. Quach and others regarding trial logistics (0.1); conferences with M. Tobak and J. Simonelli regarding J. Turner witness preparation (0.5); review materials for J. Turner preparation (1.0); correspondences with K. Benedict, K. Houston, J. Hamilton and others regarding exhibit list (0.3); draft J. Turner witness preparation outline (2.4). |
| Vonnegut, Eli J. | 08/08/21 | 4.5 | Review and revise Plan and Plan Supplement (2.2); correspondence regarding same with Davis Polk team (0.4); call with M. Kesselman and R. Aleali regarding indemnity issues (0.4); calls with S. Massman regarding Plan issues (0.4); call with K. Eckstein regarding Timney and Stewart settlement (0.7); emails with Davis Polk regarding Timney and Stewart settlement implementation (0.4). |
| Weiner, Jacob | 08/08/21 | 10.5 | Call with Ad Hoc Committee regarding settlement issues (1.2); call with J. Finelli and others regarding same (0.9); call with Milbank Tweed regarding same (0.6); call with L. Altus and others regarding same (0.5); call with A. Romero regarding same (0.1); call with S. Massman regarding same (0.2); call with A. Libby regarding same (0.5); revise settlement agreement (5.0); review of transaction precedents (0.4); coordinate settlement workstreams (1.1). |
| Benedict, Kathryn S. | 08/09/21 | 5.6 | Prepare materials for J. DelConte preparation (0.1); review and revise statement for pretrial conference (0.6); prepare materials for J. DelConte preparation (2.6); conference with K. Houston regarding same (0.2); correspondence with J. DelConte and others regarding same (0.2); correspondence with E. Townes, K. Houston, and others regarding exhibits (0.4); correspondence with B. Kaminetzky regarding protocols order (0.2); correspondence with F. Ozment regarding oral argument schedule (0.1); correspondence with J. McClammy and M. Tobak regarding related issues (0.2); correspondence with M. Giddens regarding notices (0.1); correspondence with H. Coleman and others regarding experts (0.2); telephone conference with M. Huebner regarding confirmation timing (0.1); conference with J. Knudson regarding witness preparation and claims issues (0.2). |
| Benedict, Kathryn S. | 08/09/21 | 7.3 | Prepare for pre-trial conference (1.2); conference with litigation team regarding confirmation planning (0.3); conference with M. Tobak and others following pre-trial conference (0.7); correspondence with A. L. Setz regarding |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | co-defendant issues (0.2); telephone conference with A. L. Setz regarding same (0.3); correspondence with J. Gleit and others regarding same (0.2); participate in witness preparation with J. Lowne, J. McClammy, M. Tobak, J. Knudson, and E. Kim (1.6); conference with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, E. Kim, G. Cardillo, and D. Herts regarding confirmation planning (0.9); correspondence with Z. Khan regarding G. Gowrisankaran preparation (0.2); correspondence with M. Kesselman regarding hearing materials (0.2); conference with M. Tobak regarding confirmation planning (0.8); prepare materials for J. DelConte preparation (0.7). |
| Bennett, Aoife | 08/09/21 | 14.2 | Compile key documents regarding confirmation hearing schedules for attorney review per K. Benedict (0.8); attend team meeting regarding work streams (0.3); replace cited documents in J. DelConte fact declaration exhibit binders with new versions per K. Houston (2.1); update chart of exhibits cited in J. DelConte fact declaration with dates and Bates numbers per K. Houston (1.6); print copies of White expert report for witness preparation meeting per G. Cardillo (0.2); update J. Turner witness preparation documents binder to reflect attorney revisions per J. Simonelli (1.5); prepare table of contents for portfolio of objections for M. Kesselman per J. Shinbrot (1.1); prepare witness preparation materials and guest passes for the G. Gowrisankaran and J. DelConte sessions per Z. Khan (0.8); prepare conference rooms for morning and afternoon witness preparation sessions per K. Houston (1.9); update exhibit list with column to indicate exhibits added since original service of list to other parties per K. Houston (1.2); apply trial Bates stamps to new exhibits and prepare hard copies to courier to court per E. Townes (1.3); coordinate with copy vendor for print and delivery of key expert and docket materials per K. Houston (1.4). |
| Bias, Brandon C. | 08/09/21 | 0.5 | Daily conference call with confirmation litigation team. |
| Cardillo, Garrett | 08/09/21 | 8.4 | Prepare J. Dubel for witnesses testimony, and follow up (5.0); confer with bankruptcy team regarding confirmation order (0.5); confer with G. McCarthy regarding J. Dubel testimony preparation (1.0); call with G. McCarthy, and M. Clarens regarding preparation of J. Dubel (0.9); review materials for J. Dubel preparation (1.0). |
| Clarens, Margarita | 08/09/21 | 4.3 | Conference with J. Dubel and Davis Polk team in advance of confirmation hearing and follow-up regarding same. |
| Consla, Dylan A. | 08/09/21 | 7.7 | Emails with J. McClammy, C. Robertson, others regarding confirmation order (0.3); prepare for pretrial conference (0.5); calls with D. O'Sullivan regarding confirmation issues (0.3); meeting with AudioVisual team regarding confirmation hearing logistics (0.2); emails with M. Huebner, others regarding other matters scheduled during confirmation hearing (0.3); join meeting with J. McClammy, M. Tobak, others regarding confirmation order issues (0.2); emails with K. Benedict regarding Virtual Procedures Order (0.3); meet with C. Robertson regarding adjourning other matters scheduled during confirmation hearing (0.2); emails with M. Huebner regarding adjourning other matters scheduled during confirmation hearing (0.3); call with D. O'Sullivan, AV regarding hearing logistics (0.4); review confirmation order |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | comments (0.7); meeting with J. McClammy, C. Robertson, E. Vonnegut, others regarding confirmation order (0.8); meet with C. Robertson regarding confirmation order (0.2); correspondence with Chambers regarding Virtual Procedures Order (0.2); review and revise confirmation order (2.8). |
| Dartez, Jackson | 08/09/21 | 10.9 | Draft reference memoranda for oral argument at confirmation hearing (6.3); draft and analyze portfolio of documents for J. Lowne witness preparation in connection with confirmation hearing (3.1); conference with J. Lowne, J. McClammy, M. Tobak, K. Benedict, J. Knudson, and E. Kim regarding confirmation hearing cross examination (1.5). |
| Finelli, Jon | 08/09/21 | 7.0 | Review and revise Sackler Family A Side CSAs and review and revise Sackler Family B Side CSA and emails with Davis Polk restructuring team and creditor teams and related follow up (5.0); call with creditors regarding CSAs and related follow-up (1.0); call with Milbank Tweed and Debevoise & Plimpton regarding settlement agreement (1.0). |
| Ford, Stephen | 08/09/21 | 4.1 | Review and revise voting analysis for confirmation (3.5); telephone conference with Prime Clerk regarding same (0.1); telephone conference with Davis Polk team regarding confirmation order (0.5). |
| Herts, Dylan | 08/09/21 | 11.4 | Review talking points for pretrial conference (0.4); emails with B. Kaminetzky, G. Cardillo regarding same (0.2); review objections log regarding same (0.3); draft proof chart for confirmation hearing (2.5); call with J. Shinbrot regarding same (0.5); collect relevant briefing materials for oral argument preparation (1.5); emails with G. Cardillo, A. Quach, C. Jegarl regarding same (0.6); collect cases for oral argument preparation (2.5); review and highlight cases for oral argument preparation (1.4); emails with A. Quach, C. Jegarl regarding same (0.4); review proposed legislation (0.9); email with G. Cardillo regarding same (0.2). |
| Huebner, Marshall S. | 08/09/21 | 6.4 | Correspondence and emails with multiple parties including A. Preis, K. Eckstein, S. Gilbert, Purdue and Davis Polk team regarding many open Plan issues including insurance, co-defendants, tribes, order and aftermath of pretrial conference (5.1); calls and emails with S. Massman, Ad Hoc Committee, Creditors Committee and A. Troop regarding Stewart and Timney settlement documentation and other Plan changes (1.3). |
| Hwang, Eric | 08/09/21 | 10.6 | Call with A. Libby and others on next steps (0.5); call with Ad Hoc Committee and Creditors Committee on credit support annexes (1.0); call with Milbank and Debevoise on open items (0.5); call with J. Schwartz and others on trust matters (0.3); call with S. Massman and others on open items (0.2); coordinate settlement discussions (0.4); all-hands call on open points (0.5); call with D. Consla and others on confirmation order comments (0.5); call with Ad Hoc Committee and Creditors Committee on open issues (1.1); call with Milbank and Debevoise on open issues (1.4); review settlement proposals (0.4); review and revise settlement agreement (3.8). |
| Jegarl, Christine | 08/09/21 | 10.5 | Create binder portfolios of witness preparation materials - as per E. Townes and D. Herts. |
| Kaminetzky, Benjamin S. | 08/09/21 | 8.8 | Calls and meetings with G. McCarthy, K. Benedict, M. Tobak, G. Cardillo, E. Vonnegut and M. Huebner regarding pretrial hearing strategy, post-script evidence, witnesses, scope |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | issues, next steps (1.8); correspondence regarding governance update (0.1); correspondence and analysis regarding Timney settlement (0.2); correspondence and analysis regarding argument schedule (0.3); review correspondence among states and families (0.2); prepare witness for hearing and prepare for same (2.4); correspondence and analysis regarding oral argument preparation (0.2); correspondence and analysis regarding stipulation regarding evidence (0.2); call with M. Huebner regarding hearing review (0.1); call with A. Preis regarding strategy (0.1); team meeting regarding strategy and tasks (1.0); call with M. Monaghan regarding witnesses (0.2); correspondence and analysis regarding Sackler Family declarations (0.3); meeting with C. Duggan and G. McCarthy regarding witness preparation (0.3); conference call with M. Tobak and Skadden Arps regarding appeal issues (0.8); review proposed stipulation and correspondence regarding same (0.2); correspondence regarding revised cross estimates (0.2); review press reports (0.2). |
| Khan, Zulkar | 08/09/21 | 2.7 | Confer with litigation team regarding workstreams (0.3); correspond with K. Benedict regarding expert witness preparation and testimony (0.3); prepare expert witness papers (1.3); correspond with A. Bennett, T. Morrione regarding expert witness papers (0.8). |
| Kim, Eric M. | 08/09/21 | 8.9 | Conference with Davis Polk litigation team regarding confirmation hearing preparations (0.3); conference with J. Lowne, M. Tobak, K. Benedict, J. Knudson, J. Dartez to prepare for confirmation hearing (1.5); meet with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo and D. Herts regarding confirmation hearing preparations (0.5); review brief in support of confirmation (1.0); prepare for cross-examinations of D. DeRamus, M. Rule (5.6). |
| Klabo, Hailey W. | 08/09/21 | 5.6 | Call with M. Kesselman, E. Vonnegut, Dechert team regarding objections issues (0.5); draft reply to dissenting states' objection to advance motion (3.0); emailing S. Massman regarding plan supplement (0.5); preparing PI TDPs for plan supplement (1.6). |
| Klein, Darren S. | 08/09/21 | 1.9 | Research and analysis regarding DMP reply and potential settlement. |
| Knudson, Jacquelyn Swanner | 08/09/21 | 8.8 | Conference with litigation team regarding confirmation hearing (0.3); review and revise hearing preparation materials (3.1); correspondence with S. Carvajal regarding same (0.3); correspondence with J. Dartez regarding same (0.4); telephone conference with J. Dartez regarding same (0.4); telephone conference with J. Shinbrot regarding witness preparation (0.3); correspondence with C. Robertson, D. Consla, and S. Carvajal regarding same (0.1); telephone conference with C. Robertson regarding same (0.3); conference with J. Lowne, M. Kesselman, J. McClammy, M. Tobak, K. Benedict, E. Kim, and J. Dartez regarding witness preparation (1.6); conference with Davis Polk regarding confirmation order (0.8); correspondence with Davis Polk regarding same (0.3); conference with K. Benedict regarding Pullo declaration (0.6); correspondence with J. McClammy and S. Carvajal regarding same (0.2); correspondence with S. |

Invoice No.7039744
Invoice Date: September 29, 2021

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td></td><td></td><td></td><td>Carvajal and Prime Clerk regarding same (0.1).</td></tr>
<tr><td>Kratzer, David</td><td>08/09/21</td><td>2.5</td><td>Correspond with D. Consla regarding confirmation order (0.1); review proposed confirmation order (0.8); call with A. Libby, J. McClammy and others regarding same (0.3); call with J. McClammy, E. Vonnegut and others regarding same (0.5); correspond with UST, Gilbert Trustee, Creditors Committee and others regarding motion to retain certain experts (0.8).</td></tr>
<tr><td>Libby, Angela M.</td><td>08/09/21</td><td>10.5</td><td>Call with J. Weiner and E. Hwang on settlement issues (0.5); call with J. Weiner regarding same (0.2); calls with Creditors Committee and Ad Hoc Committee regarding settlement (2.4); calls with Milbank Tweed and Debevoise & Plimpton regarding settlement issues (0.5); call with UCC, AHC, and Sackler Family counsel regarding settlement issues (0.9); revise settlement agreement (2.2); coordination of settlement workstreams (0.6); review confirmation order (0.7); calls with IACs and counsel, Purdue, D. Bauer, E. Vonnegut, B. Chen, H. Smith regarding IP agreements (1.5); call with Purdue regarding same (1.0).</td></tr>
<tr><td>Massman, Stephanie</td><td>08/09/21</td><td>16.2</td><td>Draft Settling Executive Stipulation (2.0); correspondence with creditors' counsel, Davis Polk team and executives' counsel regarding the same (1.5); draft amendments to the plan (5.5); correspondence with Davis Polk team regarding the same (0.7); correspondence with Davis Polk team regarding releases (2.0); correspondence with shareholders' counsel regarding the same (1.0); correspondence with Davis Polk team regarding confirmation order (2.0); correspondence with creditors' counsel regarding various plan matters (1.5).</td></tr>
<tr><td>McCarthy, Gerard</td><td>08/09/21</td><td>8.7</td><td>Prepare for J. Dubel preparation session (0.5); prepare J. Dubel for testimony (3.9); review emails regarding Plan (0.5); meeting with B. Kaminetzky, team regarding work streams and oral argument (0.8); communications with C. Duggan, B. Kaminetzky and J. Dubel preparation (0.5); prepare for follow up preparation session with J. Dubel (1.6); email K. Benedict regarding court outreach concerning hearing (0.1); call with G. Cardillo regarding J. Dubel preparation (0.8).</td></tr>
<tr><td>McClammy, James I.</td><td>08/09/21</td><td>9.7</td><td>Prepare and review materials for witness preparation (4.7); attention to and analysis of release issues (2.4); prepare for confirmation trial (2.6).</td></tr>
<tr><td>Moller, Sarah H.</td><td>08/09/21</td><td>0.5</td><td>Review email communications from Davis Polk team and creditors regarding revised Plan (0.2); call with Davis Polk team regarding Plan language (0.3).</td></tr>
<tr><td>Morrione, Tommaso</td><td>08/09/21</td><td>16.4</td><td>Prepare third-party Releases binders, as per B. Kaminetzky (5.7); prepare D. DeRamus, M.Collura and M. Rule witness preparation binder, as per E. Kim (4.5); finalize J. Greenspan exhibit preparation materials, as per J. Shinbrot (2.4); set up J. Dubel witness preparation materials, as per J. Shinbrot (1.2); retrieve materials for M. Kesselman binders, as per J. Shinbrot (2.6).</td></tr>
<tr><td>O'Sullivan, Damian</td><td>08/09/21</td><td>5.8</td><td>Attend meeting with Davis Polk confirmation order team regarding Milbank Tweed comments (0.7); review and revise confirmation order (3.7); review correspondence from Davis Polk team regarding same (1.4).</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>08/09/21</td><td>1.0</td><td>Review and draft correspondence regarding confirmation discovery and hearing.</td></tr>
<tr><td>Page, Samuel F.</td><td>08/09/21</td><td>2.7</td><td>Call with DOJ and the Ad Hoc Committee to finalize agreement on governance documents (0.8); review revised</td></tr>
</table>

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | governance documents from DOJ and finalize agreement (1.2); revise letter to Purdue service providers (0.7). |
| Peppiatt, Jonah A. | 08/09/21 | 0.4 | Review, revise Trust hearing talking points (0.3); correspond with H. Klabo regarding same (0.1). |
| Quach, Angela | 08/09/21 | 15.6 | Retrieve and assemble key responsive material for attorney review in preparation for case-in-chief fact and expert witness examinations (4.8); coordinate logistical details of fact and expert witness examinations (1.7); revise exhibit list (0.9); retrieve and format exhibits for attorney review in preparation for upcoming confirmation hearing (4.5); create Court courtesy copies (3.7). |
| Robertson, Christopher | 08/09/21 | 3.5 | Prepare form of order and coordinate with Chambers regarding same (0.8); discuss DMP reply with A. Weiss (0.2); emails with M. Huebner regarding confirmation order (0.1); review confirmation agenda outline (0.1); meet with J. McClammy, E. Vonnegut, A. Libby, G. McCarthy, J. Knudson, S. Massman and others regarding shareholder comments to confirmation order (1.0); discuss Creditors Committee comments to confirmation order with D. Consla (0.3); review and revise confirmation order (0.9); follow-up emails with D. Consla regarding same (0.1). |
| Romero-Wagner, Alex B. | 08/09/21 | 8.5 | Attend status conference regarding confirmation hearing (2.2); review updated drafts of credit support annexes (1.0); teleconference with A. Libby, creditor counsel and others regarding same (1.3); correspondence with J. Finelli regarding same (0.4); correspondence with T. Matlock and B. Sherman regarding same (0.5); teleconference with Milbank Tweed, Debevoise & Plimpton, A. Libby and others regarding settlement agreement issues (1.4); revise credit support annexes (1.3); emails with creditor counsel regarding same (0.4). |
| Shinbrot, Josh | 08/09/21 | 15.5 | Identify and review materials for J. Dubel witness preparation (1.5); correspondence with G. Cardillo regarding same (0.3); identify trial preparation materials for M. Kesselman (0.7); related correspondence with K. Benedict and G. Cardillo (0.4); revise J. Dubel witness preparation outline (1.1); correspondence with J. Knudson and G. Cardillo regarding C. Pullo witness preparation (0.2); teleconference with J. Knudson regarding same (0.3); revise evidence proof chart (10.0); teleconferences with D. Herts regarding same (0.5); teleconference with G. Cardillo regarding same (0.3); correspondence with J. Newmark and K. Benedict regarding Greenspan preparation (0.2). |
| Sieben, Brian G. | 08/09/21 | 10.2 | Emails with J. Schwartz, working group regarding tax issues, settlement agreement, credit support annexes (2.0); review comments to tax issues and findings, settlement agreement, further assurances undertaking (2.0); teleconference with A. Libby, creditor group regarding credit support annexes (0.8); teleconference with A. Libby, J. Schwartz regarding outstanding trust issues (0.6); review draft further assurances undertaking, summarize potential issues, review credit support annexes (3.0); emails with J. Schwartz, J. Finelli regarding credit support annexes, review annex comments (1.0); emails with J. Robins, N. Robertson regarding exhibits, review comments to exhibits (0.8). |
| Simonelli, Jessica | 08/09/21 | 3.8 | Update confirmation workstreams chart (0.4); attend call in |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | relation to same (0.3); update portfolio of materials for Turner witness preparation (1.5); review material in relation to same (0.9); draft email to M. Tobak in relation to same (0.7). |
| Stefanik, Sean | 08/09/21 | 2.4 | Call with K. Benedict and others regarding litigation work streams (0.3); emails with S. Massman and H. Klabo regarding stay opposition (0.5); revise draft of same (1.6). |
| Sun, Terrance X. | 08/09/21 | 0.3 | Attend Davis Polk team status call. |
| Taylor, William L. | 08/09/21 | 4.8 | Conference call with M. Kesselman and others regarding LLCAs and governance covenants (0.5); review and revise LLCAs, covenants, related agreements (1.3); address issues relating to Special Committee meeting regarding Sackler Agreements (3.0). |
| Tobak, Marc J. | 08/09/21 | 11.5 | Conference with J. McClammy, K. Benedict regarding J. Lowne preparation session (0.2); correspondence with Davis Polk team regarding witness preparation (0.4); prepare for J. Lowne witness preparation session (1.7); attend preparation session with J. Lowne, M. Kesselman, J. McClammy, K. Benedict, J. Knudson, and E. Kim (1.5); call with J. McClammy, A. Libby, S. Massman, and J. Weiner regarding shareholder releases and settlement issues (0.2); call with P. Fitzgerald, M. Florence, J. Adams, and J. Bucholtz regarding appeal procedure (0.7); call with J. Turner regarding testimony preparation (0.3); call with E. Townes regarding J. Turner preparation (0.1); conference with B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, and G. Cardillo regarding confirmation hearing (0.8); conference with J. McClammy, C. Robertson, D. Consla, J. Weiner, and G. Cardillo regarding confirmation order (0.4); conference with J. McClammy regarding witness preparation (0.1); conference with G. McCarthy regarding order of trial witnesses, J. Dubel preparation (0.3); conference with B. Kaminetzky regarding witness preparation (0.1); correspondence with B. Kaminetzky regarding Sackler Family A and B Side Family stipulation (0.2); prepare for J. Turner preparation session (0.9); conference with K. Benedict regarding witness preparation sessions (0.8); prepare for J. DelConte preparation session (2.3); correspondence regarding order of trial witnesses (0.5). |
| Townes, Esther C. | 08/09/21 | 6.6 | Review and revise J. Turner witness preparation materials (1.4); correspondences with M. Tobak and J. Simonelli regarding same (0.5); review and revise outline regarding same (2.9); correspondences with M. Tobak, K. Benedict, K. Houston, and A. Quach regarding exhibit list (0.8); draft correspondence with Court regarding same (0.3); review same (0.7). |
| Vonnegut, Eli J. | 08/09/21 | 5.6 | Call with Ad Hoc Committee and Department of Justice regarding governance (0.5); call with M. Huebner regarding Plan (0.2); S. Massman calls regarding Plan (0.3); call with R. Ringer regarding Plan (0.1); coordinate with Davis Polk team regarding open Plan and Plan Supplement issues (3.1); call regarding distributions to minors with M. Kesselman and R. Aleali (0.5); call with M. Huebner regarding Plan (0.2); call with S. Massman and M. Huebner regarding Plan (0.2); call with Davis Polk team regarding confirmation order (0.5). |
| Weiner, Jacob | 08/09/21 | 14.1 | Call with A. Libby and E. Hwang regarding settlement issues (0.5); call with A. Romero regarding same (0.3); call with A. Libby regarding same (0.2); call with L. Altus and others |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same (0.1); calls with UCC and AHC regarding same (2.4); calls with S. Massman regarding Plan issues (1.8); calls with Milbank Tweed and Debevoise & Plimpton on settlement issues (0.5); call with T. Matlock regarding tax issues (0.8); call with UCC, AHC, and Sackler Family counsel regarding settlement issues (0.9); calls with E. Hwang regarding same (0.7); call with J. McClammy and others on confirmation order (0.5); revise settlement agreement (4.1); coordination of settlement workstreams (0.6); review confirmation order (0.7). |
| Whisenant, Anna Lee | 08/09/21 | 1.6 | Correspondence with Davis Polk team regarding expert testimony preparation sessions (1.0); review minutes from Special Committee meetings in connection with review of intercompany agreements (0.6). |
| Benedict, Kathryn S. | 08/10/21 | 6.8 | Correspondence with J. McClammy and others regarding witness preparation materials (0.4); conference with M. Sharp, S. Robertson, J. Coster, C, Robertson, and others regarding confirmation timeline (0.5); correspondence with L. Zabel, A. Weiss, and others regarding co-defendant stipulation (0.1); conference with litigation team regarding confirmation planning (0.2); prepare for J. DelConte preparation (0.2); J. DelConte witness preparation (2.2); conference with B. Kaminetzky, M. Tobak, and K. Houston regarding same (0.3); participate in M. Rule preparation (1.1); conference with G. McCarthy regarding witness ordering (0.2); prepare for D. Greenspan preparation (0.2); participate in D. Greenspan preparation (1.4). |
| Benedict, Kathryn S. | 08/10/21 | 7.1 | Telephone conference with T. Melvin and others regarding historical analysis (0.3); review witness order and cross chart (0.1); review Plan supplements (0.8); telephone conference with J. Cohen regarding confirmation timeline (0.2); conference with M. Tobak regarding witness preparation sessions (0.2); review and revise J. DelConte materials (1.2); prepare G. Gowrisankaran witness materials (1.3); telephone conference with M. Tobak and G. Cardillo regarding schedule (0.2); conference with E. Townes and J. Simonelli regarding J. Turner preparation material (0.3); correspondence with G. McCarthy and others regarding witness ordering (0.1); review revisions to same (0.3); correspondence with A. Tsier, J. Newmark, and others regarding D. Greenspan materials (0.2); correspondence with A. Weiss and A. L. Setz regarding co-defendant stipulation (0.6); telephone conference with A. L. Setz regarding same (0.4); review witness preparation planning (0.1); conference with C. Robertson, D. Consla, and others regarding confirmation planning (0.5); correspondence with A. Kramer and others regarding J. DelConte preparation (0.3). |
| Bennett, Aoife | 08/10/21 | 17.9 | Attend team meeting regarding work streams (0.2); compile full list of JX exhibits onto iPads for reference during trial per E. Townes (1.3); prepare conference rooms with key materials for witness preparation sessions per K. Houston (2.2); prepare portfolio of new J. Turner preparation materials and print into binders for witness preparation session per J. Simonelli (2.6); compile key fact and expert materials to share with trial consultant J. Herrity per E. Townes (0.8); compile J. DelConte, J. Turner, J. Lowne, G. Gowrisankaran, and D. Greenspan |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | witness preparation binders for attorney review per J. McClammy (1.7); update compiled and contested exhibit lists with new exhibits per K. Houston (1.1); Trial Bates stamp new exhibits per K. Houston (3.1); print and compile binders of new exhibits to submit to chambers per E. Townes (4.9). |
| Bias, Brandon C. | 08/10/21 | 0.5 | Daily conference call with confirmation litigation team. |
| Cardillo, Garrett | 08/10/21 | 13.1 | Call with D. Herts regarding legislation (0.5); confer with E. Townes, J. Shinbrot, and G. McCarthy regarding oral argument (0.9); draft oral argument materials and conferences with team regarding same (11.7). |
| Clarens, Margarita | 08/10/21 | 4.2 | Communications with C. Duggan, team regarding Confirmation hearing (2.8); conference with M. Rule regarding confirmation hearing (1.4). |
| Consla, Dylan A. | 08/10/21 | 12.3 | Emails with E. Vonnegut, C. Robertson, and others regarding confirmation order (0.2); review and comment on Confirmation Hearing Agenda (0.5); calls with M. Giddens regarding confirmation hearing issues (0.2); calls with M. Huebner regarding confirmation order issues (0.2); call with C. Robertson regarding confirmation issues (0.3); review and revise summary of matters scheduled during confirmation hearing (0.8); emails with K. Benedict, A. Quach regarding Zoom logistics (0.2); review and comment on chart of insurance issues in confirmation order (0.5); emails with D. Klein, Prime Clerk regarding claimant inquiry (0.1); emails with C. Robertson regarding confirmation order issues (0.2); emails with J. McClammy, others regarding confirmation order issues (0.4); call with Gilbert regarding insurance issues (1.0); call with C. Robertson regarding confirmation order issues (0.2); correspondence with A. Quach regarding hearing issues (0.2); call with M. Tobak regarding confirmation order issues (0.1); call with J. Knudson regarding confirmation order issues (0.1); emails with J. Kasprisin regarding employee issues (0.3); review wages orders (0.3); emails with others at Davis Polk regarding confirmation order issues (1.0); review and revise confirmation order (5.5). |
| Dartez, Jackson | 08/10/21 | 9.9 | Video-conference with J. Simonelli, K. Benedict, and litigation team regarding confirmation hearing (0.3); teleconference with J. Knudson regarding confirmation hearing oral argument (0.3); draft reference memoranda for confirmation hearing oral argument (9.3). |
| Finelli, Jon | 08/10/21 | 6.2 | Finalize CSAs and calls and emails with Debevoise & Plimpton and Davis Polk team regarding same (4.3); call with Milbank Tweed and financial advisors regarding financial reporting (0.3); participate on all-hands call regarding settlement (1.0); participate on call with advisors regarding opinions and related follow up (0.6). |
| Ford, Stephen | 08/10/21 | 7.9 | Review and revise confirmation order (3.0); research regarding same (4.6); telephone conference with D. Consla regarding confirmation order (0.2); telephone conference with D. Kratzer and S. Massman regarding same (0.1). |
| Herts, Dylan | 08/10/21 | 13.5 | Review pending legislation (1.4); draft summary of same (0.9); calls with G. Cardillo regarding same (0.3); emails with G. Cardillo and J. Shinbrot regarding confirmation objections (0.2); conference with Davis Polk litigation team regarding workstreams (0.2); revise chart regarding estimated examination time by parties (0.3); review case law regarding |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | third-party releases (2.6); review filed briefs regarding third-party releases (1.2); review exhibits regarding certain jurisdictional issue (2.0); draft outline for oral argument (2.9); conference with PJT Turner, C. Roberston and K. Benedict regarding precedent cases (0.3); confer with G. Cardillo regarding same (0.2); draft email to chambers regarding confirmation hearing scheduling (0.6); emails with K. Benedict regarding same (0.4). |
| Huebner, Marshall S. | 08/10/21 | 5.9 | Correspondence and calls with creditor constituencies, including A. Troop, K. Eckstein, Gilbert firm, Purdue, L. Fogelman, Davis Polk team, counsel for insurers, counsel for former Chief Executive Officers, Tribes and many other parties regarding open issues on Plan including settlement, insurance, evidence, co-defendants and Tribe objection. |
| Hwang, Eric | 08/10/21 | 11.1 | Call with Milbank Tweed, Debevoise & Plimpton and others on open items (1.0); call with J. Schwartz and others regarding trust matters (0.2); multiple reviews and revisions to settlement agreement (6.5); correspond with B. Sieben and others on settlement agreement (0.2); call with Debevoise & Plimpton and others regarding trust matters (0.6); call with Milbank Tweed regarding settlement items (0.3); call with Milbank Tweed, Ad Hoc Committee and Creditors Committee regarding settlement items (0.8); call with A. Libby and J. Weiner regarding status (0.5); call with Milbank Tweed regarding open items (1.0). |
| Jegarl, Christine | 08/10/21 | 2.8 | Prepare binder portfolios of witness preparation materials - as per S. Carvajal and E. Townes. |
| Kaminetzky, Benjamin S. | 08/10/21 | 14.8 | Prepare witnesses and preparation for same (3.6); correspondence and analysis regarding examination time estimates and witness order (1.3); correspondence regarding ER-Physicians issues (0.2); correspondence and analysis regarding Sackler Families and objectors stipulations and meet and confer (0.3); review unsealing decision and correspondence regarding same (0.3); correspondence regarding Bloyd objection (0.1); calls with M. Huebner regarding confirmation hearing, update and strategy (0.2); review insurers' motion in limine and correspondence and analysis regarding same (0.5); call with S. Hecker regarding Plan question (0.1); meetings and calls with C. Duggan, G. McCarthy, M. Tobak, G. Cardillo, and K. Benedict regarding hearing preparation, witnesses and strategy (2.4); correspondence and analysis regarding Canadian Municipalities objection (0.7); correspondence regarding resolution updates (0.2); review New York trial update (0.1); review press reports (0.3); hearing preparation (4.5). |
| Khan, Zulkar | 08/10/21 | 1.1 | Correspond with T. Morrione (0.3); confer with litigation team regarding workstreams (0.2); correspond with J. Shinbrot regarding expert witness papers (0.3); correspond with K. Benedict regarding expert witness papers (0.3). |
| Kim, Eric M. | 08/10/21 | 8.9 | Conference with Davis Polk litigation team regarding confirmation hearing preparations (0.4); conference with M. Rule, C. Duggan, M. Clarens, K. Benedict, and A. Whisenant regarding cross-examination (1.0); meet with C. Duggan, M. Clarens, and A. Whisenant regarding cross-examination preparations (1.0); email with D. DeRamus, M. Rule, and R. Collura regarding same (0.4); prepare for cross-examinations |

19-23649-shl    Doc 3844    Filed 09/29/21    Entered 09/29/21 21:20:50    Main Document
Pg 133 of 241

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | of D. DeRamus, M. Rule, and R. Collura (6.1). |
| Klabo, Hailey W. | 08/10/21 | 2.6 | Revising TAFT Agreement, TPP Trust Agreement for filing in thirteenth plan supplement (2.3); call with White & Case, E. Vonnegut regarding trust advance motion (0.2); emailing D. Kratzer, S. Moller regarding plan supplement (0.1). |
| Klein, Darren S. | 08/10/21 | 4.3 | Call with M. Huebner regarding DMPs (0.1); analysis of potential settlement alternatives regarding same (2.3); call with C. Robertson regarding same (0.2); call with C. Steege and C. Springer et al regarding same (0.3); review and comment on plan (1.4). |
| Knudson, Jacquelyn Swanner | 08/10/21 | 13.2 | Correspondence with J. Dartez regarding hearing preparation (1.1); telephone conferences with J. Dartez regarding same (0.3); review hearing preparation materials (3.7); telephone conference with S. Carvajal and H. Klabo regarding same (0.3); telephone conference with S. Carvajal regarding same (0.2); correspondence with J. McClammy, J. Dartez, and S. Carvajal regarding same (0.2); correspondence with S. Carvajal regarding C. Pullo witness preparation (0.2); telephone conference with S. Carvajal regarding same (0.5); correspondence with J. McClammy and S. Carvajal regarding same (0.1); correspondence with S. Carvajal regarding same (0.3); review C. Pullo declaration (0.5); draft C. Pullo witness preparation outline (1.3); correspondence with J. McClammy regarding J. Finegan witness preparation (0.1); correspondence with J. McClammy, E. Townes, J. Dartez, and S. Carvajal regarding same (0.4); telephone conference with S. Carvajal regarding same (0.1); correspondence with J. McClammy, E. Townes, S. Carvajal, J. Dartez, and Prime Clerk regarding same (0.3); attend conference with litigation team regarding confirmation hearing preparation (0.2); correspondence with Davis Polk regarding witness preparation (0.2); conference with entire team regarding case updates (0.5); review and revise confirmation order (2.3); correspondence with J. McClammy and D. Consla regarding same (0.2); correspondence with Davis Polk regarding same (0.2). |
| Kratzer, David | 08/10/21 | 11.1 | Call with C. Ricarte, A. Kramer and S. Massman regarding insurance issues (0.5); call with S. Massman and S. Moller regarding Plan supplement (0.2); correspond with A. Preis, J. Hudson and others regarding confirmation experts (0.4); correspond with M. Kesselman, R. Aleali and others regarding same (0.5); review insurer motion to exclude evidence (0.4); call with S. Moller regarding insurance issue (0.1); call with D. Consla regarding confirmation order findings (0.2); call with S. Massman and S. Ford regarding same (0.1); revise chart regarding same (1.4); review and revise Plan (2.4); call with Gilbert, E. Vonnegut and others regarding insurance issue (1.4); call with D. Klein, distributors and others regarding Plan (0.5); correspond with J. Sucher regarding insurance schedules (0.2); call with R. Aleali, E. Vonnegut, W. Taylor and others regarding transfer agreement (1.4); review and revise transfer agreement (0.6); review and revise stipulation (0.4); correspond with E. Vonnegut, B. Taylor and others regarding same (0.4). |
| Libby, Angela M. | 08/10/21 | 13.5 | Call with J. Weiner and E. Hwang on settlement issues (0.6); call with AHC, UCC, and Sackler Family counsel on |

111

Invoice No.7039744
Invoice Date: September 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | settlement agreement (1.4); calls with J. Weiner and E. Hwang regarding same (0.5); calls with Debevoise & Plimpton, regarding open settlement agreement issues (0.6); calls with E. Stodola and B. Kennedy regarding open issues in settlement agreement (0.7); call with Milbank Tweed regarding settlement agreement and credit support annexes (0.5); pre-call regarding same (0.2); coordinate settlement workstreams (1.0); analyze open settlement issues (0.6); revise settlement agreement (4.2); call with J. Schwartz and others regarding trust matters (0.2); prepare for Special Committee meeting (0.4); attend Special Committee meeting (0.5); call with Purdue, D. Bauer, and E. Vonnegut regarding IP issues (0.9); call with J. McClammy regarding release issues (0.2); further calls with E. Stodola and D. Porat regarding open issues (1.0). |
| Massman, Stephanie | 08/10/21 | 13.2 | Correspondence with Debtor team, creditors' counsel, and executives' counsel regarding settling executive settlement (1.5); review and comment on shareholder comments to the plan (2.5); correspondence with Davis Polk team regarding the same (0.5); correspondence with Reed Smith and insurers' and creditors' counsel regarding insurance matters (1.0); correspondence with B. Taylor, M. Kesselman and E. Vonnegut regarding NewCo documents and indemnification issues (1.2); draft DMP settlement plan provisions (2.5); correspondence with Davis Polk team and DMP counsel regarding the same (2.0); review and analyze comments to the releases (1.0); correspondence with Davis Polk team and creditors' counsel regarding the same (1.0). |
| McCarthy, Gerard | 08/10/21 | 15.2 | Review email from G. Cardillo regarding oral argument (0.1); call with J. Dubel regarding preparation (0.2); review emails regarding confirmation (0.2); meet with M. Tobak regarding order of witnesses (0.6); review insurer motion to strike (0.5); meet with G. Cardillo regarding oral argument (0.5); participate in oral argument preparation (0.5); prepare for J. Dubel witness preparation (8.0); call M. Tobak regarding liquidation analysis (0.8); meet with G. Cardillo, E. Townes, and others regarding oral argument (0.5); analyze confirmation order (0.5); analyze witness ordering (1.9); meet with C. Duggan, B. Kaminetzky, and others regarding J. Dubel preparation (0.9). |
| McClammy, James I. | 08/10/21 | 9.7 | Attend to and prepare materials for witness preparation (4.6); preparation for confirmation trial (3.6); attention to and analysis of release issues (1.5). |
| Moller, Sarah H. | 08/10/21 | 5.5 | Call with S. Massman and D. Kratzer regarding Thirteenth Plan Supplement filing (0.1); prepare same for filing (3.2); call with D. Kratzer regarding certain insurance language (0.1); review prior Plan filings (0.3); revise insurance expert motion (0.3); draft notice of filing of fourteenth plan supplement (0.4); call with Davis Polk team and Purdue regarding indemnities (1.1). |
| Morrione, Tommaso | 08/10/21 | 18.4 | Update Purdue Confirmation Objections portfolio per K. Houston (1.9); add Bates numbering to exhibit list add-in files per E. Townes (2.0); coordinate dining and scheduling for witness preparation sessions per K. Benedict (2.8); prepare supplemental binders for D. DeRamus witness preparation session per E. Kim (2.8); prepare updated Joint and contested exhibit list binders for delivery to Judge's Chambers per E. |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Townes (8.9). |
| O'Sullivan, Damian | 08/10/21 | 4.2 | Review and revise confirmation order (3.9); correspondence with D. Consla regarding same (0.2); call with D. Consla regarding same (0.1). |
| Page, Samuel F. | 08/10/21 | 5.7 | Prepare NewCo LLCA and TopCo LLCA for Plan Supplement filing (0.6); call with Davis Polk, AlixPartners and PJT Turner about transfer agreement (0.5); emails about open contract diligence (0.3); attend weekly Purdue advisors call (0.5); attend weekly Davis Polk associates call (0.4); call and emails with Purdue about indemnification, D&O insurance and revisions to Transfer Agreement (3.4). |
| Peppiatt, Jonah A. | 08/10/21 | 0.6 | Correspond with H. Klabo regarding status and next steps regarding trust issues (0.3); call with same regarding same (0.3). |
| Quach, Angela | 08/10/21 | 16.0 | Retrieve and assemble key responsive material for attorney review in preparation for case-in-chief fact and expert witness examinations (9.3); coordinate logistical details of fact and expert witness examinations (0.7); revise exhibit list (0.9); retrieve and format exhibits for attorney review in preparation for upcoming confirmation hearing (2.3); create Court courtesy copies (2.8). |
| Robertson, Christopher | 08/10/21 | 6.2 | Discuss DMP evidentiary stipulation with A. Weiss and emails with K. Benedict regarding same (0.3); emails with J. Turner regarding hearing preparation (0.1); prepare for discussion with counsel to Canadian municipal creditors (1.0); discuss Plan issues with S. Massman (0.1); discuss confirmation order with D. Consla (0.3); discuss releases precedents with T. Melvin (0.1); email to G. Cardillo and D. Consla regarding same (0.1); review email from shareholders regarding Plan issues (0.2); discuss co-defendant issues with D. Klein (0.2); discuss confirmation order revisions with D. Consla (0.2); discuss co-defendant issues with D. Klein, S. Birnbaum and counsel to DMPs (0.5); discuss release precedents with T. Melvin, L. Nguyen, D. Consla, G. Cardillo and D. Herts (0.3); review revisions to DMP Plan sections and emails with Plan team regarding same (1.2); discuss Plan issues with counsel to Canadian municipal creditors (0.6); emails with E. Vonnegut regarding same (0.3); emails to DMPs regarding Plan amendments (0.4); review revised confirmation order (0.3). |
| Romero-Wagner, Alex B. | 08/10/21 | 8.1 | Teleconference with A. Libby, Milbank Tweed, Debevoise & Plimpton, creditor counsel and others regarding settlement agreement issues (1.5); correspondence with J. Finelli and credit counsel regarding same (0.7); teleconference with Debevoise & Plimpton, J. Schwartz and others regarding settlement agreement issues (0.7); teleconference with A. Libby, Milbank Tweed and creditor counsel regarding settlement agreement issues (1.0); emails with J. Finelli regarding credit support annexes (0.8); revise credit support annexes (2.8); emails with creditor counsel regarding the same (0.6). |
| Shinbrot, Josh | 08/10/21 | 14.7 | Prepare for D. Greenspan witness preparation (0.5); attend D. Greenspan witness preparation (1.5); revise objection response chart (5.2); related correspondence with J. Simonelli, T. Sun, and K. Houston (0.3); correspondence with Z. Khan regarding G. Gowrisankaran witness preparation materials (0.4); prepare response to insurers motion to |

Invoice No.7039744
Invoice Date: September 29, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | exclude evidence (1.1); related correspondence with M. Tobak, G. McCarthy, and others (0.4); correspondence with E. Townes regarding oral argument preparation (0.1); conference with G. McCarthy, G. Cardillo, and E. Townes regarding oral argument preparation (0.8); revise evidence chart (4.4). |
| Sieben, Brian G. | 08/10/21 | 11.0 | Emails with J. Schwartz, J. Robins, Norton Rose regarding further assurances undertaking, related definitions, issues (3.0); teleconference, emails with Norton Rose, J. Schwartz regarding further assurances undertaking and related issues (2.0); review revised settlement agreement and draft comments thereto (3.0); review comments to credit support annexes, emails regarding the same (3.0). |
| Simonelli, Jessica | 08/10/21 | 11.0 | Update confirmation workstreams chart (0.4); attend meeting with Davis Polk litigation team in relation to same (0.2); update portfolio of materials for Joseph Turner witness preparation (0.6); review same (1.3); attend Joseph Turner witness preparation session (2.4); edit memorandum in relation to same (0.5); draft questions list in relation to same (4.4); call with K. Houston in relation to objections chart (0.4); search docket for additional objections for same (0.8). |
| Stefanik, Sean | 08/10/21 | 0.6 | Call with K. Benedict and others regarding litigation work streams (0.2); analyze potential appellate issues (0.4). |
| Sun, Terrance X. | 08/10/21 | 1.5 | Attend daily status call (0.2); review emails on hearing scheduling (0.5); review revisions to objections chart (0.8). |
| Taylor, William L. | 08/10/21 | 7.2 | Participate in conference call with Kramer Levin regarding Transfer Agreement (0.7); address issues on LLCAs (0.8); review restructuring steps (0.2); address issues regarding Transfer Agreement including conference calls with M. Kesselman, Kramer Levin and others (5.5). |
| Tobak, Marc J. | 08/10/21 | 16.8 | Prepare for J. DelConte preparation session (1.6); conference with G. McCarthy regarding witness order (0.6); testimony preparation session with J. DelConte, B. Kaminetzky, K. Benedict (2.1); conference with B. Kaminetzky regarding insurance issues (0.4); prepare for J. Turner preparation session (0.4); conference with M. Huebner regarding insurance issues (0.1); conference with D. Klein regarding DMP issues (0.2); testimony preparation session with J. Turner, J. McClammy, E. Townes, J. Simonelli (1.9); conference with J. McClammy regarding J. Turner testimony preparation (0.2); conference with B. Kaminetzky, J. McClammy, G. McCarthy regarding witness order (0.7); conference with Gilbert, E. Vonnegut, S. Massman, A. Kramer regarding insurance findings, insurance issues (1.3); conference with B. Kaminetzky, G. McCarthy, G. Cardillo regarding oral argument prep, Dubel preparation (0.6); review proposed confirmation order (1.4); conference with G. Cardillo regarding drafting of litigation sections of confirmation order (3.2); conference with G. McCarthy regarding Dubel preparation session (0.5); conference with M. Huebner regarding DelConte testimony (0.1); develop proposed resolution to DelConte declaration/insurance issues (1.5). |
| Townes, Esther C. | 08/10/21 | 9.5 | Prepare for J. Turner witness preparation session (1.1); attend J. Turner witness preparation session (2.2); conferences with J. Simonelli regarding same (0.3); prepare outline regarding same (3.1); correspondence with K. Benedict, K. Houston, A. Quach, and A. Bennett regarding exhibit list (0.5); review |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Vonnegut, Eli J. | 08/10/21 | 8.6 | same (0.5); review briefing regarding oral argument (1.0); conference with G. McCarthy, G. Cardillo, and J. Shinbrot regarding same (0.8). Call with Kramer Levin regarding transfer agreement (0.6); call with M. Huebner regarding insurance issues (0.2); call with Davis Polk team and Purdue regarding indemnification issues (1.5); call with Gilbert regarding insurance issues (1.4); call with R. Aleali regarding Plan supplement status (0.4); preparation of materials regarding insurance findings and related issues (0.5); correspondence etc. to finalize Plan and supplements for hearing (3.3); calls with M. Huebner regarding insurance (0.3); revise Ad Hoc Committee insurance expert motion (0.2); call with White & Case regarding advances motion (0.2). |
| Weiner, Jacob | 08/10/21 | 14.3 | Call with A. Libby and E. Hwang regarding settlement issues (0.6); call with AHC, UCC, and Sackler Family counsel regarding settlement agreement (1.4); calls with A. Libby regarding same (0.4); call with Debevoise & Plimpton regarding opinions (0.6); call with T. Matlock and L. Altus regarding settlement issues (0.8); calls with E. Hwang regarding same (0.3); call with S. Massman regarding same (0.2); call with Milbank Tweed regarding same (1.0); call with T. Matlock and B. Kennedy regarding same (0.3); coordinate settlement workstreams (1.5); revise settlement agreement (7.2). |
| Whisenant, Anna Lee | 08/10/21 | 3.1 | Attend M. Rule expert testimony preparation session (1.6); prepare for same (0.4); meet with C. Duggan, M. Clarens, and E. Kim regarding expert testimony (1.1). |
| Altman, Olivia | 08/11/21 | 2.8 | Implement changes to sixth amended Plan (0.5); emails with Davis Polk confirmation team regarding confirmation hearing (1.4); file motion to supplement regarding AHC fees (0.3); correspondence with Davis Polk team regarding same (0.1); review docket and expert witness declarations (0.5). |
| Benedict, Kathryn S. | 08/11/21 | 8.7 | Review witness order and cross chart (0.9); correspondence with J. McClammy and J. Knudson regarding testimony preparations (0.3); correspondence with A. Quach and others regarding trial logistics (0.2); prepare for J. Lowne preparation (0.3); conference with M. Tobak and G. McCarthy regarding planning (0.2); prepare J. Lowne for testimony (1.3); conference with J. McClammy, J. Knudson, and E. Kim regarding same (0.2); prepare for G. Gowrisankaran preparation (0.2); participate in G. Gowrisankaran preparation (1.4); participate in D. DeRamus preparation (1.6); conference with C. Duggan, M. Clarens, and E. Kim regarding same (0.5); participate in J. DelConte preparation (1.3); conference with M. Tobak and K. Houston regarding same (0.3). |
| Benedict, Kathryn S. | 08/11/21 | 4.3 | Tour trial facilities (0.3); conference with J. McClammy, M. Tobak, J. Knudson, E. Kim, and E. Townes regarding trial planning (0.2); conference with M. Tobak regarding next steps (0.2); telephone conference with J. Knudson regarding witnesses (0.2); prepare witness exhibit Plan (1.3); telephone conference with J. Lowne and M. Kesselman regarding preparation (0.2); telephone conference with J. Stahl and H. Williford regarding hearing procedures (0.2); review exhibit preparations materials (0.8); coordinate witness exhibits (0.4); conference with B. Kaminetzky regarding same (0.2); |

Invoice No.7039744
Invoice Date: September 29, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | conference with B. Kaminetzky, J. McClammy, G. McCarthy, and G. Cardillo regarding same (0.3). |
| Benedict, Kathryn S. | 08/11/21 | 3.0 | Conference with C. Duggan, G. Cardillo, and E. Townes regarding witness treatment (0.2); conference with G. Cardillo and E. Townes regarding trial workstreams (0.6); coordinate trial communications team (1.0); correspondence with M. Kesselman and others regarding same (0.3); correspondence with I. Goldman, I. Goslin, P. Schwartzberg, and others regarding exhibits at cross examinations (0.7); prepare trial cross materials (0.2). |
| Bennett, Aoife | 08/11/21 | 10.2 | Prepare package of new and replacement exhibits to be delivered to chambers (2.3); print copies of objections and declarations necessary for G. Gowrisankaran preparation session per Z. Khan (0.8); coordinate with J. Herrity regarding issues regarding same (0.4); coordinate re-scheduling of logistics for witness preparation per Z. Khan (0.5); prepare hard copy binders of all materials requested to be available to Debtors' witnesses on cross examination per E. Townes (2.6); compile database folders of each witness' declaration and underlying materials cited for reference during each trial day per E. Townes (2.7); prepare hard copy binders of confirmation Plan and Disclosure Statement for counsel table per J. Dartez (0.9). |
| Bias, Brandon C. | 08/11/21 | 0.5 | Attend daily call with Davis Polk confirmation team. |
| Bruney, Theresa | 08/11/21 | 1.4 | Meet with A. Libby regarding trial materials and documents. |
| Cardillo, Garrett | 08/11/21 | 14.3 | Prepare J. Dubel for cross examination and further preparation and follow up from the same (7.5); draft oral argument materials and emails (4.8); emails with Davis Polk team regarding trial evidence analysis (0.5); confer with K. Benedict and E. Townes regarding trial preparation and follow-up from same (1.5). |
| Carvajal, Shanaye | 08/11/21 | 4.8 | Prepare for and attend witness preparation session for J. Finegan (1.2); prepare for and attend witness preparation session for C. Pullo (1.0); teleconference with J. Knudson regarding witness preparation materials (0.3); revise witness preparation materials for J. Finegan and coordinate with Davis Polk LA team to ensure delivery of materials (2.1); correspondence with K. Benedict regarding client communications for trial (0.2). |
| Chiu, Ning | 08/11/21 | 0.5 | Conference with Davis Polk M&A team regarding governance covenants. |
| Clarens, Margarita | 08/11/21 | 7.5 | Attend J. Dubel witness preparation (3.9); attend D. Deramus witness preparation (1.2); prepare for confirmation hearing (2.4). |
| Consla, Dylan A. | 08/11/21 | 9.6 | Emails with Chambers and M. Giddens regarding confirmation hearing issues (0.2); call with M. Linder regarding hearing talking points (0.2); emails with M. Huebner regarding hearing talking points (0.2); emails with M. Linder regarding hearing talking points (0.2); call with DMPs regarding Plan issues (0.5); call with counsel to insurers and Gilbert (0.9); call with D. O'Sullivan regarding confirmation order issues (0.2); call with C. Robertson regarding confirmation order (0.4); review and revise hearing talking points (0.4); call with M. Huebner regarding confirmation order (0.1); review and revise confirmation order (5.9); emails with various parties regarding proposed confirmation order (0.3); emails with L. Altus |

Invoice No.7039744
Invoice Date: September 29, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding confirmation order (0.1). |
| Dartez, Jackson | 08/11/21 | 11.7 | Videoconference with J. Lowne, J. McClammy, K. Benedict, and J. Knudson regarding confirmation hearing cross examination (1.5); videoconference with J. Finnegan, J. McClammy, J. Knudson, and E. Townes regarding confirmation hearing cross examination (1.5); analyze case documents in connection with J. Lowne cross examination (4.6); draft reference memoranda for oral argument confirmation hearing (4.1). |
| Duggan, Charles S. | 08/11/21 | 10.6 | Meet with J. Dubel, B. Kaminetzky, C. McCarthy, and M. Clarens in preparation for confirmation hearing (4.0); witness preparation with D. DeRamus (0.5); email and conferences with M. Clarens, E. Kim, B. Kaminetzky, M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo regarding preparations for confirmation hearing (6.1). |
| Finelli, Jon | 08/11/21 | 10.5 | Finalize CSAs and settlement agreement and all-hands calls with creditors and Sacklers Family regarding same. |
| Ford, Stephen | 08/11/21 | 1.0 | Telephone conference with Davis Polk team and various parties in interest regarding insurance findings in confirmation order. |
| Guo, Angela W. | 08/11/21 | 1.6 | Review diligence-related correspondence with Davis Polk team (0.5); process Monitor documents (0.3); correspondence with J. Chen regarding same (0.1); correspondence with K. Benedict regarding protective order acknowledgements (0.5); revise protective order acknowledgements tracker (0.2). |
| Herts, Dylan | 08/11/21 | 14.8 | Conference with G. Cardillo regarding oral argument (0.8); draft oral argument (2.5); revise chart regarding estimated examination time by parties (1.0); revise email to chambers regarding same (0.5); calls and emails with B. Kaminetzky regarding same (0.4); revise same with B. Kaminetzky (0.7); review same (0.4); draft outline for oral argument (3.5); calls with G. Cardillo regarding same (0.3); review objections (1.4); review case law for oral argument outline (0.7); draft witness reference chart (0.9); calls with B. Kaminetzky regarding same (0.2); call with Debevoise & Plimpton, Milbank Tweed, creditors' counsel, and Davis Polk team regarding shareholder releases (0.6); revise email to chambers regarding confirmation hearing schedule (0.5); emails with K. Benedict regarding same (0.4). |
| Hinton, Carla Nadine | 08/11/21 | 3.6 | Handle eDiscovery follow up tasks regarding confirmation hearing exhibits, per E. Townes (0.9); handle eDiscovery follow up tasks regarding selected confirmation reserve documents, per A. Guo (1.1); review eDiscovery communications regarding confirmation hearing exhibits, per C. Oluwole (1.6). |
| Hirakawa, Lisa | 08/11/21 | 2.2 | Prepare for confirmation hearing (1.2); meet with A. Quach, M. Giddens, T. Bruney, A. Bennett and T. Morrione regarding same (1.0). |
| Houston, Kamali | 08/11/21 | 15.0 | Witness preparation (6.0); organise documents for witness prep (1.0); revise exhibit lists (2.0); review debtors filings (3.0); prepare for confirmation hearing including by summarizing documents (3.0) |
| Huebner, Marshall S. | 08/11/21 | 3.2 | Dozens of emails and calls regarding resolving additional Plan issues including Stewart and Timney, NOAT proceeds, NCSG fees, release definition, and snapback parties (1.7); review |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Hwang, Eric | 08/11/21 | 19.0 | and revise findings of fact and conclusions of law and emails regarding same (1.5). Call with Ad Hoc Committee and Creditors Committee regarding settlement items (0.9); attend all-hands call regarding settlement agreement (5.5); correspondence and all-hands call regarding same (2.0); multiple revisions to settlement agreement and coordination of workstreams in advance of filing (10.6). |
| Jegarl, Christine | 08/11/21 | 1.7 | Organize emails for distribution list (1.4), processing trial preparation materials (0.3). |
| Kaminetzky, Benjamin S. | 08/11/21 | 18.6 | Conference call with B. Edmunds and G. McCarthy regarding witnesses and cross examination (0.2); correspondence and analyze issues regarding order of witnesses (0.6); correspondence and analyze issues regarding exhibits for hearing and admission (0.3); correspondence and analyze issues regarding Sackler Family, States, UCC, and Sackler Family agreements and stipulations (0.7); correspondence and analyze issues regarding Canada municipalities objection and hearing strategy (0.4); correspondence with Chambers regarding hearing logistics (0.2); prepare witnesses for hearing (2.5); calls with B. Edmunds regarding witnesses (0.1); call with D. Klein regarding DMPs (0.1); correspondence with same regarding same (0.1); prepare for confirmation hearing (10.6); review pretrial transcript (0.2); call with K. McClay regarding hearing update (0.1); calls and meetings with G. McCarthy, M. Huebner, D. Herts, K. Benedict, C. Duggan, M. Tobak, and G. Cardillo regarding strategy, hearing preparation, exhibits, order, logistics, witness preparation, and developments (1.7); analyze confirmation hearing issues (0.8). |
| Khan, Zulkar | 08/11/21 | 6.8 | Correspond with T. Morrione and A. Bennett regarding expert witness preparation (0.5); confer with Davis Polk litigation team regarding workstreams (0.3); confer with M. Tobak and others regarding expert witness preparation (3.6); correspond with M. Tobak regarding expert witness papers (0.2); revise service list (1.1); correspond with A. Quach regarding expert witness preparation (0.1); correspond with C. Jegarl regarding service lists (0.2); correspond with K. Houston regarding service list (0.2); confer with D. Herts regarding service list (0.1); correspond with D. Herts regarding service list (0.2); correspond with B. Kaminetzky regarding service list (0.1); correspond with M. Tobak and K. Benedict regarding expert witness preparation (0.2). |
| Kim, Eric M. | 08/11/21 | 12.3 | Conference with J. Lowne, J. McClammy, K. Benedict, J. Knudson, and J. Dartez to prepare for cross-examination (1.5); conference with D. DeRamus, C. Duggan, M. Clarens, K. Benedict, and A. Whisenant regarding cross-examination of D. DeRamus (1.0); discuss same with C. Duggan and M. Clarens (1.0); prepare for cross-examinations of D. DeRamus, M. Rule, and R. Collura (8.8). |
| Klabo, Hailey W. | 08/11/21 | 2.3 | Compiling .pdf files of TDPs for draft confirmation order (1.8); email with S. Massman regarding PI TDPs (0.5). |
| Klein, Darren S. | 08/11/21 | 3.4 | Call with M. Huebner regarding DMPs (0.1); call with C. Steege regarding same (0.2); call with C. Robertson regarding same (0.1); review and comment on Plan (0.5); research and analyze issues regarding DMP settlement constructs (2.5). |
| Knudson, Jacquelyn | 08/11/21 | 6.1 | Correspondence with J. McClammy and K. Benedict regarding |

118

Invoice No.7039744
Invoice Date: September 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Swanner | | | witness exhibits and protocol (0.1); correspondence with J. McClammy, M. Tobak, E. Kim, and J. Dartez regarding J. Lowne witness preparation (0.2); review and revise C. Pullo outline (0.4); correspondence with J. McClammy, C. Robertson, and S. Carvajal regarding same (0.1); attend J. Lowne witness preparation with J. McClammy, K. Benedict, E. Kim, and Doar (2.7); conference with J. McClammy, K. Benedict, and E. Kim regarding same (0.3); correspondence with S. Carvajal regarding witness preparation (0.1); telephone conference with J. Finegan regarding witness preparation (0.2); correspondence with Davis Polk and creditors regarding witnesses (0.9); telephone conference with K. Benedict regarding same (0.2); telephone conference with S. Carvajal regarding same (0.1); correspondence with S. Carvajal regarding same (0.2); review virtual procedures order (0.2); correspondence with J. Lowne, M. Kesselman, and Davis Polk team regarding testimony (0.1); telephone conference with J. Lowne, M. Kesselman, and K. Benedict regarding same (0.3). |
| Knudson, Jacquelyn Swanner | 08/11/21 | 9.4 | Attend witness preparation with J. Finegan, Prime Clerk, and Davis Polk team (0.9); attend witness preparation of C. Pullo (0.6); telephone conferences with J. Finegan regarding witness preparation (0.3); correspondence with M. Giddens and K. Benedict regarding Zoom information (0.1); correspondence with K. Houston regarding witness introduction and exhibit admission talking points (1.1); telephone conferences with K. Houston regarding same (0.4); telephone conferences with E. Townes regarding same (0.3); draft and revise same (4.3); draft talking points on confirmation hearing notice (1.4). |
| Kratzer, David | 08/11/21 | 5.7 | Review and revise Plan (1.8); review and revise stipulation with DMPs (0.6); correspond with S. Massman and others regarding same (0.2); correspond with C. Ricarte, DMP's, and others regarding Plan (0.8); correspond with MSGE regarding stipulation (0.2); call with AHC, DMP's and others regarding Plan (0.6); call with Gilbert, Wilmer Hale and others regarding insurance issue (1.0); correspond with J. Weiner regarding settlement (0.1); calls with S. Moller regarding Plan and Plan Supplement (0.4). |
| Libby, Angela M. | 08/11/21 | 16.1 | Call with UCC, AHC, and Sackler Family counsel on the settlement agreement (4.3); calls with J. Weiner on same (0.7); calls with Milbank Tweed and Debevoise & Plimpton regarding same (2.3); call with L. Altus and others regarding same (0.2); revise settlement agreement (5.7); coordinate settlement workstreams (1.1); call with M. Kesselman, R. Aleali, D. Bauer, and E. Vonnegut regarding IP agreement (0.4); call regarding settlement and IP agreement with M. Huebner, A. Libby, and M. Kesselman (0.4); general emails and coordination regarding IP agreement issues (0.5); call with E. Vonnegut and D. Bauer call regarding IP agreement (0.2); calls with E. Vonnegut regarding settlement and IP agreement (0.3). |
| Linder, Max J. | 08/11/21 | 7.5 | Draft talking points for confirmation hearing. |
| Ma, Sophy | 08/11/21 | 4.3 | Review MSGE fee motion, order and term sheet (1.0); draft Fifth Interim Fee order (1.0); draft NCSG fee motion (2.0); call with D. Consla regarding NCSG fee motion (0.3). |
| Massman, Stephanie | 08/11/21 | 10.4 | Draft revisions to Plan (4.0); correspondence with Davis Polk |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | team regarding same (1.5); correspondence with creditors' counsel regarding same (1.0); correspondence with Reed Smith, AHC counsel and insurers' counsel regarding insurance matters (2.0); review and comment on confirmation order (1.1); review and comment on Plan supplement documents (0.8). |
| McCarthy, Gerard | 08/11/21 | 11.4 | Draft outline for J. Dubel witness preparation (2.8); call with B. Kaminetzky and B. Edmunds regarding confirmation hearing (0.2); draft oral argument script regarding Canadian entities (0.5); meet with J. Dubel regarding witness preparation (4.0); follow up based on J. Dubel preparation (1.2); review emails regarding confirmation, confirmation order, and Plan (0.8); prepare for oral arguments (1.9). |
| McClammy, James I. | 08/11/21 | 12.2 | Prepare witness (5.7); prepare for confirmation trial (5.3); analyze issues regarding same (1.2). |
| Moller, Sarah H. | 08/11/21 | 3.8 | Revise Plan Supplement overview chart (0.3); draft notice of filing of plan Supplement (0.2); call with Davis Polk team, Purdue and Creditors regarding DMP Plan revisions (0.6); circulate revised Plan to Creditors (0.1); call with creditors and insurers regarding insurance issue (1.0); prepare Plan Supplement for filing (0.4); call with D. Kratzer regarding filing (0.2); correspondence with Davis Polk team and creditors regarding revised Plan and Plan Supplement (1.0). |
| Morrione, Tommaso | 08/11/21 | 15.2 | Prepare list of exhibits cited in J. Dubel Declaration binder, as per J. Shinbrot (5.1); prepare Plan and Disclosure Statement binders, as per J. Shinbrot (3.9); retrieve JX exhibits from fact declarations, as per K. Benedict (4.0); set up witness preparation sessions, as per K. Benedict (2.2). |
| O'Sullivan, Damian | 08/11/21 | 5.9 | Review and revise confirmation order (5.0); correspondence with D. Consla and Davis Polk team regarding same (0.3); calls with D. Consla regarding same (0.6). |
| Page, Samuel F. | 08/11/21 | 4.0 | Emails with Davis Polk restructuring team regarding governance covenants and confirmation order (0.6); review indemnification provisions in director agreements (1.5); call with Kramer Levin regarding transfer agreement and emails regarding associated documents (1.2); emails with Purdue about assumed liabilities in transfer agreement (0.7). |
| Quach, Angela | 08/11/21 | 15.4 | Retrieve and assemble key responsive material for attorney review in preparation for case-in-chief fact and expert witness examinations (7.6); coordinate logistical details of fact and expert witness examinations (0.8); revise exhibit list (1.1); retrieve and format exhibits for attorney review in preparation for upcoming confirmation hearing (3.5); create Court courtesy copies (2.4). |
| Ramjas, Rana S. | 08/11/21 | 7.0 | Prepare confirmation hearing binders. |
| Robertson, Christopher | 08/11/21 | 10.1 | Review and revise confirmation order (1.1); email to K. Benedict regarding witness list (0.1); discuss co-defendant issues with C. Springer (0.3); discuss emergence planning issues with R. Aleali, K. McCarthy, Z. Haseeb, and AlixPartners (0.5); emails with D. Klein, E. Vonnegut, S. Massman, co-professionals, counsel to co-defendants, and AHC counsel regarding co-defendant reply (0.4); review and revise vendor letter regarding Plan process (0.2); review and comment on multiple iterations of co-defendant Plan comments (1.9); discuss co-defendant issues with counsel to co-defendant (0.3); discuss co-defendant issues with R. Aleali |

Invoice No.7039744
Invoice Date: September 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.3); further review confirmation order and discuss changes to same with D. Consla (0.8); attend Prime Clerk witness preparation session (0.6); discuss co-defendant issues with D. Klein, E. Vonnegut, S. Massman, D. Kratzer and co-defendant group (0.6); follow-up discussion with E. Vonnegut regarding same (0.3); email to Chambers regarding confirmation order (0.1); email to co-defendant group regarding Plan issues (0.6); review and revise hearing talking points (0.7); further review and revise confirmation order (1.3). |
| Romero-Wagner, Alex B. | 08/11/21 | 12.4 | Teleconference with Davis Polk team and creditor counsel regarding settlement agreement issues (1.0); teleconference with Davis Polk team, creditor counsel, Milbank Tweed and Debevoise & Plimpton regarding settlement agreement drafting (5.4); teleconference with creditor counsel, Davis Polk team, Milbank Tweed and Debevoise & Plimpton regarding the same (1.1); teleconference with J. Finelli, J. Schwartz and others regarding trust issues in connection with settlement agreement (0.2); correspondence with J. Finelli regarding credit support annexes (0.6); review and revise credit support annexes (3.2); emails with creditor counsel, Milbank Tweed and Debevoise & Plimpton regarding same (0.9). |
| Schwartz, Jeffrey N. | 08/11/21 | 10.7 | Attend call regarding settlement issues (3.0); attend second call regarding settlement issues. (2.0); review and finalize settlement agreement trust matters (4.2); analyze Plan tax issues (1.5). |
| Shinbrot, Josh | 08/11/21 | 13.8 | Revise evidence chart (2.3); correspondence with D. Herts regarding same (0.2); analyze documents for J. Dubel witness preparation (1.8); correspondence with G. Cardillo regarding same (0.3); call with G. Cardillo regarding same (0.3); correspondence with Z. Khan regarding G. Gowrisankaran witness preparation (0.4); revise objection response chart (5.8); revise draft argument regarding Plan objection (2.2); correspondence with J. Newmark regarding D. Greenspan witness preparation (0.3); correspondence with K. Benedict regarding same (0.2). |
| Sieben, Brian G. | 08/11/21 | 18.3 | Review, revise, and provide comments to settlement agreement, credit support annexes, further assurances undertaking, estate certification (6.0); emails with J. Schwartz, Norton Rose, E. Hwang, and J. Finelli regarding same (2.0); teleconferences with working group, creditor group, Sackler counsel (5.0); review comments to annexes (3.0); draft, review, and revise definitions and provisions of settlement agreements (1.5); email with Norton Rose and J. Schwartz regarding same (0.3); call with J. Schwartz regarding same (0.5). |
| Simmons, Amanda R. | 08/11/21 | 0.3 | Emails with W. Taylor and others regarding final version of governance covenants. |
| Simonelli, Jessica | 08/11/21 | 7.1 | Update confirmation workstreams chart (0.4); attend meeting with Davis Polk litigation team regarding same (0.1); coordinate on material for J. Turner (0.6); attend J. Turner witness preparation (2.4); review and revise questions regarding same (3.4) emails with K. Benedict and J. Shinbrot in relation to hearing issues (0.2). |
| Stefanik, Sean | 08/11/21 | 0.3 | Review emails from various parties regarding confirmation hearing. |
| Sun, Terrance X. | 08/11/21 | 2.3 | Attend daily status call regarding confirmation (0.1); emails |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with G. Cardillo and K. Houston on proof chart (0.7); call with K. Houston regarding same (0.2); review briefing materials related to proof chart (1.3). |
| Taylor, William L. | 08/11/21 | 3.7 | Addressing issues regarding transfer agreement (3.3); analyze LLCA and covenant issues (0.4). |
| Tobak, Marc J. | 08/11/21 | 11.7 | Conference with G. McCarthy regarding J. Dubel and J. DelConte preparation (0.4); prepare for G. Gowrisankaran preparation session (0.6); attend G. Gowrisankaran preparation session with H. Coleman and J. Newmark (2.0); conference with J. McClammy, K. Benedict, and E. Townes regarding witness preparation and testimony at confirmation hearing (0.3); conference with K. Benedict regarding confirmation hearing (0.2); prepare for J. Turner preparation session (0.5); attend J. Turner preparation session with J. McClammy, E. Townes, and J. Simonelli (2.0); conference with J. McClammy, P. Rothstein, and M. O'Neill (Hospitals) regarding hospitals brief and experts (0.5); prepare for J. DelConte preparation session (0.8); attend G. Gowrisankaran preparation session with H. Coleman, J. Newmark, and K. Benedict (1.4); correspondence with parties regarding confirmation hearing exhibits and cross-exam (0.3); attend J. DelConte preparation session with K. Benedict, K. Houston, J. DelConte, H.S. Bhattal, and S. Lemack (2.4); conference with B. Kaminetzky regarding cross-exam exhibits (0.1); conference with K. Benedict regarding cross-exam exhibits and procedure (0.2). |
| Tobak, Marc J. | 08/11/21 | 2.3 | Conference with B. Kaminetzky and C. Duggan regarding confirmation hearing cross-exams (0.8); correspondence with B. Kaminetzky and J. McClammy regarding introduction of evidence (0.2); conference with G. McCarthy regarding J. Dubel cross-exam (0.6); conference with A. Lees regarding Sackler Family settlement agreement (0.1); conference with J. Weiner regarding Sackler Family settlement agreement (0.4); review proposed evidentiary stipulation (0.2). |
| Townes, Esther C. | 08/11/21 | 12.9 | Correspondence with M. Tobak, K. Benedict, K. Houston, A. Quach, J. Chen, confirmation parties, and others regarding exhibit list (3.3); review and revise same and underlying exhibits (2.0); attend J. Turner preparation (2.1); attend J. Finegan preparation (0.9); draft oral argument script (1.2); correspondences with K. Benedict, K. Houston, A. Quach, J. Herrity, and others regarding exhibit list (0.4); review same (0.2); conference with M. Tobak regarding trial transcript (0.1); correspondence with M. Tobak, K. Benedict, K. Houston, M. Giddens, A. Quach, and others regarding same (0.3); conferences with J. McClammy, M. Tobak, M. Clarens, K. Benedict, J. Knudson, A. Quach and others regarding confirmation trial witness testimony (0.5); conference with K. Benedict and G. Cardillo regarding trial testimony and oral argument (0.6); conference with same and C. Duggan regarding witness testimony (0.2); draft witness preparation outline for J. Turner (0.8); attend Davis Polk litigation team meeting regarding confirmation hearing (0.1); update workstreams chart (0.2). |
| Vonnegut, Eli J. | 08/11/21 | 4.2 | Call regarding insurance issue with Gilbert and insurer counsel (0.9); calls with S. Massman regarding Plan (0.6); emails regarding Plan and Plan Supplement issues (2.0); call |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Weiner, Jacob | 08/11/21 | 17.2 | with M. Huebner regarding Plan (0.5); call with S. Massman and W. Taylor regarding transfer agreement (0.2). Call with UCC, AHC, and Sackler Family counsel regarding settlement agreement (4.3); calls with A. Libby regarding same (0.7); calls with E. Hwang regarding same (0.9); call with T. Matlock regarding same (0.3); call with J. Finelli regarding same (0.1); calls with Milbank Tweed regarding same (1.8) call with M. Tobak regarding same (0.1); call with L. Altus and others regarding same (0.5); revise settlement agreement (6.9); coordinate settlement workstreams (1.1); coordinate docket filings (0.5). |
| Whisenant, Anna Lee | 08/11/21 | 2.2 | Attend D. DeRamus expert testimony preparation session (1.6); prepare for same (0.6). |
| Benedict, Kathryn S. | 08/12/21 | 9.4 | Review insurance evidentiary stipulation (0.4); prepare for confirmation hearing (3.5); debrief confirmation hearing with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, and others (0.6); prepare J. DelConte for testimony (2.6); review insurance materials (1.9); correspondence with M. Huebner, B. Kaminetzky, E. Townes, and others regarding witnesses (0.3); correspondence with J. Lowne and others regarding post-hearing regulations (0.1). |
| Bennett, Aoife | 08/12/21 | 8.0 | Ensure all trial rooms and witness boxes are prepared with necessary preparation materials (1.1); re-locate all trial exhibits and materials to one centralized database for quicker reference during trial per K. Houston (1.7); update all hard copy versions of Plan and supplement exhibit AA with newly filed versions per K. Houston (0.9); coordinate with supplies department for more printing materials to be delivered to office per E. Townes (0.5); coordinate rescheduling of conference rooms for further witness preparation sessions per J. Simonelli (0.4); compile list of exhibits admitted and objected to for attorney review per E. Townes (0.8); amend contested and joint exhibit lists to reflect additional exhibits, replacements, and documents newly admitted from the contested list per E. Townes (1.9); print copies of exhibits to be added to chambers' binders per E. Townes (0.7). |
| Cardillo, Garrett | 08/12/21 | 4.2 | Confer with J. Dubel regarding testimony preparation (1.0); confer with B. Kaminetzky, G. McCarthy regarding oral argument (0.7); prepare for oral argument (2.5). |
| Consla, Dylan A. | 08/12/21 | 11.2 | Review and revise confirmation order and correspondence with Davis Polk team regarding same (0.8); prepare for confirmation hearing (0.5); attend confirmation hearing (5.6); emails with U.S. Trustee and others regarding hearing logistics (0.3); review and revise confirmation order (3.1); emails with chambers and other parties regarding proposed confirmation order (0.4); emails with E. Vonnegut regarding notice of adjournment (0.2); meet with Davis Polk litigation team regarding confirmation hearing schedule issues (0.3). |
| Duggan, Charles S. | 08/12/21 | 2.8 | Prepare for presentation of Debtor witnesses for confirmation hearing (M. Collura, M. Rule, D. DeRamus, J. Dubel). |
| Finelli, Jon | 08/12/21 | 4.5 | Calls with Davis Polk team and Debevoise & Plimpton regarding Sackler Family A Side CSAs and finalize revised drafts regarding same (3.5); review and finalize Sackler Family B Side CSA and related follow-up (1.0). |
| Guo, Angela W. | 08/12/21 | 1.7 | Review diligence-related correspondence with Davis Polk team (0.7); review weekly diligence production (0.7); |

Invoice No.7039744
Invoice Date: September 29, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with J. Chen and C. Hinton regarding same (0.3). |
| Herts, Dylan | 08/12/21 | 11.0 | Review briefs regarding third-party releases (0.9); call with G. Cardillo regarding same (0.3); review hearing notes (0.3); emails with J. Shinbrot regarding same (0.2); draft oral argument (2.4); revise witness reference chart (0.5); review briefs regarding third-party releases (2.3); review case law regarding same (1.0); draft oral argument (2.8); confer with G. Cardillo and E. Townes regarding same (0.3). |
| Hinton, Carla Nadine | 08/12/21 | 2.7 | Handle eDiscovery follow up tasks regarding confirmation hearing exhibits, per E. Townes (0.7); review eDiscovery communications regarding confirmation hearing exhibits, per C. Oluwole (2.0). |
| Houston, Kamali | 08/12/21 | 11.0 | Review transcripts and analyze legal issues (3.0); review briefing (1.0); witness preparation (2.0); discuss witness preparation with K. Benedict and M. Tobak (0.4); prepare draft questions for witness preparation (4.6). |
| Huebner, Marshall S. | 08/12/21 | 2.8 | Multiple calls and emails with Purdue, Ad Hoc Committee, Creditors Committee and NCSG regarding hearing witnesses and presentations for the following day (1.7); research issues regarding trusts distribution procedure (0.5); discussions with several creditor groups and S. Birnbaum regarding same (0.6). |
| Hwang, Eric | 08/12/21 | 3.0 | Finalize settlement documentation. |
| Kaminetzky, Benjamin S. | 08/12/21 | 18.2 | Confirmation hearing and hearing preparation, including meetings and call with Davis Polk team, calls with all parties, correspondence with court, witness preparation, and oral argument preparation. |
| Khan, Zulkar | 08/12/21 | 1.2 | Correspond with K. Benedict regarding confirmation hearing (0.2); correspond with J. Shinbrot regarding expert witness testimony (0.3); correspond with D. Herts and J. Shinbrot regarding expert report (0.7). |
| Kim, Eric M. | 08/12/21 | 7.6 | Review expert reports of R. Collura, M. Rule, and D. DeRamus. |
| Klabo, Hailey W. | 08/12/21 | 0.2 | Email with creditor groups regarding filed document issues. |
| Klein, Darren S. | 08/12/21 | 5.1 | Call with C. Steege (0.1); analyze issues regarding DMP settlement construct (2.1); review and comment on Plan (1.7); call with C. Robertson and S. Massman regarding same (1.2). |
| Knudson, Jacquelyn Swanner | 08/12/21 | 3.1 | Prepare for witness testimony (2.7); review proposed media intervenors' order (0.2); correspondence with G. McCarthy regarding same (0.1); correspondence with M. Huebner, B. Kaminetzky, G. McCarthy, and media intervenors regarding same (0.1). |
| Kratzer, David | 08/12/21 | 3.6 | Call with S. Massman regarding Plan (0.1); call with S. Moller regarding Plan (0.1); correspond with creditors and shareholders regarding same (0.2); correspond with S. Massman regarding releases (0.4); call with S. Massman regarding Plan and Plan Supplement (0.1); call with E. Vonnegut, D. Klein and others regarding Plan (1.3); call with S. Massman regarding same (0.1); review and revise same (1.3). |
| Libby, Angela M. | 08/12/21 | 2.8 | Communications with Milbank and Debevoise & Plimpton regarding open points in settlement agreement (2.6); call with M. Kesselman, E. Vonnegut, and others regarding confirmation timing (0.2). |
| Massman, Stephanie | 08/12/21 | 9.6 | Review and finalize seventh amended Plan (1.1); |

124

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with Davis Polk team regarding same (1.0); calls with Davis Polk tax and trust teams regarding tax issues (0.7); call with D. Klein, C. Robertson, and D. Kratzer regarding co-defendant provisions in Plan (1.3); review creditor comments to Plan (0.5); review and comment on confirmation order (1.5); correspondence with Davis Polk settlement team regarding settlement agreement matters (0.5); correspondence with Davis Polk team regarding Plan documents (2.0); correspondence with Reed Smith team regarding insurance matters (0.5); correspondence with creditors regarding Plan documents and confirmation order (0.5). |
| McCarthy, Gerard | 08/12/21 | 5.6 | Analyze exhibit objections (0.8); prepare J. Dubel for trial (1.5); follow up regarding confirmation hearing (1.0); prepare for oral argument (1.6); meet with B. Kaminetzky and G. Cardillo regarding oral argument preparation (0.7). |
| McClammy, James I. | 08/12/21 | 3.7 | Prepare witness (1.5); prepare for redirect (1.5); analyze release issues (0.7). |
| Moller, Sarah H. | 08/12/21 | 0.2 | Revise Plan supplement overview (0.1); revise Plan (0.1). |
| Morrione, Tommaso | 08/12/21 | 6.9 | Prepare binders of witness preparation materials for trial, as per K. Benedict. |
| O'Sullivan, Damian | 08/12/21 | 6.1 | Review and revise confirmation order (4.1); correspondence with D. Consla regarding same (0.4); call with same regarding same (0.1); correspondence with M. Huebner and S. Massman regarding same (0.2); review Debevoise & Plimpton, Gilbert, M. Huebner and S. Massman comments to same (1.3). |
| Page, Samuel F. | 08/12/21 | 1.4 | Emails with Davis Polk team regarding memorandum on restructuring steps (0.4); review of and email to Kramer Levin about PPLP limited partnership agreement (0.7); emails to Purdue about governance covenants (0.3). |
| Quach, Angela | 08/12/21 | 8.7 | Retrieve and assemble key responsive material for attorney review in preparation for case-in-chief fact and expert witness examinations (6.1); coordinate logistical details of fact and expert witness examinations (0.7); revise exhibit list (0.7); retrieve and format exhibits for attorney review in preparation for upcoming confirmation hearing (0.4); create Court courtesy copies (0.8). |
| Robertson, Christopher | 08/12/21 | 5.3 | Discuss solicitation issues with J. McClammy and J. Knudson (0.3); emails with counterpart counsel regarding assumption issues (0.2); finalize confirmation order language regarding assumption objection (0.1); discuss Canadian co-defendant issues with D. Byers, A. Taylor and L. Nicholson (0.4); review and revise Plan provisions regarding co-defendant treatment and multiple emails and discussions with D. Klein, E. Vonnegut, S. Massman and D. Kratzer regarding same (4.2); discuss mark-up with C. Steege (0.1). |
| Romero-Wagner, Alex B. | 08/12/21 | 4.2 | Review and revise credit support annexes to the settlement agreement (2.9); emails with A. Libby and J. Finelli regarding same (0.4); emails with creditor counsel regarding same (0.3); emails with Milbank Tweed and Debevoise & Plimpton regarding same (0.6). |
| Shinbrot, Josh | 08/12/21 | 7.1 | Revise hearing proof chart (1.8); related correspondence with K. Houston and T. Sun (0.4); research issues regarding oral argument (2.8); draft oral argument sections (2.1). |
| Sieben, Brian G. | 08/12/21 | 9.1 | Review and revise settlement agreement, further assurances |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | undertaking, estate certification (3.0); emails and calls with J. Schwartz and L. Altus regarding tax issues (1.5); review confirmation order, settlement agreement, and related information (2.5); draft, review, and revise proposed tax summary (2.1). |
| Simonelli, Jessica | 08/12/21 | 1.6 | Prepare for J. Turner witness preparation (0.4); attend J. Turner witness preparation (1.2). |
| Sun, Terrance X. | 08/12/21 | 6.4 | Review confirmation hearing briefing materials (0.5); review witness declarations (1.5); emails with Davis Polk team regarding proof chart (0.7); review hearing transcript (0.6); draft proof chart (1.4); revise proof chart (1.7). |
| Taylor, William L. | 08/12/21 | 3.2 | Analyze issues regarding transfer agreement (2.4); participate in call regarding D&O insurance (0.8). |
| Tobak, Marc J. | 08/12/21 | 7.5 | Correspondence regarding confirmation order (0.2); prepare for confirmation hearing (0.8); correspondence and conferences with Plan supporters regarding witness order (0.3); conference with B. Kaminetzky and J. McClammy regarding witness preparation (0.6); attend witness preparation meeting with J. DelConte, M. Kesselman, B. Kaminetzky, K. Benedict, and K. Houston (2.1); draft redirect for J. DelConte fact and expert testimony (3.1); conference with B. Kaminetzky regarding J. DelConte redirect (0.1); conference with K. Benedict regarding J. DelConte and J. Turner (0.3). |
| Townes, Esther C. | 08/12/21 | 4.0 | Attend J. Turner preparation session (1.5); correspondence with K. Benedict, K. Houston, and others regarding exhibit list (1.0); review same (0.5); draft oral argument script (1.0). |
| Vonnegut, Eli J. | 08/12/21 | 4.2 | Coordinate final issues on settlement and agreements in preparation for confirmation hearing (2.0); call with Davis Polk team regarding DMP treatment (1.2); call regarding NOAT design with Kramer Levin and M. Huebner (0.2); call with S. Massman regarding transfer agreement (0.1); call with M. Huebner regarding hearing issues (0.2); emails with Davis Polk team regarding Plan and confirmation issues (0.5). |
| Weiner, Jacob | 08/12/21 | 2.1 | Resolution of settlement issues (1.6); coordinate settlement workstreams (0.5). |
| Whisenant, Anna Lee | 08/12/21 | 0.2 | Call with M. Rule regarding testimony. |
| Benedict, Kathryn S. | 08/13/21 | 5.5 | Prepare for confirmation hearing (1.8); conference regarding oral argument with M. Huebner, B. Kaminetzky., J. McClammy, M. Tobak, G. McCarthy, J. Knudson, G. Cardillo, E. Townes and others (1.0); debrief confirmation hearing with J. McClammy, M. Tobak, G. McCarthy, and others (0.3); review insurance materials (0.5); correspondence with J. McClammy and others regarding witness list for August 16 and August 17 (1.1); telephone conference with J. McClammy regarding standing question (0.1); correspondence with G. McCarthy and G. Cardillo regarding same (0.2); call with G. McCarthy regarding same (0.2); correspondence with B. Bias regarding same (0.3). |
| Bennett, Aoife | 08/13/21 | 2.7 | Ensure all trial rooms and witness boxes are prepared with necessary preparation materials (1.1); draft correspondence to court regarding new exhibits and prepare package to send to chambers per E. Townes (1.6). |
| Cardillo, Garrett | 08/13/21 | 7.1 | Prepare for confirmation hearing (0.5); call with J. Schwartz and L. Altus regarding tax issues (0.6); draft oral argument modules (6.0). |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Carvajal, Shanaye | 08/13/21 | 2.0 | Prepare oral argument materials regarding cases cited by objectors. |
| Consla, Dylan A. | 08/13/21 | 1.5 | Emails with Purdue regarding hearing logistics issues (0.1); emails with Y. Yang regarding confirmation order issues (0.1); meet with C. Robertson and others regarding confirmation issues (0.5); draft email to Chambers regarding hearing scheduling issues (0.4); review confirmation order comments (0.4). |
| Dartez, Jackson | 08/13/21 | 7.1 | Revise draft reference material for oral argument at confirmation hearing. |
| Guo, Angela W. | 08/13/21 | 6.7 | Review and analyze tax diligence search results pursuant to correspondence with L. Altus and T. Matlock (4.1); correspondence with J. Chen regarding same (0.7); correspondence with C. Oluwole regarding financial institution subpoena productions (0.3); correspondence with R. Keefe and C. Oluwole regarding hearing transcripts (0.3); correspondence with J. Chen, C. Hinton, Dechert, and T. Morrissey regarding production cover letter and monitor production (0.5); correspondence with J. Chen regarding materials for Monitor (0.2); review diligence-related correspondence with Davis Polk team (0.6). |
| Herts, Dylan | 08/13/21 | 12.5 | Draft oral argument (1.8); call with G. Cardillo regarding same (0.3); review case law regarding third-party releases (1.7); review briefs regarding same (2.3); draft oral argument (3.4); conferences with G. Cardillo regarding same (0.7); analyze live hearing testimony regarding same (1.9); conference with G. McCarthy and G. Cardillo regarding oral argument preparation (0.4). |
| Hinton, Carla Nadine | 08/13/21 | 0.9 | Handle eDiscovery follow up tasks regarding confirmation hearing exhibits, per E. Townes. |
| Houston, Kamali | 08/13/21 | 3.2 | Catalogue legal issues addressed during confirmation hearing (2.0); review transcript and correspondence with Davis Polk litigation team regarding legal issues regarding same (1.2). |
| Huebner, Marshall S. | 08/13/21 | 2.4 | Calls and emails with Purdue, Davis Polk litigation team and other parties regarding second day of trial and adjustments to strategy going forward. |
| Hwang, Eric | 08/13/21 | 1.5 | Incorporate changes to settlement agreement (1.0); call with A. Libby regarding settlement next steps (0.2); correspond with Milbank Tweed regarding comments (0.3). |
| Kaminetzky, Benjamin S. | 08/13/21 | 0.2 | Review media proposed order and correspondence regarding same. |
| Khan, Zulkar | 08/13/21 | 5.3 | Review E. Townes' correspondence regarding oral arguments (0.3); review S. Carvajal's correspondence regarding case summaries (0.4); draft oral argument papers (4.6). |
| Kim, Eric M. | 08/13/21 | 3.4 | Review confirmation brief and objections to confirmation. |
| Klein, Darren S. | 08/13/21 | 2.2 | Call with A. Preis regarding DMPs (0.2); call with C. Steege, C. Springer, and others regarding DMP settlement (0.3); research and analyze issues regarding DMP points (1.7). |
| Knudson, Jacquelyn Swanner | 08/13/21 | 3.5 | Meet with M. Huebner, B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, and E. Townes regarding oral argument (1.0); review and revise hearing agenda (0.3); correspondence with Davis Polk regarding same (0.3); review pro se motion regarding objection to Plan (0.2); correspondence with C. Oluwole regarding claims question (0.1); correspondence with C. Oluwole and White & Case regarding same (0.1); telephone conference with C. Oluwole |

Invoice No.7039744
Invoice Date: September 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and White & Case regarding same (0.1); telephone conference with H. Klabo regarding same (0.1); research issues regarding same (0.1); correspondence with J. McClammy and C. Oluwole regarding same (0.2); correspondence with J. McClammy and C. Robertson regarding Plan issues (0.2); review revised oral argument schedule (0.2); correspondence with Davis Polk team regarding witnesses (0.4); correspondence with G. Cardillo regarding Morales motion for summary judgment (0.2). |
| Kratzer, David | 08/13/21 | 3.3 | Review and revise Plan (2.2); correspond with R. Aleali and J. Lowne regarding same (0.3); call with DMP's regarding same (0.4); call with S. Massman regarding same (0.2); correspond with L. Altus regarding restructuring steps memorandum (0.1); call with S. Moller regarding same (0.1). |
| Libby, Angela M. | 08/13/21 | 1.6 | Call with Milbank regarding open issues in settlement agreement (0.2); call with E. Hwang regarding same (0.2); email with Milbank Tweed and Debevoise & Plimpton regarding open issues in settlement agreement (0.4); emails with S. Massman and E. Vonnegut regarding release terms (0.2); analyze open issues in settlement agreement (0.6). |
| Massman, Stephanie | 08/13/21 | 7.0 | Correspondence with DMP group regarding settlement language for Plan (1.0); correspondence with B. Taylor and E. Vonnegut regarding transfer documents (1.0); correspondence with creditors regarding Plan issues (0.5); correspondence with Davis Polk team regarding Plan issues (1.0); review and revise Plan (1.5); review confirmation hearing transcript (2.0). |
| McCarthy, Gerard | 08/13/21 | 3.3 | Meet with B. Kaminetzky, M. Huebner, J. McClammy, M. Tobak, and others regarding confirmation hearing oral argument and preparation (1.0); prepare for oral argument (2.3). |
| McClammy, James I. | 08/13/21 | 3.0 | Prepare witness re-direct (1.5); review transcript (0.8); analyze release issues (0.7). |
| Moller, Sarah H. | 08/13/21 | 0.5 | Call with Davis Polk team and creditors regarding DMP Plan revisions. |
| Morrione, Tommaso | 08/13/21 | 6.1 | Prepare witness declaration and report binders, as per K. Benedict (4.8); prepare witness exhibits tracking spreadsheet, as per K. Houston (1.3). |
| O'Sullivan, Damian | 08/13/21 | 0.9 | Review and revise confirmation order regarding Ad Hoc Committee comments. |
| Page, Samuel F. | 08/13/21 | 0.4 | Review emails regarding NewCo transfer agreement and Kramer Levin information requests. |
| Peppiatt, Jonah A. | 08/13/21 | 0.3 | Correspond with H. Klabo regarding hospital witnesses (0.2); correspond with E. Vonnegut regarding same (0.1). |
| Quach, Angela | 08/13/21 | 3.8 | Retrieve and assemble key responsive material for attorney review in preparation for case-in-chief fact and expert witness examinations (3.1); coordinate logistical details of fact and expert witness examinations (0.7). |
| Robertson, Christopher | 08/13/21 | 2.9 | Review and revise co-defendant section of Plan and multiple emails with D. Klein, E. Vonnegut, S. Massman and D. Kratzer regarding same (1.9); discuss same with co-defendant group (0.4); coordinate overview of Plan releases with S. Massman, D. Kratzer, J. Weiner and E. Hwang (0.2); emails with J. McClammy, C. Oluwole, Skadden, and Wiggin & Dana regarding document repository issues (0.4). |
| Shinbrot, Josh | 08/13/21 | 13.0 | Research issues regarding oral argument (4.1); draft oral argument sections (8.6); correspondence with J. Newmark |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding confirmation hearing (0.3). |
| Sieben, Brian G. | 08/13/21 | 10.0 | Teleconference and emails with J. Schwartz, L. Altus, and G. Cardillo regarding tax related information (1.5); review and revise tax talking points (3.5); review and revise settlement agreement (2.0); email with Davis Polk team regarding same (0.7); emails with J. Schwartz and working group regarding tax talking points and settlement agreement revisions (2.3). |
| Simonelli, Jessica | 08/13/21 | 5.8 | Review objecting states statutes in relation to state treasury funds (4.3); analyze prior abatement settlements (1.5). |
| Stefanik, Sean | 08/13/21 | 2.4 | Research and analyze direct appeal issues. |
| Sun, Terrance X. | 08/13/21 | 7.3 | Review briefing related to proof chart (0.7); review revisions to proof chart (0.5); emails with K. Houston regarding proof chart (0.5); review witness declarations (0.8); review and revise confirmation hearing notes (0.7); draft new entries for proof chart (2.1); revise same (2.0). |
| Taylor, William L. | 08/13/21 | 1.7 | Conference call with E. Vonnegut and others regarding transfer agreement issues (0.8); analyze transfer agreement issues (0.9). |
| Tobak, Marc J. | 08/13/21 | 2.5 | Conference with B. Kaminetzky regarding J. DelConte testimony (0.3); meet with J. DelConte to prepare for testimony (0.2); prepare for confirmation hearing (0.5); conference with M. Huebner, B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, J. Knudson, G. Cardillo, and E. Townes regarding oral argument and appeal preparation (0.9); conference with J. McClammy regarding witness order (0.1); conference with G. McCarthy regarding oral argument (0.1); correspondence with Milbank regarding confirmation order (0.2); review draft stipulation regarding J. DelConte fact testimony (0.2). |
| Townes, Esther C. | 08/13/21 | 8.3 | Correspondence with J. Turner regarding testimony (0.3); correspondence with J. McClammy regarding same (0.2); meet with Davis Polk litigation team regarding oral argument (1.0); draft oral argument script (6.8). |
| Vonnegut, Eli J. | 08/13/21 | 2.0 | Call with S. Massman regarding release analysis project (0.4); call with B. Kaminetzky regarding release questions (0.2); call with W. Taylor and S. Massman regarding transfer agreement (0.8); call with DMP counsel regarding Plan revisions (0.2); emails regarding transfer agreement issues (0.4). |
| Weiner, Jacob | 08/13/21 | 2.7 | Call with T. Wallach on settlement agreement (0.5); call with T. Matlock on same (0.2); coordination of settlement issues (0.8); draft settlement issues list (1.2). |
| Benedict, Kathryn S. | 08/14/21 | 10.3 | Review testimony analysis (1.2); telephone conference with G. McCarthy regarding next steps (0.2); correspondence with S. Massman, J. Weiner, and others regarding insurance issues (0.3); review insurance materials (0.8); correspondence with A. Kramer and others regarding same (0.3); review memorandum regarding government standing (2.1); correspondence with B. Bias regarding same (0.4); correspondence with S. Massman, J. Weiner, and others regarding insurance issues (0.4); correspondence with M. Monaghan, J. Ball, J. McClammy, and others regarding witnesses (0.2); correspondence with A. Pries, M. Leventhal, D. Blabey, M. Monaghan, J. Ball, J. McClammy, and others regarding same (1.0); correspondence with B. Edmunds, J. McClammy, and others regarding same (1.3); call with G. |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | McCarthy regarding same (0.2); second telephone conference with G. McCarthy regarding same (0.1); correspondence with J. McClammy and others regarding same (0.8); telephone conference with J. McClammy regarding same (0.1); correspondence with M. O'Neill regarding same (0.1); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, and others regarding same (0.6); correspondence with J. McClammy and M. Tobak regarding certain objections (0.2). |
| Bennett, Aoife | 08/14/21 | 10.5 | Amend joint and contested exhibit lists with new Maryland exhibits and exhibits that were admitted from contested per E. Townes (3.6); assign JX and party control numbers to new Maryland exhibits and apply trial Bates stamps per E. Townes (6.7); coordinate with vendor for printing of all new exhibits per E. Townes (0.2). |
| Bias, Brandon C. | 08/14/21 | 13.0 | Research issues related to the DOJ's cross-examination of witnesses. |
| Cardillo, Garrett | 08/14/21 | 11.0 | Teleconference with J. Shinbrot regarding best interest objection (0.5); calls with D. Herts regarding oral argument preparation (1.0); draft oral argument scripts and modules (9.3); emails with J. Shinbrot regarding best interest section (0.2). |
| Carvajal, Shanaye | 08/14/21 | 7.9 | Review case squib drafts sent over by Z. Khan (2.4); review cases cited by objectors to prepare oral argument materials (5.0) correspondence with Davis Polk oral argument preparation team regarding same (0.5). |
| Consla, Dylan A. | 08/14/21 | 1.2 | Emails with various parties and J. McClammy regarding witness scheduling issues (0.4); review and comment on confirmation order (0.8). |
| Guo, Angela W. | 08/14/21 | 2.8 | Review and analyze tax diligence issues pursuant to correspondence with L. Altus and T. Matlock. |
| Herts, Dylan | 08/14/21 | 10.5 | Revise oral argument (0.2); emails with G. Cardillo regarding same (0.3); draft oral argument regarding third-party releases (5.5); review case law regarding same (1.7); review briefs regarding same (1.9); calls with G. Cardillo regarding same (0.6); emails with K. Houston regarding evidentiary record (0.3). |
| Houston, Kamali | 08/14/21 | 12.9 | Extensive preparation of oral argument (10.0); review transcript for legal issues (2.9). |
| Huebner, Marshall S. | 08/14/21 | 2.0 | Multiple calls and emails regarding upcoming trial schedule and Friday witnesses (1.2); call with K. Eckstein and emails with A. Pries, Davis Polk team, Sacklers and other creditors regarding questions, confirmation order and related matters (0.8). |
| Khan, Zulkar | 08/14/21 | 6.3 | Draft case summaries (5.8); correspond with A. Bennett regarding case summaries (0.3); review case summaries (0.2). |
| Kim, Eric M. | 08/14/21 | 2.6 | Review Maryland witness and exhibits lists (0.1); review confirmation brief and objections to confirmation (2.5). |
| Kratzer, David | 08/14/21 | 3.3 | Prepare summary of Plan releases. |
| Libby, Angela M. | 08/14/21 | 1.4 | Analyze open issues in settlement agreement and review emails in connection with same. |
| Massman, Stephanie | 08/14/21 | 9.5 | Review Plan provisions in connection with Purdue questions (1.0); correspondence with Davis Polk team regarding same (1.5); correspondence with Reed Smith and Davis Polk team regarding insurance-related matters (0.5); review documents |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | relating to same (0.5); review confirmation hearing transcripts (1.5); prepare chart relating to Plan release provisions (3.0); review creditor comments to confirmation order (0.5); comment on confirmation order (0.5); correspondence with creditors regarding Plan issues (0.5). |
| McCarthy, Gerard | 08/14/21 | 3.3 | Call with K. Benedict regarding cross examination analysis (0.2); call with G. Cardillo regarding oral argument preparation (0.3); call with B. Bias regarding cross examination analysis (0.1); call with G. Cardillo regarding oral argument preparation (0.2); follow-up call with G. Cardillo regarding oral argument preparation (0.1); prepare for oral argument (2.1). |
| McClammy, James I. | 08/14/21 | 4.4 | Analyze confirmation trial issues (2.6); review transcripts (1.8). |
| Morrione, Tommaso | 08/14/21 | 12.2 | Compile declarations, pleadings, and briefs for delivery to M. Huebner (3.8); prepare August 16 and 17 witness materials binders, as per K. Benedict (8.4). |
| Oluwole, Chautney M. | 08/14/21 | 0.1 | Confer with R. Keefe regarding confirmation hearing transcripts. |
| Robertson, Christopher | 08/14/21 | 0.3 | Emails with D. Klein, S. Massman, Sullivan and Dechert regarding co-defendant discussion (0.1); emails with R. Ringer regarding co-defendant Plan comments (0.1); emails with H. Chaiton regarding Plan revisions (0.1). |
| Shinbrot, Josh | 08/14/21 | 6.8 | Review and revise oral argument sections (5.9); teleconference with G. Cardillo regarding same (0.6); correspondence with G. McCarthy and M. Tobak regarding same (0.3). |
| Sieben, Brian G. | 08/14/21 | 4.1 | Emails with J. Schwartz and L. Altus regarding tax talking points (1.0); review and comment on talking points (1.5); review and revise further assurances undertaking (1.6). |
| Simonelli, Jessica | 08/14/21 | 9.2 | Research relevant statutes to include in oral argument (3.0); draft summary of abatement uses (3.5); draft talking points section on same (2.7). |
| Sun, Terrance X. | 08/14/21 | 6.6 | Research issues regarding state Attorney General civil settlements (3.8); research issues regarding releases (2.8). |
| Tobak, Marc J. | 08/14/21 | 1.3 | Correspondence with Milbank regarding confirmation order (0.8); correspondence with M. Huebner, J. McClammy regarding same (0.2); correspondence with D. Consla regarding same (0.1); correspondence with J. Shinbrot regarding best interests (0.2). |
| Townes, Esther C. | 08/14/21 | 12.6 | Conference with J. Simonelli regarding oral argument (0.2); review law regarding same (0.3); draft oral argument script (12.1). |
| Vonnegut, Eli J. | 08/14/21 | 1.5 | Emails regarding Plan issues (1.1); call with S. Massman regarding Plan issues (0.4). |
| Weiner, Jacob | 08/14/21 | 0.5 | Call with A. Libby on settlement issues (0.1); coordinate settlement workstreams (0.4). |
| Benedict, Kathryn S. | 08/15/21 | 10.7 | Review and revise memorandum regarding standing (3.0); correspondence with B. Bias regarding same (0.2); correspondence with M. Leventhal and others regarding witnesses (0.3); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, and others regarding same (0.9); call with M. Huebner regarding same (0.3); correspondence with M. Kesselman and others regarding same (0.5); correspondence with D. Herts regarding same (0.3); correspondence with S. Massman and others regarding insurer issues (0.2); prepare for call regarding recovering |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | creditors (0.2); conference with J. McClammy and M. Tobak regarding same (0.5); conference with M. Tobak regarding oral argument (0.1); prepare oral argument outline (3.3); correspondence with S. Tonnenson, B. Edmunds, and others regarding documents at trial (0.4); review Maryland proposed documents for sealing redactions (0.5). |
| Bennett, Aoife | 08/15/21 | 4.1 | Prepare package of oral argument preparation materials to be delivered to M. Huebner per E. Townes (1.7); locate docket numbers and Plan supplement numbers of certain TDPs for insertion into "Transcript Cites for 9019" document per K. Houston (2.4). |
| Bias, Brandon C. | 08/15/21 | 12.0 | Research issues and draft memorandum related to the DOJ's cross-examination of witnesses. |
| Cardillo, Garrett | 08/15/21 | 10.7 | Call with Sackler Family counsel, M. Tobak, and Davis Polk restructuring team regarding confirmation order (1.0); analyze transcripts and review 9019 oral argument presentation (2.1); draft third-party release oral argument presentation and conferences with team regarding same (7.1); emails with T. Sun regarding oral argument preparation and review research regarding same (0.5). |
| Carvajal, Shanaye | 08/15/21 | 4.3 | Review and revise talking points and chart regarding scope of releases in precedent bankruptcy cases, including review of relevant Plan release documents (4.1); correspondence with G. Cardillo and T. Sun regarding same (0.2). |
| Consla, Dylan A. | 08/15/21 | 4.7 | Email with A. Libby and others regarding confirmation order issues (0.2); emails with Milbank Tweed regarding confirmation order issues (0.1); emails with M. Tobak and others regarding confirmation order issues (0.1); emails with L. Altus and others regarding confirmation order issues (0.1); review and comment on confirmation order (1.0); emails with S. Massman regarding confirmation order (0.1); call with Milbank Tweed, M. Tobak and others regarding confirmation order (1.0); emails with Davis Polk Plan team regarding confirmation order issues (0.3); review and revise confirmation order (1.8). |
| Duggan, Charles S. | 08/15/21 | 0.4 | Email with J. McClammy and Davis Polk trial team regarding hearing agenda. |
| Herts, Dylan | 08/15/21 | 12.2 | Review briefs regarding third-party releases (1.1); draft oral argument regarding same (4.3); emails with G. Cardillo regarding same (0.1); calls with G. Cardillo regarding same (0.7); conference with M. Tobak and G. Cardillo regarding same (0.3); conference with G. Cardillo regarding same (0.5); draft talking points for oral argument (1.8); revise witness reference chart (2.3); emails with K. Benedict regarding same (0.1); analyze case law regarding jurisdiction (1.0). |
| Houston, Kamali | 08/15/21 | 2.1 | Review and revise exhibit list (1.0); review parties filings in connection with confirmation hearing (1.1). |
| Huebner, Marshall S. | 08/15/21 | 5.8 | Many discussions with counsel for creditors committee, consenting states, multi-state group and Purdue regarding tomorrow's hearing and additional testimony on multiple matters including necessity of global releases (3.4); review transcript and prepare argument regarding same (0.8); multiple emails regarding new witness lists and trial schedule (0.5); calls with Purdue regarding same (0.3); discussion with J. McClammy and emails regarding Hospitals questions (0.3); call with E. Townes, notes and emails regarding Rule 9019 |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | oral argument (0.5). |
| Hwang, Eric | 08/15/21 | 3.5 | Incorporate changes to settlement agreement (1.8); review settlement language (0.7); call with J. Weiner regarding comments (0.5); update open points list (0.5). |
| Kaminetzky, Benjamin S. | 08/15/21 | 8.6 | Prepared for confirmation hearing, including preparation for testimony, preparation for argument, calls and meetings with G. McCarthy, G. Cardillo, M. Kesselman and M. Huebner regarding strategy. |
| Kim, Eric M. | 08/15/21 | 0.8 | Review emails regarding confirmation hearing schedule (0.2); review transcripts of confirmation hearing (0.6). |
| Klein, Darren S. | 08/15/21 | 1.4 | Call with R. Ringer, S. Massman, and others regarding DMP settlement (0.2); call with C. Steege and S. Massman, and others regarding same (0.3); call with S. Massman and others regarding same (0.1); review and comment on Plan (0.8). |
| Knudson, Jacquelyn Swanner | 08/15/21 | 1.1 | Email correspondence with Davis Polk team regarding materials for oral argument (0.2); email correspondence with S. Carvajal and J. Dartez regarding claims oral argument (0.1); email correspondence with J. McClammy, S. Carvajal, and J. Dartez regarding same (0.1); telephone conference with J. McClammy, S. Carvajal, and J. Dartez regarding same (0.3); review and revise confirmation order (0.2); email correspondence with Davis Polk regarding same (0.1); email correspondence with Davis Polk regarding witness testimony (0.1). |
| Kratzer, David | 08/15/21 | 0.8 | Call with DMP's regarding Plan (0.3); follow-up call with D. Klein and S. Massman regarding same (0.1); correspond with DMP's regarding same (0.4). |
| Libby, Angela M. | 08/15/21 | 2.4 | Call with Milbank, M. Tobak, D. Consla, and others regarding confirmation order (1.0); revise provisions of settlement agreement (0.7); analyze open issues in settlement agreement (0.5); correspondence with Kramer Levin and Brown Rudnick regarding next steps (0.2). |
| Massman, Stephanie | 08/15/21 | 9.3 | Review distributor comments to Plan (1.0); call with distributors regarding markup (0.3); draft revisions to Plan regarding same (1.5); correspondence with Davis Polk team regarding same (0.5); review confirmation hearing transcripts (1.5); review creditor comments to confirmation order (0.5); correspondence with Davis Polk team regarding same (0.5); correspondence with Davis Polk team regarding Plan releases (0.5); prepare chart of Plan releases (3.0). |
| McCarthy, Gerard | 08/15/21 | 6.7 | Review emails on Plan and trial witness order (0.3); prepare for oral argument (6.4). |
| McClammy, James I. | 08/15/21 | 6.2 | Follow up regarding trial issues (1.3); prepare argument (3.4); analyze release issues (1.5). |
| Morrione, Tommaso | 08/15/21 | 10.8 | Prepare pro se motions binder, as per J. Knudson (3.7); finalize declaration and pleading binders for delivery to M. Huebner (2.6); update witness exhibit excel tracker, as per K. Houston (2.7); coordinate printing and delivery of witness materials binders and exhibit binders, as per E. Townes (1.8). |
| Oluwole, Chautney M. | 08/15/21 | 0.1 | Confer with R. Keefe regarding confirmation hearing transcripts. |
| Robertson, Christopher | 08/15/21 | 1.1 | Emails with H. Chaiton regarding Plan revisions (0.1); coordinate discussion with Skadden and Wiggin regarding co-defendant issues (0.1); discuss AHC Plan comments with D. |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Klein and R. Ringer (0.3); discuss Plan comments with E. Vonnegut, D. Klein, S. Massman, D. Kratzer and counsel to co-defendants (0.3); discuss co-defendant issues with M. Florence and R. Hoff (0.3). |
| Shinbrot, Josh | 08/15/21 | 6.9 | Revise oral argument speeches (5.0); correspondence with M. Tobak regarding same (0.3); analyze Plan proponents briefs (1.6). |
| Sieben, Brian G. | 08/15/21 | 3.9 | Review and provide comments to draft talking points and emails with L. Altus, J. Schwartz, and C. Collier regarding same. |
| Simonelli, Jessica | 08/15/21 | 7.7 | Research information from filings on public docket for oral argument. |
| Sun, Terrance X. | 08/15/21 | 3.9 | Emails with team regarding breadth of release talking points (0.5); call with K. Houston to discuss proof chart (0.2); revise proof chart (0.7); revise third-party release talking points (2.5). |
| Tobak, Marc J. | 08/15/21 | 8.3 | Revise draft best interests section of oral argument (3.3); conference with J. McClammy and K. Benedict regarding F. Ozment information requests (0.5); conference with K. Benedict regarding oral argument (0.1); conference with A. Libby, D. Consla, J. Weiner, G. Cardillo, K. Goldberg, and N. Prey regarding confirmation order (1.0); revise confirmation order (0.4); review and revise draft 9019 argument (2.1); review Bloyd/Bridges/Fitch objection and correspondence regarding oral argument (0.9). |
| Townes, Esther C. | 08/15/21 | 9.8 | Conference with G. Cardillo regarding oral argument script (0.2); correspondences with K. Houston regarding same (0.5); draft same (8.2); review additions to joint contested exhibit list (0.3); correspondence with A. Bennett and S. Tonnesen regarding same (0.1); conferences with K. Houston regarding oral argument script (0.5). |
| Vonnegut, Eli J. | 08/15/21 | 4.6 | Call regarding releases with J. McClammy (0.8); analyze and general work regarding release issues (3.8). |
| Weiner, Jacob | 08/15/21 | 3.5 | Call with Milbank on confirmation order (1.0); call with E. Hwang on settlement issues (0.5); revise issues list (0.8); revise settlement agreement (1.2). |
| Benedict, Kathryn S. | 08/16/21 | 7.5 | Review Maryland proposed documents for sealing redactions (2.3); review materials from Maryland for confidentiality (0.8); prepare for Confirmation hearing (1.9); correspondence with Chambers and others regarding witnesses (0.3); telephone conference with A. Dawson regarding same (0.3); conference with M. Tobak and G. McCarthy regarding same (0.3); correspondence with J. McClammy, M. Tobak, and J. Knudson regarding PII issues (0.3); review insurance issues (0.3); telephone conference with M. Tobak regarding confirmation Planning (0.5); correspondence with E. Townes and others regarding exhibits (0.2); review witness materials in advance of fourth day of hearing (0.3). |
| Bennett, Aoife | 08/16/21 | 5.1 | Ensure set up of all trial rooms for trial team per E. Townes (0.4); prepare package of new exhibits and lists to courier to chambers per E. Townes (2.6); update exhibit lists to reflect recent exhibit admissions per E. Townes (1.2); create portfolio of cases cited in notice and confirmation brief for attorney review per J. Dartez (0.9). |
| Cardillo, Garrett | 08/16/21 | 10.4 | Confer with B. Kaminetzky regarding scheduling order and oral argument (0.4); review hearing transcripts (2.0); draft and revise oral argument presentations (7.0); conferences with |

Invoice No.7039744
Invoice Date: September 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Carvajal, Shanaye | 08/16/21 | 3.3 | Davis Polk team regarding same (1.0). Prepare and revise hearing preparations materials related to revised TDPs (1.9); coordinate with legal assistant team to prepare materials for J. McClammy and J. Knudson (0.3) review revisions to release chart from T. Sun (0.9); correspondence regarding same (0.1); correspondence regarding objector case squibs (0.1). |
| Clarens, Margarita | 08/16/21 | 2.7 | Review discovery and communications with M. Huebner and others regarding confirmation. |
| Consla, Dylan A. | 08/16/21 | 0.9 | Emails with D. O'Sullivan regarding Zoom logistics (0.2); emails with J. Schwartz regarding confirmation order issues (0.1); prepare for Confirmation hearing (0.3); meet with C. Robertson and others regarding confirmation issues (0.3). |
| Dartez, Jackson | 08/16/21 | 8.9 | Draft reference material for Confirmation hearing oral argument. |
| Guo, Angela W. | 08/16/21 | 1.8 | Review weekly diligence production (0.5); correspondence with J. Chen regarding Monitor documents (0.2); correspondence with J. Hamilton and M. Farrell regarding reserve access and protective order acknowledgements (0.3); correspondence with M. Clarens and A. Whisenant regarding prior diligence correspondence from II-way productions (0.5); review diligence-related correspondence (0.3). |
| Herts, Dylan | 08/16/21 | 12.6 | Review case law regarding third-party releases (2.1); draft talking points regarding same (2.7); conference with G. Cardillo regarding same (0.3); conference with G. McCarthy and G. Cardillo regarding same (0.4); analyze hearing testimony regarding third-party releases (1.5); draft and revise talking points on various topics for oral argument (2.6); calls with G. Cardillo regarding same (0.3); conference with G. Cardillo regarding same (0.5); call with J. Shinbrot regarding same (0.1); analyze case law regarding third-party releases (1.7); revise witness reference chart (0.4). |
| Hinton, Carla Nadine | 08/16/21 | 0.9 | Review eDiscovery communications regarding confirmation hearing exhibit updates, per E. Townes. |
| Houston, Kamali | 08/16/21 | 6.6 | Review transcript and analyze legal issues (5.5); prepare transcript quotations and analysis for Davis Polk litigation team (0.5); review and revise exhibit list and prepare service email (0.6). |
| Huebner, Marshall S. | 08/16/21 | 3.6 | Prepare for Confirmation hearing , including work on examinations of various witnesses and emails and calls with Ad Hoc Committee, Creditors Committee and B. Kaminetzky regarding same (2.4); multiple calls with various supporting creditors, Purdue and Davis Polk team regarding today's events and preparation for tomorrow (1.2). |
| Hwang, Eric | 08/16/21 | 2.5 | Call with J. Weiner regarding revised draft of settlement agreement (0.4); review settlement tax language (0.3); review issues list (0.2); review Creditors Committee and Ad Hoc Committee comments to settlement agreement (1.6). |
| Jegarl, Christine | 08/16/21 | 6.0 | Prepare portfolio binders for witness trial preparation sessions (5.0); prepare drafts of case squibs, as per E. Townes (1.0). |
| Khan, Zulkar | 08/16/21 | 7.1 | Correspond with K. Houston regarding service list (0.4); analyze service lists (0.5); draft confirmation hearing oral argument (2.8); revise oral argument papers related to objections (3.2); correspond with J. Simonelli regarding oral argument papers (0.2). |
| Klabo, Hailey W. | 08/16/21 | 0.2 | Email with Tribe groups regarding trust agreement documents. |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Klein, Darren S. | 08/16/21 | 4.6 | Call with C. Robertson and others regarding DMP points (0.4); analyze claims confirmation items (1.1); review and comment on Plan and confirmation order (1.5); call with C. Steege regarding DMP settlement (0.3); research and analyze issues regarding DMP settlement (1.3). |
| Knudson, Jacquelyn Swanner | 08/16/21 | 4.5 | Telephone conference with J. McClammy regarding solicitation information request (0.1); correspondence with K. Houston and T. Sun regarding same (0.1); correspondence with Prime Clerk regarding same (0.1); correspondence with J. McClammy regarding same (0.1); correspondence with S. Carvajal and J. Dartez regarding claims oral argument preparation documents (0.8); telephone conference with J. Dartez regarding same (0.1); review testimony transcript for C. Pullo cross examination (0.5); correspondence with J. McClammy regarding same (0.2); correspondence with J. McClammy, M. Tobak, and K. Benedict regarding solicitation request (0.7); review same (0.4); conference with Prime Clerk regarding same (0.2); correspondence with K. Benedict and Prime Clerk regarding same (0.3); review and revise confirmation order (0.4); correspondence with J. McClammy regarding same (0.1); correspondence with J. McClammy, M. Tobak, K. Benedict, Akin Gump, and F. Ozment regarding solicitation request (0.1); correspondence with Chambers, Davis Polk team, and creditor constituencies regarding witness order (0.3). |
| Kratzer, David | 08/16/21 | 0.6 | Correspond with M. Huebner and others regarding settlement term sheets (0.4); correspond with L. Altus regarding restructuring steps memorandum (0.1); correspond with Creditors Committee regarding Plan (0.1). |
| Libby, Angela M. | 08/16/21 | 3.5 | Call with Milbank Tweed regarding open issues in settlement agreement (0.5); call with Debevoise & Plimpton and Milbank Tweed regarding breach fee (0.5); call with J. Ball regarding settlement issues (0.1); communications with J. Weiner and E. Hwang regarding open settlement agreements (0.6); analyze issues regarding release provisions and communications with E. Vonnegut regarding same (0.5); coordinate open issues in settlement agreement (1.3). |
| Massman, Stephanie | 08/16/21 | 9.0 | Correspondence with creditors and co-counsel regarding Plan objections (2.0); correspondence with Davis Polk team regarding various Plan matters (2.6); prepare release chart (1.0); draft revisions to Plan (3.4). |
| McCarthy, Gerard | 08/16/21 | 6.4 | Prepare for oral argument, including revisions to argument outline on third-party releases (6.2); follow up based on Confirmation hearing (0.2). |
| McClammy, James I. | 08/16/21 | 4.2 | Analyze release issues (1.2); prepare oral argument (2.5); teleconference regarding co-defendant issues (0.5). |
| Morrione, Tommaso | 08/16/21 | 6.0 | Prepare updated witness declaration binders for M. Huebner (2.4); prepare pro se objections binder, as per J. McClammy (2.4); prepare TDP Trust agreements binder, as per J. McClammy (1.2). |
| O'Sullivan, Damian | 08/16/21 | 0.5 | Review and revise Confirmation order (0.4); correspondence with D. Consla regarding same (0.1). |
| Oluwole, Chautney M. | 08/16/21 | 1.3 | Review correspondence regarding confirmation trial and discovery. |
| Robertson, Christopher | 08/16/21 | 0.9 | Review Canadian municipal creditors joinder (0.1); discuss DMP objection with counsel to DMPs, Skadden Arps, and |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Wiggen (0.6); email to J. McClammy regarding DMP status (0.2). |
| Romero-Wagner, Alex B. | 08/16/21 | 0.4 | Review and revise annexes to the shareholder settlement agreement. |
| Shinbrot, Josh | 08/16/21 | 8.6 | Draft oral argument speeches (6.9); teleconference with D. Herts regarding same (0.1); review objecting States' complaints (1.2); correspondence with D. Herts, J. Simonelli, K. Houston, and T. Sun regarding same (0.4). |
| Sieben, Brian G. | 08/16/21 | 4.5 | Emails with J. Schwartz regarding confirmation order and review changes (1.0); review revisions to talking points and related information (1.0); emails with L. Altus and J. Schwartz regarding same (0.5); emails with J. Schwartz and Akin Gump regarding further assurances undertaking (0.5); teleconference with J. Schwartz and Akin Gump regarding same (1.0); emails with J. Weiner regarding settlement agreement (0.1); review revised settlement agreement (0.4). |
| Simonelli, Jessica | 08/16/21 | 9.0 | Review hearing transcripts for discussion of Rule 9019 (5.1); analyze objecting state statutes on abatement (3.3); review complaints against Purdue (0.6). |
| Stefanik, Sean | 08/16/21 | 2.2 | Revise draft of opposition to stay motion (1.5); analyze issues regarding direct appeal (0.7). |
| Sun, Terrance X. | 08/16/21 | 7.5 | Review witness declarations (0.5); draft case squibs for talking points (2.4); revise releases chart (0.5); draft proof chart entries (4.1). |
| Taylor, William L. | 08/16/21 | 0.2 | Analyze transfer agreement issues. |
| Tobak, Marc J. | 08/16/21 | 9.1 | Revise draft third party release oral argument (5.3); conference with G. McCarthy regarding same (0.4); conference with K. Benedict regarding oral argument (0.3); conference with K. Benedict regarding hearing and insurance issues (0.4); conferences with Davis Polk team regarding hearing and oral argument preparation (0.7); prepare for hearing day (0.8); prepare for afternoon session (1.0); conference with B. Kaminetzky regarding oral argument (0.2). |
| Townes, Esther C. | 08/16/21 | 5.2 | Draft oral argument script (2.3); review exhibit list (1.2); correspondences with K. Benedict, K. Houston, and A. Bennett regarding same (1.5); review pro se motion orders (0.2). |
| Vonnegut, Eli J. | 08/16/21 | 2.9 | Prepare for Confirmation hearing and work on Plan issues (1.1); call with Davis Polk team regarding releases (0.7); call with S. Massman regarding Plan issues (0.5); emails regarding releases and other Plan issues (0.6). |
| Weiner, Jacob | 08/16/21 | 5.0 | Calls with T. Matlock on settlement issues (0.2); call with S. Massman regarding same (0.4); calls with E. Hwang regarding same (0.4); call with Debevoise & Plimpton and Milbank Tweed regarding same (0.5); review settlement agreement revised drafts (1.4); review issues list (0.3); revise settlement agreement (1.8). |
| Whisenant, Anna Lee | 08/16/21 | 0.9 | Correspond with M. Clarens regarding Sackler Family assets. |
| Benedict, Kathryn S. | 08/17/21 | 8.0 | Correspondence with M. Huebner and others regarding hearing preparation (0.6); conference with G. McCarthy regarding confirmation planning (0.2); correspondence with M. Kesselman, R. Aleali, M. Sharp, H. Coleman, C. Robertson, and others regarding witness list (0.3); prepare for Confirmation hearing (1.7); conference with M. Huebner, B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, J. Knudson, G. Cardillo, and E. Townes regarding oral argument |

137

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | preparation (1.0); conference with M. Tobak, G. McCarthy, and G. Cardillo regarding same (0.4); review insurance materials (0.2); correspondence with K. Houston and T. Sun regarding testimony tracker (0.3); conference with G. McCarthy regarding oral argument (0.3); revise oral argument for recovering creditors piece (2.4); correspondence with M. Tobak regarding same (0.1); conference with M. Tobak and G. Cardillo regarding oral argument (0.5). |
| Bennett, Aoife | 08/17/21 | 11.0 | Ensure set up of all trial rooms for trial team per E. Townes (0.4); maintain tracker of cross and re-direct examination durations and exhibit admissions per E. Townes (8.0); update exhibit lists to reflect recent exhibit admissions per E. Townes (1.7); prepare binders of daily hearing transcripts per M. Tobak (0.9). |
| Cardillo, Garrett | 08/17/21 | 11.0 | Confer with B. Kaminetzky regarding speech (0.4); revise best interest speech (2.1); confer with B. Kaminetzky, M. Huebner, and others regarding oral argument planning (1.0); confer with M. Tobak and G. McCarthy regarding oral argument preparation (0.8); draft presentations for oral argument (6.7). |
| Carvajal, Shanaye | 08/17/21 | 3.7 | Review complaints to select for inclusion in claims argument talking points for J. Knudson (3.1); call with J. Knudson and J. Dartez regarding non-opioid claims review (0.4); correspondence with G. Cardillo and D. Herts regarding case squibs (0.2). |
| Clarens, Margarita | 08/17/21 | 2.0 | Review information for oral argument (1.3); correspondence with A. Whisenant and M. Huebner regarding hearing (0.7). |
| Consla, Dylan A. | 08/17/21 | 1.5 | Emails with D. O'Sullivan and Audio Visual team regarding hearing lines (0.2); join meeting with Davis Polk litigation team regarding confirmation issues (0.2); review and revise confirmation order (1.0); emails with S. Massman regarding confirmation order (0.1). |
| Dartez, Jackson | 08/17/21 | 9.7 | Draft reference material for Confirmation hearing oral argument (9.3); teleconference with J. Knudson and S. Carvajal regarding proof of claim analysis (0.4). |
| Finelli, Jon | 08/17/21 | 3.5 | Call with Debevoise & Plimpton regarding revisions to Pod 4 CSA (0.5); revise Sackler Family B side pledge agreement and emails regarding same (2.5); review revised Sackler Family B side CSA and email regarding same (0.5). |
| Guo, Angela W. | 08/17/21 | 4.1 | Review weekly diligence production (0.6); correspondence with J. Chen regarding same (0.1); review and revise claims report for production (2.4); correspondence with J. Chen regarding same (0.3); review various diligence correspondence (0.7). |
| Herts, Dylan | 08/17/21 | 13.2 | Review complaints (2.5); draft talking points regarding same (0.6); conference with G. Cardillo regarding same (0.2); revise oral argument regarding classification (1.7); revise witness reference chart (0.5); review draft oral argument (0.7); draft oral argument regarding classification (3.6); emails with G. McCarthy regarding same (0.2); conference with same regarding same (0.1); draft talking points regarding third-party releases (1.7); emails with G. Cardillo regarding same (0.2); analyze witness testimony regarding same (1.2). |
| Hinton, Carla Nadine | 08/17/21 | 0.9 | Review eDiscovery communications regarding confirmation hearing exhibit updates, per E. Townes. |
| Houston, Kamali | 08/17/21 | 5.8 | Review and revise exhibit list (2.0); summarize testimony and filings related to 9019 oral argument (3.8). |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 08/17/21 | 3.2 | Extensive work on oral argument for next week including revising first 18 pages of draft and review of several hundred pages of declarations. |
| Hwang, Eric | 08/17/21 | 7.3 | Call with A. Libby and J. Weiner regarding settlement exhibit (0.5); calls with J. Weiner regarding status (1.0); attend call with Creditors Committee and Ad Hoc Committee regarding settlement language (0.3); review and revise settlement exhibit (1.5); update issues list (2.2); update settlement agreement (1.8). |
| Khan, Zulkar | 08/17/21 | 4.8 | Revise oral argument papers related to objections (4.0); review correspondence regarding proofs of claims (0.6); correspond with J. Simonelli regarding same (0.2). |
| Klein, Darren S. | 08/17/21 | 4.6 | Call with C. Steege regarding DMP settlement (0.3); call with S. Massman regarding DMP settlement (0.3); follow-up call with C. Steege regarding same (0.7); call with R. Ringer regarding same (0.1); call with E. Vonnegut and S. Massman regarding same (1.1); review and comment on Plan and DMP settlement provisions (2.1). |
| Knudson, Jacquelyn Swanner | 08/17/21 | 6.7 | Conference with J. McClammy regarding oral argument talking points (0.6); conference with J. Dartez and S. Carvajal regarding same (0.5); correspondence with D. Consla regarding confirmation order (0.1); meeting with M. Huebner, B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo and E. Townes regarding oral argument (1.0); draft email to chambers regarding same (1.1); correspondence with J. McClammy and M. Huebner regarding same (0.2); telephone conference with J. Finegan regarding bar date notice question (0.1); draft notice of presentment for stipulation (0.5); revise stipulation (0.2); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy regarding same (0.4); correspondence with M. Giddens regarding same (0.2); telephone conference with M. Giddens regarding same (0.1); correspondence with Davis Polk regarding oral argument preparation (1.2); correspondence with Prime Clerk regarding Plan objector request (0.3); correspondence with K. Benedict regarding same (0.1). |
| Kratzer, David | 08/17/21 | 1.3 | Review and revise Plan (0.6); call with E. Vonnegut, D. Klein and others regarding same (0.7). |
| Libby, Angela M. | 08/17/21 | 5.1 | Call with E. Vonnegut, S. Massman, and M. Tobak regarding releases (0.5); call with J. Weiner and E. Hwang regarding open issues in settlement agreement (0.5); call with J. Weiner and E. Hwang regarding same (0.2); further discussions with J. Weiner and E. Hwang regarding same (0.4); call with S. Massman, B. Kaminetzky, M. Tobak, and others regarding releases (0.7); email communications with E. Vonnegut, S. Massman, and others regarding releases (0.5); review open issues in settlement agreement (1.3); review revised provisions in settlement agreement (1.0). |
| Massman, Stephanie | 08/17/21 | 10.8 | Call with A. Libby, E. Vonnegut, M. Tobak regarding releases under Plan (0.5); review DMP group proposed revisions to Plan (1.0); correspondence with Davis Polk team and DMP counsel regarding same (2.0); draft revisions to same (1.0); call with E. Vonnegut, A. Libby, B. Kaminetzky, G. Cardillo, and M. Tobak regarding Confirmation hearing preparation (0.8); prepare chart of Plan releases (2.5); correspondence |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McCarthy, Gerard | 08/17/21 | 5.1 | with Reed Smith team and Purdue regarding insurance matters (1.0); call with L. Altus, C. Robertson, and T. Matlock regarding tax matters (1.0); correspondence with Davis Polk team regarding various matters relating to confirmation and Plan (1.0). Prepare for oral argument (1.5); prepare for same (0.5); call with S. Massman, B. Kaminetzky and others regarding releases (0.7); attend meeting with Davis Polk litigation team regarding oral argument preparation (1.0); meet with G. Cardillo and M. Tobak regarding oral argument (0.8); call with M. Tobak regarding releases (0.5); emails with E. Vonnegut regarding releases (0.1). |
| McClammy, James I. | 08/17/21 | 1.8 | Analyze release issue. |
| Morrione, Tommaso | 08/17/21 | 4.9 | Prepare witness description chart, as per K. Houston (1.4); compile witness declarations for M. Huebner (1.4); prepare transcript binder and coordinate printing of same, as per M. Tobak (2.1). |
| O'Sullivan, Damian | 08/17/21 | 3.4 | Review and revise Confirmation order (3.1); correspondence with D. Consla regarding same (0.3). |
| Robertson, Christopher | 08/17/21 | 4.6 | Discuss Canadian discovery issues with Stikeman Elliott in connection with DMP objection (0.8); discuss Plan and tax issues with L. Altus, T. Matlock and S. Massman (1.3); discuss DMP Plan issues with D. Klein, S. Massman and D. Kratzer (1.1); review and revise Plan and multiple emails with D. Klein, E. Vonnegut, S. Massman and D. Kratzer regarding same (1.2); emails with D. Consla regarding revisions to Confirmation order (0.2). |
| Romero-Wagner, Alex B. | 08/17/21 | 3.2 | Revise pledge agreement in connection with the shareholder settlement (1.6); emails with J. Finelli regarding same (0.4); review credit support annexes (1.0); emails with J. Finelli and others regarding same (0.2). |
| Shinbrot, Josh | 08/17/21 | 12.3 | Analyze Plan objections (2.1); correspondence with G. Cardillo, E. Townes and others regarding same (0.4); revise oral argument speeches (9.2); correspondence with M. Tobak regarding same (0.3); correspondence with G. Cardillo regarding same (0.1); correspondence with M. Huebner and E. Townes regarding same (0.2). |
| Sieben, Brian G. | 08/17/21 | 5.9 | Review and revise further assurances undertaking (2.4); teleconference and emails with J. Weiner and J. Schwartz regarding settlement agreement and further assurances undertaking (1.0); review Sackler Family counsel comments to settlement agreement and credit support annexes (2.5). |
| Simonelli, Jessica | 08/17/21 | 9.1 | Review complaints from objecting States (3.6); draft chart in relation to same (1.2); retrieve relevant transcript excerpts addressing Rule 9019 (2.5); retrieve relevant transcript excerpts regarding procedures (1.8). |
| Stefanik, Sean | 08/17/21 | 2.5 | Research regarding jurisdictional and appeal issues (2.2); emails and discussions with M. Tobak regarding same (0.3). |
| Sun, Terrance X. | 08/17/21 | 6.3 | Review witness declarations (1.0); draft new entries for proof chart (2.1); revise proof chart (3.1); call with K. Houston regarding same (0.1). |
| Taylor, William L. | 08/17/21 | 1.1 | Analyze transfer and conversion issues. |
| Tobak, Marc J. | 08/17/21 | 8.1 | Call with E. Vonnegut, A. Libby, and S. Massman regarding shareholder settlement agreement (0.2); correspondence with E. Vonnegut and A. Libby regarding same (0.4); prepare for Confirmation hearing (1.2); correspondence regarding DMP |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | issues (0.1); conference with M. Huebner, B. Kaminetzky, J. McClammy, G. McCarthy, and others regarding oral argument (1.0); prepare for same (0.3); conference with G. McCarthy and G. Cardillo regarding third party release oral argument (1.0); revise draft third-party release oral argument (3.2); conference with J. Weiner regarding Sackler Family settlement agreement (0.3); conference with G. McCarthy regarding oral argument (0.4). |
| Townes, Esther C. | 08/17/21 | 9.7 | Correspondence with K. Porter, A. Bennett, K. Houston, and others regarding exhibit list (0.4); review same (0.1); attend meeting with Davis Polk team regarding oral argument preparation (1.0); review and revise oral argument script (8.2). |
| Turay, Edna | 08/17/21 | 0.6 | Correspondence with L. Altus and T. Matlock regarding entity simplification process update (0.2); correspondence with W. Taylor regarding upcoming emergence transfer workstreams (0.2); coordinate call (0.2). |
| Vonnegut, Eli J. | 08/17/21 | 5.3 | Call regarding DMP Plan adjustments with Davis Polk team (1.1); work on DMP Plan adjustments drafting with Davis Polk team (3.1); call with M. Huebner regarding Plan issues (0.3); call with S. Massman regarding Plan issues (0.2); call regarding claims treatment with Davis Polk team (0.6). |
| Weiner, Jacob | 08/17/21 | 13.1 | Calls with A. Libby and E. Hwang regarding settlement issues (1.1); calls with E. Hwang regarding same (0.7); call with B. Sieben regarding same (0.2); calls with T. Matlock on same (0.5); call with J. Finelli regarding same (0.1); call with Milbank Tweed on same (1.5); call with D. Consla regarding same (0.1); call with A. Romero-Wagner regarding same (0.3); call with Creditors Committee and Ad Hoc Committee on drafting issues (0.9); call with M. Tobak regarding confirmation issues (0.4); revise settlement agreement (3.5); coordination of open settlement agreement workstreams (2.8); review collateral documents (1.0). |
| Whisenant, Anna Lee | 08/17/21 | 2.0 | Review case law and factual research in connection with oral argument preparation. |
| Benedict, Kathryn S. | 08/18/21 | 4.3 | Correspondence with M. Huebner, B. Kaminetzky, and others regarding witnesses (0.4); conference with G. McCarthy regarding hearing (0.3); correspondence with T. Sun and K. Houston regarding transcripts (0.2); prepare for hearing (0.7); conference with M. Huebner, B. Kaminetzky, J. McClammy, M. Tobak, C. Robertson, G. McCarthy, C. Cardillo, and E. Townes regarding argument (0.6); conference with J. McClammy and M. Tobak regarding Bloyd objections (0.2); correspondence with J. Knudson and others regarding same (0.1); correspondence with J. Gleit and others regarding DMPs (0.2); telephone conference with M. Huebner, B. Kaminetzky, E. Vonnegut, A. Libby, M. Tobak, S. Massman, G. Cardillo, and others regarding releases (1.0); review DMPs stipulation (0.3); review argument schedule (0.3). |
| Benedict, Kathryn S. | 08/18/21 | 4.3 | Telephone conference with J. Gleit, J. McClammy, M. Tobak, and others regarding DMPs (0.5); conference with J. McClammy and M. Tobak regarding same (0.1); conference with G. Cardillo regarding argument preparation (0.1); telephone conference with J. Knudson regarding same (0.2); correspondence with N. Koslof, L. Breckenridge, and R. Rosenblatt regarding DMPs (0.6); correspondence with J. Simonelli regarding communications with Purdue (0.2); |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with E. Townes and K. Houston regarding exhibits (0.2); conference with G. McCarthy regarding argument Planning (0.6); correspondence with M. Tobak and others regarding DMPs (0.3); conference with M. Tobak and G. McCarthy regarding argument (0.4); correspondence with B. Edmunds and others regarding witnesses (0.3); correspondence with M. Kesselman, R. Aleali, and others regarding same (0.2); correspondence with J. DelConte regarding witness preparation (0.2); correspondence with Chambers regarding witnesses (0.4). |
| Bennett, Aoife | 08/18/21 | 6.9 | Ensure set up of all trial rooms for trial team per E. Townes (0.4); update exhibit lists to reflect recent exhibit admissions per E. Townes (1.8); update trial transcript binder with copies of August 17th transcript (0.7); retrieve A. Underwood cross examination questions and witness answers from August 16th transcript into chart for oral argument preparation per K. Houston (2.5); prepare fact and expert materials for potential witness recall per K. Benedict (1.5). |
| Bruney, Theresa | 08/18/21 | 4.8 | Assist in trial preparation (1.6); prepare table of contents and compile documents for motion to dismiss Bridges and Bloyd's complaint and related document as per Z. Khan (3.2). |
| Cardillo, Garrett | 08/18/21 | 12.9 | Draft oral argument speeches (2.2); confer with D. Herts regarding oral argument preparation (0.5); confer with Davis Polk team regarding same (0.9); draft confirmation argument reply materials (8.3); confer with B. Kaminetzky and M. Tobak regarding oral argument issues (1.0). |
| Carvajal, Shanaye | 08/18/21 | 7.0 | Review remaining case squibs send over by K. Houston (2.9); create additional case squibs for other cases cited by objectors (3.0); correspondence with Z. Khan regarding case squibs (0.1); correspondence with D. Herts regarding same (0.1); research additional complaints for inclusion in claims talking points for J. Knudson (0.9). |
| Consla, Dylan A. | 08/18/21 | 4.7 | Review confirmation order (0.3); call with Purdue, E. Vonnegut, and S. Brecher regarding confirmation issues (0.5); review confirmation order objection (0.2); emails with E. Vonnegut and C. Robertson regarding confirmation order reply (0.4); call with M. Huebner regarding confirmation order reply (0.2); draft confirmation order reply (1.0); review and revise confirmation order (1.2); review and revise agenda (0.4); emails with C. Robertson and D. O'Sullivan regarding agenda (0.3); emails with D. O'Sullivan regarding confirmation order reply issues (0.2). |
| Dartez, Jackson | 08/18/21 | 11.0 | Draft reference material for Confirmation hearing oral argument (7.9); analyze proof of claim forms related to non-opioid claims (3.1). |
| Duggan, Charles S. | 08/18/21 | 0.4 | Email with B. Kaminetzky and parties to hearing regarding hearing and argument schedule. |
| Finelli, Jon | 08/18/21 | 4.3 | Revise IAC pledge agreement and related follow-up (4.0); emails regarding revised Sackler Family B Side CSA and related follow-up (0.3). |
| Guo, Angela W. | 08/18/21 | 2.2 | Correspondence with K. Houston regarding FTP access and protective order acknowledgements (0.3); review diligence-related correspondence (0.9); track and save down previous diligence requests (1.0). |
| Herts, Dylan | 08/18/21 | 14.1 | Revise talking points regarding third-party releases (0.8); review caselaw regarding same (0.8); review objecting States' |

142

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | complaints (1.6); revise talking points regarding same (0.7); conference with G. McCarthy and G. Cardillo regarding oral argument preparation (0.6); revise oral argument (0.9); calculate numbers for same (1.5); revise witness reference chart (0.3); revise oral argument regarding third-party releases (3.6); review case law regarding same (1.3); analyze testimony regarding same (0.8); emails with G. Cardillo regarding same (0.3); conference with same regarding same (0.3); conference with M. Huebner, B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, and E. Townes regarding same (0.6). |
| Houston, Kamali | 08/18/21 | 3.6 | Review hearing testimony and analyze legal issues (3.0); revise exhibit list (0.6). |
| Huebner, Marshall S. | 08/18/21 | 7.5 | Review new supplemental objection and multiple calls with Purdue and Davis Polk regarding same and reply thereto (0.9); many emails and calls regarding August 19 and August 20 schedule, witnesses and possible compromises regarding testimony (1.0); extensive work on oral argument regarding Rule 9019 and best interests, including revised drafts, riders and review of pleadings and declarations (2.2); meet with Davis Polk litigation team regarding same (0.7); calls and emails regarding DMP objection and settlement issues (0.6); internal calls and review of chart regarding release issues (0.8); call with Sackler Family counsel regarding same (1.0); emails regarding intellectual property issues (0.3). |
| Hwang, Eric | 08/18/21 | 8.9 | Call with J. Weiner regarding settlement chart (0.5); draft settlement chart (4.2); revise issues list (1.5); coordinate settlement workstreams (1.0); revise settlement agreement (1.7). |
| Kaminetzky, Benjamin S. | 08/18/21 | 2.5 | Conference call with K. Eckstein and A. Preis regarding oral argument (0.5); calls and correspondence with parties regarding witnesses, order, alternatives and stipulations (0.7); correspondence and analyze issues regarding possible resolutions and terms (0.5); conference call with E. Vonnegut, M. Huebner, S. Massman and M. Tobak regarding release issues (0.8). |
| Khan, Zulkar | 08/18/21 | 4.6 | Correspond with K. Benedict regarding adversary proceeding (0.3); correspond with T. Bruney regarding adversary proceeding papers (0.6); review adversary proceedings papers (3.7). |
| Kim, Eric M. | 08/18/21 | 1.9 | Review stipulation regarding evidence between Sackler Family members and objecting States (0.2); review chart of Plan releases (0.6); review emails regarding Confirmation hearing logistics (0.4); review objections to confirmation of Plan (0.7). |
| Klabo, Hailey W. | 08/18/21 | 0.3 | Correspondence with D. Consla regarding Confirmation Order (0.2); correspondence with E. Vonnegut and S. Massman regarding NOAT documents (0.1). |
| Klein, Darren S. | 08/18/21 | 6.5 | Review and comment on Plan provisions (1.1); call with H. Frazier and others regarding DMP settlement (0.4); call with C. Steege regarding same (0.2); calls with J. Gleit regarding same (0.3); call with H. Frazier, J. Gleit and others regarding same (0.5); follow-up call with M. Huebner regarding DMPs (0.1); call with J. Gleit and M. Tobak and others regarding DMP argument (0.4); follow-up call with M. Tobak regarding same (0.2); call with M. Kesselman regarding same (0.2); call |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with C. Steege regarding same (0.1); follow-up call with M. Huebner regarding same (0.1); call with S. Massman, D. Kratzer, and others regarding same (0.3); call with R. Aleali regarding same (0.3); research and analyze issues regarding DMP provisions and settlement (2.3). |
| Knudson, Jacquelyn Swanner | 08/18/21 | 2.5 | Review and revise confirmation order (0.1); correspondence with D. Consla regarding same (0.2); correspondence with Davis Polk and creditor constituencies regarding oral argument (0.5); telephone conference with G. Cardillo regarding oral argument (0.1); correspondence with J. McClammy regarding same (0.1); correspondence with M. Huebner and J. McClammy regarding same (0.1); correspondence with J. McClammy, M. Tobak, and K. Benedict regarding requests from Plan objectors (0.2); review objection to confirmation order (0.4); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, K. Benedict, G. McCarthy, and G. Cardillo regarding oral argument schedule (0.1); telephone conference with J. Dartez regarding hearing preparation information (0.3); review same (0.2); telephone conference with K. Benedict regarding case updates (0.2). |
| Knudson, Jacquelyn Swanner | 08/18/21 | 2.6 | Correspondence with S. Massman regarding talking points (0.2); correspondence with J. McClammy regarding same (0.6); correspondence with G. Cardillo regarding service of documents (0.2); correspondence with Prime Clerk regarding same (0.2); telephone conference with Prime Clerk regarding same (0.1); correspondence with R. Silbert regarding product names (0.1); correspondence with Prime Clerk regarding same (0.3); correspondence with G. Cardillo regarding same (0.1); review and revise non-opioid claim analysis (0.7); correspondence with J. Dartez and S. Carvajal regarding same (0.1). |
| Kratzer, David | 08/18/21 | 6.2 | Call with H. Frazier, D. Klein and others regarding Plan (0.4); review and revise same (4.7); second call with H. Frazier, D. Klein and others regarding same (0.4); call with D. Klein, E. Vonnegut and others regarding same (0.3); calls with S. Massman regarding same (0.4). |
| Libby, Angela M. | 08/18/21 | 2.6 | Call with B. Kaminetzky, S. Massman, and others regarding releases (0.5); call with Milbank Tweed, E. Vonnegut, and others regarding same (0.5); communications with J. Weiner and E. Hwang regarding open settlement issues (0.4); analyze open issues in settlement agreement (0.6); coordinate resolution of open issues (0.6). |
| Massman, Stephanie | 08/18/21 | 10.2 | Correspondence with creditors, co-counsel and objectors regarding various Plan objections (3.0); review and revise Plan relating to same (3.7); correspondence with Davis Polk team regarding releases (2.5); correspondence with Sackler Family counsel regarding same (1.0). |
| McCarthy, Gerard | 08/18/21 | 8.5 | Emails regarding Purdue witnesses (0.2); prepare for hearing (1.2); meet with M. Huebner, B. Kaminetzky and others regarding oral argument preparation (0.6); prepare oral argument, including drafting outlines (5.4); call with Davis Polk, Debevoise & Plimpton, and Milbank Tweed teams regarding releases (1.1). |
| McClammy, James I. | 08/18/21 | 4.7 | Analyze release issues (2.0); prepare for oral argument (2.7). |
| Morrione, Tommaso | 08/18/21 | 5.8 | Prepare Canadian objector materials cited binder, as per J. Shinbrot (2.7); retrieve A. Underwood cross examination |

Invoice No.7039744
Invoice Date: September 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | questions and answers from August 13 and August 17 hearing transcripts, as per K. Houston (1.7); print and deliver confirmation hearing transcripts, as per G. Cardillo (1.4). |
| O'Sullivan, Damian | 08/18/21 | 2.0 | Review objection to confirmation order (0.7); prepare materials to incorporate reply to same (1.1); correspondence with D. Consla regarding same (0.2). |
| Peppiatt, Jonah A. | 08/18/21 | 0.3 | Call with H. Klabo regarding TDPs (0.1); correspond with same regarding same (0.2). |
| Robertson, Christopher | 08/18/21 | 3.4 | Discuss objection and related issues with A. Underwood (0.5); discuss DMP issues with Davis Polk, Ad Hoc Committee, and counsel to DMPs (0.4); discuss argument strategy with M. Huebner, B. Kaminetzky, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo and D. Hertz (0.5); review and comment on further revision to Plan regarding DMPs (1.2); discuss same with D. Klein, E. Vonnegut, S. Massman and D. Kratzer (0.3); discuss DMP issues with J. DelConte (0.4); emails with E. Vonnegut regarding Plan release issues (0.1). |
| Romero-Wagner, Alex B. | 08/18/21 | 6.2 | Review and revise pledge agreements in connection with the shareholder settlement (2.8); correspondence with J. Finelli regarding the same (0.6); correspondence with creditor counsel regarding the same (0.9); review and revise credit support annexes (1.4); emails with J. Finelli and creditor counsel regarding the same (0.5). |
| Shinbrot, Josh | 08/18/21 | 10.9 | Revise oral argument (5.9); analyze CMFNC proofs of claim (0.9); correspondence with M. Tobak regarding same (0.3); correspondence with C. Robertson and G. Cardillo regarding same (0.1); analyze hearing transcripts (3.7). |
| Sieben, Brian G. | 08/18/21 | 4.4 | Emails with J. Schwartz and J. Weiner regarding settlement agreement (0.5); review settlement agreement comments (1.5); review and revise further assurances undertaking (2.0); emails with J. Schwartz regarding Plan revisions per comments from Attorney General (0.4). |
| Simonelli, Jessica | 08/18/21 | 5.1 | Track incoming requests for oral argument and prepare chart incorporating same (2.7); draft list of confirmation witnesses (1.5); retrieve relevant transcript testimony in relation to valuation (0.9). |
| Stefanik, Sean | 08/18/21 | 1.1 | Revise draft of stay opposition brief. |
| Sun, Terrance X. | 08/18/21 | 5.1 | Emails with Davis Polk team regarding third-party release precedents (0.6); call with K. Houston regarding oral argument preparation (0.1); revise proof chart (2.1); draft new entries for proof chart (2.3). |
| Taylor, William L. | 08/18/21 | 0.8 | Analyze emergence planning issues. |
| Tobak, Marc J. | 08/18/21 | 10.3 | Correspondence with B. Kaminetzky regarding third-party release argument (0.6); revise draft third-party release oral argument (2.5); conference with trial team regarding oral argument (0.8); conference with M. Huebner, E. Vonnegut, J. McClammy, A. Libby, and S. Massman regarding releases (0.9); revise draft argument regarding best interests (3.6); conference with J. McClammy, D. Klein, J. Gleit, K. Benedict regarding DMP issues (0.5); conference with M. Huebner, E. Vonnegut, J. McClammy, A. Libby, S. Massman, G. Uzzi, A. Lees, J. Rosen regarding releases (0.7); conference with D. Klein, J. Gleit regarding DMP issues (0.3); call with J. Alexander regarding preliminary injunction (0.2); conference with D. Blabey, G. Cicero regarding document repository issues (0.2). |

Invoice No.7039744
Invoice Date: September 29, 2021

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Townes, Esther C. | 08/18/21 | 13.4 | Draft oral argument script (10.0); attend meeting regarding oral argument (0.7); review exhibit lists (1.2); correspondences with K. Benedict, K. Houston, A. Bennett and others regarding same (1.5). |
| Turay, Edna | 08/18/21 | 2.5 | Coordinate emergence planning call with Davis Polk, Purdue, Skadden and AP teams (0.2); correspondence with R. Aleali regarding name reservations in DE (0.4); correspondence with Davis Polk team regarding name reservation process in DE, including sending questions to registered agent (0.8); coordinate calls with Purdue and Davis Polk team regarding NewCo issues (0.3); correspondence with L. Richer regarding name reservations (0.5); correspondence with R. Aleali regarding name reservations (0.3). |
| Vonnegut, Eli J. | 08/18/21 | 6.1 | Call with Gilbert team regarding DMPs (0.4); call with Davis Polk team regarding releases parsing (0.9); call with S. Massman and M. Huebner regarding releases (0.1); call regarding releases with Milbank Tweed and Debevoise & Plimpton (1.1); call with K. Maclay regarding fees issue (0.3); call with J. Delconte regarding confirmation (0.1); call with Davis Polk team regarding DMP revisions (0.3); work on Plan revisions for DMPs and releases issues (2.9). |
| Weiner, Jacob | 08/18/21 | 8.3 | Calls with E. Hwang regarding settlement (0.5); calls with A. Libby regarding same (0.1); calls with J. Finelli regarding same (0.2); call with Milbank Tweed regarding same (0.5); revise issues list (0.5); revise settlement agreement (2.5); correspondence with Milbank Tweed and Debevoise & Plimpton on open settlement issues (1.2); review of settlement revisions (0.5); coordinate workstreams (1.2); revise settlement summary (1.1). |
| Benedict, Kathryn S. | 08/19/21 | 9.2 | Correspondence with M. Huebner, B. Kaminetzky, and others regarding witnesses (0.3); correspondence with D. Consla and others regarding agenda (0.2); correspondence with D. Herts regarding witness schedule (0.2); prepare for Confirmation hearing (2.3); conference with J. McClammy, B. Kaminetzky, C. Robertson, M. Tobak, G. McCarthy, G. Cardillo, and D. Herts regarding argument (1.1); review claimant impact statements (0.6); correspondence with M. Huebner, B. Kaminetzky, J. McClammy, E. Vonnegut, M. Tobak, G. McCarthy, and others regarding argument (0.5); correspondence with A. Kramer and others regarding insurance issues (0.2); analyze transcripts (0.5); conference with M. Tobak regarding hearing (0.5); correspondence with B. Kaminetzky, M. Tobak, and others regarding releases (0.6); correspondence with M. Kesselman, M. Huebner, and others regarding witnesses (0.3); correspondence with D. Consla and D. O'Sullivan regarding notice (0.6); correspondence with E. Vonnegut and others regarding same (0.2); review and revise Canadian analysis (1.1). |
| Bennett, Aoife | 08/19/21 | 14.9 | Ensure set up of all trial rooms for Davis Polk trial team per E. Townes (0.5); maintain tracker of cross and re-direct examination durations and exhibit admissions per E. Townes (6.2); compile hard copies of third-party release speech documents for attorney review per G. Cardillo (0.6); coordinate with eDiscovery team for retrieving of newly introduced exhibits from databases per E. Townes (0.4); apply trial Bates stamps to new exhibits per E. Townes (1.3); update exhibit |

Invoice No.7039744
Invoice Date: September 29, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | lists to reflect day's exhibit admissions per E. Townes (1.9); update trial transcript binder with copies of August 18 transcript (0.6); Prepare portfolio of case squibs for attorney review per S. Carvajal (1.7); retrieve cross-examination testimony of A. Underwood and M. Gold from daily trial transcripts into chart of evidentiary points in Objectors' arguments per J. Simonelli (1.7). |
| Bruney, Theresa | 08/19/21 | 8.4 | Assist in trial preparation (0.7); compile questions and answers from trial transcripts as per J. Simonelli (7.7). |
| Cardillo, Garrett | 08/19/21 | 8.3 | Confer with B. Kaminetzky regarding proposed schedule (0.4); draft oral argument presentations (4.2); confer with B. Kaminetzky, G. McCarthy, and J. Simonelli regarding oral argument schedule (0.9); confer with B. Kaminetzky regarding releases (0.5); further revise reply talking points (2.3). |
| Carvajal, Shanaye | 08/19/21 | 4.2 | Teleconference with G. Cardillo regarding attorneys fees talking points for M. Huebner (0.3); revise case squibs for consistency (1.5); correspondence with LA team regarding hearing preparation materials (0.6); review briefing related to attorneys fees arguments (1.8). |
| Consla, Dylan A. | 08/19/21 | 10.6 | Call with D. O'Sullivan regarding confirmation order objection (0.3); review confirmation order objection (0.9); review draft opposition to stay pending appeal (0.7); emails with S. Stefanick regarding stay issues (0.3); review and revise Confirmation order (0.9); call with M. Huebner regarding confirmation order reply (0.1); call with E. Vonnegut regarding confirmation order (0.3); call with K. Benedict regarding confirmation issues (0.3); review and revise confirmation order objection (6.8). |
| Dartez, Jackson | 08/19/21 | 10.1 | Draft reference material for Confirmation hearing oral argument (7.9); analyze discovery requests (2.2). |
| Duggan, Charles S. | 08/19/21 | 0.8 | Review email from B. Kaminetzky and others regarding hearing schedule (0.6); email with C. Ricarte and E. Vonnegut regarding indemnification request (0.2). |
| Finelli, Jon | 08/19/21 | 1.8 | Revise IAC pledge agreement (0.8); emails regarding settlement agreement issues and call with J. Weiner regarding same (0.5); call with A. Libby regarding Pod 4 CSA (0.2); email with same regarding same (0.3). |
| Guo, Angela W. | 08/19/21 | 1.7 | Correspondence with K. Houston, R. Keefe, and others regarding FTP and exhibit access (0.3); correspondence with M Giddens regarding same (0.1); correspondence with C. Oluwole regarding same (0.1); correspondence with O Callan regarding updates to protective order tracker (0.2); correspondence with J. Torterella regarding FTP access (0.1); review weekly diligence production documents (0.4); correspondence with J. Chen regarding same (0.1); review weekly diligence-related correspondence (0.4). |
| Herts, Dylan | 08/19/21 | 13.8 | Revise talking points for oral argument (3.3); review objections regarding same (0.6); conferences with G. Cardillo regarding same (0.9); conference with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo regarding third-party releases (0.7); review objections regarding certain jurisdictional issue (0.6); draft talking points for oral argument (2.6); revise same (1.5); conference with G. Cardillo regarding same (0.3); calls with same regarding same (0.5); call with J. Shinbrot regarding same (0.1); analyze witness testimony regarding third-party releases (1.3); review draft oral argument |

Invoice No.7039744
Invoice Date: September 29, 2021

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same (1.4). |
| Houston, Kamali | 08/19/21 | 14.0 | Prepare testimony chart to reflect all legal issues raised during confirmation hearing (12.0); revise exhibit list (1.6); discuss testimony chart with Davis Polk litigation team (0.4). |
| Huebner, Marshall S. | 08/19/21 | 8.6 | Calls and emails with Creditors Committee, Ad Hoc Committee, MSGE, U.S. Trustee's office, Department of Justice and Purdue regarding reflections from Judge, oral argument and allocation and next steps on Confirmation matters (3.4); extensive work on oral argument pods for settlement section and best interest tests including review of underlying documents and multiple calls with litigators regarding same (3.1); review and revise draft reply to untimely supplemental Confirmation brief and discussion with Purdue regarding same (1.2); multiple calls and emails with various parties regarding resolving objections of DMP parties (0.9). |
| Hwang, Eric | 08/19/21 | 4.3 | Call with A. Libby and J. Weiner on issues list (0.5); call with L. Altus, T. Matlock and others regarding tax issues (0.5); revise settlement agreement (1.9); update issues list (0.7); review appendix for S. Massman (0.7). |
| Jegarl, Christine | 08/19/21 | 7.5 | Prepare portfolio binders for witness trial preparation sessions (0.1); create drafts of case squibs (0.9); consolidate witness cross-examination from Confirmation hearing transcripts (6.5). |
| Khan, Zulkar | 08/19/21 | 1.3 | Revise service lists (1.1); correspond with K. Houston regarding same (0.1); correspond with K. Benedict regarding same (0.1). |
| Klabo, Hailey W. | 08/19/21 | 1.1 | Review trust agreements (0.3); call with S. Massman and L. Altus regarding same (0.3); email with same regarding same (0.3); call with J. Peppiatt regarding same (0.2). |
| Klein, Darren S. | 08/19/21 | 10.1 | Call with J. McClammy regarding DMPs (0.1); call with J. Gleit regarding same (0.1); call with C. Steege regarding DMP settlement (0.2); calls with S. Massman regarding same (0.2); call with H. Frazier and C. Steege and others regarding same (0.6); calls with M. Kesselman regarding same (0.2); follow-up call with C. Steege regarding same (0.1); call with D. Kratzer regarding same (0.1); follow-up call with J. Gleit regarding same (0.1); follow-up call with S. Massman regarding same (0.1); further calls with C. Steege regarding same (0.3); call with J. Ryan regarding same (0.1); call with R. Aleali and others regarding same (0.3); follow-up call with C. Robertson regarding same (0.2); research and analyze DMP defenses (1.6); review and comment on Plan and DMP settlement (2.4); coordinate regarding DMP rejection items (0.6); analyze Plan and confirmation contingencies (2.8). |
| Knudson, Jacquelyn Swanner | 08/19/21 | 2.8 | Correspondence with S. Carvajal regarding joint exhibit list (0.1); correspondence with J. McClammy and S. Carvajal regarding same (0.1); revise talking points (0.6); correspondence with J. McClammy regarding same (0.1); correspondence with J. McClammy and K. Benedict regarding hearing preparation (0.1); correspondence with H. Klabo regarding same (0.2); correspondence with Prime Clerk regarding same (0.3); review and revise hearing preparation materials (0.7); telephone conferences with J. Dartez regarding same (0.1); correspondence with Davis Polk team regarding same (0.1); correspondence with J. McClammy, M. Tobak, and G. McCarthy regarding Plan issues (0.1); review letters referenced at hearing (0.1); correspondence with D. |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Kratzer, David | 08/19/21 | 4.6 | Consla and S. Massman regarding confirmation order (0.2). Correspond with S. Massman regarding MDT payment schedule (0.3); review and revise Plan (3.1): correspond with D. Klein and S. Massman regarding same (0.5); call with DMP's and Gilbert regarding same (0.6); call with C. Robertson and S. Massman regarding same (0.1). |
| Libby, Angela M. | 08/19/21 | 3.9 | Call with J. Weiner and E. Hwang regarding settlement issues (0.8); call with Milbank Tweed regarding same (0.6); follow-up call with J. Weiner regarding same (0.1); call with Milbank Tweed, Ad Hoc Committee, and Creditors Committee regarding funding deadline issues (0.3); review revised settlement agreement (0.4); analyze potential resolutions of open issues (1.1); coordinate settlement workstreams (0.6). |
| Massman, Stephanie | 08/19/21 | 7.3 | Correspondence with Davis Polk team regarding DMP settlement (2.3); correspondence with DMP group regarding same (0.5); correspondence with Sackler Family counsel regarding Plan (0.5); draft revisions to Plan (3.0); correspondence with Davis Polk tax team regarding various tax matters relating to Plan documents (1.0). |
| McCarthy, Gerard | 08/19/21 | 4.5 | Comment on oral argument outline regarding third-party releases (1.3); prepare for Confirmation hearing (0.3); prepare oral argument, including review of classification outline (0.9); follow-up from Confirmation hearing on confirmation issues (0.9); review motion papers of objecting states (0.5); conference with B. Kaminetzky, M. Tobak, and G. Cardillo regarding oral argument (0.6). |
| McClammy, James I. | 08/19/21 | 4.4 | Analyze release issues (1.8); analyze ER Physician issues (0.4); prepare for oral argument (2.2). |
| Morrione, Tommaso | 08/19/21 | 6.7 | Prepare cases cited in objections binder, as per S. Carvajal (3.9); prepare pro se objections and victim statements portfolio (2.8). |
| O'Sullivan, Damian | 08/19/21 | 11.0 | Draft and revise reply to confirmation order objection (7.8); conduct legal research inquiries in connection with same (2.2); calls and emails with D. Consla regarding same (1.0). |
| Oluwole, Chautney M. | 08/19/21 | 0.1 | Review correspondence regarding confirmation trial. |
| Robertson, Christopher | 08/19/21 | 5.3 | Discuss Plan revisions with D. Klein, S. Massman, D. Kratzer, Sullivan, Dechert, and counsel to DMPs and Ad Hoc Committee (0.8); discuss DMP status with J. DelConte (0.3); emails with E. Vonnegut regarding Plan releases (0.3); discuss insurance claims issues with S. Massman (0.2); discuss confirmation order revision with D. Consla (0.2); review and revise DMP language in Plan and communications with D. Klein, M. Florence, and R. Hoff regarding same (2.6); review agreements with certain DMPs and emails with Dechert and D. Klein regarding same (0.9). |
| Shinbrot, Josh | 08/19/21 | 9.9 | Review and revise oral arguments (4.0); correspondence with M. Tobak regarding same (0.7); teleconference with M. Tobak regarding same (0.1); correspondence with G. Cardillo regarding same (0.3); analyze hearing transcripts (0.9); analyze Plan objections (1.1); correspondence with E. Kim regarding discovery requests (0.3); draft analysis of pro se objections (2.2); teleconference with K. Benedict regarding same (0.1); teleconference with T. Sun regarding same (0.2). |
| Sieben, Brian G. | 08/19/21 | 4.6 | Emails with J. Schwartz from Attorney General's office regarding Plan language (0.3); review revisions to tax issues |

Invoice No.7039744
Invoice Date: September 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | outline and provide comments to same (4.3). |
| Simonelli, Jessica | 08/19/21 | 8.0 | Update oral argument schedule (1.3); draft email to Judge Drain regarding same (0.9); meet with G. Cardillo regarding same (0.4); revise same per B. Kaminetzky comments (0.4); meet with B. Kaminetzky, M. Tobak, G. McCarthy, and G. Cardillo regarding same (0.5); update chart relating to same (0.5); retrieve relevant transcript cites for Rule 9019 issues (3.7); update list of confirmation witnesses (0.3). |
| Stefanik, Sean | 08/19/21 | 0.7 | Emails with D. Consla regarding stay issues. |
| Sun, Terrance X. | 08/19/21 | 6.6 | Review witness declarations (0.5); call with J. Shinbrot regarding research relating to state complaints (0.2); research same (0.5); draft new entries for proof chart (1.5); revise same (3.0); review and revise oral argument preparation chart (0.9). |
| Tobak, Marc J. | 08/19/21 | 9.4 | Conference with Davis Polk trial team regarding preparing for afternoon hearing session and oral argument (1.0); conference with B. Kaminetzky, G. McCarthy, and G. Cardillo regarding third-party release oral argument (0.5); prepare for recovering creditors oral argument (2.1); prepare for Canadian objectors oral argument (1.2); conference with M. Huebner and J. Shinbrot regarding best interests argument (0.3); conferences with J. Shinbrot regarding same (0.2); revise draft best interests argument (1.6); revise draft third-party release argument (2.5). |
| Townes, Esther C. | 08/19/21 | 7.6 | Draft oral argument script (7.0); conference with M. Huebner regarding same (0.4); review article regarding appellate issues (0.2). |
| Vonnegut, Eli J. | 08/19/21 | 7.0 | Call with DMPs and Gilbert regarding DMP Plan revisions (0.8); calls with S. Massman regarding Plan issues (0.4); calls with M. Huebner regarding Plan issues (0.3); call with U.S. Trustee regarding Confirmation scheduling (0.4); review revisions to Confirmation order and discuss with D. Consla (0.6); call regarding Plan issues with M. Kesselman (0.3); call with R. Aleali regarding Confirmation and Plan issues (0.4); call with A. Lees regarding releases (0.2); work on Plan drafting issues (2.3); work on Confirmation preparation for argument (1.2); call with J. Schwartz regarding tax issues (0.1). |
| Weiner, Jacob | 08/19/21 | 9.0 | Call with A. Libby and E. Hwang regarding settlement issues (0.8); call with Milbank Tweed on same (0.6); call with A. Libby regarding same (0.1); call with A. Romero-Wagner regarding same (0.2); call with T. Matlock and others regarding tax issues (0.5); call with Milbank Tweed, Ad Hoc Committee, and Creditors Committee on funding deadline issues (1.0); call with E. Hwang regarding same (0.1); call with J. Finelli regarding settlement issues (0.1); revise settlement agreement (4.1); coordinate settlement workstreams (0.5); revise issues list (1.0). |
| Whisenant, Anna Lee | 08/19/21 | 0.2 | Correspond with M. Clarens regarding cross-examination of witnesses at trial. |
| Benedict, Kathryn S. | 08/20/21 | 2.4 | Correspondence with E. Vonnegut and other regarding notice (0.1); telephone conference with D. Consla regarding hearing (0.3); review objection draft (0.3); correspondence with J. McClammy and J. Knudson regarding argument (0.2); conference with M. Tobak and G. McCarthy regarding hearing (0.6); telephone conference with B. Kaminetzky regarding argument issues (0.1); correspondence with A. Kramer and |

Invoice No.7039744
Invoice Date: September 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | others regarding insurance issues (0.3); review objections related to C. Landau and M. Kesselman (0.3); review protective order (0.2). |
| Benedict, Kathryn S. | 08/20/21 | 3.5 | Telephone conference with A. Preis, K. Eckstein, K. Maclay, H. Israel, M. O'Neill, L. Femino, A. Kramer, J. Hudson, M, Huebner, B. Kaminetzky, and others regarding hearing (1.2); correspondence with J. McClammy, D. Klein, M. Tobak, and others regarding DMPs issues (0.2); correspondence with J. Gleit and others regarding same (0.4); review confirmation order (0.2); correspondence with G. Cardillo, J. Simonelli, and others regarding argument coordination (0.3); correspondence with J. Knudson regarding Prime Clerk data (0.2); review argument schedule (0.3); correspondence with E. Townes, K. Houston, and others regarding exhibits (0.4); correspondence with G. Cardillo, E. Townes, and others regarding argument preparation (0.3). |
| Bennett, Aoife | 08/20/21 | 15.3 | Call with G. Cardillo and E. Townes to determine weekend tasks (0.2); coordinate with Davis Polk trial team, audio visual team, and maintenance team for a run-through regarding oral arguments per K. Benedict (0.4); cross-reference August 17th transcript with documents on contested exhibit list objected to by Debtors to determine if any were introduced into evidence per K. Houston (0.8); prepare FTP for upload of demonstrative materials for oral arguments to copy vendor per K. Houston (0.3); analyze cross-examination testimony of M. Gold, S. Tonneson, and B. Edmunds from daily trial transcripts into chart of evidentiary points in objectors' arguments per J. Simonelli (13.6). |
| Bruney, Theresa | 08/20/21 | 14.8 | Assist in trial preparation (0.9); compile questions and answers from transcripts as per J. Simonelli (13.9). |
| Cardillo, Garrett | 08/20/21 | 15.3 | Confer with Plan supporters regarding argument allocations (1.2); analyze objections and draft oral argument modules and emails and call with D. Herts regarding same (3.8); revise third party release speech (9.5) confer with J. Knudson and DOAR regarding demonstratives (0.5); emails with J. Knudson and DOAR regarding demonstrative (0.3). |
| Carvajal, Shanaye | 08/20/21 | 12.9 | Analyze briefings and cases related to attorneys fee issue for hearing (5.1); draft talking points related to attorneys fees issues for G. Cardillo to review (2.2); multiple teleconferences with G. Cardillo regarding case squibs (0.5); teleconference with Davis Polk case squib team to discuss next steps (0.4); review and revise case squibs submitted by Davis Polk team to incorporate comments from G. Cardillo (3.5); create additional case squibs for objector cited cases (1.2). |
| Consla, Dylan A. | 08/20/21 | 6.8 | Review and revise confirmation order reply (4.7); calls with M. Huebner regarding confirmation order reply (0.4); calls with D. O'Sullivan regarding confirmation order reply (0.2); call with G. Cardillo regarding confirmation order reply (0.1); call with B. Kaminetzky regarding confirmation order reply (0.1); emails with M. Huebner, D. O'Sullivan, and others regarding confirmation order reply (0.6); review confirmation order (0.2); emails regarding confirmation order with objecting states (0.1); emails with Gilbert and others regarding confirmation order (0.4). |
| Dartez, Jackson | 08/20/21 | 7.6 | Draft reference material for Confirmation hearing oral argument. |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Duggan, Charles S. | 08/20/21 | 0.6 | Review email from B. Kaminetzky, M. Huebner regarding Confirmation hearing issues. |
| Guo, Angela W. | 08/20/21 | 4.8 | Confer with C. Oluwole regarding third party notices (0.1); confer with A. Elder regarding third party notices (0.1); correspondence with A. Mendelson regarding workstream updates and outstanding tasks (0.9); correspondence with A. Elder regarding third party notice tracker (0.8); correspondence with L. Szymanski regarding same (0.3); review and revise third party notice tracker (1.2); review weekly diligence production (0.5); correspondence with J. Chen and others regarding same (0.1); review various diligence-related correspondence (0.8). |
| Herts, Dylan | 08/20/21 | 11.3 | Revise talking points for oral argument regarding third-party releases (0.9); calls with G. Cardillo regarding same (0.3); conference with G. Cardillo regarding same (0.5); conference with M. Tobak and G. Cardillo regarding same (0.6); review case law regarding third-party releases (0.7); draft talking points for oral argument regarding same (1.7); revise talking points for oral argument regarding third-party releases (2.1); review objections regarding same (1.4); review case law regarding same (1.7); conferences with G. Cardillo regarding same (0.6); calls with same regarding same (0.5); call with G. Cardillo and J. Knudson regarding trial demonstratives (0.3). |
| Houston, Kamali | 08/20/21 | 13.4 | Summarize case law for oral argument (4.0); summarize testimony related to 9019 oral argument (4.0); prepare testimony chart analyzing all legal issues raised during confirmation hearing (4.0); meet with Davis Polk litigation team to discuss confirmation objections (0.4); review docket for pro se objection (1.0). |
| Huebner, Marshall S. | 08/20/21 | 9.5 | Multiple calls with Purdue, B. Kaminetzky, E. Vonnegut, M. Tobak, E. Townes and A. Preis regarding dozens of issues with respect to completion of Confirmation hearing and oral argument on Monday and Wednesday (3.1); multiple emails and call with Plan supporters regarding oral argument allocation and issues (1.3); extensive work and two full turns of primary oral argument presentation on Plan and settlement (3.6); complete additional revision of reply brief to improper filing by objecting states (1.1); calls with Davis Polk team, Creditors Committee and Purdue regarding same (0.4). |
| Hwang, Eric | 08/20/21 | 2.7 | Call with A. Libby and J. Weiner regarding open items (0.3); call with J. Weiner on follow up items (0.4); call with Milbank Tweed, Creditors Committee and Ad Hoc Committee on settlement exhibit (0.5); update settlement agreement (0.6); review trust language (0.2); coordinate regarding settlement exhibits (0.3); correspond with J. Weiner regarding open items (0.4). |
| Jegarl, Christine | 08/20/21 | 14.9 | Consolidate witness cross-examination from Confirmation hearing transcripts, as per E. Townes. |
| Kaminetzky, Benjamin S. | 08/20/21 | 10.3 | Calls with M. Huebner regarding oral argument strategy (0.5); prepare for oral argument (5.5); call with counsel for Plan proponents regarding oral argument (1.2); review and revise reply brief and comments thereto (0.3); call with K. Benedict regarding transcript review (0.1); correspondence with parties regarding oral argument (0.7); calls with M. Gold and I. Goldman regarding oral argument and appeal related issues (0.4); calls with D. Consla regarding reply brief (0.1); |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence regarding releases (0.2); calls and meetings with M. Tobak and G. Cardillo regarding oral argument and strategy (0.7); call with R. Silbert and S. Birnbaum regarding update and strategy (0.3); call with M. Monaghan regarding oral argument (0.2); correspondence regarding contract rejection (0.1). |
| Khan, Zulkar | 08/20/21 | 8.8 | Confer with S. Carvajal and others regarding case summaries (0.3); correspond with S. Carvajal regarding same (0.3); revise case summaries (8.2). |
| Kim, Eric M. | 08/20/21 | 4.5 | Review transcripts of Confirmation hearing (1.0); review objections to confirmation of Plan (3.5). |
| Klabo, Hailey W. | 08/20/21 | 0.3 | Correspondence with B. Sherman regarding trust agreements. |
| Klein, Darren S. | 08/20/21 | 2.8 | Calls and email with J. Ryan regarding DMP points (0.3); call with J. Gleit regarding same (0.1); research and analyze DMP and confirmation contingency points (2.4). |
| Knudson, Jacquelyn Swanner | 08/20/21 | 2.9 | Correspondence with Prime Clerk regarding solicitation packages (0.2); research issues regarding same (0.3); correspondence with K. Benedict and M. Tobak regarding same (0.3); correspondence with Davis Polk team and creditor constituencies regarding oral argument (0.1); review letter filed on docket (0.2); review confirmation order (0.2); review and revise speech for oral argument (1.2); correspondence with G. Cardillo and D. Herts regarding same (0.1); correspondence with C. Robertson, J. Dartez, and S. Carvajal regarding proof of claim analysis (0.2); telephone conference with E. Townes regarding joint exhibit list (0.1). |
| Knudson, Jacquelyn Swanner | 08/20/21 | 6.1 | Correspondence with J. McClammy and K. Benedict regarding oral argument materials (0.1); correspondence with K. Benedict regarding same (0.1); correspondence with J. Dartez regarding same (0.3); correspondence with J. McClammy, K. Benedict, and J. Dartez regarding same (0.1); correspondence with J. Shinbrot regarding pro se objections (0.2); correspondence with G. Cardillo and D. Herts regarding notice materials for oral argument (0.2); telephone conference with G. Cardillo and D. Herts regarding same (0.2); correspondence with Davis Polk team regarding same (0.1); correspondence with DOAR, G. Cardillo, and D. Herts regarding same (1.1); telephone conference with DOAR, G. Cardillo, and D. Herts regarding same (0.6); correspondence with G. Cardillo, D. Herts, and Prime Clerk regarding same (0.3); telephone conference with Prime Clerk regarding same (0.1); correspondence with G. Cardillo, E. Townes, D. Herts, DOAR, and Prime Clerk regarding same (2.3); review objection to confirmation order (0.4). |
| Kratzer, David | 08/20/21 | 1.8 | Correspond with Kramer Levin, Gilbert, DMP's and others regarding Plan (0.3); call with S. Massman regarding same (0.2); correspond with Sullivan Law regarding Plan changes (1.3). |
| Lele, Ajay B. | 08/20/21 | 1.8 | Review emails from W. Taylor and R. Aleali regarding transfer issues. |
| Libby, Angela M. | 08/20/21 | 4.8 | Call with J. Weiner and E. Hwang regarding settlement issues (0.3); call with Ad Hoc Committee, Creditors Committee, and Sackler Family counsel regarding same (0.5); call with Debevoise & Plimpton regarding same (0.7); review revised settlement agreement (1.9); review update issues list (0.8); coordinate settlement workstreams (0.6). |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| MacKenzie, Robert | 08/20/21 | 6.4 | Review materials related to Plan issues per E. Vonnegut and C. Robertson (1.2); call with Purdue, Dechert, E. Vonnegut and C. Robertson regarding Plan issues (0.5); analyze and prepare memorandum regarding same (4.7). |
| Massman, Stephanie | 08/20/21 | 4.8 | Call with DOJ regarding releases (0.5); correspondence with Sackler Family counsel regarding releases (0.5); correspondence with Davis Polk team regarding various Plan matters (1.0); correspondence with creditors and objectors regarding potential resolutions to objections to Plan (1.5); review proposed Plan revisions (0.5); draft revisions to Plan (0.8). |
| McCarthy, Gerard | 08/20/21 | 6.4 | Call with M. Tobak and K. Benedict regarding workstreams (0.5); review draft opposition to State limited objection (0.2); call with supporting claimant group regarding oral argument (1.2); comment on third-party release script (1.9); review MSGE brief (0.4); call with K. Maclay regarding classification argument (0.4); call with M. Tobak regarding confirmation workstreams (0.6); review KERP objections (0.4); call with G. Cardillo regarding oral argument preparation (0.5); review emails regarding Plan (0.3). |
| McClammy, James I. | 08/20/21 | 10.6 | Analyze release issues (2.5); prepare for oral argument (5.6); review transcripts (2.5). |
| Morrione, Tommaso | 08/20/21 | 18.6 | Finalize pro se objections/victim statements portfolio, as per J. Shinbrot (1.4); retrieve questions and answers from confirmation hearing transcript (15.8); prepare packet for oral argument preparation, as per D. Herts (1.4). |
| O'Sullivan, Damian | 08/20/21 | 4.5 | Review and revise reply to confirmation order objection (4.3); correspondence with D. Consla regarding same (0.2). |
| Oluwole, Chautney M. | 08/20/21 | 0.2 | Review correspondence regarding Confirmation hearing. |
| Robertson, Christopher | 08/20/21 | 5.9 | Discuss Rhodes products and marketing with E. Vonnegut, R. MacKenzie and Purdue (0.5); discuss same and other confirmation issues with R. Aleali (0.6); emails with Canadian co-defendant counsel (0.1); review emails from Purdue regarding non-opioid claims issues (0.4); discuss NewCo formation issues with R. Aleali, K. McCarthy, W. Taylor, E. Vonnegut, L. Altus, T. Matlock and E. Turay (0.8); discuss non-opioid claims outline with R. MacKenzie (0.3); discuss DMP issues with counsel to DMP (0.1); emails with D. Klein, Skadden Arps, and Purdue regarding same (0.5); discuss emergence planning issues with R. Aleali, K. McCarthy, B. McConagha, J. Bragg, M. Florence, J. Handwerker, E. Vonnegut, W. Taylor, A. Lele and E. Turay (1.1); emails with J. Knudson regarding non-opioid proofs of claim (0.1); review and comment on non-opioid claims outline (0.5); review non-opioid proofs of claim (0.9). |
| Shinbrot, Josh | 08/20/21 | 12.4 | Teleconference with K. Houston, J. Simonelli, and T. Sun regarding objections (0.4); revise oral argument (6.0); correspondence with M. Tobak regarding same (0.3); correspondence with G. Cardillo regarding same (0.2); teleconference with G. Cardillo regarding same (0.1); analyze Martin reports (1.1); correspondence with J. Knudson regarding pro se objections (0.3); review testimony chart (0.7); analyze pro se objections (1.8); draft pro se objection chart (1.5). |
| Sieben, Brian G. | 08/20/21 | 4.3 | Emails and teleconferences with J. Schwartz regarding further |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | assurances agreement, settlement agreement, and related information (1.0); review and revise further assurances agreement (1.5); emails with E. Hwang regarding settlement agreement and exhibits thereto (1.0); review joinder agreement (0.5); emails with E. Hwang regarding same (0.3). |
| Simonelli, Jessica | 08/20/21 | 15.2 | Call with Plan proponents in relation to oral argument timing (1.2); update chart of proposed oral argument time for circulation (0.5); draft chart of relevant testimony related to Rule 9019 (5.7); update list of confirmation witnesses (0.2); prepare chart of issues based on Confirmation hearing transcripts (7.2); call with K. Houston and T. Sun in relation to same (0.4). |
| Stefanik, Sean | 08/20/21 | 2.4 | Draft potential motion regarding appellate issues |
| Sun, Terrance X. | 08/20/21 | 8.0 | Call with K. Houston regarding oral argument preparation chart (0.1); draft same (2.7); emails with Davis Polk team regarding same (1.4); call with J. Shinbrot, K. Houston, and J. Simonelli regarding objections response chart (0.3); call with S. Carvajal, Z. Khan, and K. Houston regarding case squib revisions (0.3); revise same (3.2). |
| Taylor, William L. | 08/20/21 | 1.5 | Participate in calls with R. Aleali and others regarding transfer issues (0.6); analyze transfer issues (0.9). |
| Tobak, Marc J. | 08/20/21 | 9.1 | Conference with G. McCarthy and K. Benedict regarding oral argument (0.5); conference with B. Kaminetzky, M. Huebner, G. McCarthy, G. Cardillo, and Plan proponents regarding oral argument (1.3); prepare for third-party releases oral argument (2.1); call with E. Vonnegut, J. McClammy, S. Massman, DOJ, and U.S. Trustee regarding releases (0.7); conference with B. Kaminetzky regarding oral argument (0.7); conference with G. McCarthy regarding oral argument (0.5); conference with B. Kaminetzky regarding third-party release argument (0.3); revise draft Rule 9019 oral argument (1.7); conference with G. Cardillo and D. Herts regarding third-party release argument (0.5); revise draft best interests argument (0.6); conference with J. Shinbrot regarding same (0.2). |
| Townes, Esther C. | 08/20/21 | 18.2 | Draft oral argument script (11.9); review trial materials regarding same (3.5); conference with G. Cardillo and A. Bennett regarding same (0.1); correspondences with M. Huebner, M. Tobak, and G. Cardillo regarding same (0.1); correspondences with K. Houston regarding joint exhibit list (0.3); conference with K. Houston regarding same (0.5); review same and underlying documents (1.8). |
| Turay, Edna | 08/20/21 | 2.7 | Call with Purdue, Davis Polk and Skadden teams to discuss NewCo and subsidiary officer designations (1.0); call with Purdue, Davis Polk and Skadden teams to discuss emergence transfer issues (1.0); correspondence with H. Klabo regarding PPLP formation documents (0.2); research documents regarding same and send same documents to H. Klabo (0.2); correspondence with A. Lele regarding status of NewCo and TopCo LLC agreements (0.3). |
| Vonnegut, Eli J. | 08/20/21 | 8.8 | Call with Rhodes regarding releases analysis (0.5); call with Purdue and Skadden Arps team regarding transfer process (0.8); brief regarding stay of Confirmation order (0.7); call with R. Ringer regarding transfer process (0.1); work on Plan issues (3.0); call with K. Maclay regarding Confirmation issues (0.2); call regarding NewCo insurance (0.6); call regarding releases with U.S. Trustee and Department of Justice (0.6); |

Invoice No.7039744
Invoice Date: September 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | call with M. Huebner regarding Plan and Confirmation issues (0.3); call with Purdue team regarding emergence planning (1.0); call with A. Lees regarding releases (0.3); call with S. Massman regarding Plan issues (0.2); review and revise Confirmation order (0.5). |
| Weiner, Jacob | 08/20/21 | 8.8 | Call with E. Hwang and A. Libby regarding settlement issues (0.3); call with T. Matlock regarding same (0.1); call with Ad Hoc Committee, Creditors Committee, and Sackler Family counsel regarding same (0.5); call with A. Finelli regarding same (0.1); call with Debevoise & Plimpton on same (0.7); call with S. Croffie regarding same (0.2); call with E. Hwang regarding same (0.4); call with B. Sherman regarding tax issues (0.4); call with E. Vonnegut regarding settlement comments (0.2); call with Milbank Tweed on settlement issues (0.2); call with Pillsbury Winthrop on same (0.2); revise settlement agreement (4.2); update issues list (0.8); coordinate settlement workstreams (0.5). |
| Benedict, Kathryn S. | 08/21/21 | 5.4 | Review oral argument issue tracking charts (2.9); correspondence with K. Houston, T. Sun, J. Simonelli, and others regarding same (0.3); telephone conference with E. Vonnegut, J. McClammy, A. Libby, G. McCarthy, and S, Massman regarding releases (0.3); telephone conference with J. Rosen, A. Lees, E. Vonnegut, and others regarding same (1.4); correspondence with E. Kim and others regarding settlement issues (0.4); correspondence with J. Lowne regarding hearing (0.1). |
| Bennett, Aoife | 08/21/21 | 8.5 | Prepare portfolios of third-party release case reference materials per S. Carvajal (3.0); prepare portfolio of talking points regarding confirmation materials per G. Cardillo (1.4); prepare package of talking points materials for delivery to B. Kaminetzky per G. Cardillo (1.3); coordinate with Davis Polk Security team for courier car for materials to B. Kaminetzky per G. Cardillo (0.2); update joint and contested exhibit lists to reflect admissions of contested exhibits into evidence per K. Houston (2.6). |
| Bruney, Theresa | 08/21/21 | 3.4 | Assist in trial preparation (2.0); compile questions and answers from transcripts as per J. Simonelli (1.4). |
| Cardillo, Garrett | 08/21/21 | 14.9 | Revise talking points (6.8); correspondence with D. Hertz, B. Kaminetzky and Davis Polk team regarding same (1.0); draft and revise reply talking point modules in connection with third-party release (3.0); revise case issues materials (1.1); draft questions outline (3.0). |
| Consla, Dylan A. | 08/21/21 | 1.6 | Emails with E. Vonnegut, L. Altus and others regarding confirmation order issues (0.3); review and revise confirmation order (1.3). |
| Finelli, Jon | 08/21/21 | 0.3 | Emails regarding revised Pod 4 CSA and related follow-up. |
| Herts, Dylan | 08/21/21 | 13.9 | Draft talking points regarding confirmation issues (2.3); review caselaw regarding same (1.7); calls with G. Cardillo regarding same (0.6); revise same (1.7); revise speech regarding confirmation issues (2.1); calls with G. Cardillo regarding same (0.7); prepare list of questions regarding same (1.9); analyze same with G. Cardillo (2.1); emails with A. Bennett regarding preparation materials regarding same (0.3); review demonstratives with G. Cardillo and team regarding same (0.5). |
| Huebner, Marshall S. | 08/21/21 | 4.1 | Review and reply to accumulated emails and all aspects of |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Confirmation hearing, settlement agreement, Plan provisions, and objection issues (2.2); calls with Davis Polk and Purdue regarding same and potential issue resolution (1.9). |
| Hwang, Eric | 08/21/21 | 0.9 | Call with E. Vonnegut and others on releases (0.3); update issues list (0.4); review confirmation order provisions (0.2). |
| Kaminetzky, Benjamin S. | 08/21/21 | 1.3 | Correspondence with Davis Polk team and analysis regarding hearing timing, order clarifications, settlement update, argument strategy and releases (0.5); call with M. Huebner regarding update and strategy (0.3); prepare for oral argument (0.5). |
| Khan, Zulkar | 08/21/21 | 2.7 | Revise oral argument papers regarding objections (1.8); revise oral argument papers regarding case summaries (0.9). |
| Klein, Darren S. | 08/21/21 | 0.8 | Emails with C. Steege regarding DMP settlement (0.3); analysis regarding same (0.5). |
| Knudson, Jacquelyn Swanner | 08/21/21 | 2.1 | Correspondence with G. Cardillo, D. Herts, and DOAR regarding demonstratives (1.2); correspondence with Prime Clerk regarding same (0.9). |
| Libby, Angela M. | 08/21/21 | 3.0 | Call with E. Vonnegut, M. Tobak, J. McClammy, and others regarding releases (0.5); call with Milbank Tweed, Debevoise & Plimpton regarding same (0.6); communications with J. Weiner and E. Hwang regarding open issues in settlement agreement (0.8); emails with Milbank Tweed and Debevoise & Plimpton regarding open issues in settlement agreement (1.1). |
| MacKenzie, Robert | 08/21/21 | 1.1 | Review and prepare materials regarding Plan issues per C. Robertson. |
| Massman, Stephanie | 08/21/21 | 5.5 | Correspondence with Davis Polk team regarding releases (2.0); correspondence with Sackler Family counsel regarding releases (1.5); review and revise releases (2.0). |
| McCarthy, Gerard | 08/21/21 | 6.7 | Review revised third-party releases (0.8); email to MSGE regarding classification issues (0.1); call with E. Vonnegut, J. McClammy, and others regarding releases (0.5); draft questions for oral argument preparation (1.1); review classification sections of briefs (0.5); revise oral argument scripts (0.4); call with Milbank Tweed and Debevoise & Plimpton teams regarding releases (1.3); call G. Cardillo regarding releases (0.2); review emails regarding releases (0.3); review and send emails regarding Plan and order (0.3); call G. Cardillo regarding same (0.3); call M. Tobak regarding oral argument, outstanding work streams (0.6); review emails from M. Huebner and B. Kaminetzky regarding oral argument and confirmation order (0.3). |
| McClammy, James I. | 08/21/21 | 5.8 | Review and analyze materials relating to release issues (2.3); oral argument preparation (3.5). |
| Morrione, Tommaso | 08/21/21 | 10.3 | Prepare State complaints binder as per J. Simonelli (2.2); set up oral argument demonstratives for review as per G. Cardillo (1.4); coordinate shipping and printing of third-party release materials for B. Kaminetzky (2.2); coordinate printing and delivery of Objection binder as per J. Shinbrot (1.4); update state complaints binder as per J. Simonelli (0.7); retrieve transcript question and answers for August 19 hearing transcript as per K. Houston (2.4). |
| Robertson, Christopher | 08/21/21 | 1.8 | Emails with D. Klein regarding co-defendant issues (0.1); review and revise hearing talking points on releases issues (1.7). |
| Shinbrot, Josh | 08/21/21 | 10.5 | Correspondence with G. Cardillo regarding notice arguments (0.5); revise oral arguments (9.6); related correspondence with |

Invoice No.7039744
Invoice Date: September 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | M. Tobak (0.4). |
| Sieben, Brian G. | 08/21/21 | 4.7 | Review and revise tax talking points (1.5); review comments to Plan and confirmation order (1.0); emails with L. Altus and J. Schwartz regarding comments to Plan and tax issues (1.0); review comments to Further Assurances Undertaking from Norton Rose, emails with J. Robbins and J. Schwartz regarding the same (1.2). |
| Simonelli, Jessica | 08/21/21 | 12.2 | Update chart of issues related to Confirmation hearing testimony (7.3); incorporate K. Benedict comments into same (4.1); coordinate with legal assistants to prepare portfolio of complaints (0.8). |
| Sun, Terrance X. | 08/21/21 | 11.9 | Revise case reference materials (2.6); revise issues charts (1.3); calls with K. Houston and J. Simonelli regarding oral argument preparation chart (0.5); draft new entries for same (3.3); revise same (2.1); emails with team regarding same (2.1). |
| Tobak, Marc J. | 08/21/21 | 3.6 | Revise best interests oral argument (2.4); conference with G. McCarthy regarding oral argument preparation (0.5); review oral argument talking points (0.7). |
| Townes, Esther C. | 08/21/21 | 10.4 | Review trial materials regarding oral argument (3.2); draft same (5.6); conference with M. Huebner regarding same (0.1); review testimony chart (1.5). |
| Vonnegut, Eli J. | 08/21/21 | 8.2 | Review and analyze Milbank Tweed and Debevoise & Plimpton release revisions (1.7); call with Milbank Tweed and Debevoise & Plimpton regarding releases (1.4); call with S. Massman regarding releases (0.2); review and comment on argument outline for Confirmation (0.5); call regarding releases with Davis Polk team (0.6); emails regarding Plan and release issues (3.5); call with M. Huebner regarding Confirmation issues (0.3). |
| Weiner, Jacob | 08/21/21 | 2.3 | Call with Pillsbury Winthrop on settlement issues (0.2); revise settlement agreement (1.5); coordinate settlement workstreams (0.6). |
| Benedict, Kathryn S. | 08/22/21 | 5.5 | Conference with B. Kaminetzky, M. Tobak, G. McCarthy, G. Cardillo, and D. Herts regarding argument preparation (2.4); conference with M. Tobak, G. McCarthy, G. Cardillo, and D. Herts regarding same (0.6); correspondence with M. Huebner, C. Robertson, and others regarding scope of claims (0.9); review insurance materials (0.3); conference with M. Tobak regarding hearing (0.2); conference with G. Cardillo and D. Herts regarding same (0.4); correspondence with M. Huebner, C. Robertson, and others regarding scope of claims (0.4); correspondence with L. Fogelman and others regarding hearing (0.3). |
| Benedict, Kathryn S. | 08/22/21 | 3.6 | Review outline of argument issues from transcripts (0.8); correspondence with K. Houston, T. Sun, J. Simonelli, and others regarding same (0.2); correspondence with E. Kim and D. Consla regarding deposition (0.3); correspondence with J. Knudson and G. Cardillo regarding third-party releases (0.4); correspondence with J. Simonelli and others regarding argument schedule (0.2); correspondence with G. McCarthy, G. Cardillo, and others regarding argument rehearsal (0.2); conference with G. McCarthy regarding hearing planning (0.3); review transcripts (0.3); oral argument practice (0.9). |
| Bennett, Aoife | 08/22/21 | 2.3 | Prepare portfolio of argument outline materials for attorney review per K. Houston (1.4); update portfolio of talking points |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| Name | Date | Hours | Narrative |
| | | | regarding third-party release materials with new documents per D. Herts (0.9). |
| Cardillo, Garrett | 08/22/21 | 16.0 | Confer with B. Kaminetzky, litigation team regarding oral argument preparation and moot arguments and follow up from same (4.5); prepare correspondence to court regarding argument schedules (1.0); email Plan supporters regarding same (0.2); analyze case law and objections and refine oral argument reply modules (10.3). |
| Consla, Dylan A. | 08/22/21 | 4.3 | Review and revise proposed confirmation order (4.1); call with E. Vonnegut, S. Massman regarding confirmation order issues (0.2). |
| Dartez, Jackson | 08/22/21 | 2.1 | Draft reference material for Confirmation hearing oral argument. |
| Finelli, Jon | 08/22/21 | 2.1 | Calls with J. Weiner regarding settlement agreement and emails with Davis Polk team and others regarding same (0.5); review agreement revised draft regarding same (0.8); emails with Davis Polk team regarding CSAs and related follow-up (0.8). |
| Herts, Dylan | 08/22/21 | 12.3 | Review calculations for classification analysis (0.8); emails with T. Sun regarding releases (0.4); review precedent regarding same (0.5); revise talking points regarding third-party releases (1.3); review briefing regarding same (1.7); revise preparation materials regarding same (1.9); emails with G. Cardillo regarding same (0.4); analyze same with G. Cardillo (2.3); review demonstratives with B. Kaminetzky, M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo (0.9); review oral argument and third-party release issues with same (2.1). |
| Huebner, Marshall S. | 08/22/21 | 14.9 | Preparation for contested Confirmation hearing including review of hundreds of pages of cases briefs and declarations in connection with work on multiple oral argument pods (10.7); dozens of calls and emails with counsel for Creditors Committee, supporting States, Purdue, objectors and Davis Polk team regarding same, including discussions to resolve and narrow objections (4.2). |
| Hwang, Eric | 08/22/21 | 6.0 | Call with A. Libby and J. Weiner regarding next steps (0.5); call with J. Weiner regarding same (0.2); coordinate regarding settlement exhibit (0.2); review email regarding further assurances agreement (0.2); incorporate comments to settlement agreement (2.4); email to Norton Rose regarding exhibit question (0.2); coordinate open settlement workstreams (0.3); review revised draft of settlement agreement (2.0). |
| Kaminetzky, Benjamin S. | 08/22/21 | 18.2 | Prepare for Confirmation hearing oral argument, including correspondence and calls with M. Huebner, G. Cardillo, M. Tobak, G. McCarthy, K. Benedict, D. Herts, the court and others and review of case briefs and declarations related to same (13.5); conference with M. Tobak regarding third-party release argument (0.2); confer with G. Cardillo and litigation team regarding oral argument preparation and moot arguments and follow up from same (4.5). |
| Khan, Zulkar | 08/22/21 | 0.7 | Correspond with G. Cardillo regarding oral argument materials. |
| Kim, Eric M. | 08/22/21 | 1.4 | Email to K. Benedict and D. Consla regarding deposition transcripts (0.1); review emails regarding oral argument (1.0); review joint stipulation of facts filed by Beacon Purdue (0.3). |
| Klabo, Hailey W. | 08/22/21 | 3.6 | Prepare Tribe agreements for filing (2.0); review Tribe |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | agreements (0.6); email with E. Vonnegut and S. Massman regarding same (1.0). |
| Klein, Darren S. | 08/22/21 | 1.9 | Call with J. Gleit and others regarding DMP issues (0.6); follow-up call with E. Vonnegut regarding same (0.1); follow-up call with J. Gleit regarding same (0.1); analyze confirmation issues and Plan matters (1.1). |
| Knudson, Jacquelyn Swanner | 08/22/21 | 5.0 | Correspondence with Davis Polk team and creditor constituencies regarding Confirmation hearing schedule (0.1); correspondence with Davis Polk team and creditor constituencies regarding confirmation order (0.2); research regarding channeling injunctions (1.8); correspondence with K. Benedict and G. Cardillo regarding same (0.2); correspondence with Davis Polk team regarding same (0.7); telephone conference with G. Cardillo and D. Herts regarding same (0.4); correspondence with J. Dartez regarding hearing preparation materials (0.2); correspondence with S. Carvajal regarding same (0.2); correspondence with C. Robertson and K. Benedict regarding same (0.4); correspondence with Davis Polk team regarding Plan and confirmation order (0.5); correspondence with Davis Polk, Chambers, and creditor constituencies regarding oral argument (0.3). |
| Kratzer, David | 08/22/21 | 5.7 | Review and revise Plan (4.7); correspond with S. Massman regarding same (0.3); correspond with DMP's and Ad Hoc Committee regarding same (0.1); call with E. Vonnegut regarding same (0.1); call with S. Moller regarding same (0.1); review and revise Plan supplement notice and Plan supplement documents (0.3); correspond with S. Moller regarding same (0.1). |
| Libby, Angela M. | 08/22/21 | 3.0 | Call with Milbank Tweed and E. Vonnegut regarding releases (0.7); emails with D. Fisher, E. Vonnegut regarding confirmation order (0.2); negotiate resolution of open issues in settlement agreement (1.3); emails with J. Rosen regarding settlement agreement issues (0.2); emails with Milbank Tweed regarding Sackler Family Side B credit support agreement (0.2); analysis related to open issues in credit support annexes (0.4). |
| Massman, Stephanie | 08/22/21 | 8.1 | Correspondence with Davis Polk team regarding Plan (2.5); correspondence with DOJ regarding releases (0.5); correspondence with Sullivan Worcester regarding DMP settlement (0.5); review and revise Plan (3.1); correspondence with creditors regarding confirmation order (1.5). |
| McCarthy, Gerard | 08/22/21 | 9.6 | Prepare for oral argument (5.8); email M. Huebner regarding NCSG issues (0.2); call G. Cardillo regarding confirmation order and other items (0.3); comment on questions module for release oral argument (0.4); review emails regarding Plan revisions (0.3); conference with B. Kaminetzky, M. Tobak, and others regarding release oral argument (2.6). |
| McClammy, James I. | 08/22/21 | 5.3 | Prepare for Confirmation hearing, including calls and correspondence with Davis Polk team and review of oral argument materials. |
| Moller, Sarah H. | 08/22/21 | 6.4 | Revise Plan supplement notice and documents and prepare for filing (2.1); review and revise amended Plan and cover notice and prepare for filing (3.1); review and revise MDT TDP (0.5); communications with Davis Polk team regarding filing (0.7). |
| Morrione, Tommaso | 08/22/21 | 18.9 | Prepare declarations binder for M. Huebner (8.8); prepare |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | spiral books of Eighth Amended Plan and blackline (3.8); compile oral argument demonstratives from vendor as per M. Huebner (1.7); attend oral argument walkthrough as per G. Cardillo (1.4); update talking points binder as per D. Herts (1.5); acquire and assemble presentation devices for oral argument (1.7). |
| O'Sullivan, Damian | 08/22/21 | 6.0 | Review and revise Confirmation Order (5.1); correspondence with D. Consla regarding same (0.2); call with D. Consla regarding same (0.1); review comments from Davis Polk team and external parties regarding same (0.4); review and revise notice of filing same (0.2). |
| Peppiatt, Jonah A. | 08/22/21 | 0.3 | Correspond with H. Klabo and others regarding TDPs. |
| Robertson, Christopher | 08/22/21 | 0.5 | Further revise hearing talking points (0.4); emails with M. Huebner and others regarding same (0.1). |
| Shinbrot, Josh | 08/22/21 | 15.3 | Teleconference with M. Tobak regarding oral argument (0.5); teleconference with M. Huebner and M. Tobak regarding oral argument (0.3); analyze complaints against Purdue and Sackler Family (1.9); revise several iterations of oral argument draft (11.1); related correspondence with M. Tobak (0.8); related correspondence with M. Huebner (0.4); related correspondence with G. Cardillo (0.3). |
| Sieben, Brian G. | 08/22/21 | 5.6 | Review and analyze comments to further assurances undertaking (4.8); correspondence with J. Robins and J. Schwartz regarding same (0.8). |
| Simonelli, Jessica | 08/22/21 | 2.5 | Update chart of proposed time allocation (2.0); emails with G. Cardillo and K. Benedict regarding same (0.5). |
| Sun, Terrance X. | 08/22/21 | 9.6 | Revise oral argument preparation chart (2.5); draft new entries for same (2.5); emails with K. Houston regarding same (0.8); calls with K. Houston regarding same (0.4); emails with team regarding same (0.5); revise breadth of releases case chart (1.1); emails with team regarding same (0.8); emails with team regarding research with respect to breadth of releases (1.0). |
| Tobak, Marc J. | 08/22/21 | 13.5 | Correspondence with G. Cardillo regarding third-party release argument (0.3); conference with M. Huebner and J. Shinbrot regarding best interest argument (0.5); conference with B. Kaminetzky regarding third-party release argument (0.2); conference with B. Kaminetzky, G. McCarthy, and G. Cardillo regarding demonstratives (0.4); revise draft oral argument on Rule 9019 issues (1.1); correspondence with M. Huebner regarding same (0.2); conference with B. Kaminetzky, G. McCarthy, K. Benedict, G. Cardillo, and D. Herts regarding third-party release argument and moot argument (2.2); conference with M. Huebner and J. Shinbrot regarding best interests (0.2); correspondence regarding releases (0.3); revise draft third-party release argument (2.8); multiple revisions to draft best interests argument (4.3); prepare for oral argument on West Virginia allocation issues (0.6); prepare for oral argument on Bloyd/Bridges/Fitch objections (0.4). |
| Townes, Esther C. | 08/22/21 | 10.3 | Conference with G. Cardillo regarding oral argument (0.2); conference with M. Huebner regarding oral argument script (0.1); draft and analyze several iterations to oral argument script (9.0); review stipulations regarding exhibit list and correspondence with K. Houston regarding same (0.8); review exhibit list regarding confirmation order (0.2). |
| Vonnegut, Eli J. | 08/22/21 | 10.9 | Finalize Plan and prepare for Confirmation hearing (5.4); call regarding releases with Department of Justice and U.S. |

Invoice No.7039744
Invoice Date: September 29, 2021

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Weiner, Jacob | 08/22/21 | 11.8 | Trustee and follow up with S. Massman (0.7); call with M. Huebner regarding preparation for Confirmation (0.2); call regarding jurisdictional issues with S. Massman and D. Consla (0.3); call regarding Confirmation with R. Ringer (0.1); call with J. Weiner regarding Plan issue (0.1); emails regarding Plan issues in preparation for Confirmation (4.1). Call with J. Finelli regarding settlement agreement (0.5); call with A. Libby and E. Hwang regarding same (0.6); call with Milbank Tweed regarding same (1.2); call with E. Vonnegut regarding same (0.1); call with M. Tobak regarding same (0.2); call with A. Libby regarding same (0.1); call with E. Hwang regarding same (0.2); revise settlement agreement (7.1); coordinate settlement workstreams (1.8). |
| Benedict, Kathryn S. | 08/23/21 | 4.8 | Telephone conference with M. Huebner regarding hearing preparation (0.1); correspondence with M. Giddens and others regarding same (0.3); correspondence with M. Huebner, C. Robertson, and others regarding scope of claims (0.3); correspondence with A. Les, M. Monaghan, K. Fell, J. Stahl, and others regarding same (0.2); correspondence with M. Huebner regarding hearing preparation (0.4); correspondence with J. McClammy regarding argument (0.2); correspondence with M. Monaghan, A. Lees, K. Fell, and others regarding Sackler Family lawsuits (0.3); telephone conference with M. Huebner regarding same (0.1); prepare for seventh day of Confirmation hearing (2.1); conference with M. Huebner, B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, G. Cardillo, and others regarding same (0.8). |
| Benedict, Kathryn S. | 08/23/21 | 1.3 | Correspondence with J. Knudson and others regarding Prime Clerk filing information (0.3); correspondence with E. Townes, K. Houston, J. Simonelli, and M. Giddens regarding transcript (0.2); correspondence with M. Huebner and others regarding same (0.4); correspondence with T. Sun regarding coverage (0.2); correspondence with M. Kesselman, M. Huebner, and others regarding same (0.2). |
| Bennett, Aoife | 08/23/21 | 14.2 | Ensure set up of all trial rooms for trial team per E. Townes (0.5); remove witness preparation materials from conference room per E. Townes (0.3); prepare hard copy versions of newly amended confirmation order, Plan, blacklines, and speeches for attorney review per K. Benedict (2.1); keep track of duration and exhibits referenced during oral arguments in trial per B. Kaminetzky (7.6); cross-reference exhibits flagged by stipulations with exhibits on joint and contested exhibit lists per K. Houston (3.7). |
| Cardillo, Garrett | 08/23/21 | 3.8 | Prepare demonstrative exhibit (1.1); review Purdue comments on third-party release talking points (0.5); email B. Kaminetzky regarding same (0.1); telephone call with M. Huebner regarding demonstratives (0.2); revise talking points for confirmation oral argument (1.9). |
| Clarens, Margarita | 08/23/21 | 0.1 | Calls with M. Huebner and team regarding oral argument. |
| Consla, Dylan A. | 08/23/21 | 1.4 | Prepare for Confirmation hearing (0.3); meet with Davis Polk litigation team and others regarding confirmation issues (0.3); emails with Chambers regarding hearing scheduling issues (0.2); emails with L. Altus regarding confirmation order issues (0.3); emails with White & Case regarding scheduling issues (0.1); emails with S. Massman and others regarding confirmation order issues (0.2). |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Finelli, Jon | 08/23/21 | 4.6 | Finalize CSAs and calls with creditors and Debevoise & Plimpton regarding same and related follow-up (1.5); review and draft comments to promissory note (0.8); review comments to IAC pledge agreement and related follow-up (0.5); review revised draft of settlement agreement and comments to remedies section regarding same (0.7); correspondence with Davis Polk team regarding same (0.3); comments to Sackler Family B-Side CSA (0.8). |
| Herts, Dylan | 08/23/21 | 11.0 | Review oral argument regarding third-party releases (0.8); prepare reference materials regarding same (0.9); confer with G. Cardillo regarding same (0.2); analyze Plan supporter argument regarding same (2.3); analyze Plan objector argument regarding same (2.2); draft talking points regarding same (2.1); review caselaw regarding same (0.8); prepare reference materials regarding classification (1.5); confer with G. McCarthy regarding same (0.2). |
| Huebner, Marshall S. | 08/23/21 | 4.2 | Final preparation for oral argument, including multiple turns of both arguments and review of Purdue comments (2.8); calls and emails regarding trial and resumption of hearing with Department of Justice, Ad Hoc Committee, and Creditors Committee and Davis Polk team (1.4). |
| Hwang, Eric | 08/23/21 | 8.9 | Call with A. Libby and J. Weiner regarding next steps (0.4); attend all-hands call regarding settlement language (0.5); review email regarding settlement provision (0.2); emails with Davis Polk team regarding exhibits (0.3); correspond with B. Sieben regarding trust provisions (0.5); review revised draft of settlement exhibit (0.4); coordinate settlement workstreams (1.0); review and analysis of settlement agreement revised drafts (4.4); call with A. Libby and J. Weiner regarding comments to same (1.2). |
| Kaminetzky, Benjamin S. | 08/23/21 | 1.4 | Analyze appeal issues (0.2); correspondence regarding Jersey standstill (0.1); correspondence and analysis regarding hearing schedule, timing and allocations issues (0.5); correspondence with Davis Polk team regarding Plan issues (0.2); correspondence regarding ER Physician's resolution (0.1); review press reports (0.3). |
| Khan, Zulkar | 08/23/21 | 0.1 | Correspond with J. Shinbrot regarding Confirmation hearing. |
| Kim, Eric M. | 08/23/21 | 1.1 | Review emails regarding oral argument preparations (0.4); review press articles regarding Confirmation hearing (0.2); review transcript of same (0.5). |
| Klabo, Hailey W. | 08/23/21 | 0.6 | Revise PI TDPs. |
| Klein, Darren S. | 08/23/21 | 2.2 | Call with J. Gleit regarding oral argument (0.1); review and comment on Plan and confirmation order (2.1). |
| Knudson, Jacquelyn Swanner | 08/23/21 | 2.8 | Correspondence with S. Carvajal regarding hearing materials (0.1); review and revise same (1.5); review revised confirmation order (0.4); correspondence with Davis Polk team regarding oral argument (0.4); correspondence with Davis Polk team, Chambers, and creditor constituencies regarding same (0.4). |
| Kratzer, David | 08/23/21 | 5.8 | Call with S. Moller regarding Plan and Plan supplement (0.1); review and revise same (3.1); correspond with U.S. Trustee regarding same (0.3); correspond with E. Vonnegut, S. Massman and others regarding same (1.3); call with J. Weiner regarding settlement and Plan (0.4); call with S. Massman, Z. Levine and S. Moller regarding Plan (0.6). |
| Lele, Ajay B. | 08/23/21 | 0.4 | Review emails from E. Turay (0.2); call with W. Taylor |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding workstreams update (0.2). |
| Levine, Zachary | 08/23/21 | 4.4 | Review emails regarding Plan and confirmation issues from restructuring and litigation teams (3.2); call with Plan team regarding workstreams update (0.5); revise Plan (0.7). |
| Libby, Angela M. | 08/23/21 | 5.7 | Call with J. Weiner and E. Hwang regarding open issues in settlement agreement (0.5); call with Kramer Levin, Akin Gump, Brown Rudnick, and Milbank Tweed regarding funding mechanics in settlement agreement (0.4); call with J. Weiner and E. Hwang regarding open issues (1.0); negotiate resolutions of open settlement agreement issues (1.8); review settlement agreement updates (2.0). |
| Massman, Stephanie | 08/23/21 | 3.9 | Update call with Z. Levine, D. Kratzer and S. Moller (0.5); correspondence with Davis Polk team regarding Plan (1.0); review and revise Plan (2.4). |
| McCarthy, Gerard | 08/23/21 | 3.2 | Prepare for oral argument (1.9); review Plan revisions (0.9); attend to follow up items relating to hearing (0.4). |
| McClammy, James I. | 08/23/21 | 3.0 | Prepare for hearing (2.2); attention to and analysis of ER Physician issues (0.8). |
| Moller, Sarah H. | 08/23/21 | 1.0 | Review and revise Plan (0.4); status call with S. Massman, Z. Levine, and D. Kratzer (0.6). |
| Morrione, Tommaso | 08/23/21 | 2.8 | Print copies of oral argument preparation materials, including the Eighth Amended Plan and blackline, revised confirmation order and blackline and fifteenth Plan Supplement as per K. Benedict. |
| O'Sullivan, Damian | 08/23/21 | 0.7 | Review and revise confirmation order. |
| Page, Samuel F. | 08/23/21 | 0.8 | Call with mergers & acquisitions team about status of Newco formation (0.5); emails regarding revised Plan (0.3). |
| Robertson, Christopher | 08/23/21 | 1.1 | Discuss Canadian co-defendant issues with Stikeman Elliott (0.5); review and revise Plan provisions relating to ER physician's resolution (0.6). |
| Romero-Wagner, Alex B. | 08/23/21 | 4.5 | Teleconference with creditor counsel regarding credit support annexes (1.0); teleconference with Milbank Tweed regarding same (0.5); correspondence with J. Finelli regarding same (0.6); review and revise pledge agreement in connection with shareholder settlement (1.4); review and revise credit support annexes (0.6); emails with creditor counsel regarding the same (0.4). |
| Shinbrot, Josh | 08/23/21 | 8.0 | Teleconference with M. Huebner regarding oral argument (0.1); revise oral argument (4.7); correspondence with M. Huebner, M. Tobak, and G. Cardillo regarding same (0.4); correspondence with E. Townes regarding oral argument (0.2); correspondence with K. Houston, J. Simonelli, and T. Sun regarding confirmation objections (0.3); analyze hearing transcripts (2.3). |
| Sieben, Brian G. | 08/23/21 | 6.2 | Emails with E. Hwang, J. Schwartz regarding further assurances undertaking and settlement agreement (1.0); review and revise further assurances undertaking (3.0); review joinder agreement and comments thereto (1.5); emails with E. Hwang, and J. Schwartz regarding joinder agreement (0.7). |
| Simonelli, Jessica | 08/23/21 | 3.4 | Emails with J. Shinbrot in relation to hearing materials (0.4); update confirmation testimony tracker (2.5); update chart of oral argument time allocation (0.5). |
| Stefanik, Sean | 08/23/21 | 2.6 | Emails with M. Huebner and M. Tobak regarding appellate litigation issues (0.8); draft brief regarding direct appeal (1.7); emails with K. Benedict, R. Aleali, and J. Simonelli regarding Board materials (0.1). |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sun, Terrance X. | 08/23/21 | 5.4 | Emails with team on breadth of releases case chart (1.5); emails with team and Doar regarding demonstratives (0.9); review and revise demonstratives (0.9); review oral argument briefs (1.0); emails with team regarding hearing transcripts (1.1). |
| Taylor, William L. | 08/23/21 | 1.3 | Participate in call with A. Lele and others regarding indemnity status (0.4); address matters related to emergence and related issues (0.9). |
| Tobak, Marc J. | 08/23/21 | 10.8 | Prepare for oral argument regarding third-party release issues, Rule 9019, and best interests issues (1.5); prepare for oral argument on third-party release issues (6.5); correspondence with E. Vonnegut regarding M. Timney issues (0.2); correspondence with M. Huebner, B. Kaminetzky, and E. Vonnegut regarding direct appeal (0.2); correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut, and J. McClammy regarding appellate jurisdiction issues (0.6); prepare for oral argument regarding Canadian municipalities (0.3); correspondence with L. Deller regarding appeal and cert questions (0.2); prepare for oral argument regarding Bloyd/Bridges/Fitch objections (1.3). |
| Townes, Esther C. | 08/23/21 | 3.5 | Review, revise, and draft oral argument script (3.4); correspondence with D. Consla and K. Houston regarding joint exhibit list (0.1). |
| Vonnegut, Eli J. | 08/23/21 | 5.0 | Prepare for Confirmation hearing (1.5); coordinate Plan and Confirmation issues with Davis Polk team (3.5). |
| Weiner, Jacob | 08/23/21 | 11.7 | Review funding deadline notification proposals (0.5); call with Ad Hoc Committee, Creditors Committee, and Sackler Family counsel regarding same (0.8); calls with A. Libby and E. Hwang regarding settlement issues (1.9); calls with J. Finelli regarding same (0.3); call with Akin Gump regarding same (0.3); call with D. Kratzer regarding same (0.3); call with Milbank Tweed regarding credit support annex issues (0.9); revise settlement agreement (5.8); coordinate settlement workstreams (0.9). |
| Whisenant, Anna Lee | 08/23/21 | 0.2 | Correspond with M. Clarens regarding oral argument. |
| Altman, Olivia | 08/24/21 | 0.2 | Attention to Confirmation hearing document issues. |
| Benedict, Kathryn S. | 08/24/21 | 5.1 | Prepare for hearing (0.3); correspondence with J. Hudson, A. Kramer, S. Massman, and others regarding Gulf issues (0.2); correspondence with M. Kesselman and others regarding hearing allocation (0.2); telephone conferences with B. Kaminetzky regarding same (0.3); telephone conference with G. McCarthy regarding same (0.1); prepare schedule for Chambers (0.3); correspondence with T. Sun and others regarding press (0.3); correspondence with T. Sun and K. Houston regarding transcript analysis (0.3); correspondence with K. Houston regarding same (0.2); correspondence with K. Houston and A. Bennett regarding same (0.6); review press (0.6); prepare for call regarding messaging (0.2); correspondence with J. Knudson regarding Prime Clerk analysis (0.2); conference with M. Tobak and G. McCarthy regarding Planning (1.0); conference with R. Aleali, M. Sharp, R. Posner, J. Coster, C. Robertson, and others regarding messaging (0.3). |
| Benedict, Kathryn S. | 08/24/21 | 8.2 | Correspondence with J. McClammy, M. Tobak, and J. Knudson regarding Bloyd/Bridges/Fitch objection (1.3); |

165

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | telephone conference with M. Tobak regarding same (0.4); telephone conference with J. McClammy regarding same (0.2); telephone conference with J. McClammy, M. Tobak, and J. Knudson regarding same (0.3); review related affidavit (0.2); conference with G. McCarthy regarding Planning (0.2); second conference with G. McCarthy regarding same (0.5); conference with M. Huebner, B. Kaminetzky, J. McClammy, E. Vonnegut, A. Libby, M. Tobak, G. McCarthy, S. Stefanik, G. Cardillo, E. Townes, and K Houston regarding appeal strategy (0.7); conference with M. Tobak, G. McCarthy, and G. Cardillo regarding same (0.8); correspondence with A. Kramer and others regarding Gulf issues (0.2); correspondence with J. Hudson and others regarding same (0.2); correspondence with K. Fell and others regarding same (0.2); review materials regarding same (0.3); conference with J. Hudson, A. Kramer, S. Massman, and others regarding same (0.5); conference with K. Fell, A. Kramer, S. Massman, and others regarding same (0.3); review exhibit list (0.4); correspondence with K. Houston regarding same (0.2); correspondence with A. Kramer, J. Gleit, and others regarding same (0.6); review Prime Clerk analysis of proofs of claim (0.7). |
| Benedict, Kathryn S. | 08/24/21 | 0.9 | Correspondence with J. McClammy, M. Tobak, and J. Knudson regarding Bloyd/Bridges/Fitch objections (0.2); conference with M. Tobak regarding same (0.4); correspondence with A. Bennett and others regarding trial materials (0.3). |
| Bennett, Aoife | 08/24/21 | 8.1 | Coordinate with eDiscovery for upload of new JX exhibits to FTP per K. Houston (0.7); update objections listed on joint exhibit list to reflect changes made via stipulations per K. Houston (2.1); catalogue trial and preparation materials and sort into boxes for storage per E. Townes (5.3). |
| Cardillo, Garrett | 08/24/21 | 7.7 | Review and revise confirmation order (1.0); emails with team regarding same (0.5); review hearing transcripts (0.2); confer with litigation team and trial team regarding appellate issues (0.7); review classification talking points and confer with G. McCarthy regarding same (0.5); review hearing schedule and emails with plan supporters regarding same (1.5); review hearing testimony and transcripts (2.0); prepare for Confirmation hearing with G. McCarthy and Davis Polk team (1.3). |
| Consla, Dylan A. | 08/24/21 | 14.7 | Emails with Akin Gump and others regarding confirmation order issues (0.2); emails with Dechert regarding confirmation order issues (0.1); emails with M. Giddens regarding hearing recording issues (0.2); review and summarize comments on confirmation order (0.6); emails with M. Huebner, L. Altus, and others regarding confirmation order (0.4); correspondence with A. Bennett regarding Confirmation hearing issues (0.2); call with J. Weiner regarding confirmation order issues (0.6); call with M. Giddens regarding transcript issues (0.2); call with Akin Gump regarding confirmation order (0.4); prepare talking points for Confirmation hearing (1.3); call with C. Robertson regarding talking points for Confirmation hearing (0.4); emails with E. Vonnegut and others regarding confirmation issues (0.8); review and revise confirmation order (9.3). |
| Finelli, Jon | 08/24/21 | 3.5 | Finalize Sackler Family A-Side Pod 4 CSA and calls with J. Weiner, A. Libby and C. Rosenkrans of Debevoise & Plimpton |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Herts, Dylan | 08/24/21 | 5.8 | regarding same (2.5); review creditor comments to and revised draft of Sackler Family B Side CSA and call with Milbank Tweed regarding same and related follow up (1.0). Review oral argument speech (0.8); emails with G. McCarthy regarding same (0.2); analyze voting report (1.0); emails with M. Huebner, G. McCarthy, D. Consla, and J. Knudson regarding same (0.4); review revised oral argument speech (0.9); emails with G. McCarthy regarding same (0.2); research caselaw for same (2.3). |
| Huebner, Marshall S. | 08/24/21 | 10.6 | Extensive preparation for contested hearing, including review of briefing and caselaw on best interest and revisions to oral argument (5.5); review of August 23 transcript regarding best interest related issues (0.4); calls and emails regarding amendments to Plan and narrowing of releases, including with creditor representatives, shareholder counsel, Purdue and Davis Polk team (2.3); multiple calls and emails with Judge Chapman and M. Kesselman regarding negotiation issues and approach with both Sackler Families and remaining Objecting States (2.1); review and forward requested transcript excerpts and materials (0.3). |
| Hwang, Eric | 08/24/21 | 6.9 | Emails with B. Sieben and others regarding exhibits (0.3); emails with L. Altus regarding status (0.1); call with Milbank Tweed regarding open item (1.1); call with A. Libby and J. Weiner regarding next steps (0.5); call with Creditors Committee and Ad Hoc Committee regarding next steps (0.8); calls with J. Weiner regarding open items (1.0); call with Milbank Tweed regarding settlement issues (0.5); review and analysis of settlement agreement (2.6). |
| Kaminetzky, Benjamin S. | 08/24/21 | 8.6 | Review press reports (0.2); review hearing transcripts (1.3); analysis regarding appeal issues (0.5); review correspondence and update regarding PHI (0.1); correspondence regarding KERP (0.1); attend Special Committee meeting (1.1); call with R. Aleali regarding document repository (0.2); correspondence regarding insurance issues and argument (0.2); call regarding appeal strategy and issues (0.7); correspondence regarding releases and scope and review of language (0.7); call with G. Cardillo and G. McCarthy regarding PI (0.1); attend weekly principals call (0.8); correspondence regarding hearing and prepare for same (1.5); call with M. Huebner regarding update and strategy (0.3); correspondence with Court and parties regarding argument schedule and allocation (0.4); calls with K. Benedict regarding same (0.3); correspondence regarding NCSG objection (0.1). |
| Khan, Zulkar | 08/24/21 | 2.2 | Review Confirmation hearing transcript for testimonies. |
| Kim, Eric M. | 08/24/21 | 2.0 | Review objections to confirmation of plan (1.5); review transcripts of Confirmation hearing (0.5). |
| Klabo, Hailey W. | 08/24/21 | 2.6 | Prepare TDPs for Plan supplement. |
| Klein, Darren S. | 08/24/21 | 4.1 | Call with J. Gleit regarding DMP points (0.1); emails with C. Steege et al regarding oral argument (0.3); review and comment on Plan (1.1); research and analysis of confirmation issues (1.8); analysis of oral argument and comments on same (0.8). |
| Knudson, Jacquelyn Swanner | 08/24/21 | 4.3 | Correspondence with Davis Polk regarding oral argument issues (0.3); correspondence with K. Benedict and Prime Clerk regarding solicitation request (0.5); correspondence with |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | J. McClammy, M. Tobak, and K. Benedict regarding creditor counsel request (0.2); correspondence with M. Tobak and K. Benedict regarding same (0.5); correspondence with Davis Polk, Akin Gump, and Kramer Levin regarding confirmation order (0.1); review proposed revisions to same (0.2); telephone conference with J. McClammy, M. Tobak, and K. Benedict regarding oral argument (0.3); correspondence with J. Shinbrot regarding solicitation (0.1); correspondence with D. Consla and D. Herts regarding C. Pullo declaration (0.2); correspondence with H. Klabo and S. Massman regarding PI TDP (0.3); correspondence with J. McClammy, M. Tobak, and K. Benedict regarding same (0.1); correspondence with M. Tobak and K. Benedict regarding oral argument (1.5). |
| Kratzer, David | 08/24/21 | 7.0 | Correspond with S. Moller regarding Plan supplement (0.3); correspond with D. Klein and others regarding Plan (0.2); review and revise same (5.3); call with E. Vonnegut regarding same (0.1); correspond with creditors, shareholders, DMP's and others regarding same (1.1). |
| Lele, Ajay B. | 08/24/21 | 0.4 | Review Newco LLCA formation documents. |
| Levine, Zachary | 08/24/21 | 8.4 | Revise Plan (0.5); emails with restructuring team regarding settlement agreement issues (0.8); review Creditors Committee comments to Plan (0.3); review emails from restructuring team regarding confirmation order (0.4); review emails with C. Robertson and company regarding tax issues (0.2); email with tax team regarding Plan (0.3); emails with restructuring team and Purdue regarding Plan (0.5); emails with tax team and Dechert regarding settlement agreement issues (0.3); review Plan filing notice (0.3); review emails with restructuring team regarding Plan and Plan supplement (4.8). |
| Libby, Angela M. | 08/24/21 | 8.0 | Calls with J. Weiner and E. Hwang regarding open issues in settlement agreement (1.2); call with Kramer Levin, Brown Rudnick, and Akin Gump regarding settlement agreement (0.9); call with D. Fisher regarding settlement agreement (0.3); call with E. Vonnegut regarding settlement agreement (0.5); call with Milbank Tweed and Debevoise & Plimpton regarding releases (0.3); calls with J. Finelli regarding credit support annexes (0.6); call with E. Stodola and D. Porat regarding settlement agreement open issues (0.4); calls with M. Huebner regarding settlement agreement (0.2); analysis and negotiation of resolution of open issues in settlement agreement (2.3); review settlement agreement provisions (1.3). |
| Linder, Max J. | 08/24/21 | 3.4 | Review precedent governing classification of state creditors and summarize same. |
| Massman, Stephanie | 08/24/21 | 8.6 | Correspondence with Davis Polk team regarding Plan (1.5); correspondence with Sackler Family counsel regarding Plan (1.5); correspondence with Reed Smith team, creditors and Sackler Family counsel regarding objections (2.0); review and revise Plan (3.6). |
| McCarthy, Gerard | 08/24/21 | 9.4 | Meeting with K. Benedict and M. Tobak regarding confirmation tasks (0.9); review emails regarding Plan (0.4); prepare for oral arguments (6.6); call with M. Huebner, B. Kaminetzky, M. Tobak, and others regarding appeals of confirmation order (0.8); review pro se objections (0.7). |
| McClammy, James I. | 08/24/21 | 4.7 | Correspondence with Davis Polk team and analysis regarding direct appeal issues (1.4); correspondence with Davis Polk |

19-23649-shl    Doc 3844    Filed 09/29/21    Entered 09/29/21 21:20:50    Main Document
Pg 191 of 241

Invoice No.7039744
Invoice Date: September 29, 2021

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | **Time Detail By Project** |
| | | | team and analysis regarding release issues (1.2); attention to and correspondence with Davis Polk team related to F. Ozment issues (1.0); draft confirmation order revisions (0.7); teleconference with Davis Polk team, Akin Gump, and Kramer Levin regarding confirmation order issues (0.4). |
| Moller, Sarah H. | 08/24/21 | 4.3 | Revise Plan (0.3); revise Plan notice and prepare for filing (0.5); revise Plan Supplement notice and compile documents for filing (1.8); call with Akin Gump and Kramer Levin teams regarding confirmation order (0.4); communication with creditor groups and Davis Polk team regarding Plan and Plan Supplement documents (1.3). |
| Morrione, Tommaso | 08/24/21 | 12.8 | Update Pro Se Objections binders (1.5); print updated materials (1.0); prepare updated binders as per J. Shinbrot (1.7); prepare Purdue Confirmation hearing transcript binders (2.2); coordinate with outside vendors for printing of additional transcripts, Ninth Amended Plan, Second Revised Proposed Confirmation Order and blackline as per K. Benedict (2.2); search for Canadian proofs of claim as per J. Shinbrot (2.2); print Purdue Confirmation hearing oral argument speeches and supporting materials (2.0). |
| O'Sullivan, Damian | 08/24/21 | 5.3 | Review and revise confirmation order (4.0); draft notice of filing for same (0.5); calls with D. Consla regarding same (0.2); emails with D. Consla regarding same (0.3); call with Davis Polk team and A. Preis regarding confirmation order issues (0.3). |
| Page, Samuel F. | 08/24/21 | 0.2 | Emails about Governance Covenants with Davis Polk team. |
| Robertson, Christopher | 08/24/21 | 5.7 | Review and revise confirmation order (1.3); attend weekly exit Planning discussion with Purdue and AlixPartners (0.3); discuss contract assumption and assignment with S. Lemack (0.2); discuss document repository with H. Bhattal (0.1); review revisions to Plan releases (0.3); discuss insurer objection issues with Ad Hoc Committee, Reed Smith, and Davis Polk (0.5); discuss confirmation order issues and related workstreams with D. Consla (0.3); email to T. Baker regarding NOAT allocations (0.3); discuss Creditors Committee confirmation order issues with A. Preis, E. Vonnegut, S. Massman and D. Consla (0.4); email from D. Gentin Stock regarding operating injunction (0.1); coordinate hearing materials and talking points regarding classification issues (1.0); email to J. McClammy regarding ER physician agreement (0.1); prepare response to A. Underwood and emails with E. Vonnegut regarding same (0.6); email to M. Huebner regarding confirmation order findings (0.2). |
| Romero-Wagner, Alex B. | 08/24/21 | 3.9 | Emails with C. Robertson regarding notice of presentment in connection with ad hoc group fees (0.3); review and revise credit support annexes (1.5); emails with creditor counsel regarding the same (0.8); correspondence with J. Finelli regarding the same (0.5); teleconference with creditor counsel regarding settlement agreement issues (0.8). |
| Shinbrot, Josh | 08/24/21 | 9.8 | Teleconference with G. Cardillo regarding confirmation objections (0.2); teleconference with M. Huebner and M. Tobak regarding oral argument (0.3); related teleconference with M. Tobak (0.2); revise oral argument (5.1); related correspondence with M. Tobak (0.3); revise objection chart (3.3); correspondence with M. Tobak, G. McCarthy, G. Cardillo and D. Herts regarding same (0.3); correspondence |

Invoice No.7039744
Invoice Date: September 29, 2021

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with and teleconference with T. Morrione regarding oral argument preparation materials (0.1). |
| Sieben, Brian G. | 08/24/21 | 11.4 | Review and revise further assurances undertaking (3.0); emails and teleconferences with J. Schwartz regarding further assurances undertaking (1.4); review comments to confirmation order and Plan (3.0); emails and teleconference with J. Robins and J. Schwartz regarding further assurances agreement (1.5); review revisions to settlement agreement (2.5). |
| Simonelli, Jessica | 08/24/21 | 6.7 | Draft email to court on oral argument schedule (1.1); revise Confirmation hearing schedule (0.6); check emails from confirmation participants in relation to oral argument schedule (0.5); update confirmation testimony tracker (2.5); retrieve relevant transcript excerpts related to stipulations and pending litigation (2.0). |
| Stefanik, Sean | 08/24/21 | 1.3 | Call with M. Huebner, B. Kaminetzky, E. Vonnegut, and others regarding appellate issues (0.7); review materials regarding same (0.6). |
| Sun, Terrance X. | 08/24/21 | 6.3 | Emails with team on Confirmation hearing transcript (2.1); review transcript (1.4); research Sackler Family position on proof of claims (2.7); calls with K. Houston regarding same (0.1). |
| Taylor, William L. | 08/24/21 | 1.2 | Participate in call with R. Aleali and others regarding transfers issues (0.7); address emergence issues (0.5). |
| Tobak, Marc J. | 08/24/21 | 14.5 | Correspondence with Dechert, Wiggin s & Dana regarding document repository (0.3); correspondence regarding releases (0.2); conference with G. McCarthy and K. Benedict regarding appeal, oral argument and confirmation order (0.9); correspondence with L. Deller and E. Moskowitz regarding appeal (0.4); prepare for oral argument regarding Recovering Creditors objection (5.2); prepare for oral argument regarding Canadian objectors (5.1); conference with M. Huebner, B. Kaminetzky, J. McClammy, E. Vonnegut, A. Libby, G. McCarthy, K. Benedict, G. Cardillo, S. Stefanik and E. Townes regarding appeal procedure (1.3); conference with S. Massman regarding Gulf Underwriters issue (0.2); conference with A. Lees regarding Sackler Family settlement (0.2); correspondence with M. Huebner, B. Kaminetzky, J. McClammy and E. Vonnegut regarding Sackler Family settlement (0.3); revise draft objection regarding best interests (0.3); conference with M. Huebner regarding best interests argument (0.1). |
| Townes, Esther C. | 08/24/21 | 4.9 | Conference with M. Huebner, B. Kaminetzky, J. McClammy, A. Libby, M. Tobak, G. McCarthy, K. Benedict, S. Stefanik, G. Cardillo, K. Houston, and others regarding appellate issues (0.7); review memorandum of law regarding same (1.0); correspondence with K. Houston regarding joint exhibit list (0.5); review same (1.2); draft summary regarding changes to same (0.7); review draft objection to stay motion (0.7); correspondence with M. Huebner and A. Bennett regarding oral argument materials (0.1). |
| Turay, Edna | 08/24/21 | 0.5 | Revise certificate of formation and LLC agreement for NewCo (0.2); correspondence with A. Lele regarding NewCo entity formation process (0.3). |
| Vonnegut, Eli J. | 08/24/21 | 11.1 | Call with Davis Polk regarding appellate strategy and review memorandum regarding same (1.0); call regarding releases |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | with Milbank Tweed and Debevoise & Plimpton (0.7); call with Department of Justice and U.S. Trustee regarding Trust advances (0.3); call regarding Trust advances with Maryland and Canadian cities (0.3); call regarding advances with M. Gold (0.2); finalize Plan and related documents for filing (7.6); miscellaneous coordination regarding Trust advances motion (0.4); calls with D. Consla and J. Weiner regarding Confirmation order issues (0.3); Confirmation order call with Akin Gump (0.3). |
| Weiner, Jacob | 08/24/21 | 17.1 | Calls with A. Libby on settlement issues (0.9); call with J. Finelli regarding same (0.2); call with E. Hwang regarding same (0.8); call with E. Vonnegut regarding same (0.2); calls with B. Sherman and L. Altus regarding same (0.4); call with J. Schwartz and B. Sieben regarding same (0.3); calls with Milbank Tweed regarding same (1.4); call with A. Libby and E. Hwang regarding same (0.9); call with Creditors Committee and Ad Hoc Committee regarding same (0.8); call with D. Consla regarding confirmation order (0.8); call with Akin Gump regarding same (0.4); revise settlement agreement (6.0); review confirmation order (0.5); coordination of settlement agreement workstreams (2.0); review of settlement agreement comments (1.5). |
| Benedict, Kathryn S. | 08/25/21 | 6.1 | Correspondence with Chambers and parties regarding hearing schedule (0.2); correspondence with M. Cusker Gonzalez, C. Robertson and others regarding NCSG response (0.9); correspondence with M. Cusker Gonzalez, C. Robertson, and others regarding NCSG response (0.3); correspondence with E. Townes and others regarding exhibits (0.3); prepare for eighth day of Confirmation hearing (2.4); conference with J. McClammy, M. Tobak, G. McCarthy, and others regarding same (0.7); correspondence with B. Kaminetzky, J. McClammy, G. McCarthy, and others regarding confirmation strategy (0.3); correspondence with M. Giddens, A. Bennett, and others regarding trial planning (0.2); correspondence with S. Birnbaum, M. Cusker Gonzalez, M. Huebner and others regarding NCSG response (0.4); correspondence with M. Tobak and G. Cardillo regarding abatement issue (0.2); telephone conference with M. Tobak regarding same (0.2). |
| Bennett, Aoife | 08/25/21 | 10.3 | Ensure set up of all trial rooms for trial team per E. Townes (0.3); track duration and exhibits referenced during oral arguments in trial per B. Kaminetzky (7.1); coordinate with eDiscovery for upload of new JX exhibits to FTP per K. Houston (0.6); prepare package of new exhibits and updated joint exhibit list to courier to chambers per E. Townes (2.3). |
| Cardillo, Garrett | 08/25/21 | 0.4 | Emails with J. McClammy regarding injunctions. |
| Consla, Dylan A. | 08/25/21 | 2.3 | Call with Dechert regarding document repository issues (0.4); meet with various members of Davis Polk Confirmation hearing team regarding confirmation issues (0.3); review and revise confirmation order (1.6). |
| Finelli, Jon | 08/25/21 | 5.5 | Review Sackler Family B Side CSA and calls and emails with Davis Polk team regarding same (2.0); review revised draft of promissory note and call with J. Weiner regarding same and related follow up (0.5): review and revise Pod 4 CSA and related follow up (1.5); prepare for and call with creditors regarding Sackler Family B Side CSA and emails regarding same and related follow up (1.5). |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Herts, Dylan | 08/25/21 | 3.6 | Revise classification voting analysis (0.9); prepare oral argument materials regarding classification (0.7); analyze objections regarding same (0.8); analyze oral argument regarding same (1.2). |
| Huebner, Marshall S. | 08/25/21 | 8.7 | Extensive final preparation for oral argument including full review of materials, discussions with J. Shinbrot and final review of caselaw exhibits and briefing (4.8); post-hearing calls and discussions regarding findings of fact, approach on releases, operating injunction issues, Chambers conference and appeal issues with multiple parties including A. Preis, K. Eckstein, K. Maclay, litigation team, Purdue and Sackler Family counsel (2.3); calls and correspondence with M. Kesselman and L. Fogelman, and Dechert regarding lobbying issue (1.0); review draft regarding lobbying issue (0.6). |
| Hwang, Eric | 08/25/21 | 3.1 | Incorporate updates to exhibits (0.4); coordinate regarding settlement agreement comments (0.3); review settlement agreement language (0.2); finalize settlement agreement for filing (2.2). |
| Kaminetzky, Benjamin S. | 08/25/21 | 1.7 | Correspondence, analysis and review of language regarding releases and settlement agreement (0.6); review and revise response brief and correspondence regarding same (0.3); review New York trial summary (0.1); meetings with M. Tobak and G. McCarthy regarding argument (0.2); review press reports (0.3); correspondence regarding lobbying (0.2). |
| Khan, Zulkar | 08/25/21 | 2.8 | Correspond with M. Tobak regarding Confirmation hearing (0.2); correspond with M. Tobak regarding plan modification workstream (0.1); confer with S. Stefanik regarding plan modification (0.2); analyze case law regarding same (2.3). |
| Kim, Eric M. | 08/25/21 | 2.4 | Review amended plan (1.0); review email from K. Benedict regarding schedule for oral argument (0.1); review amended proposed confirmation order (0.5); review draft response to NCSG lobbying injunction (0.2); review sixteenth plan supplement (0.5); review press articles regarding Confirmation hearing (0.1) |
| Klabo, Hailey W. | 08/25/21 | 0.3 | Email S. Massman and D. Consla regarding confirmation order. |
| Klein, Darren S. | 08/25/21 | 4.3 | Call with M. Huebner regarding settlement research (0.3); call with Z. Levine and J. Weiner and others regarding same (0.3); research and analysis regarding same (1.8); review and comment on Plan and confirmation order (1.9). |
| Knudson, Jacquelyn Swanner | 08/25/21 | 0.6 | Correspondence with Davis Polk regarding Confirmation order. |
| Kratzer, David | 08/25/21 | 1.6 | Review and revise Plan. |
| Lele, Ajay B. | 08/25/21 | 1.6 | Review charts from R. Aleali regarding Newco business qualifications (0.5); review draft documents (1.1). |
| Levine, Zachary | 08/25/21 | 6.3 | Emails with M. Huebner and E. Vonnegut regarding Excluded Parties (0.5); emails with restructuring team regarding Plan and Plan supplement issues (0.6); research regarding Plan distribution issues (5.2). |
| Libby, Angela M. | 08/25/21 | 6.3 | Calls with J. Weiner regarding settlement issues (0.7); revise settlement agreement (1.5); email communication with E. Miller regarding open settlement issues (0.1); email communications with D. Fisher regarding same (0.5); negotiations with Milbank, Debevoise regarding open issues in settlement agreement (1.8); call with Akin, Kramer Levin, Brown Rudnick regarding open issues in settlement |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | agreement (0.6); follow up with J. Weiner regarding same (0.5); communications with Pillsbury regarding settlement agreement (0.2); communications with D. Bauer, E. Vonnegut regarding open IP issues (0.1); communications with M. Huebner, E. Vonnegut, J. Weiner regarding operating injunction (0.1). |
| MacKenzie, Robert | 08/25/21 | 2.9 | Call with Z. Levine regarding confirmation issues (0.3); review precedent regarding confirmation issues and prepare memorandum for Z. Levine regarding same (2.5); correspondence with M. Pera regarding same (0.1). |
| Massman, Stephanie | 08/25/21 | 3.5 | Correspondence with Davis Polk team regarding Plan and Plan revisions (1.5); review and revise Plan (2.0). |
| McCarthy, Gerard | 08/25/21 | 3.6 | Prepare for oral argument (2.6); correspondence with Davis Polk team regarding Confirmation hearing (0.7); review emails regarding Plan (0.3). |
| McClammy, James I. | 08/25/21 | 2.8 | Correspondence with Davis Polk team and analysis regarding ER Physician issues (1.2); preparation regarding confirmation hearing argument (1.6). |
| Moller, Sarah H. | 08/25/21 | 1.9 | Revise Plan and Plan notice (1.6); revise Plan Supplement (0.3). |
| Morrione, Tommaso | 08/25/21 | 2.3 | Print oral argument materials for M. Huebner (0.8); prepare Ninth Amended Plan blackline binders as per K. Benedict (1.5). |
| O'Sullivan, Damian | 08/25/21 | 2.5 | Review and revise confirmation order (2.3); correspondence with D. Consla in advance of filing same (0.2). |
| Robertson, Christopher | 08/25/21 | 3.2 | Coordinate reply regarding operating injunction issues (2.1); email to A. Underwood regarding Plan issues (0.1); discuss confirmation order with D. Consla (0.1); emails with D. Klein and S. Massman regarding DMP comments to confirmation order (0.6); emails with counterparty regarding assumption issues (0.3). |
| Romero-Wagner, Alex B. | 08/25/21 | 2.0 | Teleconferences with creditor counsel regarding credit support annexes (1.5); review comments to credit support annexes (0.5). |
| Shinbrot, Josh | 08/25/21 | 8.8 | Revise oral argument (4.8); related teleconference with M. Huebner (0.1); correspondence with M. Huebner regarding same (0.2); correspondence with M. Tobak regarding same (0.3); correspondence with M. Huebner regarding best interest objection (0.3); correspondence with A. Bennett and T. Morrione regarding oral argument preparation materials (0.2); teleconference with T. Morrione regarding same (0.1); revise objection chart (2.8). |
| Sieben, Brian G. | 08/25/21 | 5.2 | Review, revise further assurances agreement (2.0); emails with J. Robins and Norton Rose regarding further assurances agreement (0.5); review revisions to settlement agreement (2.0); emails and teleconference with J. Schwartz regarding further assurances agreement (0.7). |
| Simonelli, Jessica | 08/25/21 | 0.5 | Prepare Plan materials regarding releases. |
| Stefanik, Sean | 08/25/21 | 3.8 | Call with D. Klein, J. Weiner and Z. Levine regarding settlement issues (0.3); call with J. Weiner and Z. Levine regarding same (0.3); call with Z. Kahn regarding same (0.3); research and analyze settlement-related issues (2.4); draft talking points regarding same (0.5). |
| Sun, Terrance X. | 08/25/21 | 2.1 | Review emails from Davis Polk team related to Confirmation hearing. |
| Taylor, William L. | 08/25/21 | 0.6 | Address emergence issues. |

Invoice No.7039744
Invoice Date: September 29, 2021

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| Name | Date | Hours | Narrative |
| Tobak, Marc J. | 08/25/21 | 3.9 | Prepare for Canada oral argument (1.7); prepare for Bloyd/Bridges/Fitch oral argument (1.8); conferences and correspondence with D. Klein, S. Stefanik regarding mediation question (0.4). |
| Townes, Esther C. | 08/25/21 | 1.7 | Draft summary regarding joint exhibit list (0.7); correspondences with K. Benedict, K. Houston, and A. Bennett regarding same (0.7); correspondences with J. Knudson regarding claimant inquiries (0.2); correspondence with K. Benedict and A. Quach regarding oral argument logistics (0.1). |
| Vonnegut, Eli J. | 08/25/21 | 5.1 | Call with M. Huebner regarding hearing (0.4); call with P. Edmunds regarding releases pre hearing (0.6); attention to releases issues during hearing break (1.0); call with A. Lees regarding releases (0.1); call regarding releases with S. Massman and A. Lees (0.3); call with R. Ringer regarding NOAT (0.2); calls with M. Huebner regarding hearing and next steps (0.3); coordinate next steps on open Plan issues with Davis Polk team (2.2). |
| Weiner, Jacob | 08/25/21 | 7.5 | Calls with A. Libby regarding settlement issues (0.7); call with E. Hwang regarding same (1.2); call with J. Finelli regarding same (0.2); D. Consla on settlement issues (0.2); call with L. Altus regarding tax issues (0.3); call with D. Klein and others regarding settlement issues (0.6); research related to settlement issues (0.8); revise settlement agreement (2.5); coordination of settlement workstreams (1.0). |
| Altman, Olivia | 08/26/21 | 0.5 | Emails with Davis Polk team regarding confirmation hearing. |
| Benedict, Kathryn S. | 08/26/21 | 2.9 | Correspondence with M. Giddens and others regarding trial planning (0.2); correspondence with M. Tobak and G. McCarthy regarding planning (0.2); conference with M. Tobak and G. McCarthy regarding same (0.9); correspondence with J. Knudson and others regarding pro se inquiry (0.6); telephone conference with Z. Levine regarding Creditors Committee stipulation (0.2); correspondence with E. Vonnegut, B. Kaminetzky, M. Tobak, and others regarding stay (0.2); correspondence with R. Haque and others regarding expert work (0.4); correspondence with Z. Khan regarding schedule (0.2). |
| Benedict, Kathryn S. | 08/26/21 | 3.4 | Telephone conference with M. Tobak regarding Timney (0.3); correspondence with J. Alexander regarding same (0.2); conference with J. Alexander and M. Tobak regarding same (0.4); correspondence with B. Kaminetzky, G. McCarthy, T. Sun, and others regarding classification (0.4); correspondence with S. Massman and others regarding Gulf issues (0.5); correspondence with J. McClammy, J. Knudson, and others regarding PI TDPs (0.5); correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut, and others regarding August 27 hearing (0.5); correspondence with A. Weiss regarding DMP exhibits (0.2); review revised Plan materials (0.4). |
| Bennett, Aoife | 08/26/21 | 5.2 | Research August 25th oral argument transcript for case citations per B. Kaminetzky (0.4); prepare portfolio of excerpted briefs regarding fees issues and coordinate for hard copy delivery for attorney review per S. Carvajal (1.7); coordinate with Davis Polk dining to update meal counts for confirmation trial per K. Benedict (0.5); coordinate with |

174

Invoice No.7039744
Invoice Date: September 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | conference reservations, audio visual, and dining for the extension of trial dates per K. Benedict (1.3); prepare hard copies of August 25th transcript for attorney review per E. Townes (0.7); coordinate with vendor for printing of new versions of confirmation Plan and order per K. Benedict (0.6). |
| Cardillo, Garrett | 08/26/21 | 7.7 | Draft preliminary injunction talking points and draft order (4.5); emails with S. Carvajal regarding fees issues (0.3); revise talking points (2.6); telephone calls with G. McCarthy regarding same (0.3). |
| Consla, Dylan A. | 08/26/21 | 7.0 | Meet with C. Robertson regarding confirmation issues (0.2); emails with E. Vonnegut and others regarding confirmation issues (1.0); call with Ad Hoc Committee and Creditors Committee counsel regarding confirmation order issues (0.5); emails with Kramer Levin and Akin Gump regarding confirmation order issues (0.2); emails with Dechert regarding confirmation order issues (0.1); emails with G. Cardillo, S. Massman, and others regarding confirmation order (0.3); emails with C. Robertson regarding confirmation issues (0.2); emails with co-defendant counsel regarding confirmation issues (0.2); emails with R. MacKenzie regarding confirmation issues (0.1); review and revise confirmation order (2.8); emails with A. Libby regarding confirmation order (0.4); review Confirmation hearing transcript (0.2); review shareholder settlement agreement (0.3); review revisions to Plan (0.5). |
| Duggan, Charles S. | 08/26/21 | 0.3 | Review email from court and Davis Polk team regarding Confirmation hearing. |
| Finelli, Jon | 08/26/21 | 3.3 | Finalize Sackler Family A Side and B Side CSAs and emails and calls regarding same (3.0); emails regarding Sackler Family B Side promissory note (0.3). |
| Herts, Dylan | 08/26/21 | 2.3 | Draft tolling order (1.1); emails with M. Tobak regarding same (0.2); draft script regarding same (1.0). |
| Huebner, Marshall S. | 08/26/21 | 10.7 | Calls and emails with multiple parties regarding changes to Plan and releases (2.4); calls and emails and prepare for and attend chambers conference regarding lobbying issue (1.7); calls and emails with parties and California regarding California and Gulf settlements (1.1); dozens of confidential emails and calls regarding potential settlement with some or all of objecting States (2.7); calls with Purdue, Sackler Family counsel and others regarding same and potential structures (2.4); call with West Virginia regarding California issue (0.4). |
| Hwang, Eric | 08/26/21 | 4.3 | Call with Milbank Tweed regarding issues (0.8); review settlement agreement open items (0.7); updates to settlement agreement (1.5); call with J. Weiner regarding status (0.5); correspond with B. Sieben on status (0.1); review settlement agreement open issues (0.7). |
| Kaminetzky, Benjamin S. | 08/26/21 | 4.0 | Correspondence and analyze issues regarding releases and review of revisions (0.7); correspondence regarding open issues and resolution (0.3); correspondence regarding argument strategy (0.2); analyze issues and correspondence regarding preliminary injunction extension and strategy (0.4); review and analyze materials regarding stay (0.5); correspondence with Court and others regarding additional oral argument (0.4); correspondence and analyze appellate issues (0.3); call and correspondence with clerk regarding voting case (0.3); review transcript (0.8); correspondence regarding West Virginia (0.1). |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Khan, Zulkar | 08/26/21 | 6.5 | Analyze case law regarding Plan modification (3.8); correspond with S. Stefanik regarding same (1.0); review correspondence regarding same (1.7). |
| Kim, Eric M. | 08/26/21 | 1.3 | Review amended Plan (0.5); review emails regarding oral argument (0.6); review talking points regarding attorneys' fees (0.2). |
| Klabo, Hailey W. | 08/26/21 | 1.9 | Prepare PI TDPs for filings (1.0); email with Davis Polk restructuring team regarding potential changes to TDPs (0.9). |
| Klein, Darren S. | 08/26/21 | 5.1 | Calls with J. Gleit regarding DMPs (0.1); research and analyze potential Plan settlement (1.8); comment on Plan and confirmation order (0.8); analyze confirmation contingency planning (1.3); coordinate on further oral argument analysis and planning (1.1). |
| Knudson, Jacquelyn Swanner | 08/26/21 | 2.6 | Correspondence with J. McClammy and Latham Watkins regarding claimant information stipulation (0.1); correspondence with J. McClammy regarding same (0.4); correspondence with J. McClammy, Latham Watkins, White & Case, and Akin Gump regarding same (0.4); review revisions to same (0.3); revise same (0.3); correspondence with C. Robertson regarding same (0.1); correspondence with K. Benedict, E. Townes, and M. Giddens regarding appearances for Confirmation hearing ruling (0.2); correspondence with pro se claimant and M. Giddens regarding same (0.2); correspondence with Davis Polk and Akin Gump regarding same (0.1); review objection to Plan (0.1); correspondence with Davis Polk team, Kramer Levin, and Akin Gump regarding confirmation order (0.1); correspondence with Davis Polk team regarding voting (0.1); correspondence with Davis Polk team regarding Plan objections (0.1); correspondence with Davis Polk team and Chambers regarding oral argument (0.1). |
| Kratzer, David | 08/26/21 | 10.4 | Call with Z. Levine regarding Plan question (0.4); analyze case precedents regarding same (2.7); call with S. Massman regarding Plan (0.1); review hearing transcript regarding same (0.6); review and revise Plan releases (5.6); correspond with Milbank Tweed, Debevoise & Plimpton, Davis Polk team and others regarding same (0.9); call with M. Giddens regarding same (0.1). |
| Lele, Ajay B. | 08/26/21 | 1.8 | Review NewCo formation documents. |
| Levine, Zachary | 08/26/21 | 9.7 | Research and prepare outline with respect to Plan distribution issues (7.4); calls with D. Kratzer, J. Weiner and K. Benedict regarding Plan issues (1.0); review emails with restructuring team regarding Plan and confirmation issues (1.3). |
| Libby, Angela M. | 08/26/21 | 4.0 | Calls with Milbank Tweed regarding negotiations on settlement agreement (1.2); call with Akin Gump and Kramer Levin regarding same (0.8); call with J. Weiner regarding same (0.2); review revised settlement agreement (1.2); call with E. Vonnegut regarding open issues (0.1); emails with J. Weiner regarding settlement agreement resolutions (0.2); emails with J. Finelli regarding credit support annexes (0.3). |
| MacKenzie, Robert | 08/26/21 | 9.7 | Review and analyze precedent filings and case law related to several confirmation and Plan issues per Z. Levine (7.0); prepare materials for Z. Levine and talking points related to same (2.0); correspondence with D. O'Sullivan regarding Plan workstreams (0.2); correspondence with Z. Levine and J. Weiner regarding Plan analysis issues (0.5). |

Invoice No.7039744
Invoice Date: September 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Massman, Stephanie | 08/26/21 | 9.1 | Correspondence with Davis Polk team regarding Plan revisions (2.5); correspondence with Sackler Family counsel regarding Plan revisions (1.1); correspondence with creditors regarding confirmation objections (1.5); review and revise Plan (4.0). |
| McCarthy, Gerard | 08/26/21 | 5.4 | Review emails regarding Plan and developments (0.2); call with M. Tobak and K. Benedict regarding confirmation workstreams (0.9); review appellate case law (0.7); correspondence with B. Kaminetzky and others regarding classification (0.3); emails regarding PI extension and confirmation order (0.3); analyze appellate issues (1.5); call with M. Tobak regarding PI and confirmation order (0.4); call with G. Cardillo regarding PI and confirmation order (0.1); call with G. Cardillo regarding court request for oral argument (0.2); call with M. Tobak regarding court request for oral argument (0.3); review and revise talking points for oral argument (0.3); review Plan emails (0.2). |
| Moller, Sarah H. | 08/26/21 | 0.7 | Prepare Plan supplement notice (0.3); revise Plan (0.2); communications with Davis Polk team and creditors regarding Plan revisions (0.2). |
| Morrione, Tommaso | 08/26/21 | 12.1 | Coordinate room reservations for altered schedule of Confirmation hearing, as per K. Benedict (1.5); coordinate revised meal schedule for altered timeline of Confirmation hearing, as per K. Benedict (1.6); coordinate printing and delivery of August 25 Confirmation hearing transcripts, as per K. Benedict (1.4); email with print vendors regarding transcripts, amended Plan, and confirmation order (2.2); coordinate printing and delivery of Plan and blackline with external vendors (2.3); retrieve newly filed confirmation materials from docket (1.9); process files for delivery to vendors (1.2). |
| Robertson, Christopher | 08/26/21 | 3.4 | Emails with S. Lemack regarding contract assumptions (0.1); review amendments to Plan releases (0.1); discuss document repository issues with Ad Hoc Committee and Creditors Committee advisors (0.5); emails with C. Steege regarding Plan revisions (0.2); discuss exit planning and IP issues with R. Aleali, D. Bauer, B. Chen and H. Smith (0.6); review and revise confirmation order relating to DMP issues and emails and discussions with D. Klein, S. Massman and D. Consla regarding same (0.8); discuss Canadian DMP issues with D. Byers and A. Taylor (1.1). |
| Shinbrot, Josh | 08/26/21 | 5.3 | Correspondence with B. Kaminetzky, G. McCarthy, G. Cardillo and others regarding section 1126 (0.4); analyze objections (1.3); correspondence with G. McCarthy and G. Cardillo regarding same (0.5); teleconference with G. Cardillo regarding same (0.1); correspondence with E. Vonnegut and others regarding DOJ statement (0.1); correspondence with S. Carvajal and G. Cardillo regarding oral argument (0.3); revise objection chart (2.6). |
| Sieben, Brian G. | 08/26/21 | 4.8 | Review comments to settlement agreement. |
| Stefanik, Sean | 08/26/21 | 4.3 | Research and analyze issues regarding settlement issues (3.8); emails with D. Klein, Z. Khan, and others regarding same (0.5). |
| Sun, Terrance X. | 08/26/21 | 7.6 | Emails with Davis Polk litigation team regarding Confirmation hearing transcript (1.5); review transcripts (2.7); review Plan revisions (1.1); review oral argument materials (2.3). |

Invoice No.7039744
Invoice Date: September 29, 2021

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>Taylor, William L.</td><td>08/26/21</td><td>0.5</td><td>Correspondence with A. Lele and others regarding NewCo formation and transfer issues.</td></tr>
<tr><td>Tobak, Marc J.</td><td>08/26/21</td><td>8.0</td><td>Conference with G. McCarthy and K. Benedict regarding appeals, post-confirmation projects, confirmation order (0.9); correspondence regarding proposed confirmation order (0.7); correspondence with H. Coleman regarding Hartman case, preliminary injunction (0.5); call regarding document repository with J. McClammy, D. Consla, S. Birnbaum, H. Coleman, P. LaFata, D. Blakey, G. Cicero, A. Arnold, and A. Preis (0.5); correspondence with E. Vonnegut regarding confirmation order discovery issues (0.5); conference with K. Benedict regarding MDL/confirmation order (0.3); correspondence with D. Herts regarding tolling order (0.2); correspondence regarding preliminary injunction order (0.4); correspondence with E. Vonnegut and C. Robertson regarding tolling issues (0.4); review research regarding stay pending appeal and equitable mootness (2.1); conference with K. Benedict and J. Alexander regarding confirmation order (0.4); revise draft tolling order (0.2); conference with G. McCarthy regarding preliminary injunction (0.4); review draft brief in opposition to stay pending appeal (0.5).</td></tr>
<tr><td>Tobak, Marc J.</td><td>08/26/21</td><td>2.6</td><td>Correspondence with M. Huebner, B. Kaminetzky, and E. Vonnegut regarding stay pending appeal (1.2); correspondence with B. Kaminetzky, G. McCarthy, and G. Cardillo regarding delay in confirmation ruling (0.3); correspondence with Creditors Committee, Ad Hoc Committee, and MSGE regarding preliminary injunction and tolling issues (0.4); correspondence regarding United States appeal rights (0.3); conference with G. McCarthy regarding stay pending appeal (0.2); correspondence with E. Vonnegut regarding stay (0.1); conference with E. Vonnegut regarding stay (0.1).</td></tr>
<tr><td>Turay, Edna</td><td>08/26/21</td><td>1.3</td><td>Correspondence with A. Lele regarding NewCo formation (0.3); correspondence with Davis Polk tax team regarding same (0.2); correspondence with R. Aleali regarding same (0.2); correspondence with R. Sheng regarding initial drafts of NewCo formation documents (0.2); correspondence with A. Lele and S. Page regarding creating emergence transfer checklist (0.4).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>08/26/21</td><td>8.4</td><td>Work on releases (0.8); calls with M. Huebner regarding Plan issues (0.7); call with U.S. Trustee regarding Plan appeals (0.7); negotiate and finalize Plan and related documents for filing (4.4); call regarding Plan with S. Massman and A. Lees (0.3); call with M. Tobak regarding appeals (0.2); coordinate with Davis Polk regarding stay disputes for appeals (0.6); call with G. Uzzi regarding Plan (0.2); call with A. Libby regarding same (0.2); call with K. Maclay regarding same (0.2); call with R. Ringer regarding same (0.1).</td></tr>
<tr><td>Weiner, Jacob</td><td>08/26/21</td><td>9.2</td><td>Call with Z. Levine regarding settlement research (0.4); call with T. Green regarding same (0.3); call with M. Giddens regarding same (0.1); call with E. Hwang regarding settlement issues (0.5); call with E. Vonnegut regarding same (0.2); call with D. Consla regarding same (0.1); call with J. Finelli regarding same (0.3); calls with Milbank Tweed regarding same (1.7); call with Akin Gump and Kramer Levin regarding same (0.8); call with A. Libby regarding same (0.2); revise</td></tr>
</table>

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | settlement agreement (2.2); research issues regarding settlement (2.0); coordinate settlement workstreams (0.4). |
| Benedict, Kathryn S. | 08/27/21 | 3.0 | Review draft letter from M. Huebner (0.3); prepare materials for same (1.3); correspondence with M. Huebner regarding transcripts (0.1); correspondence with R. Aleali and S. Stefanik regarding collections issues (0.3); review Plan materials (0.2); correspondence with S. Stefanik regarding collections issues (0.4); correspondence with G. Cardillo, Z. Levine, and others regarding draft letter (0.2); correspondence with S. Abraham, J. Newmark, and others regarding experts (0.2). |
| Benedict, Kathryn S. | 08/27/21 | 4.1 | Correspondence with C. Robertson, D. Consla, and others regarding confirmation order (0.2); prepare for hearing (0.5); conference with G. McCarthy regarding same (0.6); conference with B. Kaminetzky, M. Tobak, C. Robertson, G. McCarthy, D. Consla, and others regarding hearing (0.7); correspondence with T. Sun regarding transcript (0.1); correspondence with M. Kesselman and others regarding same (0.2); correspondence with R. Haque and others regarding experts (0.2); conference with A. Bennett and T. Morrione regarding trial Planning (0.3); conference with M. Tobak regarding confirmation planning (0.6); correspondence with S. Stefanik regarding collections issues (0.6); correspondence with B. Kaminetzky, E. Vonnegut, G. Cardillo, and others regarding appeal issues (0.1). |
| Bennett, Aoife | 08/27/21 | 8.9 | Monitor email for blackline of amended Plan and confirmation order for printing coordination with vendor per K. Benedict (2.6); ensure set up of all trial rooms for Davis Polk trial team per E. Townes (0.4); prepare hard copies of amended Plan and blackline for attorney review per K. Benedict (1.1); clean and remove materials from trial preparation rooms and review hard copy materials to determine preservation order status in preparation for shredding per K. Benedict (4.8). |
| Cardillo, Garrett | 08/27/21 | 2.1 | Telephone call with K. Benedict regarding draft letter (0.1); emails with K. Benedict and Z. Levine regarding draft letter (0.5); analyze evidentiary record regarding same (1.0); prepare for Confirmation hearing (0.5). |
| Consla, Dylan A. | 08/27/21 | 2.8 | Emails with E. Vonnegut, K. Benedict regarding confirmation order (0.3); prepare for Confirmation hearing (0.2); meet with C. Robertson and others regarding confirmation issues (0.4); review and revise confirmation order (0.3); call with E. Vonnegut, S. Massman, and others regarding Plan (0.5); call with Stikeman Elliott and others regarding Canadian recognition issues (0.3); emails with E. Vonnegut, S. Massman, and others regarding Plan issues (0.6); emails with Dechert and others regarding confirmation order issues (0.2). |
| Herts, Dylan | 08/27/21 | 1.7 | Analyze revisions to releases (0.9); draft remarks for oral argument (0.8). |
| Hinton, Carla Nadine | 08/27/21 | 0.7 | Review eDiscovery communications regarding Confirmation hearing production documents being released to counsel, per A. Guo. |
| Huebner, Marshall S. | 08/27/21 | 2.9 | Post-hearing calls and emails with Schools, A. Preis, Davis Polk team, Ad Hoc Committee and Purdue regarding addressing final Plan points including fees and releases (2.0); emails with Purdue and NCSG regarding operating injunction issues (0.4); call with and emails regarding U.S. Trustee |

Invoice No.7039744
Invoice Date: September 29, 2021

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | questions and appeal issues (0.5). |
| Hwang, Eric | 08/27/21 | 2.5 | Review and revise settlement agreement (0.5); review emails with Milbank Tweed regarding comments (0.2); coordinate regarding status of settlement issues (0.3); review settlement covenant language (0.4); review updated settlement agreement (1.1). |
| Klabo, Hailey W. | 08/27/21 | 2.0 | Prepare Plan supplement notice (1.0); call with Davis Polk Plan team regarding Plan revision (0.5); revise PI TDPs (0.5). |
| Klein, Darren S. | 08/27/21 | 4.5 | Calls with J. Gleit regarding oral argument (0.5); call with C. Steege and C. Springer regarding DMPs (0.5); call with A. Kramer and R. Aleali regarding same (0.6); follow-up call with R. Aleali and M. Kesselman and others regarding same (0.4); call with A. Preis regarding same (0.2); research and analyze issues of contingency confirmation planning (2.3). |
| Knudson, Jacquelyn Swanner | 08/27/21 | 0.6 | Review revised Plan and order (0.2); correspondence with A. Mendelson regarding document repository (0.1); correspondence with J. McClammy, C. Robertson, and Wiggin regarding same (0.3). |
| Kratzer, David | 08/27/21 | 4.3 | Review and revise Plan (3.6); call with E. Vonnegut, D. Klein and others regarding same (0.5); correspond with J. Lowne regarding same (0.2). |
| Lele, Ajay B. | 08/27/21 | 0.2 | Emails to E. Turay regarding transfer process. |
| Levine, Zachary | 08/27/21 | 5.4 | Call with Davis Polk restructuring team regarding Plan (0.5); call with Davis Polk tax team regarding tax issues (0.8); review emails with Davis Polk restructuring team regarding Plan issues (1.9); draft letter concerning appeal of confirmation order (2.2). |
| Libby, Angela M. | 08/27/21 | 1.4 | Email communications with E. Vonnegut and J. Weiner regarding Confirmation hearing (0.5); email communications with E. Vonnegut and J. Weiner regarding open issues in settlement agreement (0.6); emails with Milbank Tweed regarding same (0.3). |
| MacKenzie, Robert | 08/27/21 | 1.0 | Review and revise draft Confirmation order per D. Consla. |
| Massman, Stephanie | 08/27/21 | 4.7 | Correspondence with Davis Polk team regarding Plan revisions (1.9); call with Davis Polk tax team regarding fee provisions (0.8); draft revisions to Plan (2.0). |
| McCarthy, Gerard | 08/27/21 | 2.7 | Analyze appellate issues (1.9); follow up based on Confirmation hearing (0.6); review emails regarding Plan (0.2). |
| McClammy, James I. | 08/27/21 | 1.7 | Analyze release issues. |
| Moller, Sarah H. | 08/27/21 | 0.4 | Call with Davis Polk team regarding Plan revisions. |
| Morrione, Tommaso | 08/27/21 | 6.1 | Prepare proposed confirmation order and blackline binders (1.8); prepare binders of blackline comparison of amended Plan (2.2); prepare Purdue trial binders and documents for shredding, as per K. Benedict (2.1). |
| Robertson, Christopher | 08/27/21 | 1.1 | Discuss DMP-related Plan revisions with D. Klein, S. Massman, D. Kratzer and others (0.5); emails with Davis Polk team regarding same (0.2); discuss Canadian DMP issues with Stikeman Elliott (0.3); emails with J. Knudson regarding same (0.1). |
| Sheng, Roderick | 08/27/21 | 0.8 | Prepare the certificate of formation and the operating agreement for NewCo (0.6); emails with E. Turay regarding formation of NewCo (0.2). |
| Shinbrot, Josh | 08/27/21 | 5.3 | Analyze objections to confirmation (3.8); revise objection chart (1.5). |
| Sieben, Brian G. | 08/27/21 | 3.5 | Review revised settlement agreement and exhibits thereto (2.5); emails and teleconferences with J. Schwartz and J. |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Weiner regarding settlement agreement (0.9); email to J. Robins regarding releases (0.1). |
| Simonelli, Jessica | 08/27/21 | 4.2 | Review articles and press releases for language on abatement. |
| Stefanik, Sean | 08/27/21 | 0.6 | Emails with M. Tobak, G. McCarthy, and J. Simonelli regarding stay issues. |
| Sun, Terrance X. | 08/27/21 | 5.6 | Emails with Davis Polk team on hearing transcript (2.2); review transcript (0.6); review oral argument materials (2.8). |
| Taylor, William L. | 08/27/21 | 0.4 | Analyze emergence issues. |
| Tobak, Marc J. | 08/27/21 | 4.5 | Review research regarding stay pending appeal (0.8); conference with B. Kaminetzky regarding same (0.1); prepare for additional oral argument regarding releases and fee issues (0.2); correspondence with objecting states regarding preliminary injunction (0.2); conferences with B. Kaminetzky and G. McCarthy regarding stay and confirmation order (0.3); conference with G. Cardillo regarding stay pending appeal (0.2); outline fact and legal issues in connection with stay pending appeal (2.7). |
| Turay, Edna | 08/27/21 | 0.4 | Call with A. Lele, S. Page and R. Sheng to discuss checklist for upcoming workstreams following confirmation (0.3); correspondence with R. Aleali regarding meeting regarding formation (0.1). |
| Vonnegut, Eli J. | 08/27/21 | 6.0 | Prepare for Confirmation hearing (0.5); call on Plan revisions from hearing with Davis Polk team (0.5); calls with A. Lees regarding Plan revisions (0.2); calls with M. Huebner regarding Plan revisions (0.7); call with S. Massman regarding capacity limitations (0.7); call with D. Klein regarding DMPs (0.1); emails regarding DMPs (0.3); call regarding Plan fees provision with Israel (0.1); call regarding DMPs with Purdue and Reed Smith team (0.5); emails with Davis Polk team regarding releases and open Plan revisions (1.8); coordinate Department of Justice letter (0.6). |
| Weiner, Jacob | 08/27/21 | 4.6 | Call with E. Hwang regarding settlement issues (0.2); call with A. Romero-Wagner regarding same (0.2); call with B. Sieben regarding same (0.1); call with Milbank Tweed regarding same (0.3); call with A. Libby regarding same (0.1); call with E. Vonnegut regarding same (0.2); call with L. Altus regarding same (0.2); revise settlement agreement (1.8); coordinate settlement issues (1.5). |
| Benedict, Kathryn S. | 08/28/21 | 1.0 | Correspondence with E. Vonnegut regarding transcript (0.4); review letter revisions from M. Kesselman, J. Bucholtz, E. Vonnegut, and others (0.6). |
| Cardillo, Garrett | 08/28/21 | 0.9 | Review post-confirmation letter (0.7); telephone call with G. McCarthy regarding same (0.2). |
| Consla, Dylan A. | 08/28/21 | 0.8 | Review confirmation order (0.3); emails with S. Massman and others regarding Plan issues (0.3); emails with Akin Gump and Davis Polk team regarding confirmation order issues (0.1); emails with R. MacKenzie regarding confirmation order issues (0.1). |
| Duggan, Charles S. | 08/28/21 | 0.2 | Email with K. Benedict regarding email from putative claimant Morales regarding settlement. |
| Huebner, Marshall S. | 08/28/21 | 2.7 | Catch up on 150 Plan emails and reply as needed (1.3); call with M. Kesselman and emails regarding operating injunction issues (0.4); calls with M. Kesselman, T. Baker and S. Levine and emails to various parties including L. Gold regarding settlement structuring issues (1.0). |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Klein, Darren S. | 08/28/21 | 3.2 | Call with J. Gleit regarding DMP reservation (0.2); call with C. Steege and C. Springer regarding same (0.2); call with S. Birnbaum and others regarding same (0.5); follow-up call with S. Birnbaum regarding same (0.1); review hearing transcripts (1.1); research and analyze confirmation contingency planning (0.8); review and comment on Plan and confirmation order (0.3). |
| Kratzer, David | 08/28/21 | 2.6 | Review Confirmation hearing transcript (0.8); review and revise Plan (1.2); correspond with D. Klein and others regarding same (0.6). |
| Levine, Zachary | 08/28/21 | 8.1 | Draft letter concerning appeal of confirmation order (6.8); emails regarding same with Davis Polk restructuring team (1.3). |
| Massman, Stephanie | 08/28/21 | 7.4 | Review and comment on attorney fee provisions in Plan (0.5); correspondence with Davis Polk team regarding same (0.4); correspondence with creditors' counsel regarding same (0.5); review and comment on MDT insurer injunction provisions in the Plan (0.5); correspondence with Davis Polk team regarding same (0.5); research issues regarding same (5.0). |
| Mendelson, Alex S. | 08/28/21 | 0.1 | Correspond with R. Keefe regarding Confirmation hearing transcript. |
| Vonnegut, Eli J. | 08/28/21 | 2.4 | Draft Department of Justice letter regarding appeal (0.6); call with L. Bucholtz regarding Department of Justice letter (0.4); call with Z. Levine regarding Department of Justice letter (0.2); call with A. Preis regarding Plan changes (0.1); coordinate OPE Plan issues (1.1). |
| Benedict, Kathryn S. | 08/29/21 | 2.0 | Correspondence with T. Baker, M. Huebner, and others regarding speeches (0.3); review letter draft (0.7); correspondence with M. Kesselman, J. Bucholtz, J. Bragg, M. Huebner, E. Vonnegut, Z. Levine, and others regarding same (0.8); correspondence with S. Stefanik regarding Board materials (0.2). |
| Bias, Brandon C. | 08/29/21 | 2.0 | Review Board materials. |
| Cardillo, Garrett | 08/29/21 | 1.7 | Emails with M. Huebner regarding third-party release issues (0.4); review same (0.6); emails with Davis Polk restructuring team regarding confirmation order (0.3); review draft of letter (0.4). |
| Consla, Dylan A. | 08/29/21 | 2.1 | Call with M. Kesselman, M. Huebner and S. Birnbaum and others regarding DMP reservation (0.8); call with J. Gleit regarding same (0.1); call with K. Eckstein regarding same (0.4); research and analyze confirmation contingency planning (0.8). |
| Huebner, Marshall S. | 08/29/21 | 5.6 | Calls and emails with M. Kesselman, Skadden Arps, Creditors Committee, Ad Hoc Committee and King & Spalding regarding Plan issues including appeal, Department of Justice and correspondence (1.8); emails and calls with Davis Polk team, Maryland, Ad Hoc Committee, Sackler Family counsel, E. Vonnegut and S. Massman regarding releases and related issues (1.6); call and emails regarding DMP issues and way forward (1.1); work on Department of Justice letter and calls with A. Preis and M. Kesselman regarding same (0.8); emails regarding confirmation order comments from various parties (0.3). |
| Kaminetzky, Benjamin S. | 08/29/21 | 1.4 | Review multiple drafts of letter and correspondence regarding same (1.0); correspondence and analyze issues regarding stay and appeal issues (0.2); correspondence regarding PI |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and bridge order (0.1); correspondence regarding release language requested change (0.1). |
| Klabo, Hailey W. | 08/29/21 | 0.9 | Review creditor trust documents (0.5); email S. Massman regarding same (0.4). |
| Klein, Darren S. | 08/29/21 | 2.5 | Call with M. Kesselman, M. Huebner, S. Birnbaum, and others regarding DMP reservation (0.8); call with J. Gleit regarding same (0.1); call with K. Eckstein regarding same (0.4); research and analyze issues regarding confirmation contingency planning (1.2). |
| Kratzer, David | 08/29/21 | 0.5 | Correspond with J. Weiner and others regarding settlement agreement (0.2); correspond with S. Massman and others regarding Plan (0.1); review and revise same (0.2). |
| Levine, Zachary | 08/29/21 | 4.9 | Revise letter concerning appeal of confirmation order and emails regarding same with Davis Polk restructuring team, Purdue and Skadden Arps. |
| Libby, Angela M. | 08/29/21 | 0.4 | Analyze open issues in settlement agreement. |
| Massman, Stephanie | 08/29/21 | 7.0 | Correspondence with Davis Polk team regarding DMP settlement (2.0); correspondence with Davis Polk team regarding release provisions (1.0); correspondence with shareholder counsel regarding the same (0.5); correspondence with creditors' counsel regarding attorney fee provisions (0.5); research issues regarding release and insurance injunctions (3.0). |
| Page, Samuel F. | 08/29/21 | 0.3 | Emails about pre-2019 Board minutes and resolutions. |
| Shinbrot, Josh | 08/29/21 | 1.3 | Revise oral argument (0.9); related correspondence with K. Benedict and G. Cardillo (0.4). |
| Sieben, Brian G. | 08/29/21 | 1.2 | Review revisions to Plan (0.8); emails with working group regarding the same (0.4). |
| Stefanik, Sean | 08/29/21 | 0.2 | Emails with B. Bias and J. Simonelli regarding Board documents. |
| Tobak, Marc J. | 08/29/21 | 2.0 | Review research regarding equitable mootness. |
| Vonnegut, Eli J. | 08/29/21 | 5.2 | Work on Department of Justice letter (0.7); call regarding DMP issues with Purdue team (0.8); call with M. Huebner and S. Massman regarding (0.4); calls with M. Huebner and M. Kesselman regarding Plan and Department of Justice issues (0.5); calls with S. Massman and Z. Levine regarding Plan issues (0.4); review revisions and coordinate Plan issues (2.4). |
| Benedict, Kathryn S. | 08/30/21 | 4.3 | Correspondence with S. Stefanik regarding Board materials (0.9); correspondence with B. Marra and others regarding same (0.1); e-conference with M. Tobak and G. McCarthy regarding Confirmation hearing (0.4); correspondence with M. Sharp regarding Confirmation hearing transcript (0.2); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, J. Knudson, and others regarding hearing (0.2); correspondence with M. Tobak and G. McCarthy regarding appeal (0.2); review stay analysis (1.1); review transcript regarding class claim (0.2); correspondence with K. Houston regarding transcript analysis (0.4); review Plan revisions (0.4); review Plan materials (0.2). |
| Bias, Brandon C. | 08/30/21 | 8.0 | Research issues related to equitable subordination of certain creditor claims. |
| Consla, Dylan A. | 08/30/21 | 4.2 | Emails with L. Altus, S. Massman, and others regarding tax issues (0.1); call with L. Altus, S. Massman, and others regarding tax issues (0.6); emails with H. Klabo and others regarding confirmation order issues (0.2); emails with J. |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Knudson regarding confirmation order issues (0.1); emails with R. MacKenzie regarding confirmation issues (0.1); emails with S. Massman and others regarding Plan issues (0.3); review and revise confirmation order (1.3); emails with J. Knudson and H. Klabo regarding Plan issues (0.2); review and revise hearing agenda (0.3); call with Chambers regarding preliminary injunction issues (0.1); review Plan (0.3); review and revise confirmation order (0.6). |
| Herts, Dylan | 08/30/21 | 3.1 | Call with S. Stefanik, E. Townes, and J. Shinbrot regarding appeals research (0.4); research case law regarding appellate issue (1.4); revise draft order regarding tolling provision (0.9); emails with M. Tobak regarding same (0.3); call with same regarding same (0.1). |
| Houston, Kamali | 08/30/21 | 10.0 | Discuss appeal planning (0.5); research appeal issues (1.0); review confirmation hearing transcripts and research relevant citations (7.0); review and revise exhibit list (1.5). |
| Huebner, Marshall S. | 08/30/21 | 4.9 | Multiple emails regarding many parties regarding remaining confirmation order issues (0.8); conference call with Creditors Committee and Ad Hoc Committee regarding appeal letter (0.7); review revised draft and discussions regarding revisions to appeal letter (0.6); calls and emails with Purdue, A. Troop and revise operating injunction (0.9) emails regarding DMP issues (0.4); call with M. Kesselman regarding multiple final Plan issues (0.8); emails regarding stay and appeal issues, objector inquiries and call with B. Kaminetzky and E. Vonnegut regarding same (0.7). |
| Hwang, Eric | 08/30/21 | 0.5 | Draft talking points rider. |
| Kaminetzky, Benjamin S. | 08/30/21 | 2.4 | Correspondence and analyze subordination motion (0.2); correspondence regarding revised order (0.1); correspondence and analyze issues regarding stay and appeal issues (0.7); call with M. Huebner regarding same (0.2); correspondence regarding September 1st hearing (0.1); correspondence regarding PI and bridge order (0.2); review hearing transcripts (0.9). |
| Klabo, Hailey W. | 08/30/21 | 0.2 | Email D. Consla and J. Peppiatt regarding channeling of claims. |
| Klein, Darren S. | 08/30/21 | 6.2 | Research and analyze DMP settlement (1.9); review and comment on Plan (0.9); engage in confirmation contingency planning (2.1); call with E. Vonnegut regarding DMP next steps (0.2); calls with S. Massman regarding same (0.2); call with J. Hudson regarding same (0.1); calls with H. Frazier and S. Massman and others regarding same (0.5); emails with C. Robertson and D. Byers regarding Canada recognition (0.3). |
| Knudson, Jacquelyn Swanner | 08/30/21 | 1.2 | Correspondence with C. Ricarte, R. Aleali, Skadden Arps, C. Robertson, and D. Consla regarding post-confirmation claims (0.2); correspondence with D. Consla regarding same (0.1); correspondence with D. Consla, J. Peppiatt, and H. Klabo regarding same (0.4); correspondence with J. Finegan regarding hearing (0.1); correspondence with K. Benedict, G. Cardillo, and K. Houston regarding transcript request (0.1); correspondence with A. Romero-Wagner regarding stipulation (0.3). |
| Kratzer, David | 08/30/21 | 4.9 | Call with J. Gleit regarding Plan (0.2); correspond with D. Klein and others regarding same (0.2); call with Milbank Tweed, Debevoise & Plimpton and others regarding same (0.3); review and revise restructuring steps memorandum (0.4); |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspond with L. Altus, Davis Polk M&A team and others regarding same (0.9); call with J. Weiner regarding same (0.2); correspond with creditors, shareholders and others regarding same (0.6); review and revise Plan (0.9); correspond with creditors, shareholders, DMPs and others regarding same (0.9); correspond with J. Lowne regarding same (0.3). |
| Lele, Ajay B. | 08/30/21 | 1.4 | Call with R. Aleali and S. Page regarding entity registrations to do business (0.8); review revisions to restructuring steps memorandum per D. Kratzer request (0.6). |
| Levine, Zachary | 08/30/21 | 3.1 | Call with AHC and UCC regarding DOJ letter (0.7); review AHC and UCC comments to letter, as well as emails with creditor groups regarding same (1.1); emails with Davis Polk M&A team regarding NewCo transfer agreement (0.1); review emails with Davis Polk restructuring team regarding Plan revisions (1.2). |
| Libby, Angela M. | 08/30/21 | 0.5 | Coordinate open issues in settlement agreement. |
| MacKenzie, Robert | 08/30/21 | 5.1 | Review and revise confirmation order per Davis Polk team comments (3.0); correspondence with D. Consla regarding same (0.3); draft revised agenda for Confirmation hearing with related review of docket filings (1.8). |
| Massman, Stephanie | 08/30/21 | 7.5 | Call with L. Altus, J. Weiner, D. Consla, B. Sherman, and Y. Yang regarding tax-related matters (0.5); call with E. Vonnegut, D. Kratzer and shareholder counsel regarding Plan releases (0.2); correspondence with Davis Polk team regarding Plan releases, DMP provisions and other Plan issues (2.5); correspondence with Ad Hoc Committee counsel regarding DMP settlement (1.5); review and revise Plan amendments regarding DMP settlement and other objection settlements (2.0); correspondence with Purdue regarding releases (0.8). |
| McCarthy, Gerard | 08/30/21 | 3.8 | Call with M. Tobak and K. Benedict regarding confirmation workstreams (0.4); emails regarding Purdue preliminary injunction (0.2); review emails on Plan (0.2); call with M. Tobak regarding appeals, other issues (0.2); call with M. Tobak, S. Stefanik, E. Townes, and K. Houston regarding stay pending appeal analysis (0.5); review draft opposition to stay pending appeal (1.0); call with M. Tobak and S. Stefanik regarding opposition to stay pending appeal (0.6); follow-up call with M. Tobak regarding opposition to stay pending appeal (0.3); call with G. Cardillo regarding confirmation hearing talking points (0.2); review emails regarding new F. Ozment complaint (0.2). |
| Mendelson, Alex S. | 08/30/21 | 0.3 | Correspond with S. Stefanik regarding Board materials. |
| Moller, Sarah H. | 08/30/21 | 1.2 | Revise Plan (0.3); draft notice for Plan Supplement and Plan filing (0.6); review communications with creditor groups regarding Plan and Plan Supplement revisions (0.3). |
| Morrione, Tommaso | 08/30/21 | 4.8 | Prepare cases cited in memorandum of law in opposition to stay pending appeal binder, as per S. Stefanik (4.4); coordinate disposal of Confirmation hearing documents, as per K. Benedict (0.4). |
| Peppiatt, Jonah A. | 08/30/21 | 0.5 | Review questions from Company regarding PI TDP (0.3); correspond with H. Klabo regarding same (0.2). |
| Sheng, Roderick | 08/30/21 | 0.7 | Meet with A. Lele, E. Turay, K. McCarthy and others regarding governance issues, including formation of NewCo and license application. |

Invoice No.7039744
Invoice Date: September 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Shinbrot, Josh | 08/30/21 | 9.7 | Teleconference with S. Stefanik, E. Townes, and D. Herts regarding appellate strategy (0.4); correspondence with S. Stefanik, E. Townes, and D. Herts regarding same (0.3); teleconference with D. Herts regarding same (0.1); review draft opposition to motion to stay (1.7); identify and analyze evidence to support opposition to motion to stay (7.2). |
| Simonelli, Jessica | 08/30/21 | 1.7 | Pull relevant transcript cites for potential appeal (0.7); compile Board materials per S. Stefanik (1.0). |
| Stefanik, Sean | 08/30/21 | 3.5 | Call with M. Tobak, E. Townes, and K. Houston regarding stay issues (0.5); call with M. Tobak and G. McCarthy regarding same (0.6); call with E. Townes, D. Herts, and J. Shinbrot regarding same (0.4); emails with Arnold & Porter, R. Aleali, and K. Benedict regarding Board documents (0.5); review issues regarding same (0.3); review and analyze issues regarding stay (1.2). |
| Taylor, William L. | 08/30/21 | 0.4 | Analyze restructuring steps. |
| Tobak, Marc J. | 08/30/21 | 7.2 | Correspondence with objecting States regarding preliminary injunction (0.4); conference with G. McCarthy and K. Benedict regarding Confirmation hearing and injunction (0.4); correspondence with E. Townes regarding appeal (0.2); correspondence with A. Troop and B. Edmunds regarding preliminary injunction (0.2); correspondence with S. Stefanik regarding stay pending appeal (0.2); conference with G. McCarthy regarding stay pending appeal (0.2); conference with G. McCarthy, S. Stefanik, E. Townes, and K. Houston regarding stay pending appeal (0.4); correspondence with court regarding preliminary injunction order (0.3); correspondence regarding operating injunction (0.3); conference with G. McCarthy and S. Stefanik regarding opposition to motion to stay (0.6); prepare for same (0.1); conference with G. McCarthy regarding opposition to motion to stay (0.3); correspondence with B. Kaminetzky and E. Vonnegut regarding appeal procedure (0.2); revise draft tolling order (0.7); conference with D. Herts regarding tolling order (0.3); revise draft talking points regarding tolling order (1.1); correspondence with D. Gentin Stock regarding transcripts (0.1); correspondence with B. Kaminetzky, E. Vonnegut regarding appeal procedure (0.2); review Bloyd/Bridges subordination complaint (0.7); review amendments in amended Plan (0.3). |
| Townes, Esther C. | 08/30/21 | 4.0 | Review law and draft memorandum regarding appellate issues (3.0); correspondence with K. Houston regarding same (0.1); conference with M. Tobak, S. Stefanik, G. McCarthy, and K. Houston regarding same (0.5); conference with S. Stefanik, J. Shinbrot, and D. Herts regarding same (0.4). |
| Turay, Edna | 08/30/21 | 1.1 | Call with R. Aleali, K. McCarthy, S. Page, W. Taylor, A. Lele, L. Altus, T. Matlock and B. Sherman to discuss emergence governance issues (0.5); draft and revise NewCo certificate of formation and limited liability company agreements (0.4); correspondence with A. Lele regarding same (0.2). |
| Vonnegut, Eli J. | 08/30/21 | 5.7 | Call with Milbank Tweed and Debevoise & Plimpton regarding releases (0.3); call with S. Massman and D. Klein regarding DMP issues (0.4); call regarding Department of Justice letter call with Purdue team (0.2); call regarding NewCo insurance (0.6); calls with S. Massman regarding Plan issues (0.4); call with M. Huebner regarding Plan issues (0.2); calls with S. |

186

Invoice No.7039744
Invoice Date: September 29, 2021

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr>
<td></td><td></td><td></td>
<td>Gilbert regarding DMP Plan issues (0.4); calls with R. Ringer regarding Plan (0.3); coordinate final Plan revisions (2.9).</td>
</tr>
<tr>
<td>Weiner, Jacob</td><td>08/30/21</td><td>2.6</td>
<td>Call with L. Altus and others regarding escrow account issues (0.6); call with B. Sherman on settlement issues (0.1); coordinate settlement workstreams (0.7); revise settlement agreement (0.8); call with D. Kratzer regarding Plan issues (0.2); review talking points (0.2).</td>
</tr>
<tr>
<td>Benedict, Kathryn S.</td><td>08/31/21</td><td>7.3</td>
<td>Correspondence with D. Consla regarding confirmation order (0.2); correspondence with T. Morrione and A. Bennett regarding same (0.2); correspondence with K. Houston regarding transcript review (0.5); correspondence with S. Stefanik regarding Board materials (0.1); e-conference with M. Tobak and G. McCarthy regarding confirmation planning (0.5); e-conference with M. Tobak, G. McCarthy, J. Knudson, S. Stefanik, G. Cardillo, E. Kim, and E. Townes regarding same (0.4); prepare speech regarding outstanding filings (2.4); telephone conference with G. McCarthy regarding planning (0.2); telephone conference with B. Marra and S. Stefanik regarding Board materials (0.3); telephone conference with S. Stefanik regarding same (0.1); review letter update (0.1); e-conference with R. Aleali, M. Sharp, R. Posner, and others regarding messaging (0.4); conference with S. Stefanik, B. Bias, and A. Mendelson regarding Board materials (0.4); review revised Plan materials (0.4); correspondence with J. Knudson regarding pro se objection (0.2); correspondence with J. McClammy, D Consla, and others regarding confirmation order (0.2); correspondence with P. Rothstein regarding same (0.1); review hearing agenda (0.3); correspondence with D. Consla regarding confirmation order (0.3).</td>
</tr>
<tr>
<td>Bennett, Aoife</td><td>08/31/21</td><td>1.6</td>
<td>Apply trial Bates stamps to new and updated exhibits and update joint exhibit list per K. Houston.</td>
</tr>
<tr>
<td>Bias, Brandon C.</td><td>08/31/21</td><td>16.0</td>
<td>Research issues related to equitable subordination of creditor claims.</td>
</tr>
<tr>
<td>Cardillo, Garrett</td><td>08/31/21</td><td>1.6</td>
<td>Telephone calls with G. McCarthy regarding case and confirmation issues (0.4); draft talking points for preliminary injunction extension motion (0.9); email with G. McCarthy regarding same (0.1); revise talking points and email M. Tobak regarding same (0.2).</td>
</tr>
<tr>
<td>Consla, Dylan A.</td><td>08/31/21</td><td>7.8</td>
<td>Emails with C. Robertson and others regarding confirmation issues (0.2); emails with D. Kratzer regarding Plan issues (0.3); emails with E. Vonnegut, M. Tobak, and others regarding CCAA issues (0.2); emails with U.S. Trustee and E. Vonnegut regarding confirmation order issues (0.2); emails with R. MacKenzie regarding document repository issues (0.1); draft notice of filing of confirmation order notice (0.3); call with U.S. Trustee regarding confirmation order (0.3); join call with Stikeman Elliott regarding document repository (0.8); review and revise agenda (0.3); emails with K. Benedict and others regarding confirmation order issues (0.2); review and revise confirmation order (0.5); draft notice of dial-in change (0.4); emails with M. Huebner and others regarding confirmation order issues (0.5); emails with S. Massman and others regarding Plan issues (0.3); review and revise confirmation order (2.5); prepare notice of filing of confirmation order exhibits (0.4); emails with K. Benedict regarding</td>
</tr>
</table>

187

Invoice No.7039744
Invoice Date: September 29, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | confirmation order issues (0.3). |
| Finelli, Jon | 08/31/21 | 0.5 | Emails regarding finalizing CSAs and related follow up. |
| Herts, Dylan | 08/31/21 | 2.8 | Research case law regarding appellate issue (2.4); email with S. Stefanik regarding same (0.2); emails with M. Tobak regarding tolling provision (0.1); call with J. Shinbrot regarding workstreams (0.1). |
| Houston, Kamali | 08/31/21 | 9.5 | Compile statements from the Confirmation hearing (3.0); review legal standards for public interests (6.5). |
| Huebner, Marshall S. | 08/31/21 | 5.4 | Call with U.S. Trustee regarding Plan and appeal issues and follow up with Purdue (0.9); emails regarding multiple parties regarding DMP issues and resolutions (0.7); calls and emails with A. Troop, Purdue and Dechert regarding remaining lobbying issues and work on multiple drafts (1.3); calls and emails with Purdue, Department of Justice counsel, Ad Hoc Committee and Creditors Committee regarding correspondence and potential Department of Justice appeal (2.0); review of new U.S. Trustee filing (0.1); calls, emails and draft to address issues raised (0.4). |
| Hwang, Eric | 08/31/21 | 3.5 | Coordinate and compile settlement documents for Plan supplement filing. |
| Kaminetzky, Benjamin S. | 08/31/21 | 3.1 | Calls with E. Vonnegut and M. Tobak regarding stay and appeal issues (0.5); analyze issues and correspondence regarding stay and appeal (1.4); conference call with M. Gold, I. Goldman, E. Vonnegut and M. Tobak regarding stay and appeal (0.2); post call regarding same (0.1); review New York trial update (0.1); review and analyze subordination complaint and correspondence regarding same (0.3); review tolling materials and correspondence regarding same (0.2); review U.S. Trustee objection and correspondence regarding same and revised order language (0.3). |
| Kim, Eric M. | 08/31/21 | 2.5 | Review proposed confirmation order and TDPs (1.0); review emails regarding same (0.5); review objection of U.S. Trustee to same (0.3); review amended Plan (0.5); review email regarding Confirmation hearing transcripts (0.2). |
| Klabo, Hailey W. | 08/31/21 | 4.8 | Prepare TDP attachment for confirmation order (4.0); draft talking points regarding resolicitation (0.8). |
| Klein, Darren S. | 08/31/21 | 8.2 | Calls with C. Steege regarding DMP settlement (0.4); calls with J. Gleit regarding same (0.4); call with E. Vonnegut regarding same (0.1); call with M. Huebner regarding same (0.1); call with H. Frazier regarding same (0.2); call with H. Frazier, J. Ryan, and others regarding same (0.4); follow-up calls with J. Gleit regarding same (0.2); follow-up call with C. Steege regarding same (0.1); call with S. Gilbert and M. Kesselman and others regarding same (0.6); call with J. Ryan regarding same (0.2); further call with C. Steege regarding same (0.1); emails with J. Ryan and regarding same (0.3); follow-up calls with J. Gleit regarding same (0.2); analyze potential DMP settlement constructs and comment on Plan regarding same (2.6); confirmation contingency planning (1.5); communications with S. Gilbert and S. Birnbaum and others regarding DMPs and confirmation (0.8). |
| Knudson, Jacquelyn Swanner | 08/31/21 | 3.8 | Telephone conference with J. McClammy and Rosen and Associates regarding late claim motion (0.2); correspondence with J .McClammy and Rosen & Associates regarding same (0.1); correspondence with Prime Clerk regarding same (0.1); correspondence with J. McClammy and E. Townes regarding |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | responses to pro se letters (0.1); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.2); revise same (0.2); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding late claim motion (0.2); review pro se motion for injunction (0.8); correspondence with J. McClammy and E. Townes regarding same (0.9); correspondence with G. McCarthy, K. Benedict, and G. Cardillo regarding same (0.2); draft Purdue update regarding same (0.6); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Davis Polk, and Dechert regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 08/31/21 | 2.1 | Correspondence with Davis Polk team and creditor constituencies regarding Plan and confirmation order (0.3); correspondence with J. McClammy regarding Mallinckrodt stipulation (0.6); correspondence with Davis Polk team, Akin Gump, White & Case, Latham Watkins, and Chambers regarding same (0.4); review transcript experts on releases (0.3); review revised Plan and confirmation order (0.5). |
| Kratzer, David | 08/31/21 | 5.5 | Review and revise restructuring steps memorandum (0.3); correspond with creditors and shareholders regarding same (0.2); call with D. Consla regarding confirmation order (0.1); correspond regarding same with D. Consla and others (0.3); calls with E. Vonnegut regarding Plan (0.2); review and revise same (0.5); call with S. Moller regarding Plan supplement (0.3); review and revise same (0.9); call with J. Weiner regarding same (0.2); call with L. Altus regarding same (0.1); call with D. Klein, DMPs and others regarding Plan (0.5); call with M. Giddens regarding same (0.1); correspond with J. Lowne, creditors and shareholder regarding same (0.8); correspond with chambers regarding same (0.2); call with S. Moller regarding Plan supplement (0.2); call with D. Klein, R. Aleali, Gilbert and others regarding same (0.6). |
| Lele, Ajay B. | 08/31/21 | 1.9 | Attend weekly transfer diligence call with R. Aleali (0.5); call with S. Page and E. Turay regarding NewCo formation (0.5); emails to E. Turay regarding NewCo formation (0.5); review Tino amendment per R. Aleali request (0.4). |
| Levine, Zachary | 08/31/21 | 4.1 | Emails regarding Plan supplement and Plan filing (0.5); review Plan supplement documents (1.7); review emails regarding finalization of Plan and confirmation order (1.9). |
| Massman, Stephanie | 08/31/21 | 3.8 | Call with AHC regarding DMP settlement (0.6); correspondence with Davis Polk team regarding same (1.0); correspondence with Davis Polk team regarding confirmation order (0.5); prepare talking points for E. Vonnegut for Confirmation hearing (0.5); correspondence with Davis Polk team regarding Plan issues (0.7); review Plan relating to foregoing (0.5). |
| McCarthy, Gerard | 08/31/21 | 6.2 | Review emails regarding Plan (0.2); review K. Houston analysis of transcripts (0.2); review equitable mootness memorandum (1.7); call with M. Tobak and K. Benedict regarding confirmation workstreams (0.5); call with Davis Polk litigation team regarding confirmation workstreams (0.4); emails regarding preliminary injunction (0.1); call with M. Tobak regarding confirmation (0.1); call with K. Benedict regarding confirmation workstreams (0.2); call with D. Blabey and M. Tobak regarding stay opposition (0.4); follow-up call with M. Tobak regarding stay opposition (0.1); call with G. |

Invoice No.7039744
Invoice Date: September 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Cardillo regarding DOJ letter (0.1); review emails on tolling (0.2); call with S. Stefanik, E. Townes, and M. Tobak regarding stay opposition (0.6); call with M. Tobak regarding tolling and other issues (0.3); call with G. Cardillo regarding confirmation workstreams (0.3); call with M. Tobak regarding tolling and other workstreams (0.3); review U.S. Trustee supplemental objection (0.1); review pro se motion regarding confirmation (0.2); review and revise talking points on preliminary injunction and tolling (0.2). |
| Moller, Sarah H. | 08/31/21 | 3.7 | Revise document checklist (0.5); revise Plan supplement notice and review and revise documents for filing (2.8); call with D. Kratzer regarding Plan and Plan supplement filing (0.2); prepare notice of filing of blackline (0.2). |
| Morrione, Tommaso | 08/31/21 | 11.3 | Prepare amended Plan binders, as per K. Benedict (3.9); review J. Dubel witness preparation materials and J. Greenspan witness preparation materials for preservation issues, as per K. Benedict (1.8); coordinate printing and delivery amended Plan and blackline binders, revised Confirmation order and blackline binders, and Plan Supplements, as per K. Benedict (1.9); coordinate shredding of trial materials, as per K. Benedict (0.8); coordinate overnight printing and delivery of updated revised proposed confirmation order and blackline with outside vendors, as per K. Benedict (2.9). |
| Robertson, Christopher | 08/31/21 | 0.9 | Emails with D. Consla and S. Lemack regarding contract assumption issues. |
| Romero-Wagner, Alex B. | 08/31/21 | 3.9 | Review and revise credit support annexes (1.9); emails with creditor counsel regarding the same (0.4); emails with Milbank Tweed regarding the same (0.7); correspondence with J. Finelli and Davis Polk team regarding same (0.9). |
| Schwartz, Jeffrey N. | 08/31/21 | 0.3 | Follow-up regarding further assurances agreement jurisdiction. |
| Sheng, Roderick | 08/31/21 | 0.9 | Meet with R. Aleali, K. McCarthy, E. Turay, A. Lele and others regarding change of control and transfer workplan (0.5); meet with E. Turay, A. Lele and S. Page regarding arrangements for formation of NewCo and license applications (0.4). |
| Shinbrot, Josh | 08/31/21 | 6.7 | Identify and analyze evidence to support opposition to motion to stay (6.4); correspondence with S. Stefanik, E. Townes, and D. Herts regarding same (0.3). |
| Sieben, Brian G. | 08/31/21 | 1.4 | Emails with working group regarding Plan revisions and settlement agreement (0.7); review revised Plan (0.7). |
| Simonelli, Jessica | 08/31/21 | 3.5 | Review potential relevant quotations from objecting states in relation to abatement. |
| Stefanik, Sean | 08/31/21 | 2.8 | Call with J. Knudson, K. Benedict, M. Tobak, and others regarding litigation workstreams (0.4); call with Arnold & Porter regarding Board materials (0.3); call with M. Tobak, G. McCarthy, and E. Townes regarding appellate issues (0.5); call with B. Bias and A. Mendelson regarding Board documents (0.4); analyze issues regarding same (0.3); emails with E. Townes, J. Simonelli, J. Shinbrot, and D. Herts regarding stay issues (0.3); review and analyze issues regarding same (0.6). |
| Tobak, Marc J. | 08/31/21 | 3.3 | Correspondence with D. Blabey regarding opposition to motion to stay pending appeal (0.2); conference with G. McCarthy and K. Benedict regarding Plan, hearing, appeal planning, and new adversary proceeding (0.5); conference |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with G. McCarthy, K. Benedict, J. Knutson, S. Stefanik, G. Cardillo, E. Kim, and E. Townes regarding Plan, hearing, appeal planning, and new adversary proceeding (0.2); call with B. Kaminetzky and E. Vonnegut regarding appeal procedure issues (0.5); call with B. Kaminetzky, E. Vonnegut, M. Gold, and I. Goldman regarding appeal procedure issues (0.3); call with G. McCarthy regarding appeal procedure issues (0.1); call with D. Blabey and G. McCarthy regarding stay pending appeal issues (0.3); call with G. McCarthy regarding same (0.1); call with G. McCarthy, S. Stefanik, and E. Townes regarding opposition to stay pending appeal (0.6); call with G. McCarthy regarding opposition to stay pending appeal (0.3); revise proposed tolling order (0.2). |
| Tobak, Marc J. | 08/31/21 | 3.6 | Correspondence with UCC, AHC, and MSGE regarding tolling order (0.2); review Bloyd/Bridges subordination complaint (0.7); call with J. McClammy, K. Benedict, A. Tsier, and L. Femino regarding Bloyd/Bridges subordination complaint (0.6); call with K. Benedict regarding same (0.2); call with B. Kaminetzky regarding statute of limitations issues (0.3); call with G. McCarthy regarding tolling and preliminary injunction issues (0.3); correspondence with Sackler Family A and B sides regarding tolling order (0.3); review talking points for injunction and tolling order (0.4); review talking points regarding Bloyd/Bridges subordination complaint (0.6). |
| Townes, Esther C. | 08/31/21 | 1.8 | Summarize law regarding appellate issues (1.0); conference and correspondence with M. Tobak, G. McCarthy, and S. Stefanik regarding same (0.6); correspondence with J. McClammy, D. Consla, and K. Benedict regarding confirmation order (0.2). |
| Turay, Edna | 08/31/21 | 0.7 | Call with A. Lele, S. Page, and R. Sheng regarding upcoming workstreams following confirmation (0.4); correspondence with A. Lele to discuss NewCo formation process (0.3). |
| Vonnegut, Eli J. | 08/31/21 | 6.1 | Call with M. Gold and I. Goldman regarding appeals and stay issues (0.3); calls regarding appeals and stay issues with M. Tobak and B. Kaminetzky (0.5); call regarding Confirmation order with U.S. Trustee (0.2); call with M. Huebner, D. Klein and D. Kratzer regarding Plan (0.2); call with R. Aleali regarding Plan (0.2); coordinate final Plan and Confirmation order revisions and prepare for hearing (4.4); call with M. Huebner regarding Plan (0.3). |
| Weiner, Jacob | 08/31/21 | 4.6 | Revise settlement agreement (2.5); call with A. Libby on settlement issues (0.1); calls with L. Altus on same (0.3); calls with D. Kratzer on same (0.3); calls with E. Hwang on same (0.2); call with A. Libby and Milbank on same (0.3); draft talking points for confirmation hearing (0.9). |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **7,380.1** | |

**PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget**

| | | | |
|---|---|---|---|
| Dekhtyar, Mariya | 08/02/21 | 2.1 | Email with S. Farmelant regarding June Monthly Fee Statement (0.1); email with C. Gould and others regarding same and e-billing (0.1); email with O. Altman regarding July billing detail (0.1); email with Z. Levine regarding same (0.1); email with D. O'Sullivan and R. MacKenzie regarding same |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.3); email with M. Pineiro regarding same (0.2); email with A. Campbell and O. Evans regarding e-billing (0.1); email with A. Romero-Wagner regarding July billing detail (0.1); email with Davis Polk team regarding same (0.4); email with K. Popowich regarding same (0.1); email with J. Shinbrot regarding same (0.1); email with M. Giddens regarding same (0.2); email with E. Castillo regarding same (0.1); review July billing detail for privilege and confidentiality (0.1). |
| Giddens, Magali | 08/02/21 | 2.7 | Review July billing detail (1.3); correspondence with M. Dekhtyar regarding monthly fee statement filing, posting bill and circulating LEDES billing file (0.2); request LEDES file (0.1); correspondence to P. Schwartzberg providing same (0.1); correspondence with T. Nobis providing same (0.1); correspondence with C. Gould regarding compiling certain associate time in diligence categories, including issues with same and review same (0.5); correspondence with A. Mendelson regarding same (0.1); correspondence with C. Oluwole regarding same (0.3). |
| O'Sullivan, Damian | 08/02/21 | 0.4 | Review July billing detail for privilege and confidentiality. |
| Altman, Olivia | 08/03/21 | 0.2 | Correspondence with M. Dekhtyar regarding July billing detail. |
| Dekhtyar, Mariya | 08/03/21 | 6.6 | Review July billing detail for privilege and confidentiality (4.2); email with D. O'Sullivan and R. MacKenzie regarding billing issues (0.3); email with E. Castillo regarding July billing detail (0.1); email with S. Mayo regarding same (0.1); email with Davis Polk team regarding same (0.1); correspondence with D. O'Sullivan regarding same (0.3); correspondence with R. MacKenzie regarding same (0.1); email with C. Cicchini regarding same (0.1); review emails from Davis Polk team regarding same (0.1); review Fee Examiner Report (0.2); email with D. O'Sullivan, R. MacKenzie, and M. Giddens regarding same (0.1); correspondence with D. O'Sullivan and R. MacKenzie regarding same (0.3); prepare analysis in response to Fee Examiner Report (0.6). |
| Giddens, Magali | 08/03/21 | 2.1 | Review and revise July billing detail. |
| O'Sullivan, Damian | 08/03/21 | 2.8 | Review and revise July billing for privilege and confidentiality (2.5); correspondence with M. Dekhtyar regarding same (0.3). |
| Robertson, Christopher | 08/03/21 | 0.2 | Coordinate with M. Dekhtyar regarding Fifth Interim Fee report. |
| Dekhtyar, Mariya | 08/04/21 | 7.2 | Prepare analysis in response to Fee Examiner Report (3.8); email with C. Cicchini regarding July billing detail (0.3); email with D. O'Sullivan and R. MacKenzie regarding Fee Examiner Report (0.1); correspondence with Davis Polk team regarding July billing detail (0.3); review July billing detail for privilege and confidentiality (0.9); email with M. Pera regarding Fee Examiner Report (0.4); call with S. Farmelant regarding rates (0.1); email with M. Pera regarding July billing detail (0.2); email with Davis Polk team regarding same (0.2); call with M. Pera regarding Fee Examiner Report (0.2); correspondence with R. MacKenzie regarding same (0.1); email with Davis Polk accounting team regarding rates (0.1); correspondence with D. O'Sullivan regarding Fee Examiner Report (0.4); email with M. Giddens regarding same (0.1). |
| MacKenzie, Robert | 08/04/21 | 2.3 | Review correspondence regarding fee examiner billing inquiry (0.3); correspondence with M. Dekhtyar regarding same (0.2); review July billing detail for privilege and confidentiality (1.8). |
| O'Sullivan, Damian | 08/04/21 | 4.1 | Review and comment on Fee Examiner Report (1.7); |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with M. Dekhtyar regarding same (0.3); review and revise July billing detail for privilege and confidentiality (2.1). |
| Dekhtyar, Mariya | 08/05/21 | 3.1 | Prepare analysis in response to Fee Examiner Report (1.4); email with D. O'Sullivan regarding same (0.2); email with same and R. MacKenzie regarding same (0.2); email with R. MacKenzie regarding same (0.3); call with same regarding same (0.2); call with E. Castillo regarding same (0.4); email with same and C. Gould regarding same (0.1); email with M. Giddens regarding same (0.1); call with same regarding same (0.1); email with C. Robertson regarding same (0.1). |
| Giddens, Magali | 08/05/21 | 3.3 | Review and revise July billing detail. |
| O'Sullivan, Damian | 08/05/21 | 1.6 | Draft response to Fee Examiner Report. |
| Robertson, Christopher | 08/05/21 | 0.2 | Emails with D. Klauder and M. Dekhtyar regarding Fifth Interim Fee report. |
| Dekhtyar, Mariya | 08/06/21 | 1.9 | Call with M. Giddens regarding Fee Examiner Report (0.1); review disbursements for Fee Examiner Report and analyze issues regarding same (1.2); email to C. Robertson regarding Fee Examiner Report (0.6). |
| Sherman, Bradford | 08/06/21 | 1.5 | Review fee statements for privilege and confidentiality issues. |
| Dekhtyar, Mariya | 08/08/21 | 2.1 | Review and revise talking points for Fee Examiner Report (0.9); review and revise summary to M. Huebner regarding same (0.8); email with C. Robertson regarding same (0.2); email with M. Huebner regarding same (0.2). |
| Huebner, Marshall S. | 08/08/21 | 0.2 | Review proposed counter to fee examiner and emails regarding same. |
| Robertson, Christopher | 08/08/21 | 0.6 | Review response regarding fifth interim fee report. |
| Dekhtyar, Mariya | 08/09/21 | 1.2 | Call with M. Giddens regarding July billing detail (0.1); draft July Monthly Fee Statement (0.6); email with D. O'Sullivan regarding same (0.2); review and revise July Monthly Fee Statement excel (0.1); email with E. Hwang regarding July billing detail (0.1); email with M. Giddens regarding same (0.1). |
| Giddens, Magali | 08/09/21 | 2.6 | Review and revise initial draft of part of July billing detail (2.3); correspondence with C. Cicchini regarding same (0.3). |
| Herts, Dylan | 08/09/21 | 1.3 | Review July billing detail for privilege and confidentiality (1.1); emails with G. Cardillo, J. Simonelli, T. Sun regarding same (0.2). |
| Hwang, Eric | 08/09/21 | 0.7 | Review July fee statement for confidentiality. |
| Simonelli, Jessica | 08/09/21 | 1.4 | Review July billing detail for privilege and confidentiality issues. |
| Sun, Terrance X. | 08/09/21 | 2.1 | Review July billing detail for privilege and confidentiality. |
| Whisenant, Anna Lee | 08/09/21 | 0.1 | Review Special Committee portion of July bill. |
| Dekhtyar, Mariya | 08/10/21 | 7.2 | Review July billing detail for privilege and confidentiality (5.5); correspondence with C. Gould and C. Cicchini regarding July billing detail (0.2); review and revise July Monthly Fee Statement excel (0.1); prepare for call with Fee Examiner regarding Fee Examiner Report (0.3); call with C. Robertson and Fee Examiner regarding Fee Examiner Report (0.3); email with C. Robertson regarding Fee Examiner Report (0.8). |
| Hwang, Eric | 08/10/21 | 1.1 | Review July billing detail for privilege and confidentiality. |
| Kim, Eric M. | 08/10/21 | 0.1 | Review July billing detail for privilege and confidentiality. |
| Robertson, Christopher | 08/10/21 | 0.4 | Discuss interim fee report with fee examiner and M. Dekhtyar. |
| Dekhtyar, Mariya | 08/11/21 | 7.7 | Review July billing detail for privilege and confidentiality (5.7); |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | email with M. Pera regarding same (0.2); email with L. Rafalowicz regarding same (0.1); review and revise Fee Examiner Report analysis (0.8); email with D. O'Sullivan regarding same (0.1); call with same regarding same (0.1); email with C. Robertson regarding same (0.6); correspondence with L. Rafalowicz and C. Cicchini regarding July billing detail (0.1). |
| O'Sullivan, Damian | 08/11/21 | 2.4 | Review July billing detail for privilege and confidentiality (2.2); correspondence with M. Dekhtyar regarding same (0.2). |
| Robertson, Christopher | 08/11/21 | 0.8 | Review and revise email to fee examiner and emails with M. Dekhtyar regarding same. |
| Dekhtyar, Mariya | 08/12/21 | 6.3 | Review July billing detail for privilege and confidentiality (6.2); correspondence with Davis Polk team regarding Fee Examiner Report (0.1). |
| Giddens, Magali | 08/12/21 | 1.9 | Review July billing detail. |
| Ma, Sophy | 08/12/21 | 2.0 | Draft Fifth Interim Fee Application order. |
| O'Sullivan, Damian | 08/12/21 | 1.4 | Review July billing detail for privilege and confidentiality (1.3); correspondence with M. Dekhtyar regarding same (0.1). |
| Dekhtyar, Mariya | 08/13/21 | 4.5 | Review July billing detail for privilege and confidentiality (3.2); email with Davis Polk team regarding July billing detail (0.5); email with M. Giddens regarding same (0.1); email with B. Sieben regarding same (0.2); email with D. O'Sullivan regarding same (0.1); email with G. Cardillo regarding same (0.2); email with K. Houston regarding same (0.1); email with E. Castillo regarding same (0.1). |
| O'Sullivan, Damian | 08/13/21 | 1.0 | Review July billing detail for privilege and confidentiality (0.9); correspondence with M. Dekhtyar regarding same (0.1). |
| Dekhtyar, Mariya | 08/16/21 | 1.9 | Email with C. Robertson regarding June Monthly Fee Statement (0.1); email with Purdue regarding same (0.2); research fee application and fee guidelines issues post-confirmation (0.4); correspondence with D. Kratzer regarding same (0.2); email with Purdue regarding June disbursements (0.2); review June disbursements (0.2); email with E. Castillo regarding same (0.1); email with M. Pera regarding same (0.1); review fifth interim hold-back and order issue (0.2); email with R. MacKenzie regarding July and August billing detail (0.2). |
| Giddens, Magali | 08/16/21 | 2.4 | Review August billing detail. |
| Hwang, Eric | 08/16/21 | 3.3 | Review July billing detail for privilege and confidentiality. |
| Kratzer, David | 08/16/21 | 0.2 | Correspond with M. Dekhtyar regarding post-confirmation professional fees. |
| Dekhtyar, Mariya | 08/17/21 | 1.2 | Email with E. Castillo regarding July billing detail (0.1); review July billing detail for privilege and confidentiality (1.0); email with M. Giddens regarding July billing detail (0.1). |
| Giddens, Magali | 08/17/21 | 3.3 | Review August billing detail (3.0); correspondence with K. DiMeo regarding same (0.2); correspondence with M. Dekhtyar regarding diligence review of July billing detail (0.1). |
| MacKenzie, Robert | 08/17/21 | 0.8 | Review July billing detail for privilege and confidentiality. |
| O'Sullivan, Damian | 08/17/21 | 0.7 | Review July billing detail for privilege and confidentiality. |
| Pera, Michael | 08/17/21 | 0.5 | Review July billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 08/18/21 | 2.2 | Review July billing detail for privilege and confidentiality (0.8); email with R. MacKenzie and D. O'Sullivan regarding July billing detail (0.3); email with Davis Polk tax team regarding same (0.1); review July billing detail workstreams (0.1); call with M. Giddens regarding July disbursements (0.2); email with E. Castillo regarding same (0.2); correspondence with |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Davis Polk team regarding July billing detail (0.2); email with M. Pera and D. Consla regarding Fifth Interim Order (0.1); email with D. O'Sullivan and R. MacKenzie regarding billing issue (0.1); email with C. Robertson regarding Fifth Interim Order (0.1). |
| Giddens, Magali | 08/18/21 | 2.7 | Review August billing detail (1.9); review July billing detail (0.7); correspondence with Davis Polk team regarding disbursement issue (0.1). |
| Gong, Bree | 08/18/21 | 0.7 | Review July billing detail for privilege and confidentiality. |
| MacKenzie, Robert | 08/18/21 | 1.0 | Review July billing detail for privilege and confidentiality. |
| Pera, Michael | 08/18/21 | 2.0 | Review July billing detail for privilege and confidentiality. |
| Robertson, Christopher | 08/18/21 | 0.2 | Emails with M. Huebner and M. Dekhtyar regarding fee applications. |
| Dekhtyar, Mariya | 08/19/21 | 2.1 | Review Fifth Interim outstanding balances (0.4); call with C. Gould regarding same (0.2); email to C Robertson regarding same (0.2); call with J. Garcia regarding July disbursement issue (0.2); email with Purdue regarding Fifth Interim Order (0.1); email with J. Garcia regarding July disbursement issue (0.1); email with M. Pera regarding disbursement issue (0.3); call with same regarding billing issues (0.1); email with same regarding July billing detail (0.2); review July billing detail for privilege and confidentiality (0.2); email with C. Robertson regarding same (0.1). |
| Giddens, Magali | 08/19/21 | 2.9 | Review August billing detail. |
| MacKenzie, Robert | 08/19/21 | 0.6 | Review July billing detail for privilege and confidentiality. |
| Pera, Michael | 08/19/21 | 0.6 | Review July billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 08/20/21 | 2.0 | Review July billing detail for privilege and confidentiality (0.7); call with E. Castillo regarding July billing detail (0.1); review correspondence with Davis Polk accounting department regarding July billing detail (0.1); email with R. Gonzalez regarding same (0.1); email with E. Castillo regarding same (0.2); research disbursement issues (0.2); email with M. Pera regarding July Monthly Fee Statement and billing detail (0.3); review June Monthly Fee Statement payment (0.1); correspondence with Davis Polk team regarding August billing detail (0.2). |
| Giddens, Magali | 08/20/21 | 3.2 | Review August billing detail (2.8); correspondence with M. Dekhtyar regarding Davis Polk engagement letter (0.2); review files regarding same and send amended engagement letter (0.1); correspondence with M. Pera regarding obtaining original engagement letter and follow up with M. Dekhtyar regarding same (0.1). |
| MacKenzie, Robert | 08/20/21 | 0.3 | Review July billing detail for privilege and confidentiality. |
| Matlock, Tracy L. | 08/20/21 | 0.8 | Review July billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 08/22/21 | 0.9 | Review August billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 08/23/21 | 5.4 | Review August billing detail for privilege and confidentiality (3.7); email with Davis Polk team regarding August billing detail (0.1); email with S. Farmelant regarding Fifth Interim payments and write-offs (0.2); email with same regarding July Monthly Fee Statement (0.1); email with C. Hinton regarding July billing detail (0.1); correspondence with Davis Polk team regarding same (0.1); email with K. Popowich regarding August billing detail (0.1); review July billing detail for privilege and confidentiality (0.7); email with R. MacKenzie regarding August billing detail (0.1); email with E. Castillo and K. Popowich regarding August billing detail (0.1); review |

Invoice No.7039744
Invoice Date: September 29, 2021

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td></td><td></td><td></td><td>correspondence from Davis Polk team regarding August and July billing detail (0.1).</td></tr>
<tr><td>Giddens, Magali</td><td>08/23/21</td><td>0.5</td><td>Correspondence with M. Dekhtyar regarding reviewing July disbursements (0.1); research air travel and hotel of particular time keeper, including correspondence and call with travel agency (0.3); follow up correspondence and call with M. Dekhtyar regarding same (0.1).</td></tr>
<tr><td>Gong, Bree</td><td>08/23/21</td><td>0.6</td><td>Review Purdue July bills for confidentiality and privilege issues.</td></tr>
<tr><td>MacKenzie, Robert</td><td>08/23/21</td><td>3.3</td><td>Review and revise August billing detail for privilege and confidentiality (2.5); review and revise July billing detail for privilege and confidentiality (0.8).</td></tr>
<tr><td>O'Sullivan, Damian</td><td>08/23/21</td><td>0.4</td><td>Review and revise July billing detail for privilege and confidentiality.</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>08/24/21</td><td>2.7</td><td>Email with Davis Polk team regarding August billing detail (0.1); review July billing detail for privilege and confidentiality (1.1); email with E. Castillo regarding July disbursements (0.1); email with M. Giddens regarding same (0.1); review email with E. Castillo regarding same (0.1); email with R. MacKenzie regarding same (0.1); call with M. Giddens regarding same (0.1); email with R. MacKenzie regarding July invoice detail (0.1); correspondence with Davis Polk team regarding July disbursements (0.1); email with V. DeSanto regarding July billing detail issue (0.2); email with E. Turay regarding billing issues (0.1); email with E. Castillo regarding August billing detail (0.1); call with same regarding same (0.1); email with M. Pera regarding July billing detail (0.2); email with Davis Polk litigation team regarding same (0.1).</td></tr>
<tr><td>Herts, Dylan</td><td>08/24/21</td><td>1.5</td><td>Review July billing detail for privilege and confidentiality (1.3); emails with G. Cardillo, Z. Khan, and J. Simonelli regarding same (0.2).</td></tr>
<tr><td>Khan, Zulkar</td><td>08/24/21</td><td>3.8</td><td>Review fee statements.</td></tr>
<tr><td>MacKenzie, Robert</td><td>08/24/21</td><td>1.1</td><td>Review July and August billing detail for privilege and confidentiality.</td></tr>
<tr><td>Pera, Michael</td><td>08/24/21</td><td>3.1</td><td>Review July time detail for privilege and confidential issues.</td></tr>
<tr><td>Simonelli, Jessica</td><td>08/24/21</td><td>1.9</td><td>Review July billing detail for privilege and confidentiality.</td></tr>
<tr><td>Sun, Terrance X.</td><td>08/24/21</td><td>1.2</td><td>Emails with D. Herts, Z. Khan and J. Simonelli regarding July bill review.</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>08/25/21</td><td>3.2</td><td>Review August billing detail for privilege and confidentiality (0.9); correspondence with Davis Polk team regarding July and August billing detail (0.1); review July billing detail for privilege and confidentiality (0.9); email with D. O'Sullivan and R. MacKenzie regarding same (0.1); email with D. Consla and C. Robertson regarding same (0.4); review August billing detail for privilege and confidentiality (0.5); email with R. MacKenzie and D. O'Sullivan regarding same (0.3).</td></tr>
<tr><td>MacKenzie, Robert</td><td>08/25/21</td><td>2.7</td><td>Review and revise July and August billing detail for privilege and confidentiality (2.0); correspondence with Davis Polk team regarding billing detail inquiries (0.7).</td></tr>
<tr><td>O'Sullivan, Damian</td><td>08/25/21</td><td>2.3</td><td>Review and revise August billing detail for privilege and confidentiality (2.1); correspondence with M. Dekhtyar and R. MacKenzie regarding same (0.2).</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>08/26/21</td><td>2.3</td><td>Correspondence with R. MacKenzie regarding August billing detail workstreams (0.1); email with Davis Polk team regarding August billing detail (0.5); email with S. Ma regarding same</td></tr>
</table>

Invoice No.7039744
Invoice Date: September 29, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.1); email with A. Quach regarding same (0.1); email with D. Herts regarding same (0.1); email with C. Collier regarding same (0.1); review August billing detail for privilege and confidentiality (1.3). |
| Dekhtyar, Mariya | 08/27/21 | 4.0 | Review August billing detail for privilege and confidentiality (3.4); email with M. Giddens regarding August billing detail (0.1); email with T. Morrione regarding same (0.1); email with E. Castillo regarding same (0.3); email with N. Kurian regarding same (0.1). |
| Giddens, Magali | 08/27/21 | 2.1 | Correspondence with M. Dekhtyar and R. Mackenzie regarding reviewing and revising August billing detail (0.2); call with R. Mackenzie regarding same (0.1); review August billing detail (1.4); correspondence with M. Dekhtyar regarding July billing disbursement (0.1); research same (0.2); follow- up correspondence regarding same (0.1). |
| MacKenzie, Robert | 08/27/21 | 0.8 | Call with M. Giddens regarding billing detail issues (0.1); review and revise August billing detail for privilege and confidentiality (0.7). |
| Townes, Esther C. | 08/27/21 | 0.2 | Review time entries. |
| Dekhtyar, Mariya | 08/28/21 | 2.2 | Review and revise July Monthly Fee Statement excel (0.5); email with managing attorney's office regarding timekeeper biographical information for July monthly fee statement (0.1); review July billing detail for privilege and confidentiality (1.6). |
| Dekhtyar, Mariya | 08/29/21 | 1.2 | Review August billing detail for privilege and confidentiality (0.4); email with Davis Polk team regarding same (0.1); review and revise Purdue Monthly Fee Statement Guide (0.7). |
| Dekhtyar, Mariya | 08/30/21 | 3.9 | Email with Davis Polk team regarding August billing detail (0.1); email with N. Kurian and E. Castillo regarding July billing detail (0.1); email with Davis Polk team regarding same (0.2); correspondence with Davis Polk team regarding August billing detail (0.2); call with N. Kurian regarding same (0.1); review July billing detail for privilege and confidentiality (0.4); review August billing detail for privilege and confidentiality (1.9); email with O. Altman regarding August billing detail (0.1); email with K. DiMeo regarding same (0.1); email with K. Popowich regarding same (0.1); correspondence with N. Kurian regarding same (0.2); email with M. Huebner regarding August bill fees (0.2); email with D. Herts regarding August billing detail (0.1); email with J. Shinbrot regarding same (0.1). |
| Giddens, Magali | 08/30/21 | 1.0 | Review August billing detail (0.9); correspondence with M. Dekhtyar and R. Mackenzie regarding same (0.1). |
| MacKenzie, Robert | 08/30/21 | 1.3 | Review August billing detail for confidentiality and privilege (1.0); correspondence with M. Giddens and M. Dekhtyar regarding same (0.3). |
| Dekhtyar, Mariya | 08/31/21 | 6.5 | Review August billing detail for privilege and confidentiality (3.3); email with Davis Polk team regarding August billing detail (0.4); review and revise July disbursements (0.6); email with E. Castillo regarding August billing detail (0.1); email with R. Mackenzie regarding same (0.1); email with M. Giddens regarding July billing disbursements (0.1); email with Davis Polk team regarding August billing detail (0.1); email with D. Consla and C. Robertson regarding July billing detail (0.2); email with M. Pera regarding same (0.1); email with E. Castillo regarding August billing detail (0.1); review August billing detail disbursements (0.1); call with M. Giddens regarding July disbursements (0.1); email with M. Pera regarding August |

Invoice No.7039744
Invoice Date: September 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | billing detail (0.1); revise July monthly fee statement excel (0.1); review July billing detail for privilege and confidentiality (0.7); email with K. DiMeo regarding July billing detail (0.1); email with R. Mackenzie regarding July billing detail (0.2). |
| Giddens, Magali | 08/31/21 | 3.4 | Review August billing detail (3.2); correspondence with M. Dekhtyar and R. Mackenzie regarding same (0.2). |
| Herts, Dylan | 08/31/21 | 1.0 | Review August billing detail for privilege and confidentiality. |
| MacKenzie, Robert | 08/31/21 | 1.6 | Review August billing detail for privilege and confidentiality (1.3); correspondence with M. Dekhtyar and others regarding same (0.3). |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **193.1** | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Curran, William A. | 07/21/21 | 1.5 | Analyze emergence considerations and correspondence with L. Altus and T. Matlock regarding same. |
| Curran, William A. | 07/27/21 | 0.3 | Analyze issues regarding settlement agreement. |
| Curran, William A. | 07/29/21 | 0.2 | Emails with L. Altus and T. Matlock regarding tax issues in agreement. |
| Altus, Leslie J. | 08/01/21 | 5.8 | Review draft response to objections from J. Schwartz (1.0); prepare revised draft (4.1); review T. Matlock revised draft of settlement agreement (0.5); teleconference with T. Matlock regarding same (0.2). |
| Bacal, Matthew J. | 08/01/21 | 0.2 | Correspondence regarding sharing of claimant information. |
| Bauer, David R. | 08/01/21 | 10.8 | Attend call with J. Dougherty, N. Trueman, Allen & Overy, R. Aleali, K. McCarthy, B. Koch, R. Kreppel, R. Inz, E. Vonnegut, A. Libby, B. Chen, and H. Smith regarding IP agreements (2.0); call with R. Aleali, B. Koch, R. Kreppel, R. Inz, E. Vonnegut, A. Libby, and B. Chen regarding same (0.8); discussions with B. Chen and H. Smith regarding same (0.4); provide detailed comments regarding same (7.6). |
| Chen, Bonnie | 08/01/21 | 5.6 | Negotiate IP agreements (2.0); revise IP agreements (3.6). |
| Matlock, Tracy L. | 08/01/21 | 0.4 | Call with L. Altus regarding settlement agreement (0.2); emails with L. Altus regarding same (0.2). |
| Smith, Hilary | 08/01/21 | 6.5 | Provide comments to IP agreements (5.2); teleconference with J. Dougherty, N. Trueman and others regarding IP agreements (0.9); teleconference with D. Bauer and B. Chen regarding IP agreements (0.4). |
| Trost, Brette L. | 08/01/21 | 0.8 | Review informed consent documents (0.7); review Purdue Pharma (Canada) structure chart (0.1). |
| Altus, Leslie J. | 08/02/21 | 6.0 | Review revised draft of response to objections and prepare further revised draft (1.9); call with J. Schwartz and others regarding responses (0.6); review proposed findings for confirmation order (0.5); teleconference with D. Consla regarding confirmation order (0.1); revise draft response to objections (2.9). |
| Bacal, Matthew J. | 08/02/21 | 0.3 | Review analysis of informed consents. |
| Bauer, David R. | 08/02/21 | 8.3 | Attend calls with R. Aleali, K. McCarthy, B. Koch, R. Inz, R. Kreppel, B. Chen, and H. Smith regarding IP agreements (2.0); provide detailed comments regarding IP agreements (5.2); discussions with B. Chen and H. Smith regarding same (0.8); emails with Purdue regarding same (0.3). |
| Chen, Bonnie | 08/02/21 | 9.4 | Revise IP agreements. |
| Collier, Charles | 08/02/21 | 5.1 | Research tax issues (4.5); attend internal call with Davis Polk |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | trust & estates team (0.6). |
| Matlock, Tracy L. | 08/02/21 | 2.5 | Call with Purdue, Grant Thornton, and S. Brecher regarding emergence tax issues (0.9); call with L. Altus, J. Schwartz and others regarding objections (0.6); emails regarding same (0.4); emails with B. Sherman regarding settlement agreement and annexes (0.6). |
| Sherman, Bradford | 08/02/21 | 0.9 | Emails with T. Matlock regarding settlement agreement (0.5); revise settlement agreement (0.4). |
| Smith, Hilary | 08/02/21 | 11.7 | Teleconference with R. Kreppel, R. Aleali and others regarding IP agreements (2.4); teleconference with D. Bauer and B. Chen regarding IP agreements (0.4); provide comments to IP agreements (8.9). |
| Trost, Brette L. | 08/02/21 | 2.2 | Review informed consent documents. |
| Altus, Leslie J. | 08/03/21 | 6.8 | Review Plan supplement documents and related email (2.5); teleconference with B. Kelly and J. Schwartz regarding Plan objections (0.9); teleconference with J. Schwartz and H. Shashy regarding Plan objections and proposed findings (0.5); revise draft response to objections (2.9). |
| Bacal, Matthew J. | 08/03/21 | 0.2 | Correspondence regarding informed consents. |
| Bauer, David R. | 08/03/21 | 4.6 | Attend call with R. Aleali, K. McCarthy, B. Koch, R. Kreppel, R. Inz, B. Chen and H. Smith regarding IP agreements (1.0); call with E. Vonnegut, A. Libby, B. Chen and H. Smith regarding IP agreements (0.5); provide comments regarding NewCo transfer agreement (0.8); attend to open issues regarding IP agreements (2.3). |
| Chen, Bonnie | 08/03/21 | 11.0 | Attend negotiations regarding commercial contracts (2.0); correspond with Purdue on economic open points (0.5); revise NewCo transfer agreement (1.6); revise IP agreements and other commercial agreements (6.9). |
| Collier, Charles | 08/03/21 | 1.8 | Research tax issues. |
| Frey, David A. | 08/03/21 | 0.3 | Review revisions to the IP agreement. |
| Matlock, Tracy L. | 08/03/21 | 7.4 | Call with Ad Hoc Committee counsel, B. Sherman regarding settlement agreement (0.6); call with Creditors Committee counsel, B. Sherman regarding same (0.6); call with B. Cavanaugh and B. Sherman regarding same (0.6); discuss same with B. Sherman (0.7); review annexes (2.1); email J. Finelli and others regarding annexes (0.5); emails with mergers & acquisitions team regarding emergence structure (0.3); review and analyze advance motion (1.5); discuss same with Y. Yang (0.2); email DOJ regarding tax matters agreement (0.1); email Y. Yang regarding transfer agreement (0.2). |
| Sherman, Bradford | 08/03/21 | 5.6 | Conferences with T. Matlock regarding settlement agreement (0.7); conference with T. Matlock and W. Cavanagh regarding settlement agreement (0.6); revise settlement agreement (3.2); conference with H. Jacobson, O. de Moor and T. Matlock regarding settlement agreement (0.5); conference with T. Matlock and Ad Hoc Committee tax team regarding settlement agreement (0.6). |
| Smith, Hilary | 08/03/21 | 7.5 | Teleconference with Arnold & Porter and others regarding supply agreement (1.0); teleconference with R. Inz, B. Koch and others regarding patent assignments (1.1); teleconference with A. Libby, E. Vonnegut and others regarding IP agreements (0.6); correspondence with M. Marks regarding antitrust review (0.3); provide comments to regulatory cooperation agreement (1.1); revise IP agreements (3.4). |

Invoice No.7039744
Invoice Date: September 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Trost, Brette L. | 08/03/21 | 0.1 | Correspondence with M. Bacal regarding data privacy issues. |
| Yang, Yueyu | 08/03/21 | 3.3 | Review trust motion and email regarding the same (1.8); revise transfer agreement and review precedents (0.7); draft transfer agreement section (0.6); discuss with T. Matlock regarding same (0.2). |
| Altus, Leslie J. | 08/04/21 | 10.5 | Review revised draft response to Plan Objections (2.2); call with E. Vonnegut and others regarding same (0.4); review email regarding creditor trust advances motion (0.3); teleconference with Y. Yang, J. Peppiatt, H. Klabo, T. Matlock and others regarding same (0.4); teleconference with M. Huebner and others regarding proposed findings for confirmation order (0.5); teleconference with Paul Weiss and Norton Rose team regarding same (0.4); call with Davis Polk tax team regarding open items (0.9); call with Davis Polk team and Sackler Family counsel regarding proposed findings (1.4); teleconference with E. Vonnegut and others regarding advances motion (0.4); review email and draft documents for court filings (3.6). |
| Bacal, Matthew J. | 08/04/21 | 2.3 | Draft and respond to emails regarding sharing claimant information (0.3); consider issues relating to informed consents (2.0). |
| Bauer, David R. | 08/04/21 | 3.2 | Attend call with M. Kesselman, R. Aleali, M. Huebner, E. Vonnegut, A. Libby, B. Chen, and H. Smith regarding IP agreements (0.6); provide comments regarding issues list regarding same (1.2); attend to various open issues regarding same (1.4). |
| Chen, Bonnie | 08/04/21 | 9.5 | Finalize IP agreements (7.9); correspondence with Davis Polk mergers & acquisitions team regarding resolutions (0.8); assess restructuring memorandum and timing of IP agreements (0.8). |
| Collier, Charles | 08/04/21 | 2.8 | Call with H. Klabo, L. Altus, T. Matlock, B. Sieben, J. Peppiatt and others regarding tax motion (0.5); call regarding same with same group and Kramer Levine tax team (0.5); call regarding same with E. Vonnegut and H. Klabo (0.5); attend weekly call with L. Altus, T. Matlock, B. Sherman, B. Gong, and W. Curran (1.0); prepare for the same (0.3). |
| Frey, David A. | 08/04/21 | 4.9 | Draft amended Indian and IP agreements. |
| Matlock, Tracy L. | 08/04/21 | 11.6 | Call with L. Altus regarding emergence structure and various tax issues (1.1); call with E. Vonnegut, H. Klabo and others regarding advance motion (0.5); call with Davis Polk team and Sackler Family counsel regarding confirmation order (1.3); calls with B. Sherman regarding annexes and settlement agreement (0.7); review plan (0.4); review response rider (0.5); call with B. Kelly, Y. Yang and H. Klabo regarding advance funding motion (0.5); call with R. Aleali and Grant Thornton regarding emergence tax issues (0.6); attend weekly team meeting (0.9); prepare for same (0.4); call with Davis Polk team regarding confirmation order (0.5); call with H. Klabo, J. Peppiatt, B. Sieben, and Y. Yang regarding advance motion (0.4); emails with Davis Polk team regarding restructuring steps memorandum (1.2); emails with Davis Polk team regarding emergence structure (0.5); review response rider (0.5); review annexes (0.8); analyze advance motion (0.8). |
| Sherman, Bradford | 08/04/21 | 2.7 | Revise settlement agreement (1.2); conference with Davis Polk tax team regarding tax structuring (0.9); conference with |

Invoice No.7039744
Invoice Date: September 29, 2021

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Smith, Hilary | 08/04/21 | 8.5 | T. Matlock regarding settlement agreement (0.6). Teleconference with M. Kesselman, E. Vonnegut and others regarding IP agreements (0.7); prepare list of open points (0.6); provide comments to Special Committee deck (0.9); prepare issues list for IP agreements (3.1); draft IP agreements (3.2). |
| Trost, Brette L. | 08/04/21 | 0.1 | Correspondence with M. Bacal regarding data privacy issues. |
| Yang, Yueyu | 08/04/21 | 3.9 | Call with H. Klabo, L. Altus, T. Matlock, B. Sieben, J. Peppiatt and others regarding tax motion (0.5); call regarding same with same group and Kramer Levine tax team (0.5); call regarding same with E. Vonnegut and H. Klabo (0.5); review tax motion (1.0); review Plan (0.4); attend weekly call with L. Altus, T. Matlock, B. Sherman, C. Collier and W. Curran (1.0). |
| Altus, Leslie J. | 08/05/21 | 9.9 | Teleconference with W. Curran and T. Matlock (0.7); review draft objections response regarding tax issues (0.4); teleconference with AHC tax team regarding open items (0.8); review draft Plan supplement documents (1.5); discussion with T. Matlock regarding Transfer Agreement (0.5); review draft advances motion (0.5); review M. Huebner inquiry regarding response to objections and related research (0.9); discussions with J. Schwartz and B. Sieben regarding same (0.7); draft rider regarding same (0.5); review revised draft proposed findings and prepare revised draft (2.9); email exchanges with M. Huebner and team regarding same (0.5). |
| Bacal, Matthew J. | 08/05/21 | 1.3 | Call with Purdue regarding informed consents (0.8); preparation for call (0.2); correspondence with Davis Polk team regarding same (0.2); correspondence regarding sharing of claimant information (0.1). |
| Bauer, David R. | 08/05/21 | 8.3 | Attend calls with R. Aleali, K. McCarthy, B. Koch, R. Kreppel, R. Inz, B. Chen, and H. Smith regarding IP agreements (2.5); review comments regarding same and provide comments regarding issues list (2.9); attend to open issues regarding same (1.9); discussions with B. Chen regarding same (0.8); discussions with J. Solomon regarding antitrust issues (0.2). |
| Chen, Bonnie | 08/05/21 | 9.7 | Revise IP agreements (8.1); revise Special Committee slides (1.6). |
| Collier, Charles | 08/05/21 | 0.8 | Attend calls with Davis Polk tax team regarding open tax issues. |
| Curran, William A. | 08/05/21 | 0.8 | Conference with L. Altus regarding tax issues. |
| Matlock, Tracy L. | 08/05/21 | 10.5 | Calls with B. Sherman regarding annexes (1.5); call with L. Altus regarding transfer agreement (0.2); emails with Davis Polk team regarding same (0.5); communicate with C. Robertson regarding professional engagement (0.2); call with W. Curran and L. Altus regarding emergence structure (0.7); calls with L. Altus regarding same (0.5); call with Ad Hoc Committee and Davis Polk tax team regarding same, transfer agreement and advance motion (0.8); call with Y. Yang and H. Klabo regarding advance motion (0.3); review annexes and settlement agreement (1.7); emails with Davis Polk team regarding same (0.6); emails with Grant Thornton and S. Brecher regarding transfer agreement (0.4); analyze same (0.5); review LLCAs (0.6); analysis regarding advance motion (1.3); email B. Cavanaugh regarding annexes (0.4); review transfer agreement (0.3). |
| Moshfegh, Sara | 08/05/21 | 1.8 | Correspondence with Davis Polk team regarding transaction structure for filing analysis. |

Invoice No.7039744
Invoice Date: September 29, 2021

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td>Sherman, Bradford</td><td>08/05/21</td><td>5.4</td><td>Conference with Ad Hoc Committee tax team regarding tax structuring (0.9); conferences with T. Matlock regarding settlement agreement (1.5); revise settlement agreement (3.0).</td></tr>
<tr><td>Smith, Hilary</td><td>08/05/21</td><td>9.5</td><td>Teleconference with R. Aleali, K. McCarthy and others regarding IP agreements (2.5); teleconference with W. Taylor, B. Chen and others regarding resolutions (0.6); provide comments to Special Committee slides (0.3); provide comments to IP agreements (6.1).</td></tr>
<tr><td>Trost, Brette L.</td><td>08/05/21</td><td>0.6</td><td>Telephone conference with Purdue regarding data privacy issues with respect to informed consent.</td></tr>
<tr><td>Yang, Yueyu</td><td>08/05/21</td><td>1.9</td><td>Attend weekly tax call with T. Matlock, L. Altus, B. Sherman and Kramer Levine tax team, Brown Rudnick tax team (0.8); call with T. Matlock and H. Klabo (0.2); revise advance motion (0.9).</td></tr>
<tr><td>Altus, Leslie J.</td><td>08/06/21</td><td>10.2</td><td>Review email regarding Plan, Settlement Agreement and related documents (2.7); teleconference with H. Shashy regarding proposed findings (0.6); teleconference with W. Cavanagh and H. Shashy regarding same (0.7); revise draft findings (1.5); review confirmation briefs and related documents (2.3); teleconference with B. Chen regarding IP agreement (0.4); teleconference with W. Curran regarding same (0.2); teleconferences with M. Clarins and M. Tobak regarding confirmation briefs (0.3); prepare email summary regarding same (1.5).</td></tr>
<tr><td>Bacal, Matthew J.</td><td>08/06/21</td><td>0.1</td><td>Review and respond to emails regarding sharing claimant information.</td></tr>
<tr><td>Bauer, David R.</td><td>08/06/21</td><td>8.5</td><td>Attend calls with Purdue, B. Chen, H. Smith regarding IP agreements (1.5); calls with IACs and Purdue regarding same (2.0); call with S. Moshfegh, B. Chen and H. Smith regarding antitrust review (0.5); review comments regarding IP agreements (1.9); attend to various open issues regarding same (2.6).</td></tr>
<tr><td>Chen, Bonnie</td><td>08/06/21</td><td>10.9</td><td>Review and revise IP agreements.</td></tr>
<tr><td>Matlock, Tracy L.</td><td>08/06/21</td><td>10.8</td><td>Call with Ad Hoc Committee and Creditors Committee tax counsel and B. Sherman regarding settlement agreement and annexes (1.7); prepare for same (0.5); call with Ad Hoc Committee and Creditors Committee counsel and Davis Polk team regarding settlement agreement (1.3); call with J. Weiner regarding same (0.4); calls with B. Sherman regarding same and annexes and tax matters agreement (1.4); call with Sackler family counsel, creditor counsel and B. Sherman regarding same (1.6); prepare for same (0.4); review settlement agreement and annexes (2.1); emails with Davis Polk team regarding same (0.4); review confirmation brief and related expert report (0.6); emails regarding IP agreement with L. Altus (0.2); review tax matters agreement (0.2).</td></tr>
<tr><td>Moshfegh, Sara</td><td>08/06/21</td><td>2.0</td><td>Prepare for call with corporate team (0.5); discuss transaction structure with corporate team (0.7); correspondence with Davis Polk team regarding transaction structure (0.3); correspondence with N. Spearing regarding related filings (0.5).</td></tr>
<tr><td>Sherman, Bradford</td><td>08/06/21</td><td>8.1</td><td>Revise settlement agreement (1.9); conference with T. Matlock, Ad Hoc Committee and Creditors Committee tax teams regarding settlement agreement (1.8); conferences with T. Matlock regarding settlement agreement (1.4); conference</td></tr>
</table>

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with AHC, Creditors Committee and Davis Polk restructuring team regarding settlement agreement (1.4); conference with Norton Rose, D&P, Ad Hoc Committee and Creditors Committee tax teams and T. Matlock regarding settlement agreement (1.6). |
| Smith, Hilary | 08/06/21 | 8.1 | Teleconference with R Inz, and others regarding IP agreement (0.5); teleconference with S Moshfegh, D Bauer and B Chen regarding antitrust analysis (0.5); teleconference with N Parker, J Dougherty and others regarding IP agreements (2.5); provide comments to IP agreements (4.1); provide comments to Special Committee slides (0.5). |
| Altus, Leslie J. | 08/07/21 | 6.8 | Revise draft findings (1.4); review email regarding Plan documents, motion for trust advances, settlement agreement issues, and confirmation briefs (2.1); discussion with W. Curran and T. Matlock regarding same (1.1); send revised draft findings to Davis Polk team (0.5); prepare email to Davis Polk team regarding confirmation briefs (1.7). |
| Bauer, David R. | 08/07/21 | 11.8 | Attend calls with Purdue, IACs, Milbank Tweed, Debevoise & Plimpton, A. Libby, E. Vonnegut, B. Chen, and H. Smith regarding IP agreements (2.3); calls with Purdue regarding same (1.0); provide detailed comments regarding same and attend to open issues (8.3); discussions with B. Taylor regarding IP agreements (0.2). |
| Chen, Bonnie | 08/07/21 | 14.3 | Review and revise IP agreements (12.3); attend negotiations calls with Davis Polk team and Mundipharma (2.0). |
| Collier, Charles | 08/07/21 | 1.7 | Review draft proposed findings. |
| Curran, William A. | 08/07/21 | 1.0 | Conference with L. Altus and T. Matlock regarding emergence tax considerations. |
| Matlock, Tracy L. | 08/07/21 | 6.7 | Call with B. Curran and L. Altus regarding open items and emergence structure (1.1); call with creditors and Davis Polk team regarding settlement agreement (0.6); emails with Davis Polk team regarding same (0.2); email exchange with J. Schwartz regarding same and related review (1.0); email Y. Yang regarding plan supplements (0.1); revise credit annexes and settlement agreement (3.5); email AHC regarding credit annex (0.2). |
| Sherman, Bradford | 08/07/21 | 2.2 | Conference with AHC, Creditors Committee and Davis Polk restructuring teams regarding settlement agreement (0.6); revise settlement agreement (1.6). |
| Smith, Hilary | 08/07/21 | 12.6 | Teleconference with N Parker, J Dougherty and others regarding IP agreements (2.1); teleconference with K McCarthy, R Kreppel and others regarding IP agreements (1.6); teleconference with K McCarthy, R Kreppel and others regarding IP agreements (0.7); provide comments to IP agreements (8.2). |
| Yang, Yueyu | 08/07/21 | 0.9 | Review confirmation order (0.4); review revised trust agreements (0.5). |
| Altus, Leslie J. | 08/08/21 | 10.6 | Review Settlement Agreement and related email (3.5); discussion with T. Matlock regarding same (0.7); call with T. Matlock and B. Sherman regarding same (0.5); teleconference with J. Weiner, T. Matlock and B. Sherman regarding same (0.7); teleconference with H. Jacobson regarding settlement agreement (0.9); email exchanges with J. Schwartz and others regarding proposed findings (0.9); call with T. Matlock and B. |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | Time Detail By Project |
| --- | --- | --- | --- |
| Name | Date | Hours | Narrative |
| Bauer, David R. | 08/08/21 | 12.4 | Sherman regarding settlement agreement comments (1.0); review email regarding tax issues (1.0); follow-up call with H. Jacobson regarding settlement agreement (0.5); revise draft findings and send to J. Schwartz (0.9). Discussions with Purdue, B. Chen, H. Smith. A. Libby, E. Vonnegut regarding IP agreements (2.1); review comments regarding same and provide comments regarding issues list (3.8); provide comments regarding Special Committee presentation and discussions with same regarding same (3.6); attend to emails and open issues regarding IP agreements (2.9). |
| Chen, Bonnie | 08/08/21 | 12.4 | Review and revise IP agreements. |
| Matlock, Tracy L. | 08/08/21 | 8.5 | Call with L. Altus, J. Wiener and others regarding settlement issues (0.5); conferences with L. Altus and B. Sherman regarding settlement agreement (1.5); conference with H. Jacobson, L. Altus and B. Sherman regarding settlement agreement (1.0); conference with B. Sherman regarding settlement agreement (0.7); discuss settlement agreement with L. Altus (0.7); review settlement agreement and credit annexes (0.7); email exchanges with L. Altus regarding settlement issue (0.2); email exchange with B. Cavanaugh regarding credit annex (1.2); email AHC tax team regarding credit annex (0.4); review settlement agreement and credit annexes (1.6). |
| Sherman, Bradford | 08/08/21 | 6.3 | Emails with L. Altus and T. Matlock regarding settlement agreement (0.4); revise settlement agreement (2.2); conferences with L. Altus and T. Matlock regarding settlement agreement (1.5); conference with L. Altus, T. Matlock and J. Weiner regarding settlement agreement (0.5); conference with H. Jacobson, L. Altus and T. Matlock regarding settlement agreement (1.0); conference with T. Matlock regarding settlement agreement (0.7). |
| Smith, Hilary | 08/08/21 | 4.1 | Update Special Committee slides (0.2); prepare issues list for IP agreements (2.6); teleconference with B. Chen and D. Bauer regarding IP agreements (0.8); teleconference with B. Chen and D. Bauer regarding Special Committee slides (0.5). |
| Altus, Leslie J. | 08/09/21 | 9.8 | Review email regarding Plan and confirmation documents (1.5); teleconference with J. Finelli and J. Weiner regarding Settlement Agreement (0.1); teleconference with B. Kelly regarding Plan Objections (0.2); discussions with J. Schwartz and H. Shashy regarding same (2.5); teleconference with H. Jacobson regarding Settlement Agreement (0.3); teleconference with M. Huebner regarding Plan Objections (0.3); teleconference with tax teams for shareholders and creditors regarding Settlement Agreement (2.3); discussions with Davis Polk team regarding proposed findings (0.5); review Plan documents and settlement agreement and related email (2.1). |
| Bauer, David R. | 08/09/21 | 15.7 | Multiple calls with IACs, Purdue, A. Libby, E. Vonnegut, B. Chen, and H. Smith regarding IP agreements (7.1); provide detailed comments regarding IP agreements (6.2); attending to open issues regarding same (1.1); providing comments regarding Special Committee presentation (1.3). |
| Chen, Bonnie | 08/09/21 | 16.8 | Negotiate and review IP agreements (15.8); correspondence with Davis Polk and Purdue teams regarding same (1.0). |
| Collier, Charles | 08/09/21 | 1.2 | Review settlement documents for tax considerations. |

Invoice No.7039744
Invoice Date: September 29, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Huebner, Marshall S. | 08/09/21 | 1.2 | Review and prepare materials regarding insurance issues (0.8); correspondence with Davis Polk team, Brown Rudnick and S. Gilbert regarding tax and related issues (0.4). |
| Matlock, Tracy L. | 08/09/21 | 12.8 | Call with Sackler Family counsel, creditor counsel, L. Altus and B. Sherman regarding settlement agreement (2.5); call with B. Sherman regarding follow-up in connection with same (0.7); call with creditor counsel and B. Sherman regarding settlement agreement (1.5); calls with B. Sherman regarding same (1.5); call with J. Weiner regarding same (0.8); call with L. Altus, J. Finelli, J. Weiner and B. Sherman regarding same (0.1); review settlement agreement and annexes and emails with team regarding same (5.7). |
| Sherman, Bradford | 08/09/21 | 9.7 | Conferences with T. Matlock regarding settlement agreement (1.9); prepare issues list of settlement agreement issues (1.3); revise settlement agreement (2.0); conference with L. Altus, T. Matlock, J. Finelli and J. Weiner regarding settlement agreement (0.1); conference with Ad Hoc Committee and Creditors Committee tax teams and T. Matlock regarding settlement agreement (1.6); conference with AHC, Creditors Committee and Shareholders tax teams and L. Altus and T. Matlock regarding settlement agreement (2.5); conference with A. Romero-Wagner regarding settlement agreement (0.3). |
| Smith, Hilary | 08/09/21 | 11.0 | Teleconference with K. McCarthy, R. Aleali and others regarding IP agreements (1.4); teleconference with N. Parker, J. Dougherty and others regarding IP agreements (2.1); teleconference with M. Kesselman, K. McCarthy and others regarding IP agreements (1.3); teleconference with D. Bauer and B. Chen regarding IP agreements (0.5); teleconference with N. Parker, D. Bauer and B. Chen regarding IP agreements (0.4); teleconference with R. Aleali, K. McCarthy and others regarding IP agreements (0.6); provide comments to IP agreements (4.7). |
| Trost, Brette L. | 08/09/21 | 8.7 | Telephone conference with Purdue to discuss IP agreements (1.4); telephone conference with Davis Polk, Allen & Overy and Mundipharma to negotiate IP agreements (2.1); telephone conference with Purdue team to debrief IP agreement negotiations (1.9); revise IP agreements and resolutions (3.3). |
| Yang, Yueyu | 08/09/21 | 0.4 | Draft comments to advance motion. |
| Yeowart, Matthew | 08/09/21 | 1.1 | Calls with D. Bauer and B. Chen regarding non-compete (0.4); related review of case law and possible antitrust concerns related to non-competes (0.7). |
| Altus, Leslie J. | 08/10/21 | 7.9 | Review and revise draft findings and circulate to shareholder counsel teams (1.9); teleconference with C. Collier regarding same (0.3); teleconference with J. Schwartz regarding same (0.6); teleconference with H. Shashy regarding same (0.1); review restructuring steps memorandum (0.3); email exchanges with Y. Yang and T. Matlock regarding advances motion (0.3); review settlement agreement and credit annex drafts (1.1); email exchanges with J. Weiner regarding same (0.3); call with creditor and shareholder counsel tax teams regarding settlement agreement and credit annexes (1.4); teleconference with T. Matlock and B. Sherman regarding same (0.2); review revised drafts of settlement agreement and annexes from shareholder counsel and creditors (0.8); email with T. Matlock regarding same (0.6). |

Invoice No.7039744
Invoice Date: September 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Bauer, David R. | 08/10/21 | 11.6 | Calls with Purdue regarding IP agreements (2.1); calls with IACs regarding same (1.6); attend Special Committee meeting (1.5); review comments regarding same and attending to open issues (6.4). |
| Chen, Bonnie | 08/10/21 | 9.7 | Negotiate IP agreements (6.6); prepare for Special Committee meeting (3.1). |
| Collier, Charles | 08/10/21 | 0.8 | Review draft confirmation order for tax considerations. |
| Matlock, Tracy L. | 08/10/21 | 19.7 | Conferences with B. Sherman regarding settlement agreement (1.7); conference with Ad Hoc Committee and Creditors Committee tax teams and B. Sherman regarding settlement agreement (1.0); conference with Norton Rose, Ad Hoc Committee and Creditors Committee tax teams and B. Sherman regarding settlement agreement (2.3); teleconference with L. Altus and B. Sherman regarding same (0.2); email exchanges with Y. Yang and L. Altus regarding advances motion (0.3); email exchanges with Davis Polk restructuring team regarding settlement agreement (2.5); revise credit annex (1.5); email B. Cavanaugh regarding settlement agreement (0.4); review transfer agreement and related emails with Davis Polk team (0.4); emails and call with AHC tax counsel regarding transfer agreement (0.7); review and revise settlement agreement and credit annexes (7.1); email exchanges with L. Altus regarding same (0.5); calls with J. Weiner regarding same (0.8); call with J. Weiner and B. Kennedy regarding same (0.3). |
| Sherman, Bradford | 08/10/21 | 13.7 | Conferences with T. Matlock regarding settlement agreement (1.7); revise settlement agreement (8.7); conference with Ad Hoc Committee and Creditors Committee tax teams and T. Matlock regarding settlement agreement (1.0); conference with Norton Rose, Ad Hoc Committee and Creditors Committee tax teams and T. Matlock regarding settlement agreement (2.3). |
| Smith, Hilary | 08/10/21 | 7.0 | Teleconference with R. Aleali, K McCarthy and others regarding IP agreements (0.8); review list of open business points provided by Allen & Overy (1.2); attend Special Committee meeting (1.6); teleconference with R Aleali, K McCarthy and others regarding IP agreements (0.8); teleconference with N Parker, D Bauer and B Chen regarding IP agreements (0.8); teleconference with R Aleali, K McCarthy and others regarding IP agreements (0.6); teleconference with N Parker, D Bauer and B Chen regarding IP agreements (0.2); teleconference with J Doyle, R Aleali and others regarding IP agreements (0.4); review IP agreements (0.6). |
| Trost, Brette L. | 08/10/21 | 2.8 | Revise IP agreements (2.2); telephone conference with D. Bauer, B. Chen and H. Smith and Purdue IP team regarding IP agreements (0.6). |
| Yang, Yueyu | 08/10/21 | 0.5 | Review advance motion. |
| Altus, Leslie J. | 08/11/21 | 5.8 | Review revised Plan and Plan Supplement documents (1.8); discussion with T. Matlock regarding same (0.2); analyze issues and discussion with T. Matlock, B. Sherman, J. Weiner and A. Libby regarding settlement agreement (2.1); review confirmation order and send comments (1.7). |
| Bauer, David R. | 08/11/21 | 10.1 | Calls with Purdue and IACs regarding IP agreements (5.8); comment on IP agreements (1.6); analyze open issues (2.7). |
| Chen, Bonnie | 08/11/21 | 14.6 | Negotiate IP agreements. |
| Collier, Charles | 08/11/21 | 1.7 | Review new Plan and other document filings regarding |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | confirmation. |
| Matlock, Tracy L. | 08/11/21 | 15.3 | Discussion with L. Altus regarding Plan and Plan Supplements (0.2); review same (0.8); conference with AHC, Creditors Committee and Davis Polk restructuring teams regarding settlement agreement (0.8); call with AHC, UCC, shareholders and Davis Polk teams regarding settlement agreement (5.5); conferences with B. Sherman regarding settlement agreement (0.8); conference with J. Finelli, J. Schwartz, B. Sherman, J. Sieben and A. Romero-Wagner regarding credit annex (0.2); review settlement agreement and emails with Davis Polk team regarding same (6.3); calls with Davis Polk restructuring team regarding same (0.7), |
| Sherman, Bradford | 08/11/21 | 12.3 | Conference with AHC, Creditors Committee and Davis Polk restructuring teams regarding settlement agreement (0.8); revise settlement agreement (5.0); conference with AHC, UCC, shareholders and Davis Polk teams regarding settlement agreement (5.5); conferences with T. Matlock regarding settlement agreement (0.8); conference with J. Finelli, J. Schwartz, T. Matlock, J. Sieben and A. Romero-Wagner regarding credit support annex (0.2). |
| Smith, Hilary | 08/11/21 | 2.0 | Revise IP agreements (1.5); prepare issues list for IP agreements (0.5). |
| Altus, Leslie J. | 08/12/21 | 8.9 | Call with Ad Hoc Committee tax team regarding settlement agreement (0.6); call with Davis Polk tax team regarding same (1.0); review and prepare revise draft of confirmation order (2.3); review Plan revisions (0.4); teleconference with R. Aleali and others regarding certain tax issues (0.4); teleconference with C. Collier regarding preparation for confirmation hearing (0.5); teleconference with M. Verdolini, T. Matlock and B. Sherman regarding settlement agreement (0.5); teleconference with J. Schwartz and others regarding confirmation hearing preparation (0.7); review email and revised documents (2.5). |
| Bauer, David R. | 08/12/21 | 7.4 | Calls with Purdue regarding IP agreements (1.1); review comments regarding same (2.2); comment on same (2.4); analyze open issues (1.7). |
| Chen, Bonnie | 08/12/21 | 11.2 | Negotiate IP agreements (5.1); revise IP agreements (5.6); discuss ESCA settlement agreement with R. Aleali and J. Doyle (0.5). |
| Collier, Charles | 08/12/21 | 8.2 | Review new filings regarding confirmation issues (1.6); attend Davis Polk team calls regarding trial preparation (1.4); research certain trial preparation issue relating to tax (2.5); prepare trial preparation material (2.7). |
| Gong, Bree | 08/12/21 | 1.7 | Call with Ad Hoc Committee tax counsel (0.7); attend tax weekly call with Davis Polk tax team (1.0). |
| Matlock, Tracy L. | 08/12/21 | 9.4 | Meet with Davis Polk Tax team (0.9); prepare for same (0.3); call with AHC tax team regarding settlement agreement (0.6); call with Davis Polk Tax team regarding same (1.0); call with M. Verdolini, L. Altus and B. Sherman regarding same (1.3); conference with J. Schwartz, B. Sherman and B. Sieben regarding settlement agreement (0.5); conference with B. Sherman regarding settlement agreement (0.1); review settlement agreement and related emails with Davis Polk team (2.2); review confirmation order and related emails (1.2); call with R. Aleali, L. Altus and others regarding emergence tax issues (0.4); prepare for same (0.2); emails with W. Curran |

Invoice No.7039744
Invoice Date: September 29, 2021

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | and L. Altus regarding same (0.2); review emails (0.5). |
| Sherman, Bradford | 08/12/21 | 7.4 | Revise settlement agreement (3.6); conference with Ad Hoc Committee tax team and Davis Polk tax team regarding tax structuring (0.6); conference with Davis Polk tax team regarding tax structuring (1.0); email with B. Sieben regarding settlement agreement (0.3); conference with J. Schwartz, T. Matlock and B. Sieben regarding settlement agreement (0.5); conference with T. Matlock regarding settlement agreement (0.1); conference with M. Verdolini, L. Altus and T. Matlock regarding settlement agreement (1.3). |
| Smith, Hilary | 08/12/21 | 8.5 | Teleconference with D. Bauer and B. Chen regarding issues list provided by IACs (0.7); teleconference with D. Bauer and B Chen regarding IP agreements (0.7); teleconference with B. Koch, R. Inz and others regarding IP agreements (0.5); revise IP agreements (6.6). |
| Trost, Brette L. | 08/12/21 | 5.4 | Revise trademark and domain name assignments. |
| Yang, Yueyu | 08/12/21 | 1.7 | Attend weekly call with Ad Hoc Committee tax (0.5); attend weekly tax call (1.0); review confirmation order (0.2). |
| Altus, Leslie J. | 08/13/21 | 12.6 | Call with G. Cardillo, D. Herts, J. Schwartz, B. Sieben and C. Collier regarding preparation for hearing regarding tax issues (0.8); review comments and revised draft of confirmation order findings and settlement agreement (3.7); teleconference with T. Matlock regarding settlement agreement and related issues (1.0); review confirmation briefs (1.1); review draft hearing outline from J. Schwartz and B. Sieben (0.8); research issues regarding same (1.5); prepare revised draft (3.7). |
| Bauer, David R. | 08/13/21 | 3.8 | Comment on IP agreements. |
| Chen, Bonnie | 08/13/21 | 7.6 | Review and revise IP agreements. |
| Collier, Charles | 08/13/21 | 3.1 | Research and prepare materials for trial preparation (2.2); attend calls with Davis Polk team regarding trial preparation (0.9). |
| Matlock, Tracy L. | 08/13/21 | 2.9 | Call with B. Sherman and L. Altus regarding emergence structure and settlement agreement (0.3); call with B. Sherman regarding same (0.2); call with L. Altus regarding same and open issues (1.0); emails with Y. Yang and L. Altus regarding confirmation order (0.3); review settlement agreement (1.1), |
| Sherman, Bradford | 08/13/21 | 3.6 | Review and revise settlement agreement (1.7); conference with T. Matlock and L. Altus regarding restructuring tax consequences (0.3); analyze restructuring tax consequences (1.6). |
| Smith, Hilary | 08/13/21 | 5.7 | Teleconference with B. Chen and D. Bauer regarding IP agreements (0.5); revise IP agreements (5.2). |
| Trost, Brette L. | 08/13/21 | 1.2 | Revise trademark assignment. |
| Yang, Yueyu | 08/13/21 | 0.3 | Review confirmation order. |
| Altus, Leslie J. | 08/14/21 | 7.4 | Review information from A. Guo relevant to restructuring steps memorandum (0.7); prepare talking points for confirmation hearing (6.7). |
| Matlock, Tracy L. | 08/14/21 | 0.2 | Emails with L. Altus and A. Guo regarding emergence structure. |
| Altus, Leslie J. | 08/15/21 | 7.1 | Prepare talking points for confirmation hearing (6.6); teleconference with C. Collier regarding same (0.5). |
| Collier, Charles | 08/15/21 | 6.4 | Research and prepare materials for trial preparation (5.9); teleconference with L. Altus regarding same (0.5). |
| Matlock, Tracy L. | 08/15/21 | 1.0 | Review confirmation hearing talking points (0.7); emails with L. |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Altus, Leslie J. | 08/16/21 | 6.4 | Altus regarding same (0.3). Review, analyze and email regarding talking points for Confirmation hearing, settlement agreement, restructuring steps issues, and proposed revisions to trust agreements (5.2); teleconference with T. Matlock and B. Sherman regarding settlement agreement and restructuring steps issues (1.2). |
| Matlock, Tracy L. | 08/16/21 | 3.3 | Call with L. Altus and B. Sherman regarding emergence structure and settlement agreement (1.2); review settlement agreement (0.7); discuss same with J. Weiner (0.4); emails with L. Altus and B. Sherman regarding same (0.4); analyze emergence structure tax issues (0.6). |
| Sherman, Bradford | 08/16/21 | 3.5 | Revise settlement agreement (2.2); conference with L. Altus and T. Matlock regarding settlement agreement and other tax issues (1.3). |
| Smith, Hilary | 08/16/21 | 1.5 | Prepare Japanese IP agreement. |
| Yang, Yueyu | 08/16/21 | 0.2 | Review revised trust agreements. |
| Altus, Leslie J. | 08/17/21 | 11.7 | Analyze and review Plan and settlement agreement documents (4.6); call with T. Matlock and B. Sherman regarding Plan, restructuring steps memorandum, and settlement agreement issues (0.5); call with W. Curran regarding same (0.5); follow-up call with T. Matlock and B. Sherman regarding same (1.6) call with W. Curran and others on tax team regarding same (0.8); call with S. Massman and C. Robertson regarding same (1.3); teleconference with G. Cardillo regarding hearing statement (0.2); revise and send draft talking points for hearing to restructuring team (2.2). |
| Bacal, Matthew J. | 08/17/21 | 0.1 | Draft and respond to emails regarding claimant information stipulation. |
| Bauer, David R. | 08/17/21 | 0.3 | Comment on IP agreement. |
| Chen, Bonnie | 08/17/21 | 4.3 | Revise certain amendment (3.2); revise IP agreements (1.1). |
| Curran, William A. | 08/17/21 | 3.0 | Analysis of emergence tax issues (2.0); correspondence and conferences with A. Altus and T. Matlock regarding same (1.0). |
| Matlock, Tracy L. | 08/17/21 | 11.4 | Calls with W. Curran, L. Altus and B. Sherman regarding emergence structure (3.6); calls with L. Altus regarding same and settlement agreement (1.9); discuss settlement agreement with J. Weiner (0.6); email with J. Weiner regarding same (0.4); call with C. Robertson, S. Massman, L. Altus and B. Sherman regarding emergence structure (1.3); discuss settlement agreement, emergence structure and tax matters agreements with B. Sherman (0.7); review tax matters agreement (1.3); emails with Davis Polk team regarding emergence structure (0.7); review settlement agreement (0.9). |
| Sherman, Bradford | 08/17/21 | 10.5 | Conference with L. Altus and T. Matlock regarding tax consequences upon emergence (0.6); conferences with W. Curran, L. Altus and T. Matlock regarding tax consequences on emergence (3.1); email with W. Curran regarding tax consequences on emergence (0.4); revise settlement agreement (5.1); conference with C. Robertson, S. Massman, L. Altus and T. Matlock regarding tax consequences on emergence (1.3). |
| Smith, Hilary | 08/17/21 | 3.0 | Review and provide comments to patent assignment (0.4); review and provide comments to IP agreements (0.2); draft certain agreements (2.4). |
| Altus, Leslie J. | 08/18/21 | 11.1 | Analyze settlement agreement and related documents (1.1); |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | analyze emergence structure issues (1.6); review revised draft of Confirmation order (0.6); teleconference with G. Cardillo regarding hearing statement (0.2); revise draft of hearing outline and circulate to Davis Polk team (2.6); respond to email from J. Schwartz regarding same (0.2); call with B. Sherman and others on Davis Polk tax team regarding open items (1.2); call with Ad Hoc Committee tax team regarding tax matters agreement (0.7); call with M. Slonina B. Curran, T. Matlock and B. Sherman regarding emergence issue (0.8); call with Grant Thornton team regarding emergence structure issues (0.4); call with Ad Hoc Committee tax teams and Norton Rose team regarding tax matters agreement (1.1); follow up with T. Matlock and B. Sherman regarding same (0.6). |
| Bauer, David R. | 08/18/21 | 0.6 | Analyze open items regarding IP agreements. |
| Chen, Bonnie | 08/18/21 | 6.4 | Revise certain amended agreements. |
| Collier, Charles | 08/18/21 | 2.3 | Review revised confirmation hearing talking points (1.1); attend call with Davis Polk tax team (1.2). |
| Corvino, Justin | 08/18/21 | 3.9 | Provide L. Altus with relevant source documents for citations (1.7); create appendix of sources (0.6); revise talking points memorandum to ensure source accuracy with proper citation (1.6). |
| Curran, William A. | 08/18/21 | 0.6 | Conference with M. Slonina regarding emergence structure. |
| Frey, David A. | 08/18/21 | 2.0 | Review IP agreements for Japanese, Indian, and Taiwanese patents and related terms. |
| Gong, Bree | 08/18/21 | 1.3 | Attend Davis Polk tax weekly meeting. |
| Matlock, Tracy L. | 08/18/21 | 11.4 | Attend Davis Polk tax team meeting (1.1); discuss settlement agreement and emergence structure with B. Sherman (1.2); call with Ad Hoc Committee, L. Altus and B. Sherman regarding tax matters agreement (0.7); prepare for same (0.2); attend call with Sackler Family counsel, Ad Hoc Committee counsel, L. Altus and B. Sherman regarding same (1.0); call with M. Slonina from PricewaterhouseCoopers, W. Curran and L. Altus regarding emergence structure (0.6); call with Grant Thornton, L. Altus and B. Sherman regarding same (0.5); call with L. Altus and B. Sherman regarding same (0.6); calls with L. Altus regarding same (0.4); review annex and settlement agreement (1.9); analyze issues and related emails with Davis Polk team regarding emergence structure (1.5); review hearing talking points (0.3); review tax matters agreements (1.4). |
| Sherman, Bradford | 08/18/21 | 8.1 | Conference with W. Curran, L. Altus, T. Matlock, C. Collier, B. Gong and Y. Yang regarding tax structuring (1.2); revise settlement agreement (2.4); conference with Ad Hoc Committee tax team, T. Matlock and L. Altus regarding tax matters agreements (0.7); conference with M. Slonina, W. Curran, L. Altus and T. Matlock regarding post emergence tax structuring (0.8); conference with Grant Thornton tax team, L. Altus and T. Matlock regarding post emergence tax structuring (0.5); conference with Norton Rose, Debevoise & Plimpton and Ad Hoc Committee tax teams, L. Altus and T. Matlock regarding tax matters agreements (1.0); conference with L. Altus and T. Matlock regarding tax matters agreements (0.3); conferences with T. Matlock regarding tax structuring (1.2). |
| Smith, Hilary | 08/18/21 | 6.7 | Draft certain IP agreements. |
| Altus, Leslie J. | 08/19/21 | 10.4 | Call with Ad Hoc Committee tax team regarding Plan and |

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | settlement agreement (0.6); teleconference with J. Weiner and Davis Polk team regarding settlement agreement (0.6); teleconference with H. Shashy regarding tax issues (0.5); teleconference with H. Shashy and W. Cavanagh regarding same (0.5); teleconference with W. Curran and T. Matlock regarding Plan and settlement agreement (0.4); teleconference with H. Klabo regarding Plan issues (0.3); review and analyze settlement agreement (2.2); review and analyze Plan (1.5); review confirmation order (1.2); analyze tax issues (2.6). |
| Bauer, David R. | 08/19/21 | 2.8 | Provide comments regarding IP agreements. |
| Chen, Bonnie | 08/19/21 | 9.8 | Revise certain IP agreements. |
| Collier, Charles | 08/19/21 | 0.6 | Conference with Ad Hoc Committee tax team regarding tax structuring. |
| Curran, William A. | 08/19/21 | 0.5 | Conference with L. Altus regarding emergence tax issues. |
| Gong, Bree | 08/19/21 | 0.7 | Call with Ad Hoc Committee tax counsel with the rest of Davis Polk tax team. |
| Matlock, Tracy L. | 08/19/21 | 7.0 | Call with Creditors Committee tax and B. Sherman regarding tax matters agreement (0.6); calls regarding same with B. Sherman (1.4); call with Ad Hoc Committee tax regarding open tax issues (0.6); call with J. Weiner, E. Hwang, and B. Sherman regarding settlement agreement (0.6); call with A. Romero-Wagner regarding pledge agreement (0.2); review same (0.9); call with W. Curran and L. Altus regarding tax analysis and open issues (0.5); emails with L. Altus and J. Schwartz regarding tax issues (0.3); email with J. Finelli and others regarding pledge agreement (0.5); email with B. Sherman regarding tax matters agreement (0.5); review analysis related to settlement agreement (0.4); review tax matters agreement provision (0.5). |
| Sherman, Bradford | 08/19/21 | 5.6 | Conference with H. Jacobson and T. Matlock regarding settlement agreement (0.7); conferences with T. Matlock regarding settlement agreement (0.7); conference with Ad Hoc Committee tax team regarding tax structuring (0.6); conference with L. Altus, T. Matlock, J. Weiner and E. Hwang regarding settlement agreement (0.6); revise settlement agreement (3.0). |
| Smith, Hilary | 08/19/21 | 7.8 | Prepare certain IP agreements (7.3); review comments to IP agreements provided by Allen & Overy (0.5). |
| Yang, Yueyu | 08/19/21 | 1.0 | Attend weekly tax call with L. Altus, W. Curran, B. Gong, B. Sherman and Ad Hoc Committee tax team (0.6); prepare for the same (0.4). |
| Altus, Leslie J. | 08/20/21 | 9.4 | Call with H. Shashy, W. Curran and T. Matlock regarding Plan and tax issues (1.1); teleconference with B. Sherman, T. Matlock and W. Curran regarding settlement agreement (0.5); teleconference with R. Aleali and Davis Polk team and Skadden Arps regarding emergence issues (1.1); call with W. Taylor regarding same (0.1); call with E. Turay regarding same (0.2); teleconference with T. Matlock and B. Sherman regarding settlement agreement (0.4) review settlement agreement and tax matters agreements (2.5); review revisions to Plan and Plan supplement documents (2.6); email exchanges with H. Shashy and W. Cavanagh regarding tax issues (0.9). |
| Bauer, David R. | 08/20/21 | 3.9 | Call with Purdue regarding IP agreements (1.0); provide comments regarding same (2.6); call with R. Aleali regarding |

211

Invoice No.7039744
Invoice Date: September 29, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (0.3). |
| Chen, Bonnie | 08/20/21 | 3.7 | Revise certain IP agreements. |
| Curran, William A. | 08/20/21 | 1.1 | Conference with H. Shashy and L. Altus regarding tax considerations. |
| Frey, David A. | 08/20/21 | 0.9 | Review Australian patent enforceability laws. |
| Matlock, Tracy L. | 08/20/21 | 10.6 | Call with B. Sherman regarding settlement agreement (0.8); call with L. Altus regarding emergence structure (0.3); call with Purdue, mergers & acquisitions team and L. Altus regarding same (1.1); prepare for same (0.5); call with L. Altus and B. Sherman regarding same and open items (0.5); call with Davis Polk mergers & acquisitions team and Purdue regarding emergence (0.8); call and emails with J. Weiner regarding settlement agreement (0.3); call with L. Altus, W. Curran and H. Sashy regarding tax issues (1.0); emails with H. Klabo regarding tax matters agreement (0.1); review same (0.5); emails with creditors and Sackler Family counsel regarding same (1.6); review exhibits to settlement agreement (1.5); analyze tax issues in settlement agreement (0.7); review settlement agreement (0.9). |
| Sherman, Bradford | 08/20/21 | 3.1 | Conference with W. Curran, L. Altus and T. Matlock regarding emergence tax structuring (0.5); revise tax matters agreements (1.6); conference with L. Altus and T. Matlock regarding tax structuring (0.5); conference with T. Matlock regarding tax structuring (0.5). |
| Smith, Hilary | 08/20/21 | 7.3 | Teleconference with B Koch, R Inz and others regarding certain IP agreements (0.9); draft certain IP agreements (6.4). |
| Altus, Leslie J. | 08/21/21 | 8.8 | Teleconference with T. Matlock regarding settlement agreement (1.1); review settlement agreement and related documents (2.9); revise summary regarding tax issues and circulate to Davis Polk team (1.9); teleconference with J. Schwartz regarding same (0.2); review confirmation order and Plan and respond to White & Case inquiry (1.8); email Davis Polk team regarding emergence and restructuring steps issues (0.9). |
| Matlock, Tracy L. | 08/21/21 | 5.5 | Call with L. Altus regarding emergence structure, tax issues, and settlement agreement (1.1); email with Creditors Committee regarding settlement agreement (0.2); emails with Ad Hoc Committee, Creditors Committee, Norton Rose, and Davis Polk team regarding tax matters agreements (0.8); review settlement agreement (3.4). |
| Sherman, Bradford | 08/21/21 | 1.1 | Revise settlement agreement. |
| Altus, Leslie J. | 08/22/21 | 7.8 | Calls with L. Femino regarding confirmation order (0.2); follow up with Y. Yang (1.2); follow up with S. Massman (0.2); calls with W. Curran regarding confirmation order, settlement agreement issue, restructuring steps memorandum (1.4); review confirmation order (0.9); review Plan, Plan supplement, and settlement agreement documents (1.1); prepare revised draft of L. Femino proposed revisions to confirmation order and related research (2.5); email exchanges with J. Schwartz regarding same (0.3). |
| Curran, William A. | 08/22/21 | 1.5 | Conference with L. Altus regarding emergence structure and confirmation order (1.4); prepare for the same (0.1). |
| Sherman, Bradford | 08/22/21 | 1.1 | Revise settlement agreement. |
| Yang, Yueyu | 08/22/21 | 1.3 | Call and correspondence with L. Altus regarding confirmation order (1.2); research regarding tax issues related to same (0.1). |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Altus, Leslie J. | 08/23/21 | 5.8 | Call with M. Slonina and others from Davis Polk tax team regarding emergence structure issues (0.5); review Confirmation Order and send revised draft to Davis Polk team (1.7); review Eighth Amended Plan (0.5); email exchanges with R. Aleali and Skadden Arps team regarding emergence structure issue (1.6); review email and revised drafts of Settlement Agreement and tax matters agreements (1.5). |
| Bauer, David R. | 08/23/21 | 3.1 | Provide comments regarding IP agreements (2.5); discussions with B. Chen and H. Smith regarding same (0.6). |
| Chen, Bonnie | 08/23/21 | 5.2 | Review and revise IP agreements. |
| Curran, William A. | 08/23/21 | 0.6 | Conference with M. Slonina and L. Altus regarding tax considerations (0.5); prepare for the same (0.1). |
| Frey, David A. | 08/23/21 | 3.5 | Review Australian law summaries regarding standing of patent licensees for amended IP agreements (0.8); revise several IP agreements (2.7). |
| Matlock, Tracy L. | 08/23/21 | 5.0 | Call with B. Sherman regarding settlement agreement (0.6); review tax matters agreement (0.7); emails with Davis Polk team regarding same (1.1); emails regarding exhibits to settlement agreement with B. Sherman (0.3); email Y. Yang regarding restructuring steps memorandum (0.2); review settlement agreement (0.4); emails with B. Sherman and creditor counsel regarding same (0.8); emails with Sackler Family counsel and creditor counsel regarding tax matters agreement (0.9). |
| Sherman, Bradford | 08/23/21 | 8.2 | Revise settlement agreement (3.2); review tax matters agreements (4.0); conference with T. Matlock regarding settlement agreement (0.5); conference with M. Slonina, W. Curran and L. Altus regarding post-emergence tax structuring (0.5). |
| Smith, Hilary | 08/23/21 | 11.7 | Teleconference with D. Bauer and B. Chen regarding IP agreement issues (0.6); correspondence with same Davis Polk team regarding same (0.8); teleconference with R. Kreppel regarding IP agreements (0.3); review employee agreement (0.2); review comments to IP agreements provided by Allen & Overy (2.6); provide comments to various IP agreements (7.2). |
| Trost, Brette L. | 08/23/21 | 1.1 | Revise IP agreements. |
| Yang, Yueyu | 08/23/21 | 0.3 | Revise restructuring steps memorandum. |
| Altus, Leslie J. | 08/24/21 | 9.3 | Review tax matters agreement and settlement agreement revised draft and related email (3.8); teleconference with T. Matlock and B. Sherman regarding same (0.5); teleconference with Ad Hoc Committee and Creditors Committee tax teams regarding same (1.1); teleconference with B. Sherman regarding same (0.2); follow up with B. Sherman and J. Weiner regarding same (0.4); follow up with T. Matlock regarding same (0.2); email A. Libby regarding same (0.5); email exchanges with C. Robertson, S. Massman and E. Vonnegut regarding emergence structure (0.5); follow up with Grant Thornton team regarding emergence structure issue (0.2); review revised drafts Plan and Confirmation Order (1.9). |
| Bauer, David R. | 08/24/21 | 2.4 | Provide comments regarding IP agreements (1.8); attend to open issues regarding Newco IP issues (0.6). |
| Chen, Bonnie | 08/24/21 | 6.2 | Revise IP agreements. |
| Frey, David A. | 08/24/21 | 4.9 | Review and revise various IP agreements (4.7); review IP agreements for notice provisions (0.2). |
| Matlock, Tracy L. | 08/24/21 | 3.4 | Call with L. Altus regarding tax matters agreement (0.2); call |

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with B. Sherman regarding settlement agreement and tax matters agreement (0.5); call with creditor counsel, L. Altus and B. Sherman regarding same (1.1); call with L. Altus and B. Sherman regarding same (0.5); emails with team regarding same (0.5); review settlement agreement (0.3); review tax matters agreement (0.3). |
| Sherman, Bradford | 08/24/21 | 4.7 | Conference with L. Altus and T. Matlock regarding settlement agreement (0.5); conference with Ad Hoc Committee and Creditors Committee tax teams and L. Altus and T. Matlock regarding tax matters agreements (1.1); conference with L. Altus and J. Weiner regarding settlement agreement (0.2); conferences with L. Altus regarding settlement agreement (0.6); review tax matters agreement and settlement agreement (2.3). |
| Smith, Hilary | 08/24/21 | 9.2 | Provide comments to IP agreements (1.4); prepare schedules to and revise several IP agreements (7.3); correspondence with J. Lowne, A. Libby and others regarding IP issues (0.5). |
| Trost, Brette L. | 08/24/21 | 3.2 | Revise several IP agreements. |
| Altus, Leslie J. | 08/25/21 | 6.3 | Review revised Plan, Schedules, Confirmation Order and Settlement Agreement (1.6); review tax matters agreements (1.9), call with shareholder and creditor tax counsel regarding settlement agreement and tax matters agreement (1.1); calls with B. Sherman regarding same (0.7); discussions with S. Massman and Y. Yang regarding confirmation order (0.5); email exchanges with Ad Hoc Committee tax team regarding same (0.5). |
| Bauer, David R. | 08/25/21 | 3.8 | Provide comments regarding IP agreements (2.6); attend to issues regarding Newco IP issues (0.7); call with J. Dougherty, B. Chen and H. Smith regarding IP agreements (0.5). |
| Chen, Bonnie | 08/25/21 | 4.9 | Draft IP consent letter (1.5); review Special Committee requirements for non-disclosure agreement (0.9); revise IP agreements (2.5). |
| Frey, David A. | 08/25/21 | 2.6 | Revise supply agreement (2.0); review IP agreement issues (0.6). |
| Matlock, Tracy L. | 08/25/21 | 2.0 | Call with Sackler Family counsel, creditor counsel, L. Altus and B. Sherman regarding tax matters agreements (1.1); call with B. Sherman regarding same and settlement agreement (0.1); emails regarding Plan and settlement agreement with team (0.8). |
| Sherman, Bradford | 08/25/21 | 4.2 | Review settlement agreement (0.4); review tax matters agreement (1.6); conference with Shareholders, Ad Hoc Committee and Creditors Committee tax teams and L. Altus and T. Matlock regarding same (1.2); conference with L. Altus regarding same (0.8); conference with T. Matlock regarding same (0.2). |
| Smith, Hilary | 08/25/21 | 10.2 | Teleconference with J. Dougherty regarding IP agreements (0.3); teleconference with D. Bauer regarding IP agreements (0.6); teleconference with B. Chen and D. Bauer regarding IP agreements (0.3); teleconference with B. Chen and D. Bauer regarding IP agreements (0.6); revise IP agreements (3.2); prepare drafts of IP agreements (4.5); prepare summary of document status to send to Mundipharma (0.7). |
| Trost, Brette L. | 08/25/21 | 1.8 | Draft non-disclosure agreement. |
| Yang, Yueyu | 08/25/21 | 0.5 | Discussions with S. Massman and L. Altus regarding confirmation order. |
| Altus, Leslie J. | 08/26/21 | 9.4 | Review and analyze revised Plan, settlement agreement, tax |

214

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | matters agreement and related documents (7.8); call with T. Matlock regarding same (0.2); call with Ad Hoc Committee tax team regarding same (0.6); call with W. Cavanagh regarding settlement agreement (0.3); email exchanges with Davis Polk team regarding emergence structure and restructuring steps memorandum (0.5). |
| Bauer, David R. | 08/26/21 | 3.3 | Call with E. Vonnegut and B. Chen regarding IP agreements (0.3); call with R. Aleali, C. Robertson and H. Smith regarding IP asset transfer to NewCo (0.5); provide comments regarding IP agreements (1.8); analyze open issues regarding same (0.7). |
| Chen, Bonnie | 08/26/21 | 4.9 | Attend call with E. Vonnegut and D. Bauer to discuss IP agreements (0.3); attend call with R. Aleali, H. Smith and D. Bauer to discuss NewCo transfer (0.5); revise non-disclosure agreement (0.8); draft email response to regarding certain consent letter (1.6); review supply agreement (0.8); conduct NewCo transfer diligence (0.9). |
| Curran, William A. | 08/26/21 | 0.3 | Analysis regarding emergence tax issues. |
| Frey, David A. | 08/26/21 | 2.8 | Review supply agreement (0.2); cross reference and review patent schedule (2.3); review certain letter agreement for executory analysis (0.3). |
| Gong, Bree | 08/26/21 | 0.7 | Attend weekly call with Ad Hoc Committee tax counsel with rest of Davis Polk tax team. |
| Matlock, Tracy L. | 08/26/21 | 1.6 | Call with L. Altus regarding settlement agreement (0.2); call with Ad Hoc Committee counsel, L. Altus and others regarding same (0.7); prepare for same (0.2); review emails regarding same and Plan (0.5). |
| Sherman, Bradford | 08/26/21 | 3.8 | Conference with Ad Hoc Committee tax team regarding tax structuring (0.7); revise tax matters agreement (3.1). |
| Smith, Hilary | 08/26/21 | 4.9 | Teleconference with R. Aleali, D. Bauer and others regarding Debtors' IP (0.8); provide comments to supply agreement (0.8); review Debtors IP schedules (1.3); review certain agreements (1.1); correspondence with K. McCarthy regarding regulatory costs (0.9). |
| Trost, Brette L. | 08/26/21 | 1.6 | Revise non-disclosure agreement (0.5); revise IP agreements (1.1). |
| Yang, Yueyu | 08/26/21 | 1.0 | Attend weekly tax call with Ad Hoc Committee tax counsel and L. Altus, T. Matlock, B. Sherman and B. Gong (0.6); revise restructuring steps memorandum and email on same (0.4). |
| Altus, Leslie J. | 08/27/21 | 5.1 | Analyze revisions to Plan, Confirmation order and settlement agreement (1.6); review draft tax matters agreements and prepare revised drafts (2.1); discussion with B. Sherman regarding same (0.5); teleconference with Z. Levine, S. Massman and B. Sherman regarding Plan and tax matters agreements (0.9). |
| Bauer, David R. | 08/27/21 | 3.7 | Call with R. Aleali, B. Koch, K. McCarthy, R. Inz, R. Kreppel, B. Chen and H. Smith regarding IP agreements (0.8); discussions with B. Chen and H. Smith regarding same (0.5); provide comments regarding IP agreements (2.4). |
| Chen, Bonnie | 08/27/21 | 4.4 | Review NewCo transfer structure (1.8); review issues list from Allen & Overy (2.6). |
| Frey, David A. | 08/27/21 | 2.9 | Review patent schedules owned by Purdue for errors based on previously executed assignment agreements (2.8); discuss letter agreement with H. Smith (0.1). |
| Matlock, Tracy L. | 08/27/21 | 0.4 | Emails with L. Altus regarding emergence tax issues. |
| Sherman, Bradford | 08/27/21 | 3.5 | Review tax matters agreements (2.6); conference with L. |

Invoice No.7039744
Invoice Date: September 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Smith, Hilary | 08/27/21 | 6.2 | Altus, S. Massman and Z. Levine regarding Plan (0.9). Teleconference with D. Bauer and B. Chen regarding IP agreements (0.8); teleconference with R. Aleali, K. McCarthy and others regarding IP agreements (1.1); teleconference with D. Frey regarding certain agreements (0.4); review and prepare issues list responding to Allen & Overy comments to IP agreements (1.2); revise IP agreements (2.5); prepare non-disclosure agreement (0.2). |
| Trost, Brette L. | 08/27/21 | 1.9 | Revise IP agreements. |
| Bauer, David R. | 08/28/21 | 0.7 | Providing comments regarding consent letter. |
| Chen, Bonnie | 08/28/21 | 0.3 | Revise certain consent letter. |
| Frey, David A. | 08/28/21 | 1.4 | Revise the various international IP agreements (1.1); revise notice provisions in agreements (0.3). |
| Smith, Hilary | 08/28/21 | 1.8 | Provide comments to non-disclosure agreement and consent letter (0.6); provide comments to IP agreements (1.2). |
| Trost, Brette L. | 08/28/21 | 0.8 | Revise IP agreements. |
| Altus, Leslie J. | 08/29/21 | 1.8 | Respond to inquiry from W. Cavanagh (0.5); review confirmation order (0.5); teleconference with T. Matlock regarding settlement agreement, emergence structure and tax matters agreements (0.8). |
| Chen, Bonnie | 08/29/21 | 0.4 | Revise certain consent letter. |
| Matlock, Tracy L. | 08/29/21 | 1.7 | Call with L. Altus regarding settlement agreement, emergence structure and tax matters agreements (0.8); analyze settlement agreement (0.5); emails regarding same (0.4). |
| Sherman, Bradford | 08/29/21 | 0.2 | Email with L. Altus regarding settlement agreement. |
| Smith, Hilary | 08/29/21 | 0.5 | Provide comments to IP agreements. |
| Altus, Leslie J. | 08/30/21 | 6.8 | Review and comment on restructuring steps memorandum and Confirmation order (3.0); review draft tax matters agreement and prepare summary of open issues (2.9); call with S. Massman, J. Weiner and Davis Polk tax team regarding confirmation order (0.6); follow up call with B. Sherman regarding same (0.3). |
| Bauer, David R. | 08/30/21 | 2.3 | Provide comments regarding IP agreements (1.3); discussions with B. Chen and H. Smith regarding same (1.0). |
| Chen, Bonnie | 08/30/21 | 3.7 | Revise IP agreements. |
| Sherman, Bradford | 08/30/21 | 5.3 | Conference with L. Altus, S. Massman, D. Consla and J. Weiner regarding Plan (0.7); conference with L. Altus regarding tax matters agreements (0.3); revise tax matters agreement (3.4); conference with J. Weiner regarding settlement agreement (0.1); conference with Purdue team and Davis Polk M&A team regarding structuring (0.8). |
| Smith, Hilary | 08/30/21 | 6.4 | Teleconference with B. Koch, B. Chen and others regarding IP agreements (0.2); teleconference with D. Bauer and B. Chen regarding IP agreements (1.0); prepare IP agreements (5.2). |
| Yang, Yueyu | 08/30/21 | 0.7 | Revise confirmation order (0.4); revise restructuring steps memorandum (0.3). |
| Altus, Leslie J. | 08/31/21 | 5.9 | Teleconference with B. Kelly regarding Confirmation order and restructuring steps memorandum (0.4); teleconference with W. Cavanagh regarding restructuring steps memorandum and Settlement Agreement (0.3); teleconference with T. Matlock regarding same (0.8); follow-up discussion with T. Matlock and W. Cavanagh regarding same (1.1); call with J. Weiner regarding same (0.1); further discussion with W. Cavanagh and T. Matlock regarding same (0.4); teleconference with D. Kratzer regarding restructuring steps memo (0.1); review revised Plan documents and related email (2.1); review email |

216

Invoice No.7039744
Invoice Date: September 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding tax matters agreements (0.6). |
| Bauer, David R. | 08/31/21 | 2.3 | Provide comments regarding IP agreements (0.6); call with J. Dougherty, E. Vonnegut, B. Chen, and H. Smith regarding same (0.5); discussions with E. Vonnegut regarding same (0.5); discussions with B. Chen regarding same (0.7). |
| Chen, Bonnie | 08/31/21 | 3.3 | Revise IP agreements (2.4); review assumption question (0.4); attend call with Mintz (0.5). |
| Matlock, Tracy L. | 08/31/21 | 3.0 | Calls with L. Altus, J. Weiner and W. Cavanaugh regarding restructuring steps memorandum and settlement agreement (1.5); call with L. Altus regarding same (0.8); emails regarding same with Davis Polk team (0.3); review summary of emergence tax issue (0.2); review restructuring steps memorandum (0.2). |
| Sherman, Bradford | 08/31/21 | 2.3 | Prepare issues list on tax matters agreement (1.8); revise tax matters agreement (0.5). |
| Smith, Hilary | 08/31/21 | 7.4 | Teleconference with D. Bauer regarding assumed agreements (0.4); teleconference with J. Dougherty, D. Bauer and others regarding execution of IP agreements (0.5); prepare IP agreements (6.5). |
| **Total PURD170 IP, Regulatory and Tax** | | **1,247.6** | |
| | | | |
| **PURD175 Special Committee/Investigations Issues** | | | |
| Clarens, Margarita | 08/02/21 | 1.1 | Review draft brief sections relating to Special Committee, Rule 9019 standards. |
| Duggan, Charles S. | 08/03/21 | 0.1 | Email with R. Aleali regarding minutes of Special Committee. |
| Duggan, Charles S. | 08/04/21 | 0.9 | Review draft minutes and email E. Kim regarding same. |
| Kim, Eric M. | 08/04/21 | 0.3 | Review draft minutes of July 27 Special Committee meeting (0.2); email to R. Aleali regarding same (0.1). |
| Clarens, Margarita | 08/05/21 | 1.1 | Email with C. Duggan, D. Consla and others regarding advice to Special Committee. |
| Duggan, Charles S. | 08/05/21 | 0.4 | Email and calls with J. Dubel, M. Kesselman, and R. Aleali regarding preparation for Special Committee meeting. |
| Clarens, Margarita | 08/06/21 | 1.6 | Call with A. Mendelson and C. Duggan regarding KEIP/ KERP approval (0.5); review material regarding same (1.1). |
| Duggan, Charles S. | 08/06/21 | 1.5 | Email with M. Clarens, J. Del Conte, P. Fitzgerald, and M. Florence regarding KERP project (0.3); conference with M. Clarens and A. Mendelson regarding KERP project (0.6); email with M. Clarens and G. McCarthy regarding preparations for confirmation hearing (0.6). |
| Mendelson, Alex S. | 08/06/21 | 3.8 | Call with M. Clarens regarding KERP issues (0.4); review correspondence in connection with same (0.3); review omnibus hearing transcript (0.5); confer with C. Duggan, M. Clarens regarding KERP issues (0.7); draft memorandum regarding same (1.9). |
| Whisenant, Anna Lee | 08/06/21 | 0.2 | Revise presentation of intercompany agreements for Special Committee's review. |
| Duggan, Charles S. | 08/07/21 | 0.4 | Email with M. Huebner and L. Altus regarding tax advancement recovery (0.4). |
| Mendelson, Alex S. | 08/07/21 | 0.8 | Review background materials in connection with KERP Issues. |
| Duggan, Charles S. | 08/08/21 | 0.9 | Email with E. Vonnegut and Skadden Arps regarding KERP diligence program (0.6); email with M. Clarens regarding tax |

Invoice No.7039744
Invoice Date: September 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | indemnification question (0.3). |
| Huebner, Marshall S. | 08/08/21 | 0.3 | Calls and emails with Davis Polk team and J. Dubel regarding Stewart and Timney resolution. |
| Clarens, Margarita | 08/09/21 | 0.6 | Communications with E. Vonnegut, team regarding Special Committee meeting. |
| Duggan, Charles S. | 08/09/21 | 8.1 | Email with M. Kesselman, E. Vonnegut, and C. Ricarte regarding claims settlements with Timney and Stewart (0.9); emails, calls with E. Vonnegut, P. Fitzgerald, M. Florence, M. Clarens regarding KERP review, briefing (0.9); preparation for confirmation trial with B. Kaminetzky, G. McCarthy, G. Cardillo, M. Clarens (1.2): email with R. Aleali regarding agenda for special committee meeting (0.2); preparation of J. Dubel for testimony at confirmation hearing (4.9). |
| Huebner, Marshall S. | 08/09/21 | 0.2 | Prepare for Special Committee call. |
| Mendelson, Alex S. | 08/09/21 | 0.7 | Review materials in connection with KERP (0.6); correspond with M. Clarens regarding same (0.1). |
| Clarens, Margarita | 08/10/21 | 2.1 | Attend Special Committee meeting, follow-up regarding same. |
| Duggan, Charles S. | 08/10/21 | 7.3 | Prepare for, attend meeting of Special Committee (2.9); witness preparation with M. Rule (1.0); email and conferences with B. Kaminetzky, G. McCarthy, G. Cardillo, M. Clarens, E. Kim, A. Whisenant regarding witness trial presentations (3.4). |
| Huebner, Marshall S. | 08/10/21 | 1.6 | Attend Special Committee meeting (1.0); correspondence with Davis Polk team regarding same (0.6). |
| Kim, Eric M. | 08/10/21 | 3.3 | Attend meeting of Special Committee (2.5); draft minutes of same (0.8). |
| Vonnegut, Eli J. | 08/10/21 | 2.6 | Prepare for Special Committee meeting (0.4); attend Special Committee meeting (2.2). |
| Clarens, Margarita | 08/11/21 | 0.6 | Attend Special Committee meeting. |
| Duggan, Charles S. | 08/11/21 | 0.5 | Attend meeting of Special Committee. |
| Huebner, Marshall S. | 08/11/21 | 0.5 | Attend meeting regarding Sackler Family negotiations and separation. |
| Kim, Eric M. | 08/11/21 | 0.5 | Attend meeting of Special Committee. |
| Kim, Eric M. | 08/17/21 | 0.7 | Draft Special Committee Board meeting minutes. |
| Duggan, Charles S. | 08/18/21 | 0.2 | Email with R. Aleali regarding agenda for Special Committee meeting. |
| Kim, Eric M. | 08/18/21 | 0.7 | Review Special Committee meeting minutes. |
| Kim, Eric M. | 08/19/21 | 1.8 | Draft minutes of Special Committee meetings. |
| Duggan, Charles S. | 08/20/21 | 0.2 | Email with A. Aleali and E. Kim regarding draft minutes. |
| Kim, Eric M. | 08/20/21 | 2.7 | Draft minutes of Special Committee meetings. |
| Duggan, Charles S. | 08/21/21 | 1.0 | Email with P. Fitzgerald and D. Consla regarding Special Committee meeting (0.2); review draft minutes of Special Committee meetings, email regarding same (0.8). |
| Kim, Eric M. | 08/21/21 | 3.4 | Revise minutes of Special Committee meetings |
| Duggan, Charles S. | 08/22/21 | 0.2 | Telephone conference with D. Consla, E. Vonnegut, P. Fitzgerald, and M. Florence regarding KEIP objections and email to same regarding same. |
| Duggan, Charles S. | 08/23/21 | 0.7 | Telephone conference with M. Kesselman regarding KERP (0.2); email with M. Clarens and D. Consla regarding KERP process (0.2); review email among M. Huebner and B. Kaminetzky regarding argument (0.3). |
| Mendelson, Alex S. | 08/23/21 | 0.1 | Review correspondence from R. Hoff regarding KERP issues. |
| Clarens, Margarita | 08/24/21 | 3.6 | Attend Special Committee meeting (1.0); calls with A. Mendelson regarding KERP process (0.4); call with C. Duggan regarding KERP review (1.2); call with co-counsel regarding KERP process (0.6); review information from co-counsel (0.4). |
| Duggan, Charles S. | 08/24/21 | 3.3 | Prepare for and attend meeting of Special Committee (1.3); |

218

Invoice No.7039744
Invoice Date: September 29, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | email with M. Clarens, D. Consla regarding KERP process (0.3); telephone conference with M. Clarens regarding KERP process (1.1); telephone conference with M. Clarens, P. Fitzgerald, J. Bragg, M. Florence, D. Gentin regarding KERP process (0.6). |
| Huebner, Marshall S. | 08/24/21 | 1.2 | Prepare for and attend a Special Committee call. |
| Kim, Eric M. | 08/24/21 | 1.1 | Attend Special Committee meeting |
| Mendelson, Alex S. | 08/24/21 | 1.1 | Correspond with M. Clarens regarding KERP issues (0.1); confer with M. Clarens regarding same (0.4); confer with C. Duggan, M. Clarens, Skadden Arps, and Dechert regarding same (0.6). |
| Clarens, Margarita | 08/25/21 | 1.3 | Call with C. Duggan regarding KERP review. |
| Duggan, Charles S. | 08/25/21 | 3.8 | Correspondence and telephone call with M. Clarens regarding KERP process (1.5); email, attend part of argument on motion for Plan confirmation (2.3). |
| Mendelson, Alex S. | 08/25/21 | 0.4 | Review documents regarding KERP issues. |
| Kim, Eric M. | 08/26/21 | 0.5 | Draft minutes of Special Committee meeting. |
| Kim, Eric M. | 08/30/21 | 0.5 | Draft minutes of Special Committee meeting. |
| **Total PURD175 Special Committee/Investigations Issues** | | **70.5** | |
| **TOTAL** | | **11,640.9** | |