**KING & SPALDING LLP**
1185 Avenue of the Americas
New York, New York 10036-2601
Telephone: (212) 556-2100
Facsimile: (212) 556-2222
Scott Davidson

*Special Counsel to the Debtors and Debtors in Possessions*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*,[1] | **Case No. 19-23649 (RDD)** |
| **Debtors.** | **(Jointly Administered)** |

**TWENTY-FOURTH MONTHLY FEE STATEMENT OF KING & SPALDING LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE**
**DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| | |
|---|---|
| **Name of Applicant** | King & Spalding LLP |
| **Applicant's Role in Case** | Special Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 543] |
| | August 18, 2021 [Docket No. 3596] |
| **Period for Which Compensation and Reimbursement is Sought** | August 1, 2021 through August 31, 2021 |

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total Compensation Requested in this Statement** | $619,365.45<br>(80% of $774,206.81) |
| **Total Reimbursement Requested in this Statement** | $0.00 |
| **Total Compensation and Reimbursement Requested in this Statement** | $619,365.45 |
| **This is a(n):** __X__ Monthly Application  ___ Interim Application  ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing the Retention and Employment of King & Spalding LLP as Special Counsel for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 543] (the "**Initial Retention Order**"), the *Order Authorizing Application of Debtors for Authority to Supplement Retention and Employment of King & Spalding LLP as Special Counsel to the Debtors Nunc Pro Tunc To July* 7, 2021, dated August 18, 2021 [Docket No. 3596] (the "**Supplemental Retention Order**," and with the Initial Retention Order, the "**Retention Orders**") and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), King & Spalding LLP ("**K&S**"), special counsel to the above-captioned debtors and

debtors in possession (collectively, the "**Debtors**"), submits this *Monthly Statement of Services Rendered and Expenses Incurred for the Period from August 1, 2021 Through August 31, 2021* (this "**Fee Statement**").[2]  By this Fee Statement, and after taking into account certain voluntary discounts and reductions,[3] K&S seeks (i) compensation in the amount of $619,365.45, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $774,206.81) and (ii) payment of $0.00, for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by K&S partners, counsel, associates, discovery counsel, privilege review attorneys, and paraprofessionals during the Fee Period with respect to each of the project categories K&S established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, K&S incurred $774,206.81 in fees during the Fee Period.  Pursuant to this Fee Statement, K&S seeks reimbursement for 80% of such fees, totaling $619,365.45.

2.      Attached hereto as **Exhibit B** is a chart of K&S professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended

---

[2]    The period from August 1, 2021 through and including August 31, 2021 is referred to herein as the "**Fee Period**."

[3]    K&S agreed as a courtesy to the Debtors to bill at approximately 90% of its hourly rates in effect when the services are rendered.  Additionally, K&S agreed to offer additional discounts, including on a sliding scale on fees exceeding certain amounts.

hourly billing rate of attorneys for all services provided during the Fee Period is $256.44.[4]  The

blended hourly billing rate of all paraprofessionals is $244.15.[5]

3.        Attached hereto as **Exhibit C** is a chart of expenses that K&S incurred or disbursed

in the amount of $0.00 in connection with providing professional services to the Debtors during

the Fee Period.

4.        Attached hereto as **Exhibit D** are the time records of K&S for the Fee Period

organized by project category with a daily time log describing the time spent by each attorney and

other professional during the Fee Period as well as an itemization of expenses.

### Notice

5.        K&S will provide notice of this Fee Statement in accordance with the Interim

Compensation Order.  K&S submits that no other or further notice be given.

WHEREFORE, K&S, in connection with services rendered on behalf of the Debtors during

the Fee Period, respectfully requests (i) compensation in the amount of $619,365.45, which is

equal to 80% of the total amount of reasonable compensation for actual, necessary legal services

that K&S incurred in connection with such services during the Fee Period (*i.e.*, $774,206.81) and

(ii) payment of $0.00 for the actual, necessary expenses that K&S incurred in connection with such

services during the Fee Period.

---

[4]    The blended hourly rate of $256.44 for attorneys is derived by dividing the total fees for attorneys of $769,006.31 by the total hours of 2,998.8.

[5]    The blended hourly rate of $244.15 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $5,200.50 by the total hours of 21.3.

Dated:    September 30, 2021
          New York, New York

**KING & SPALDING LLP**

*/s/ Scott Davidson*
_____
Scott Davidson
1185 Avenue of the Americas
New York, New York  10036-2601
Telephone: (212) 556-2100
Facsimile:  (212) 556-2222

*Special Counsel to the Debtors and Debtors in
Possession*

## Exhibit A

## Fees by Project Category[6]

---

[6] The total fees listed in Exhibit A do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Analysis/Strategy | 145.3 | $144,188.50 |
| Document/File Management | 6.3 | $1,840.50 |
| Document Production (Defense) | 2860.5 | $686,486.00 |
| Retention and Fee Applications | 8.0 | $8,518.80 |
| **TOTALS** | **3,020.1** | **$841,033.80** |

## Exhibit B

## Professional & Paraprofessional Fees[7]

---

[7]    The hourly billing rate and total compensation listed in Exhibit B for each timekeeper do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Jeffrey Bucholtz | Partner; joined K&S 2009; admitted to Washington, D.C. | $1,195.00 | 39.1 | $46,724.50 |
| Rose Jones | Partner; joined K&S 2003; admitted to Georgia 2002 | $500.00 | 18.0 | $9,000.00 |
| Hap Shashy | Partner; joined K&S 2012; admitted to Florida 1974, New York 1977, Texas 1984, Washington, D.C. | $1,475.00 | 43.1 | $63,425.00 |
| John Tucker | Partner; joined K&S 1999; admitted to Kentucky 1995, Georgia 2000 | $500.00 | 0.7 | $350.00 |
| **Counsel** | | | | |
| Scott Davidson | Counsel; joined K&S 2009; admitted to New York 1996 | $1,290.00 | 5.8 | $7,482.00 |
| **Associate** | | | | |
| Britney Baker | Associate; joined K&S 2018; admitted to Georgia 2018 | $573.00 | 1.6 | $916.80 |
| Andrew Todd | Associate; joined K&S 2020; admitted to Tennessee 2019, Washington, D.C. 2020, Virginia 2020 | $705.00 | 4.2 | $2,961.00 |
| Ariana Wallizada | Associate; joined K&S 2012; admitted to Florida 2010, Washington, D.C. 2012 | $1,190.00 | 9.2 | $10,948.00 |
| **Discovery Counsel** | | | | |
| Nicole Bass | Discovery counsel; joined K&S 2010; admitted to Georgia 2010 | $350.00 | 31.8 | $11,130.00 |
| **Privilege Review Attorneys** | | | | |
| Enver Can | Privilege review attorney; joined K&S 2018; admitted to New York 2010, Washington, D.C. 2018 | $240.00 | 111.8 | $26,832.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Elizabeth Crockett | Privilege review attorney; joined K&S 1994; admitted to Virginia 1994, Washington, D.C. 1997 | $240.00 | 23.6 | $5,664.00 |
| Michael Douglas | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $240.00 | 226.2 | $54,288.00 |
| Frankie Evans | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $240.00 | 2.1 | $504.00 |
| Austin Gibson | Privilege review attorney; joined K&S 2017; admitted to Georgia 2016 | $240.00 | 174.8 | $41,952.00 |
| Gary Greco | Privilege review attorney; joined K&S 2000; admitted to Maryland 1995 | $240.00 | 219.3 | $52,632.00 |
| Chris Harris | Privilege review attorney; joined K&S 2007; admitted to Georgia 2006 | $240.00 | 226.9 | $54,456.00 |
| Jon Jordan | Privilege review attorney; joined K&S 2003; admitted to Texas 1992, Georgia 2002 | $240.00 | 71.0 | $17,040.00 |
| Ed McCafferty | Privilege review attorney; joined K&S 2004; admitted to New York 1993, Pennsylvania 1994, Washington, D.C. 2009 | $240.00 | 169.9 | $40,776.00 |
| Bob Neufeld | Privilege review attorney; joined K&S 2006; admitted to Georgia 1997, New Jersey 1999, New York 2001 | $240.00 | 45.3 | $10,872.00 |
| Chong Pak | Privilege review attorney; joined K&S 2015; admitted to Georgia 2012 | $240.00 | 228.2 | $54,768.00 |
| Alex Panos | Privilege review attorney; joined K&S 2002; admitted to Georgia 1997 | $240.00 | 150.5 | $36,120.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Sarah Primrose | Privilege review attorney; joined K&S 2016; admitted to Florida 2012, Georgia 2017 | $240.00 | 233.2 | $55,968.00 |
| Meryl See | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $240.00 | 1.1 | $264.00 |
| Justin Saxon | Privilege review attorney; joined K&S 2006; admitted to Georgia 2005 | $240.00 | 203.1 | $48,744.00 |
| David Vandiver | Privilege review attorney; joined K&S 1999; admitted to Georgia 1990 | $240.00 | 263.0 | $63,120.00 |
| Hao Wang | Privilege review attorney; joined K&S 2016; admitted to Georgia 2017 | $240.00 | 215.7 | $51,768.00 |
| Amanda Wheeler | Privilege review attorney; joined K&S 2008; admitted to Washington, D.C. 2002 | $240.00 | 244.3 | $58,632.00 |
| Treaves Williams | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $240.00 | 35.4 | $8,496.00 |
| **Paralegals** | | | | |
| Dan Handley | Paralegal; joined K&S 1993 | $225.00 | 16.0 | $3,600.00 |
| Andra Sambataro | Paralegal; joined K&S 2018 | $200.00 | 0.6 | $120.00 |
| **Litigation Technology Specialist** | | | | |
| Ernest Clements | Litigation Technology Specialist; joined K&S 1998 | $315.00 | 4.7 | $1,480.50 |

**<u>Exhibit C</u>**

**Summary of Actual and Necessary Expenses**

| Expense Category | Total Expenses |
|------------------|----------------|
| **TOTAL** | **$0.00** |

**Exhibit D**

**Detailed Time Records and Expenses**

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10467858 |
| Invoice Date | 09/27/21 |
| Client No. | 08714 |
| Matter No. | 158001 |

RE: DOJ Opioid Marketing Investigations
Client Matter Reference: 20190002327

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 08/31/21:

| | | |
|---|---|---|
| Fees | $ | 46,246.50 |
| Less Courtesy Discount (13.0%) | | -6,012.04 |
| **Total this Invoice** | **$** | **40,234.46** |

*Payment is Due Upon Receipt*

08714      Purdue Pharma LP                                                    Invoice No. 10467858
158001     DOJ Opioid Marketing Investigations                                             Page 2
09/27/21

**PROFESSIONAL SERVICES**

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/03/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, M. Huebner, P. Fitzgerald, S. Birnbaum, M. Florence, team regarding DOJ and bankruptcy issues (1.8); review materials regarding DOJ and bankruptcy issues (1.4) | 3.2 |
| 08/04/21 | J Bucholtz | L120 | A107 | Confer with P. Fitzgerald, J. Bragg, M. Florence, M. Huebner, C. Robertson, M. Sharp, team regarding DOJ and bankruptcy issues (1.8); review and edit materials regarding DOJ and bankruptcy issues (1.6) | 3.4 |
| 08/05/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, B. Kaminetzky, team regarding DOJ and bankruptcy issues | 0.9 |
| 08/06/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, J. Adams, P. Fitzgerald, team regarding DOJ and bankruptcy issues | 0.5 |
| 08/07/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, team regarding DOJ and bankruptcy issues | 0.2 |
| 08/08/21 | J Bucholtz | L120 | A107 | Confer with J. Adams, P. Fitzgerald, team regarding DOJ and bankruptcy issues (0.5); review materials regarding DOJ and bankruptcy issues (1.2) | 1.7 |
| 08/09/21 | J Bucholtz | L120 | A107 | Confer with P. Fitzgerald, M. Florence, M. Tobak, B. Kaminetzky regarding DOJ and bankruptcy issues (1.1); review materials regarding DOJ and bankruptcy issues (1.5) | 2.6 |
| 08/10/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Huebner, M. Florence, team regarding DOJ and bankruptcy issues (1.8); review materials regarding DOJ and bankruptcy issues (0.5) | 2.3 |
| 08/11/21 | J Bucholtz | L120 | A104 | Review materials regarding bankruptcy issues | 0.2 |
| 08/12/21 | J Bucholtz | L120 | A104 | Review materials regarding bankruptcy issues | 0.2 |
| 08/13/21 | J Bucholtz | L120 | A107 | Confer with R. Aleali, review materials regarding DOJ and bankruptcy issues | 0.2 |
| 08/14/21 | J Bucholtz | L120 | A104 | Review materials regarding bankruptcy | 0.9 |

08714      Purdue Pharma LP                                    Invoice No. 10467858
158001    DOJ Opioid Marketing Investigations                            Page 3
09/27/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | issues | |
| 08/16/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, P. Fitzgerald, Board, team regarding bankruptcy and DOJ issues (1.1); review materials regarding bankruptcy and DOJ issues (1.2) | 2.3 |
| 08/17/21 | J Bucholtz | L120 | A104 | Review materials regarding bankruptcy and DOJ issues | 0.2 |
| 08/18/21 | J Bucholtz | L120 | A107 | Confer with J. Adams, team regarding DOJ and bankruptcy issues, review materials regarding same | 0.4 |
| 08/19/21 | J Bucholtz | L120 | A107 | Confer with J. Adams, P. Fitzgerald, J. Bragg, M. Florence, E. Vonnegut regarding DOJ and bankruptcy issues (1.8); review materials regarding DOJ and bankruptcy issues (0.5) | 2.3 |
| 08/23/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Florence, team regarding DOJ and bankruptcy issues (0.8); review materials regarding DOJ and bankruptcy issues (0.5) | 1.3 |
| 08/24/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, P. Fitzgerald, team regarding bankruptcy and DOJ issues (1.0); review materials regarding DOJ and bankruptcy issues (0.4) | 1.4 |
| 08/25/21 | J Bucholtz | L120 | A104 | Review materials regarding DOJ and bankruptcy issues | 0.3 |
| 08/26/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Florence, E. Vonnegut, team regarding DOJ and bankruptcy issues (2.5); review materials regarding DOJ and bankruptcy issues (0.8) | 3.3 |
| 08/27/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, E. Vonnegut, P. Fitzgerald, team regarding DOJ and bankruptcy issues (3.8); review materials regarding same (0.6) | 4.4 |
| 08/28/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Fitzgerald, E. Vonnegut, team regarding DOJ and bankruptcy issues (1.2); review and edit materials regarding DOJ and bankruptcy issues (3.0) | 4.2 |
| 08/30/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Fitzgerald, team regarding DOJ and | 0.5 |

08714      Purdue Pharma LP                                    Invoice No. 10467858
158001     DOJ Opioid Marketing Investigations                              Page 4
09/27/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | bankruptcy issues | |
| 08/31/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, P. Fitzgerald, J. Bragg, team regarding bankruptcy and DOJ issues (1.5); review materials regarding bankruptcy and DOJ issues (0.3) | 1.8 |
| | | | | | 38.7 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Jeffrey Bucholtz | Partner | 38.7 | 1195.00 | 46,246.50 |
| Total | | 38.7 | | $46,246.50 |

08714    Purdue Pharma LP                                    Invoice No. 10467858
158001    DOJ Opioid Marketing Investigations                            Page 5
09/27/21

**Task Summary - Fees**

| **Task** | | **Hours** | **Value** |
|---|---|---|---|
| L120 | Analysis/Strategy | 38.7 | 40,234.46 |
| | Total Fees | 38.7 | 40,234.46 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10467860 |
| Invoice Date | 09/27/21 |
| Client No. | 08714 |
| Matter No. | 090001 |

RE: Plan Transaction Tax Issues
Client Matter Reference: 20210003141

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 08/31/21:

| | | |
|---|---|---|
| Fees | $ | 77,812.00 |
| Less Courtesy Discount (13.0%) | | -10,115.56 |
| **Total this Invoice** | **$** | **67,696.44** |

*Payment is Due Upon Receipt*

08714    Purdue Pharma LP                                              Invoice No. 10467860
090001   Plan Transaction Tax Issues                                            Page 2
09/27/21


## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/01/21 | H Shashy | L120 | A107 | Follow-up with Norton Rose, Milbank, and Paul Weiss regarding bankruptcy court findings | 1.8 |
| 08/02/21 | H Shashy | L120 | A104 | Review bankruptcy plan (1.3); telephone conference with Norton Rose regarding proposed findings (0.6); follow-up regarding same (0.3) | 2.2 |
| 08/02/21 | A Todd | L120 | A102 | Research regarding bankruptcy and tax issues (3.1); confer with A. Wallizada regarding status of research and current findings (0.1) | 3.2 |
| 08/02/21 | A Wallizada | L120 | A102 | Discuss tax research with A. Todd (0.1); conduct tax research (0.4) | 0.5 |
| 08/03/21 | H Shashy | L120 | A107 | Communications and follow-up with DPW and Norton Rose regarding bankruptcy court findings | 1.5 |
| 08/03/21 | A Todd | L120 | A105 | Confer with A. Wallizada regarding tax issues | 0.6 |
| 08/03/21 | A Wallizada | L120 | A102 | Conduct tax research (3.6); discuss same with A. Todd (0.6) | 4.2 |
| 08/04/21 | H Shashy | L120 | A107 | Telephone conference with DPW, Norton Rose, Milbank, and Debevoise regarding draft findings for bankruptcy court (1.4); preparation for same and follow-up (0.7) | 2.1 |
| 08/04/21 | A Todd | L120 | A105 | Correspondence with A. Wallizada regarding tax issues findings | 0.4 |
| 08/04/21 | A Wallizada | L120 | A105 | Discuss tax research with H. Shashy (0.2); prepare summary of same for review by H. Shashy (2.3); correspond with A. Todd regarding research (0.4) | 2.9 |
| 08/05/21 | H Shashy | L120 | A107 | Follow-up with IRS regarding potential request for guidance (1.4); telephone conference with A. Wallizada regarding tax issues (0.2); review of same (0.8) | 2.4 |
| 08/05/21 | A Wallizada | L120 | A103 | Prepare summary of research and analysis relating to tax issues | 1.6 |
| 08/06/21 | H Shashy | L120 | A107 | Telephone conference with DPW regarding draft findings (0.8); telephone conference with DPM and Norton Rose regarding same (0.7); review and revision of same (0.4); review of Reorganization Plan (0.5) | 2.4 |

08714      Purdue Pharma LP                                              Invoice No. 10467860
090001     Plan Transaction Tax Issues                                                Page 3
09/27/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/08/21 | H Shashy | L120 | A107 | Follow-up regarding draft findings | 1.8 |
| 08/09/21 | H Shashy | L120 | A108 | Telephone conferences with DPW and B. Cavanagh (NR) regarding plan issues (0.9); follow-up regarding same (0.4); various communications regarding State of Delaware (0.7); follow-up regarding draft proposed findings (0.9) | 2.9 |
| 08/10/21 | H Shashy | L120 | A108 | Telephone conference with DPW regarding tax aspects (0.7); review relevant filings in bankruptcy case (1.3) | 2.0 |
| 08/12/21 | H Shashy | L120 | A108 | Follow-up with DPW and Norton Rose regarding IRS guidance and related matters | 2.3 |
| 08/13/21 | H Shashy | L120 | A108 | Follow-up regarding IRS guidance (0.8); telephone conference with Bill Cavanagh regarding same (0.6); telephone conference with IRS regarding same (1.4) | 2.8 |
| 08/14/21 | J Bucholtz | L120 | A105 | Confer with H. Shashy regarding tax issues | 0.1 |
| 08/14/21 | H Shashy | L120 | A108 | Various communications with DPW and others regarding IRS guidance and related bankruptcy plan matters | 0.8 |
| 08/16/21 | J Bucholtz | L120 | A105 | Confer with H. Shashy re tax issues | 0.3 |
| 08/16/21 | H Shashy | L120 | A108 | Telephone conference with IRS (0.4); preparation for same and follow-up (0.6) | 1.0 |
| 08/18/21 | H Shashy | L120 | A104 | Analysis regarding IRS guidance request | 2.7 |
| 08/18/21 | H Shashy | L120 | A108 | Confer with DPW regarding IRS guidance | 0.8 |
| 08/18/21 | H Shashy | L120 | A103 | Draft communication to IRS regarding guidance | 1.0 |
| 08/19/21 | H Shashy | L120 | A105 | Follow-up regarding proposed findings | 1.7 |
| 08/19/21 | H Shashy | L120 | A108 | Confer with DPW and Norton Rose regarding communication to IRS regarding guidance | 1.4 |
| 08/19/21 | H Shashy | L120 | A103 | Revise communication to IRS regarding guidance | 1.2 |
| 08/20/21 | H Shashy | L120 | A104 | Review of revised confirmation order | 1.9 |
| 08/20/21 | H Shashy | L120 | A103 | Preparation of communication with IRS regarding IRS guidance request | 2.1 |
| 08/20/21 | H Shashy | L120 | A108 | Confer with DPW, Norton Rose regarding upcoming IRS guidance | 1.8 |

08714     Purdue Pharma LP                                    Invoice No. 10467860
090001    Plan Transaction Tax Issues                                      Page 4
09/27/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | request | |
| 08/25/21 | H Shashy | L120 | A104 | Review of revised confirmation order | 0.4 |
| 08/30/21 | H Shashy | L120 | A104 | Follow-up regarding various IRS forms required for guidance request | 2.0 |
| | | | | | 56.8 |

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Jeffrey Bucholtz | Partner | 0.4 | 1195.00 | 478.00 |
| Hap Shashy | Partner | 43.0 | 1475.00 | 63,425.00 |
| Andrew Todd | Associate | 4.2 | 705.00 | 2,961.00 |
| Ariana Wallizada | Associate | 9.2 | 1190.00 | 10,948.00 |
| Total | | 56.8 | | $77,812.00 |

08714    Purdue Pharma LP                                 Invoice No. 10467860
090001   Plan Transaction Tax Issues                     Page 5
09/27/21

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|------:|------:|
| L120 | Analysis/Strategy | 56.8 | 67,696.44 |
| | Total Fees | 56.8 | 67,696.44 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10467855 |
| Invoice Date | 09/27/21 |
| Client No. | 08714 |
| Matter No. | 240001 |

RE: Retention And Fee Application
Client Matter Reference: 20190002705

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 08/31/21:

| | | |
|---|---|---|
| Fees | $ | 8,518.80 |
| Less Courtesy Discount (13.0%) | | -1,107.44 |
| **Total this Invoice** | **$** | **7,411.36** |

*Payment is Due Upon Receipt*

08714      Purdue Pharma LP                                          Invoice No. 10467855
240001     Retention And Fee Application                                        Page 2
09/27/21

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/03/21 | S Davidson | L120 | A104 | Review fee examiner's report regarding fifth interim fee application (0.2); review information regarding same (0.5); draft response to fee examiner report (1.2); e-mails with J. Bucholtz and R. Jones regarding same (0.3); review, revise and finalize report and circulate to fee examiner (0.3) | 2.5 |
| 08/04/21 | S Davidson | L120 | A104 | Review fee examiner's reply (0.2); e-mails with J. Bucholtz and R. Jones regarding same (0.3); e-mails with fee examiner regarding reduction (0.1) | 0.6 |
| 08/16/21 | S Davidson | L120 | A104 | Prepare for fee hearing (0.8); attend fee hearing (0.8); e-mail to team regarding results of fee hearing (0.2) | 1.8 |
| 08/30/21 | B Baker | L210 | A103 | Draft monthly fee statement (0.6); email correspondence concerning the same (0.3) | 0.9 |
| 08/31/21 | B Baker | L210 | A103 | Draft monthly fee statement (0.5); email correspondence concerning the same (0.2) | 0.7 |
| 08/31/21 | S Davidson | L120 | A104 | E-mails regarding Monthly Fee Statement (0.3); review draft of Monthly Fee Statement and revise (0.6) | 0.9 |
| 08/31/21 | A Sambataro | L140 | A110 | Prepare exhibits for monthly fee statement | 0.6 |
| | | | | | 8.0 |

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Scott Davidson | Counsel | 5.8 | 1290.00 | 7,482.00 |
| Britney Baker | Associate | 1.6 | 573.00 | 916.80 |
| Andra Sambataro | Paralegal | 0.6 | 200.00 | 120.00 |
| Total | | 8.0 | | $8,518.80 |

08714      Purdue Pharma LP                                        Invoice No. 10467855
240001     Retention And Fee Application                                        Page 3
09/27/21

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|------|------|
| L120 | Analysis/Strategy | 5.8 | 6,509.34 |
| L140 | Document/File Management | 0.6 | 104.40 |
| L210 | Pleadings | 1.6 | 797.62 |
| | Total Fees | 8.0 | 7,411.36 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10466179 |
| Invoice Date | 09/24/21 |
| Client No. | 44444 |
| Matter No. | 190003 |

RE: DOJ/NJ/ME
Client Matter Reference: 20190002258

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 08/31/21:

| | | |
|---|---|---|
| Fees | $ | 708,456.50 |
| Less Tiered Discount | | -49,591.95 |
| **Total this Invoice** | **$** | **658,864.55** |

*Payment is Due Upon Receipt*

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10466179 |
|---|---|---|---|---|---|
| 190003 | DOJ/NJ/ME | | | | Page 2 |
| 09/24/21 | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 08/01/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 08/01/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.7 |
| 08/01/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.4 |
| 08/01/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 1.7 |
| 08/01/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.1 |
| 08/01/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.3 |
| 08/01/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.8 |
| 08/01/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 08/01/21 | T Williams | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.8 |
| 08/02/21 | N Bass | L120 | A101 | Manage privilege review | 2.5 |
| 08/02/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.6 |
| 08/02/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.7 |
| 08/02/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.8 |
| 08/02/21 | R Jones | L120 | A110 | Prepare documents for production | 0.8 |
| 08/02/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.6 |
| 08/02/21 | C Pak | L320 | A104 | Manage QC for privilege in connection | 9.4 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10466179
190003     DOJ/NJ/ME                                                                              Page 3
09/24/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with documents relating to the DOJ investigation | |
| 08/02/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.1 |
| 08/02/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/02/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.9 |
| 08/02/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/02/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.2 |
| 08/02/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.3 |
| 08/03/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 8.8 |
| 08/03/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.6 |
| 08/03/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 08/03/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.1 |
| 08/03/21 | R Jones | L120 | A110 | Prepare documents for production | 0.6 |
| 08/03/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.7 |
| 08/03/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.6 |
| 08/03/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.3 |
| 08/03/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 10.1 |

44444     Purdue Pharma, LP (Document Matters)       Invoice No. 10466179
190003     DOJ/NJ/ME                     Page 4
09/24/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 08/03/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.2 |
| 08/03/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/03/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 08/03/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 08/03/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 08/03/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 08/04/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.4 |
| 08/04/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.1 |
| 08/04/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.3 |
| 08/04/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 08/04/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.4 |
| 08/04/21 | R Jones | L120 | A110 | Prepare documents for production | 0.9 |
| 08/04/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.3 |
| 08/04/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.1 |
| 08/04/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/04/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to | 5.2 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10466179
190003         DOJ/NJ/ME                                                         Page 5
09/24/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | the DOJ investigation | |
| 08/04/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/04/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.1 |
| 08/04/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/04/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.6 |
| 08/04/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.9 |
| 08/05/21 | N Bass | L120 | A101 | Manage privilege review | 1.9 |
| 08/05/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.7 |
| 08/05/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/05/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.9 |
| 08/05/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.9 |
| 08/05/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 08/05/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/05/21 | R Jones | L120 | A110 | Prepare documents for production | 0.7 |
| 08/05/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.6 |
| 08/05/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.6 |
| 08/05/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 8.6 |

44444      Purdue Pharma, LP (Document Matters)                              Invoice No. 10466179
190003     DOJ/NJ/ME                                                                        Page 6
09/24/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/05/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/05/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.1 |
| 08/05/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.4 |
| 08/05/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/06/21 | N Bass | L120 | A101 | Manage privilege review | 2.6 |
| 08/06/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.2 |
| 08/06/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.6 |
| 08/06/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.7 |
| 08/06/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.6 |
| 08/06/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 08/06/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/06/21 | R Jones | L120 | A110 | Prepare documents for production | 1.4 |
| 08/06/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.6 |
| 08/06/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 6.2 |
| 08/06/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.1 |
| 08/06/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/06/21 | D Vandiver | L320 | A104 | Quality control for privilege in | 7.8 |

44444     Purdue Pharma, LP (Document Matters)         Invoice No. 10466179
190003      DOJ/NJ/ME                                Page 7
09/24/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with documents relating to the DOJ investigation | |
| 08/06/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 08/06/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.0 |
| 08/07/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.8 |
| 08/07/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.3 |
| 08/07/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 1.6 |
| 08/07/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.7 |
| 08/07/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.2 |
| 08/07/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.4 |
| 08/07/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 0.9 |
| 08/07/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.6 |
| 08/09/21 | N Bass | L120 | A101 | Manage privilege review | 2.3 |
| 08/09/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.7 |
| 08/09/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 08/09/21 | F Evans | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.1 |
| 08/09/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.2 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10466179
190003     DOJ/NJ/ME                                                          Page 8
09/24/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/09/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/09/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.8 |
| 08/09/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 08/09/21 | R Jones | L120 | A110 | Prepare documents for production | 1.2 |
| 08/09/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.9 |
| 08/09/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.8 |
| 08/09/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/09/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.6 |
| 08/09/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.3 |
| 08/09/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/09/21 | M See | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.1 |
| 08/09/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/09/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.3 |
| 08/09/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/10/21 | N Bass | L120 | A101 | Manage privilege review | 1.7 |
| 08/10/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/10/21 | A Gibson | L320 | A104 | Quality control for privilege in | 8.6 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10466179
190003      DOJ/NJ/ME                                                                            Page 9
09/24/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with documents relating to the DOJ investigation | |
| 08/10/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 08/10/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 08/10/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.1 |
| 08/10/21 | R Jones | L120 | A110 | Prepare documents for production | 0.7 |
| 08/10/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.3 |
| 08/10/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.1 |
| 08/10/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.1 |
| 08/10/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.8 |
| 08/10/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 08/10/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 08/10/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.3 |
| 08/10/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 08/11/21 | N Bass | L120 | A101 | Manage privilege review | 0.3 |
| 08/11/21 | E Clements | L140 | A104 | Identify records for production at request of T. Morrissey | 1.7 |
| 08/11/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 8.7 |
| 08/11/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.1 |

44444       Purdue Pharma, LP (Document Matters)                          Invoice No. 10466179
190003      DOJ/NJ/ME                                                                    Page 10
09/24/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/11/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.8 |
| 08/11/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 08/11/21 | D Handley | L140 | A104 | Identify records for production at request of T. Morrissey | 1.6 |
| 08/11/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/11/21 | R Jones | L120 | A110 | Prepare documents for production | 0.9 |
| 08/11/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.8 |
| 08/11/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 8.3 |
| 08/11/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.2 |
| 08/11/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.1 |
| 08/11/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.6 |
| 08/11/21 | J Tucker | L320 | A105 | Manage review in connection with documents relating to the DOJ investigation | 0.4 |
| 08/11/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.2 |
| 08/11/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.2 |
| 08/11/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/12/21 | N Bass | L120 | A101 | Manage privilege review | 0.8 |
| 08/12/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.9 |
| 08/12/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ | 9.7 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10466179
190003       DOJ/NJ/ME                                                                            Page 11
09/24/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 08/12/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.6 |
| 08/12/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.3 |
| 08/12/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 08/12/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 08/12/21 | R Jones | L120 | A110 | Prepare documents for production | 1.2 |
| 08/12/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.8 |
| 08/12/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.3 |
| 08/12/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.4 |
| 08/12/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.8 |
| 08/12/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.7 |
| 08/12/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.0 |
| 08/12/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.0 |
| 08/12/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.4 |
| 08/12/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 08/13/21 | N Bass | L120 | A101 | Manage privilege review | 1.9 |
| 08/13/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10466179
190003      DOJ/NJ/ME                                                                              Page 12
09/24/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/13/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 8.3 |
| 08/13/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.2 |
| 08/13/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.6 |
| 08/13/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 08/13/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.2 |
| 08/13/21 | R Jones | L120 | A110 | Prepare documents for production | 1.7 |
| 08/13/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.1 |
| 08/13/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.8 |
| 08/13/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 08/13/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.9 |
| 08/13/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.1 |
| 08/13/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/13/21 | J Tucker | L320 | A105 | Manage review in connection with documents relating to the DOJ investigation | 0.3 |
| 08/13/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/13/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.6 |
| 08/13/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to | 9.3 |

44444      Purdue Pharma, LP (Document Matters)                              Invoice No. 10466179
190003     DOJ/NJ/ME                                                                    Page 13
09/24/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | the DOJ investigation | |
| 08/14/21 | N Bass | L120 | A101 | Manage privilege review | 1.1 |
| 08/14/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 08/14/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 6.1 |
| 08/14/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.1 |
| 08/14/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.7 |
| 08/14/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.2 |
| 08/14/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.4 |
| 08/14/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 5.8 |
| 08/14/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 0.9 |
| 08/14/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.1 |
| 08/14/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.7 |
| 08/14/21 | T Williams | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.6 |
| 08/15/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/15/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 5.8 |
| 08/15/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.3 |
| 08/15/21 | C Harris | L320 | A104 | Quality control for privilege in | 4.6 |

44444         Purdue Pharma, LP (Document Matters)                    Invoice No. 10466179
190003        DOJ/NJ/ME                                                         Page 14
09/24/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with documents relating to the DOJ investigation | |
| 08/15/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.7 |
| 08/15/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 4.8 |
| 08/15/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.3 |
| 08/15/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.1 |
| 08/15/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.4 |
| 08/15/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.2 |
| 08/15/21 | T Williams | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/16/21 | E Clements | L140 | A104 | Identify records for production at request of T. Morrissey | 2.6 |
| 08/16/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/16/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.3 |
| 08/16/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/16/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.8 |
| 08/16/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 08/16/21 | R Jones | L120 | A110 | Prepare documents for production | 1.1 |
| 08/16/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 0.8 |
| 08/16/21 | E McCafferty | L320 | A104 | Quality control for privilege in | 7.3 |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with documents relating to the DOJ investigation | |
| 08/16/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 08/16/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.1 |
| 08/16/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.6 |
| 08/16/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 08/16/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 08/16/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/17/21 | E Clements | L140 | A104 | Prepare records for production at request of T. Morrissey | 0.4 |
| 08/17/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 08/17/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.2 |
| 08/17/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.6 |
| 08/17/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 08/17/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/17/21 | R Jones | L120 | A110 | Prepare documents for production | 0.6 |
| 08/17/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.9 |
| 08/17/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/17/21 | A Panos | L320 | A104 | Quality control for privilege in | 7.9 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10466179
190003       DOJ/NJ/ME                                                                          Page 16
09/24/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with documents relating to the DOJ investigation | |
| 08/17/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/17/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/17/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/17/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/17/21 | T Williams | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 08/18/21 | N Bass | L120 | A101 | Manage privilege review | 3.1 |
| 08/18/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/18/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.1 |
| 08/18/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.8 |
| 08/18/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 08/18/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/18/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.2 |
| 08/18/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 08/18/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.2 |
| 08/18/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10466179
190003       DOJ/NJ/ME                                                                              Page 17
09/24/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/18/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 08/18/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 08/18/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.0 |
| 08/18/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.2 |
| 08/19/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 8.2 |
| 08/19/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.2 |
| 08/19/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.6 |
| 08/19/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 08/19/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/19/21 | R Jones | L120 | A110 | Prepare documents for production | 1.1 |
| 08/19/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 0.7 |
| 08/19/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.6 |
| 08/19/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.6 |
| 08/19/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.9 |
| 08/19/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.4 |
| 08/19/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to | 9.1 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10466179
190003         DOJ/NJ/ME                                                                          Page 18
09/24/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | the DOJ investigation | |
| 08/19/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.3 |
| 08/19/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/19/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/20/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 10.2 |
| 08/20/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/20/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.4 |
| 08/20/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 08/20/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.4 |
| 08/20/21 | R Jones | L120 | A110 | Prepare documents for production | 0.8 |
| 08/20/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.6 |
| 08/20/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.7 |
| 08/20/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 8.3 |
| 08/20/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.2 |
| 08/20/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.6 |
| 08/20/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/20/21 | D Vandiver | L320 | A104 | Quality control for privilege in | 10.0 |

44444      Purdue Pharma, LP (Document Matters)                        Invoice No. 10466179
190003     DOJ/NJ/ME                                                              Page 19
09/24/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with documents relating to the DOJ investigation | |
| 08/20/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/20/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.1 |
| 08/21/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.1 |
| 08/21/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.2 |
| 08/21/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.8 |
| 08/21/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.3 |
| 08/21/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.4 |
| 08/21/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 2.3 |
| 08/21/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.4 |
| 08/21/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.7 |
| 08/21/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.4 |
| 08/21/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.6 |
| 08/21/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/21/21 | T Williams | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.8 |
| 08/22/21 | E Can | L320 | A104 | Quality control for privilege in | 9.9 |

| | | | | | |
|---|---|---|---|---|---|
| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10466179 |
| 190003 | DOJ/NJ/ME | | | | Page 20 |
| 09/24/21 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | connection with documents relating to the DOJ investigation | |
| 08/22/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 6.6 |
| 08/22/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.7 |
| 08/22/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.6 |
| 08/22/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.9 |
| 08/22/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.6 |
| 08/22/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 2.8 |
| 08/22/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.4 |
| 08/22/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.2 |
| 08/22/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.7 |
| 08/22/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 08/22/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.7 |
| 08/22/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.1 |
| 08/22/21 | T Williams | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.9 |
| 08/23/21 | N Bass | L120 | A101 | Manage privilege review | 2.8 |
| 08/23/21 | E Crockett | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.1 |

44444       Purdue Pharma, LP (Document Matters)                          Invoice No. 10466179
190003      DOJ/NJ/ME                                                     Page 21
09/24/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/23/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 8.9 |
| 08/23/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/23/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.6 |
| 08/23/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.9 |
| 08/23/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.1 |
| 08/23/21 | R Jones | L120 | A110 | Prepare documents for production | 0.7 |
| 08/23/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.2 |
| 08/23/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.2 |
| 08/23/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.4 |
| 08/23/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/23/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/23/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/23/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 08/23/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.2 |
| 08/23/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/23/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to | 9.9 |

44444       Purdue Pharma, LP (Document Matters)                          Invoice No. 10466179
190003      DOJ/NJ/ME                                                     Page 22
09/24/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | the DOJ investigation | |
| 08/24/21 | N Bass | L120 | A101 | Manage privilege review | 3.7 |
| 08/24/21 | E Crockett | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.1 |
| 08/24/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 10.2 |
| 08/24/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 08/24/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.4 |
| 08/24/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 08/24/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.4 |
| 08/24/21 | R Jones | L120 | A110 | Prepare documents for production | 0.6 |
| 08/24/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.4 |
| 08/24/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.4 |
| 08/24/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 7.1 |
| 08/24/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.8 |
| 08/24/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 08/24/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/24/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.6 |
| 08/24/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.6 |

44444      Purdue Pharma, LP (Document Matters)                              Invoice No. 10466179
190003     DOJ/NJ/ME                                                                      Page 23
09/24/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/25/21 | N Bass | L120 | A101 | Manage privilege review | 0.3 |
| 08/25/21 | E Crockett | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.1 |
| 08/25/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 8.8 |
| 08/25/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.4 |
| 08/25/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.8 |
| 08/25/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 08/25/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/25/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/25/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.3 |
| 08/25/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.3 |
| 08/25/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/25/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.1 |
| 08/25/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/25/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.4 |
| 08/25/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.7 |
| 08/25/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to | 9.9 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10466179
190003       DOJ/NJ/ME                                                                         Page 24
09/24/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | the DOJ investigation | |
| 08/25/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.0 |
| 08/26/21 | E Crockett | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.1 |
| 08/26/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 08/26/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.6 |
| 08/26/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.6 |
| 08/26/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 08/26/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.1 |
| 08/26/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.6 |
| 08/26/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.8 |
| 08/26/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.4 |
| 08/26/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 08/26/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.3 |
| 08/26/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/26/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 08/26/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to | 9.4 |

44444      Purdue Pharma, LP (Document Matters)      Invoice No. 10466179
190003      DOJ/NJ/ME      Page 25
09/24/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | the DOJ investigation | |
| 08/26/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/26/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 08/27/21 | N Bass | L120 | A101 | Manage privilege review | 0.8 |
| 08/27/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 8.3 |
| 08/27/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/27/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.9 |
| 08/27/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 08/27/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.1 |
| 08/27/21 | R Jones | L120 | A110 | Prepare documents for production | 0.6 |
| 08/27/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.1 |
| 08/27/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.2 |
| 08/27/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.6 |
| 08/27/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 7.4 |
| 08/27/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.9 |
| 08/27/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 08/27/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.6 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10466179
190003      DOJ/NJ/ME                                                             Page 26
09/24/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/27/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.7 |
| 08/27/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/27/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.4 |
| 08/28/21 | E Crockett | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.1 |
| 08/28/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 1.2 |
| 08/28/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.1 |
| 08/28/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.6 |
| 08/28/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.5 |
| 08/28/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.3 |
| 08/28/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.3 |
| 08/28/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 1.1 |
| 08/28/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.1 |
| 08/28/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.7 |
| 08/28/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.8 |
| 08/28/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.9 |

44444      Purdue Pharma, LP (Document Matters)                                Invoice No. 10466179
190003     DOJ/NJ/ME                                                                      Page 27
09/24/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/29/21 | E Crockett | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.1 |
| 08/29/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 1.2 |
| 08/29/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.4 |
| 08/29/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.6 |
| 08/29/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.2 |
| 08/29/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 5.2 |
| 08/29/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.1 |
| 08/29/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.4 |
| 08/29/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.8 |
| 08/30/21 | N Bass | L120 | A101 | Manage privilege review | 3.3 |
| 08/30/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/30/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 8.8 |
| 08/30/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.3 |
| 08/30/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.4 |
| 08/30/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.9 |
| 08/30/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to | 9.6 |

44444       Purdue Pharma, LP (Document Matters)                        Invoice No. 10466179
190003      DOJ/NJ/ME                                                              Page 28
09/24/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | the DOJ investigation | |
| 08/30/21 | R Jones | L120 | A110 | Prepare documents for production | 1.1 |
| 08/30/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.3 |
| 08/30/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.4 |
| 08/30/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 08/30/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.4 |
| 08/30/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 08/30/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.1 |
| 08/30/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/30/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 08/31/21 | N Bass | L120 | A101 | Manage privilege review | 2.7 |
| 08/31/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.6 |
| 08/31/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.3 |
| 08/31/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.1 |
| 08/31/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 08/31/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 08/31/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10466179
190003     DOJ/NJ/ME                                                          Page 29
09/24/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/31/21 | R Jones | L120 | A110 | Prepare documents for production | 1.3 |
| 08/31/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.6 |
| 08/31/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.9 |
| 08/31/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.4 |
| 08/31/21 | C Pak | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 08/31/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.3 |
| 08/31/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.4 |
| 08/31/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 08/31/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.1 |
| 08/31/21 | T Williams | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.9 |
| | | | | | 2916.6 |

44444      Purdue Pharma, LP (Document Matters)                     Invoice No. 10466179
190003     DOJ/NJ/ME                                                              Page 30
09/24/21

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Rose Jones | Partner | 18.0 | 500.00 | 9,000.00 |
| John Tucker | Partner | 0.7 | 500.00 | 350.00 |
| Jon Jordan | Privilege Review Attorney | 71.0 | 240.00 | 17,040.00 |
| Bob Neufeld | Privilege Review Attorney | 45.3 | 240.00 | 10,872.00 |
| Elizabeth Crockett | Privilege Review Attorney | 23.6 | 240.00 | 5,664.00 |
| Sarah Primrose | Privilege Review Attorney | 233.2 | 240.00 | 55,968.00 |
| Meryl See | Privilege Review Attorney | 1.1 | 240.00 | 264.00 |
| Nicole Bass | Discovery Counsel | 31.8 | 350.00 | 11,130.00 |
| Michael Douglas | Privilege Review Attorney | 226.2 | 240.00 | 54,288.00 |
| Frankie Evans | Privilege Review Attorney | 2.1 | 240.00 | 504.00 |
| Gary Greco | Privilege Review Attorney | 219.3 | 240.00 | 52,632.00 |
| Ed McCafferty | Privilege Review Attorney | 169.9 | 240.00 | 40,776.00 |
| Chong Pak | Privilege Review Attorney | 228.2 | 240.00 | 54,768.00 |
| Alex Panos | Privilege Review Attorney | 150.5 | 240.00 | 36,120.00 |
| David Vandiver | Privilege Review Attorney | 263.0 | 240.00 | 63,120.00 |
| Hao Wang | Privilege Review Attorney | 215.7 | 240.00 | 51,768.00 |
| Amanda Wheeler | Privilege Review Attorney | 244.3 | 240.00 | 58,632.00 |
| Treaves Williams | Privilege Review Attorney | 35.4 | 240.00 | 8,496.00 |
| Enver Can | Privilege Review Attorney | 111.8 | 240.00 | 26,832.00 |
| Austin Gibson | Privilege Review Attorney | 174.8 | 240.00 | 41,952.00 |
| Chris Harris | Privilege Review Attorney | 226.9 | 240.00 | 54,456.00 |
| Justin Saxon | Privilege Review Attorney | 203.1 | 240.00 | 48,744.00 |
| Dan Handley | Paralegal | 16.0 | 225.00 | 3,600.00 |
| Ernest Clements | Litigation Technology Specialist | 4.7 | 315.00 | 1,480.50 |
| Total | | 2916.6 | | $708,456.50 |

44444     Purdue Pharma, LP (Document Matters)                    Invoice No. 10466179
190003    DOJ/NJ/ME                                                          Page 31
09/24/21

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|------:|------:|
| L120 | Analysis/Strategy | 49.8 | 20,130.00 |
| L140 | Document/File Management | 6.3 | 1,840.50 |
| L320 | Document Production (Defense) | 2860.5 | 686,486.00 |
|      | Total Fees | 2916.6 | 708,456.50 |