**BROWN RUDNICK LLP**
David J. Molton, Esq.
Steven D. Pohl, Esq. (admitted *pro hac vice*)
7 Times Square
New York, NY  10036
Telephone:  (212) 209-4800
Facsimile:  (212) 209-4801

*Co-Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------X
:
In re:                                                                          :          Chapter 11
                                                                                    :
PURDUE PHARMA L.P., *et al.*,                          :          Case No. 19-23649 (RDD)
                                                                                    :
                                   Debtors[1].                       :          (Jointly Administered)
                                                                                    :
--------------------------------------------------------------- X

**TWENTY-THIRD MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP**
**AS CO-COUNSEL TO THE AD HOC COMMITTEE OF**
**GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD OF AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584) Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant: | Brown Rudnick LLP |
|---|---|
| **Authorized to Provide Professional Services to:** | The Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 [Docket No. 553] |
| **Period for which compensation and reimbursement are sought:** | August 1, 2021 through August 31, 2021 |
| **Amount of Compensation sought as actual, reasonable, and necessary:** | $679,754.50 |
| **Current Fee Request** | $543,803.60 (80% of $679,754.50) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $1,113.42 |
| **Amount of Compensation and Expenses sought as allowed under the Interim Compensation Order** | $544,917.02 |
| **Total Fees and Expenses Inclusive of Holdback** | $680,867.92 |
| **This is a(n):**   _X_ Monthly Application    ___Interim Application    ___Final Application | |

Pursuant to the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "Fee Assumption Order"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "Interim Compensation Order"), Brown Rudnick LLP ("Brown Rudnick") Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in the above-captioned case, hereby submits this Twenty-third Monthly Fee Statement (the "Fee Statement") for the period of August 1, 2021 through and including August 31, 2021 (the "Statement Period").

## Itemization of Services Rendered and Disbursements Incurred

Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Statement Period, with respect to each of the project categories.  As reflected in Exhibit A, Brown Rudnick incurred $679,754.50 in fees during the Statement Period. Pursuant to this Fee Statement, Brown Rudnick seeks reimbursement for 80% of such fees, totaling $543,803.60.

Annexed hereto as **Exhibit B** is a chart of Brown Rudnick's professionals and paraprofessionals, including standard hourly rate for each attorney and paraprofessional who rendered services to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional.  The blended hourly billing rate of attorneys for all services provided during the Statement Period is $1,019.97.  The blended hourly rate of all paraprofessionals is $415.00.  A copy of the computer-generated time entries reflecting all time recorded, organized in project billing categories by Brown Rudnick is attached hereto as **Exhibit D.**

Annexed hereto as **Exhibit C** is a chart of necessary and out-of-pocket expenses incurred by Brown Rudnick in the amount of  $1,113.42 in connection with providing professional services during the Statement Period and a copy of the computer-generated list of expenses.

In accordance with the Fee Assumption Order, Brown Rudnick has separately recorded work performed relating to allocation of value among the Debtors' creditors (the "Allocation Fees").  To the best of its knowledge, Brown Rudnick has not included Allocation Fees in this Application.   Pursuant to the Fee Assumption Order, Brown Rudnick may request intercreditor allocation fees through a separate application at a later date.

## Notice

Brown Rudnick will provide notice of the Fee Statement in accordance with the Interim Compensation Order.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Fee Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Brown Rudnick an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection.  Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.

Dated:  October 7, 2021

Respectfully submitted,

BROWN RUDNICK LLP

/s/ *David J. Molton*
David J. Molton
Steven D. Pohl (admitted *pro hac vice*)
Seven Times Square
New York, New York 10019
Telephone:    (212) 209-4800
Facsimile:    (212) 209-4801
E-mail: dmolton@brownrudnick.com
        spohl@brownrudnick.com

*Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants*

**EXHIBIT A**

**SERVICES RENDERED BY
BROWN RUDNICK LLP**

**COMMENCING AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

**Summary of Fees Task Code**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 002 Asset Analysis and Recovery | 0.0 | $0.00 |
| 003 Assumption and Rejection of Leases and Contracts | 0.0 | $0.00 |
| 004 Business Operations | 0.0 | $0.00 |
| 005 Case Administration | 12.3 | $5,527.50 |
| 007 Claims Analysis | 0.0 | $0.00 |
| 008 Employment and Fee Applications | 5.0 | $3,544.00 |
| 009 Emergency Financing | 0.0 | $0.00 |
| 010 Litigation: Contested Matters and Adversary Proceedings[†] | 123.7 | $145,686.50 |
| 011 Meetings and Communication with Ad Hoc Committee & Creditors | 6.80 | $9,235.50 |
| 014 Plan and Disclosure Statement | 527.6 | $515,761.00 |
| **Total** | **675.4** | **$679,754.50** |
| | | |
| 20% Fee Holdback | | **$135,950.90** |
| 80% of Fees | | **$543,803.60** |
| Plus Expenses | | **$1,113.42** |
| Requested Amount | | **$680,867.92** |

---

[†]    Brown Rudnick has voluntarily reduced time spent attending the confirmation hearings by 25% for all timekeepers.

## EXHIBIT B

### SERVICES RENDERED BY BROWN RUDNICK LLP

### COMMENCING AUGUST 1, 2021 THROUGH AUGUST 31, 2021

### Summary of Hours and Fees by Professional

| Name of Professional | Position/Year Admitted to Practice/Department | 2021 Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| David J. Molton | Partner 1983 Bankruptcy & Corporate Restructuring | $1,545.00 | 30.2 | $46,659.00 |
| Steven D. Pohl | Partner 1989 Bankruptcy & Corporate Restructuring | $1,380.00 | 96.6 | $133,308.00 |
| Philip J Flink | Partner 1981 Corporate & Capital Markets | $1,235.00 | 9.9 | $12,226.50 |
| Eric Goodman | Partner 2018 Bankruptcy & Corporate Restructuring | $1,200.00 | 6.6 | $7,920.00 |
| Barbara J. Kelly | Counsel 1982 Corporate & Capital Markets | $1,115.00 | 75.9 | $84,628.50 |
| Kenneth A. Davis | Counsel 1996 Bankruptcy & Corporate Restructuring | $1,050.00 | 13.3 | $13,965.00 |
| Andreas Andromalos | Partner 2001 Corporate & Capital Markets | $1,035.00 | 42.2 | $43,677.00 |
| Nicole M. Bouchard | Partner 2005 Corporate & Capital Markets | $950.00 | 84.0 | $79,800.00 |
| Gerard T. Cicero | Associate 2015 Bankruptcy & Corporate Restructuring | $885.00 | 84.4 | $74,694.00 |
| Lisa Okragly | Associate 2018 Corporate & Capital Markets | $885.00 | 7.9 | $6,991.50 |
| Jennifer I. Charles | Partner 2009 Corporate & Capital Markets | $855.00 | 56.3 | $48,136.50 |
| Adam Grandy | Associate 2009 Corporate & Capital Markets | $845.00 | 7.2 | $6,084.00 |
| Tia C. Wallach | Associate 2013 Corporate & Capital Markets | $820.00 | 135.0 | $110,700.00 |
| Shirin Shahidi | Law Clerk Corporate & Capital Markets | $435.00 | 10.8 | $4,698.00 |
| Alexandra M. Deering | Paralegal Bankruptcy & Corporate Restructuring | $415.00 | 15.1 | $6,266.50 |
| **Total Fees Requested** | | | **675.4** | **$679,754.50** |

## EXHIBIT C

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP**

## COMMENCING AUGUST 1, 2021 THROUGH AUGUST 31, 2021

| EXPENSE | AMOUNT |
|---|---|
| | |
| Copies | $75.40 |
| Lexis | $827.02 |
| Pacer | $3.00 |
| Specialized Online Research | $89.00 |
| Westlaw | $119.00 |
| **Total Expenses** | **$1,113.42** |

# brownrudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6924658 |
| ATTN: DAVID MOLTON | Date | Sep 14, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through August 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035843.0001 | COSTS | 0.00 | 1,113.42 | 1,113.42 |
| | **Total** | **0.00** | **1,113.42** | **1,113.42** |

| | |
|---|---:|
| Total Current Fees | $0.00 |
| Total Current Costs | $1,113.42 |
| **Total Invoice** | **$1,113.42** |

**\*\*\*\*NEW REMITTANCE INSTRUCTIONS\*\*\*\***

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance page of this invoice.
Please update your records to reflect this change.



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6924658
RE: COSTS                                                            Page 2
September 14, 2021

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|------:|
| 08/01/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 08/01/21 | LEXIS | 106.25 |
| 08/01/21 | LEXIS | 0.45 |
| 08/01/21 | LEXIS | 671.32 |
| 08/01/21 | LEXIS | 49.00 |
| 08/01/21 | PACER | 3.00 |
| 08/02/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 08/02/21 | COPIES | 0.10 |
| 08/02/21 | COPIES | 2.30 |
| 08/05/21 | COPIES | 2.20 |
| 08/05/21 | COPIES | 11.90 |
| 08/06/21 | COPIES | 0.20 |
| 08/07/21 | COPIES | 2.70 |
| 08/08/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 08/09/21 | COPIES | 1.10 |
| 08/10/21 | COPIES | 1.90 |
| 08/10/21 | COPIES | 12.60 |
| 08/10/21 | COPIES | 1.50 |
| 08/11/21 | COPIES | 0.90 |
| 08/11/21 | COPIES | 0.10 |
| 08/13/21 | COPIES | 0.30 |
| 08/13/21 | COPIES | 0.40 |
| 08/15/21 | COPIES | 0.50 |
| 08/16/21 | COPIES | 1.10 |
| 08/16/21 | COPIES | 0.50 |
| 08/16/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 08/17/21 | COPIES | 0.10 |
| 08/17/21 | COPIES | 0.30 |
| 08/17/21 | COPIES | 4.40 |
| 08/17/21 | COPIES | 0.10 |
| 08/17/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 08/18/21 | COPIES | 4.60 |
| 08/19/21 | COPIES | 2.10 |
| 08/19/21 | COPIES | 1.40 |
| 08/20/21 | COPIES | 0.40 |

**BR**

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES      Invoice 6924658
RE: COSTS                                                                                    Page 3
September 14, 2021

| Date | Description | Value |
|------|-------------|------:|
| 08/20/21 | COPIES | 0.80 |
| 08/20/21 | COPIES | 0.60 |
| 08/23/21 | COPIES | 0.10 |
| 08/23/21 | COPIES | 0.30 |
| 08/23/21 | COPIES | 0.30 |
| 08/24/21 | COPIES | 19.60 |
|  | **Total Costs** | **1,113.42** |

## C O S T  S U M M A R Y

| Description | Value |
|-------------|------:|
| SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| LEXIS | 827.02 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 119.00 |
| PACER | 3.00 |
| COPIES | 75.40 |
| **Total Costs** | **1,113.42** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brown rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6924658 |
| Date | Sep 14, 2021 |
| Client | 035843 |

RE: COSTS



**Balance Due:  $1,113.42**

To ensure proper credit to your account, please include this page with your payment.

******NEW REMITTANCE INSTRUCTIONS******

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance
page of this invoice.
Please update your records to reflect this change.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:  021000021
SWIFT Code:  CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  760367067

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

## EXHIBIT D

**Time Entries for Each Professional by Task Code (Invoice)**

# brown**rudnick**

| | |
|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES<br>ATTN: DAVID MOLTON<br>BROWN RUDNICK<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | Invoice        6924657<br>Date      Sep 14, 2021<br>Client           035843 |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035843.0005 | CASE ADMINISTRATION | 5,527.50 | 0.00 | 5,527.50 |
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 3,544.00 | 0.00 | 3,544.00 |
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 145,686.50 | 0.00 | 145,686.50 |
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 9,235.50 | 0.00 | 9,235.50 |
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 515,761.00 | 0.00 | 515,761.00 |
| | **Total** | **679,754.50** | **0.00** | **679,754.50** |

| | |
|---|---:|
| Total Current Fees | $679,754.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$679,754.50** |

**\*\*\*\*NEW REMITTANCE INSTRUCTIONS\*\*\*\***

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance
page of this invoice.
Please update your records to reflect this change.

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6924657 |
| Date | Sep 14, 2021 |
| Client | 035843 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0005 | CASE ADMINISTRATION | 5,527.50 | 0.00 | 5,527.50 |
| | **Total** | **5,527.50** | **0.00** | **5,527.50** |

| | |
|---|---|
| Total Current Fees | $5,527.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$5,527.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                     Invoice 6924657
September 14, 2021                                                          Page 3

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/02/21 | DEERING | DRAFT APPLICATION FOR PRO HAC VICE FOR LOUIS BOGRAD (.5) AND EMAILS WITH L. BOGRAD RE SAME (.3) | 0.80 | 332.00 |
| 08/03/21 | DEERING | REVISE PRO HAC VICE APPLICATION FOR S. ISSACHAROFF | 0.30 | 124.50 |
| 08/03/21 | DEERING | REVIEW E. GRIM PRO HAC (.2) AND DRAFT EMAIL TO CHAMBERS RE SUBMISSION OF ORDER RE SAME (.2) AND EMAILS WITH G. CICERO RE SAME (.1) | 0.50 | 207.50 |
| 08/04/21 | DEERING | DRAFT NOTICE OF APPEARANCE FOR J. RICE (.4) AND EMAILS WITH G. CICERO RE SAME (.3) | 0.70 | 290.50 |
| 08/04/21 | DEERING | DRAFT PRO HAC VICE TRACKING CHART (.5) AND EMAIL TO G. CICERO RE SAME (.1) | 0.60 | 249.00 |
| 08/04/21 | DEERING | REVISE E. GRIM PRO HAC ORDER (.2) AND DRAFT EMAIL TO CHAMBERS RE SAME (.2) | 0.40 | 166.00 |
| 08/05/21 | DEERING | PREP AND FILE PRO HAC VICE FOR S. ISSACHAROFF (.5) AND EMAILS WITH G. CICERO RE SAME (.5) | 1.00 | 415.00 |
| 08/05/21 | DEERING | REVIEW AND CIRCULATE E. GRIM PRO HAC ORDER | 0.20 | 83.00 |
| 08/06/21 | DEERING | TC WITH CHAMBERS RE PRO HAC FEES (.3) AND EMAILS WITH G. CICERO RE SAME (.2) | 0.50 | 207.50 |
| 08/06/21 | DEERING | DRAFT EMAIL TO CHAMBERS RE SUBMISSION TO S. ISSACHAROFF PRO HAC ORDER | 0.40 | 166.00 |
| 08/06/21 | DEERING | FILE L. BOGRAD AND J. RICE PRO HAC APPLICATIONS (.6); DRAFT EMAIL TO CHAMBERS RE SUBMISSION OF SAME (.4); EMAILS WITH G. CICERO RE SAME (.5) | 1.50 | 622.50 |
| 08/06/21 | CICERO | PREPARE AND FINALIZE NON-STATE AHC MEMBER PRO HAC MOTIONS FOR FILING AHEAD OF THE CONFIRMATION HEARING | 0.90 | 796.50 |
| 08/07/21 | DEERING | REVIEW DOCKET AND CIRCULATE WEINBERGER DECLARATION TO P.WEINBERGER | 0.50 | 207.50 |
| 08/10/21 | DEERING | COORDINATE TELEPHONIC APPEARANCE FOR G. CICERO AND D. MOLTON RE CONFIRMATION HEARING | 0.40 | 166.00 |
| 08/12/21 | DEERING | COORDINATE S. POHL APPEARANCE FOR CONFIRMATION HEARING | 0.30 | 124.50 |
| 08/13/21 | DEERING | CIRCULATE HAMERMESH DECLARATION TO S. POHL | 0.20 | 83.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
September 14, 2021

Invoice 6924657
Page 4

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/16/21 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 | 207.50 |
| 08/18/21 | DEERING | COORDINATE TELEPHONIC APPEARANCE FOR S. POHL, G. CICERO, E. GOODMAN, AND D. MOLTON FOR CONT. CONFIRMATION HEARING | 0.60 | 249.00 |
| 08/20/21 | DEERING | COORDINATE TELEPHONIC APPEARANCE FOR D. MOLTON, S. POHL, G. CICERO AND E. GOODMAND FOR HEARING ON 8/25 & 26 | 0.50 | 207.50 |
| 08/25/21 | DEERING | COORDINATE ORDER OF TRANSCRIPT FROM HEARING ON 8.25.21 | 0.40 | 166.00 |
| 08/25/21 | DEERING | COORDINATE TELEPHONIC REGISTRATIONS FOR G. CICERO, D. MOLTON, S. POHL AND E. GOODMAN FOR CONT. CONFIRMATION HEARING | 0.50 | 207.50 |
| 08/30/21 | DEERING | EMAILS WITH G. CICERO RE 8.25.21 CONFIRMATION HEARING TRANSCRIPT | 0.20 | 83.00 |
| 08/31/21 | DEERING | COORDINATE TELEPHONIC APPEARANCE FOR D. MOLTON, G. CICERO AND J. RICE FOR HEARING ON 9.1.21 | 0.40 | 166.00 |
| | **Total Hours and Fees** | | **12.30** | **5,527.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| GERARD T. CICERO | 0.90 | hours at | 885.00 | 796.50 |
| ALEXANDRA M. DEERING | 11.40 | hours at | 415.00 | 4,731.00 |
| **Total Fees** | | | | **5,527.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| Invoice | 6924657 |
| Date | Sep 14, 2021 |
| Client | 035843 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 3,544.00 | 0.00 | 3,544.00 |
| | **Total** | **3,544.00** | **0.00** | **3,544.00** |

| | |
|---|---|
| Total Current Fees | $3,544.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$3,544.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6924657
September 14, 2021                                                                        Page 6

RE: EMPLOYMENT AND FEE APPLICATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/15/21 | DEERING | REVIEW DRAFT INTERIM ORDER APPROVING 5TH INTERIM FEE APPLICATION (.3); EMAILS WITH C. GANGE RE SAME (.2) | 0.50 | 207.50 |
| 08/17/21 | DEERING | DRAFT 22ND MONTHLY FEE STATEMENT | 1.50 | 622.50 |
| 08/17/21 | DEERING | DRAFT EMAIL TO C. GANGE RE DRAFT 22ND MONTHLY FEE STATEMENT | 0.40 | 166.00 |
| 08/23/21 | MOLTON | REVIEW TCC ADVENTIST RESPONSE BRIEF TO 9TH CIRCUIT | 1.30 | 2,008.50 |
| 08/25/21 | DEERING | REVISE 22ND MONTHLY FEE STATEMENT (.5); FILE SAME (.4); SERVICE OF SAME (.2); UPDATE CASE CALENDAR RE OBJECTION DEADLINE (.2) | 1.30 | 539.50 |
| | **Total Hours and Fees** | | **5.00** | **3,544.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| DAVID J. MOLTON | 1.30 | hours at | 1,545.00 | 2,008.50 |
| ALEXANDRA M. DEERING | 3.70 | hours at | 415.00 | 1,535.50 |
| **Total Fees** | | | | **3,544.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6924657 |
| Date | Sep 14, 2021 |
| Client | 035843 |

RE: LITIGATION: CONTESTED MATTERS, ADVERSARY
PROCEEDINGS, AND AUTOMATIC STAY

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 145,686.50 | 0.00 | 145,686.50 |
| | **Total** | **145,686.50** | **0.00** | **145,686.50** |

| | |
|---|---|
| Total Current Fees | $145,686.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$145,686.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
September 14, 2021

Invoice 6924657
Page 8

RE: LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/09/21 | CICERO | PREPARE FOR AND ATTEND PRE-TRIAL SCHEDULING AND STATUS CONFERENCE | 1.80 | 1,593.00 |
| 08/09/21 | CHARLES | ATTEND PORTION OF PRE-TRIAL CONFERENCE | 1.20 | 1,026.00 |
| 08/09/21 | MOLTON | ATTEND PURDUE FINAL PRE-TRIAL CONFERENCE | 1.80 | 2,781.00 |
| 08/09/21 | POHL | PRE-TRIAL COURT CONFERENCE FOR CONFIRMATION HEARING | 1.80 | 2,484.00 |
| 08/12/21 | POHL | ATTEND CONFIRMATION HEARING | 4.80 | 6,624.00 |
| 08/12/21 | MOLTON | ATTEND PURDUE CONFIRMATION TRIAL BEFORE JUDGE DRAIN | 1.70 | 2,626.50 |
| 08/12/21 | KELLY | JOIN SELECT PORTIONS OF CONFIRMATION HEARING | 1.30 | 1,449.50 |
| 08/12/21 | CICERO | ATTEND CONFIRMATION HEARING DAY 1 | 4.80 | 4,248.00 |
| 08/13/21 | CICERO | ATTEND CONFIRMATION HEARING DAY 2 | 5.20 | 4,602.00 |
| 08/13/21 | MOLTON | ATTEND PURDUE CONFIRMATION HEARING BEFORE JUDGE DRAIN FOR AHC WITNESSES | 2.00 | 3,090.00 |
| 08/13/21 | POHL | ATTEND SECOND DAY OF TRIAL | 5.20 | 7,176.00 |
| 08/16/21 | KELLY | JOIN SELECT PORTIONS OF CONFIRMATION HEARING | 3.20 | 3,568.00 |
| 08/16/21 | CICERO | ATTEND DAY 3 OF THE CONFIRMATION HEARING | 5.40 | 4,779.00 |
| 08/16/21 | POHL | ATTEND TRIAL (DAY 3) | 5.40 | 7,452.00 |
| 08/16/21 | MOLTON | ATTEND PORTIONS OF CONFIRMATION HEARING | 1.50 | 2,317.50 |
| 08/17/21 | CICERO | ATTEND AND PARTICIPATE IN DAY 4 OF CONFIRMATION HEARING | 5.60 | 4,956.00 |
| 08/17/21 | POHL | ATTEND TRIAL (DAY 4) | 5.60 | 7,728.00 |
| 08/17/21 | MOLTON | ATTEND PORTIONS OF CONFIRMATION HEARING | 3.20 | 4,944.00 |
| 08/17/21 | CHARLES | CONFIRMATION HEARING | 1.00 | 855.00 |
| 08/17/21 | KELLY | MONITOR SELECT PORTIONS OF CONFIRMATION HEARING | 3.50 | 3,902.50 |
| 08/18/21 | CICERO | ATTEND DAY 5 OF CONFIRMATION HEARING | 3.00 | 2,655.00 |
| 08/18/21 | KELLY | MONITOR SELECT PORTIONS OF CONFIRMATION HEARING CALL | 2.50 | 2,787.50 |
| 08/18/21 | POHL | ATTEND CONFIRMATION HEARING (DAY 4) | 3.20 | 4,416.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                          Invoice 6924657
September 14, 2021                                                                        Page 9

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/18/21 | MOLTON | ATTEND CONTINUED CONFIRMATION HEARING | 2.40 | 3,708.00 |
| 08/19/21 | POHL | ATTEND CONFIRMATION HEARING (DAY 6) | 4.20 | 5,796.00 |
| 08/19/21 | MOLTON | ATTEND SELECTED PORTIONS OF PURDUE CONFIRMATION HEARING | 1.20 | 1,854.00 |
| 08/19/21 | CICERO | ATTEND SELECTED PORTIONS OF PURDUE CONFIRMATION HEARING | 3.50 | 3,097.50 |
| 08/19/21 | KELLY | JOIN SELECT PORTIONS OF CONFIRMATION HEARING | 2.80 | 3,122.00 |
| 08/23/21 | CICERO | ATTEND CONFIRMATION HEARING DAY 7 | 5.70 | 5,044.50 |
| 08/25/21 | GOODMAN | ATTEND CONFIRMATION HEARING BEFORE JUDGE DRAIN (VIA ZOOM) | 3.90 | 4,680.00 |
| 08/25/21 | CICERO | PARTICIPATE IN CONFIRMATION HEARING | 6.00 | 5,310.00 |
| 08/25/21 | POHL | ATTEND LAST DAY OF CONFIRMATION HEARING (DAY 8) | 5.20 | 7,176.00 |
| 08/25/21 | MOLTON | ATTEND PURDUE CONFIRMATION HEARING | 3.20 | 4,944.00 |
| 08/25/21 | CHARLES | CONFIRMATION HEARING | 1.50 | 1,282.50 |
| 08/27/21 | CICERO | ATTEND CONFIRMATION HEARING AND DEBRIEF | 2.50 | 2,212.50 |
| 08/27/21 | GOODMAN | ATTEND PURDUE CONFIRMATION HEARING VIA ZOOM | 2.70 | 3,240.00 |
| 08/27/21 | POHL | ATTEND LAST PLAN CONFIRMATION TRIAL DAY | 2.00 | 2,760.00 |
| 08/27/21 | MOLTON | ATTEND LAST DAY OF ORAL ARGUMENT RE CONFIRMATION HEARING AND TRIAL | 2.20 | 3,399.00 |
| | **Total Hours and Fees** | | **123.70** | **145,686.50** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| STEVEN POHL | 37.40 | hours at | 1,380.00 | 51,612.00 |
| DAVID J. MOLTON | 19.20 | hours at | 1,545.00 | 29,664.00 |
| BARBARA J. KELLY | 13.30 | hours at | 1,115.00 | 14,829.50 |
| JENNIFER I. CHARLES | 3.70 | hours at | 855.00 | 3,163.50 |
| GERARD T. CICERO | 43.50 | hours at | 885.00 | 38,497.50 |
| ERIC R. GOODMAN | 6.60 | hours at | 1,200.00 | 7,920.00 |
| **Total Fees** | | | | **145,686.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brown rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6924657 |
| Date | Sep 14, 2021 |
| Client | 035843 |

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC
COMMITTEE & CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 9,235.50 | 0.00 | 9,235.50 |
| | **Total** | **9,235.50** | **0.00** | **9,235.50** |

| | |
|---|---|
| Total Current Fees | $9,235.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$9,235.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6924657
September 14, 2021                                                                                      Page 11

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/03/21 | POHL | REVIEW AHC UPDATES | 0.30 | 414.00 |
| 08/09/21 | POHL | CALL WITH CLIENT GROUP RE TRUST TAX MATTERS | 0.50 | 690.00 |
| 08/11/21 | POHL | ATTEND WEEKLY AHC UPPDATE AND STRATEGY CALL WITH FULL AHC MEMBERSHIP AND COCOUNSEL | 1.00 | 1,380.00 |
| 08/11/21 | MOLTON | ATTEND WEEKLY AHC UPDATE AND STRATEGY CALL WITH FULL AHC MEMBERSHIP AND COCOUNSEL | 1.30 | 2,008.50 |
| 08/11/21 | CICERO | ATTEND WEEKLY AHC UPDATE AND STRATEGY CALL WITH FULL AHC MEMBERSHIP AND CO-COUNSEL | 1.10 | 973.50 |
| 08/17/21 | POHL | REVIEW CLIENT UPDATES | 0.30 | 414.00 |
| 08/18/21 | POHL | ATTEND WEEKLY AHC UPDATE AND STRATEGY CALL WITH FULL AHC MEMBERSHIP AND COCOUNSEL | 1.20 | 1,656.00 |
| 08/18/21 | MOLTON | ATTEND WEEKLY AHC UPDATE AND STRATEGY CALL WITH FULL AHC MEMBERSHIP AND COCOUNSEL | 1.10 | 1,699.50 |
| **Total Hours and Fees** | | | **6.80** | **9,235.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| STEVEN POHL | 3.30 | hours at | 1,380.00 | 4,554.00 |
| DAVID J. MOLTON | 2.40 | hours at | 1,545.00 | 3,708.00 |
| GERARD T. CICERO | 1.10 | hours at | 885.00 | 973.50 |
| **Total Fees** | | | | **9,235.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6924657 |
| Date | Sep 14, 2021 |
| Client | 035843 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 515,761.00 | 0.00 | 515,761.00 |
| | **Total** | **515,761.00** | **0.00** | **515,761.00** |

| | |
|---|---|
| Total Current Fees | $515,761.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$515,761.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6924657
September 14, 2021                                                                                    Page 13

RE: PLAN AND DISCLOSURE STATEMENT

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/01/21 | WALLACH | REVIEW UCC COMMENTS TO SETTLEMENT AGREEMENT | 0.40 | 328.00 |
| 08/01/21 | POHL | REVIEW AND COMMENTS TO SETTLEMENT AGREEMENT | 2.00 | 2,760.00 |
| 08/01/21 | ANDROMALOS | REVIEW REVISED SETTLEMENT AGMT COMMENTS FROM AKIN AND SEVERAL ISSUES RE SAME (1.0); SEVERAL CORRESPONDENCE WITH GROUP RE SAME (.7) | 1.70 | 1,759.50 |
| 08/02/21 | WALLACH | REVIEW DEBTORS' REVISED DRAFT OF SETTLEMENT AGREEMENT (4.1); CORRESPONDENCE WITH DEBTORS' COUNSEL ON REVISED DRAFT OF SETTLEMENT AGREEMENT (1.5) | 5.60 | 4,592.00 |
| 08/02/21 | CICERO | CONTINUED REVIEW AND REVISIONS TO WEINBERGER DECLARATION (.7); REVIEW AND REVISE DRAFT BRIEF RE: FEES (.5); PLAN AND PARTICIPATE IN CALL OVER CONFIDENTIALITY ISSUES IN DECLARATION (.9) | 2.10 | 1,858.50 |
| 08/02/21 | CICERO | COORDINATE NEGOTIATIONS WITH MSGE PRINCIPALS AND AHC PRINCIPALS OVER UNRESOLVED FEE PROTOCOL, INCLUDING MULTIPLE EMAILS TO AHC MEMBERS RE: SAME | 0.80 | 708.00 |
| 08/02/21 | MOLTON | TELEPHONE CONFERENCE WITH KEVIN MACLAY RE PLAN ISSUES AND PLAN DOCUMENTS | 0.70 | 1,081.50 |
| 08/02/21 | MOLTON | COMMUNICATE WITH AHC PROFESSIONALS RE KEVIN MACLAY ISSUES RE PLAN AND PLAN DOCUMENTS | 0.60 | 927.00 |
| 08/02/21 | MOLTON | CONFIRMATION HEARING PREPARATION (.5); REVIEW SUBJECT DOCUMENTS (.7) | 1.20 | 1,854.00 |
| 08/02/21 | POHL | REVIEW AND COMMENT ON SACKLER SETTLEMENT AGREEMENT (1.5); REVIEW DISTRIBUTOR PLAN/CURE OBJECTION (1.4) | 2.90 | 4,002.00 |
| 08/02/21 | ANDROMALOS | REVIEW DEVELOPMENTS AND CORRESPONDENCE RE SAME (.5); REVIEW REVISED DOCS (.6) | 1.10 | 1,138.50 |
| 08/02/21 | FLINK | DRAFT AND REVISE COMMENTS TO CONFIRMATION ORDER | 1.40 | 1,729.00 |
| 08/02/21 | BOUCHARD | REVIEW AND ANALYSIS OF SETTLEMENT AGREEMENT REVISIONS (2.1); REVIEW AND REVISE TAX MATTERS AGREEMENTS (2.0) | 4.10 | 3,895.00 |
| 08/02/21 | OKRAGLY | EDIT TAX MATTERS AGREEMENTS | 2.40 | 2,124.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
September 14, 2021

Invoice 6924657
Page 14

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/02/21 | KELLY | CORRESPONDENCE WITH TRIBES ADVISORS ON OPEN MATTERS (.4); REVIEW FURTHER COMMENTS ON DRAFT CONFIRMATION ORDER (.4); CALL WITH DPW ON ADVANCE BUDGETS (.4); CALL WITH MSGE ADVISOR ON ADVANCE BUDGETS (.3); REVISIONS AND CORRESPONDENCE REGARDING ADVANCE BUDGETS (1.1); DRAFT AND RESPOND TO CORRESPONDENCE ON NOAT AND TAFT TAX AGREEMENTS WITH SHAREHOLDER PARTIES (.8); REVISE ADVANCE BUDGETS FOR NOAT, MDT TOPCO AND CIRCULATE (.7) | 4.10 | 4,571.50 |
| 08/02/21 | CHARLES | REVIEW COMMENTS TO CONFIRMATION ORDER (1.5); STRATEGIZE REGARDING SAME (.5) | 2.00 | 1,710.00 |
| 08/03/21 | CICERO | CONTINUED WORK ON VARIOUS CONFIRMATION BRIEFING, DECLARATION DRAFTING (4.5); EMAILS TO PEC MEMBERS RE: OUTSTANDING STRATEGY ISSUES AROUND CONFIRMATION BRIEFING RE: SAME (.7) | 5.20 | 4,602.00 |
| 08/03/21 | CHARLES | REVIEW REVISED TOPCO AND NEWCO AGREEMENTS AND COVENANTS FROM KL AND DOJ | 1.90 | 1,624.50 |
| 08/03/21 | SHAHIDI | UPDATE PURDUE TASK LISTS | 1.90 | 826.50 |
| 08/03/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE RE DEVELOPMENTS, OPEN ISSUES AND LOGISTICS RE CLOSING (1.0); CALL WITH KL, AKIN AND PILLSBURY RE OPEN ISSUES (1.0); SEVERAL CORRESPONDENCE WITH TEAM RE SAME (1.1) | 3.10 | 3,208.50 |
| 08/03/21 | POHL | REVIEW AND COMMENT ON DRAFT PLAN CONFIRMATION BRIEF AND DECLARATIONS (2.0); REVIEW AND COMMENT ON SACKLER AGREEMENT DRAFTS (1.2); REVIEW UPDATED DRAFTS OF EXIT ORGANIZATIONAL DOCUMENTS (.9); ALL HANDS CREDITOR SIDE CALL WITH  NCSG RE SACKLER AGREEMENT (1.0) | 5.10 | 7,038.00 |
| 08/03/21 | FLINK | REVIEW DOJ COMMENTS RE GOVERNANCE COVENANTS | 0.30 | 370.50 |
| 08/03/21 | WALLACH | CORRESPONDENCE (.9) AND ANALYSIS OF SETTLEMENT AGREEMENT OPEN ISSUES WITH DEBTORS' COUNSEL (2.0) | 2.90 | 2,378.00 |
| 08/03/21 | DAVIS | REVIEW DRAFT CONFIRMATION BRIEF, KL CASE UPDATE AND WORKING GROUP CORRESPONDENCE | 1.20 | 1,260.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
September 14, 2021

Invoice 6924657
Page 15

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/03/21 | BOUCHARD | CONFERENCE WITH DEBTOR TAX COUNSEL AND KRAMER LEVIN TAX RE: REVISIONS TO SETTLEMENT AGREEMENT (1.2); REVIEW AND LEGAL ANALYSIS OF SACKLER FAMILY COUNSEL PROPOSED REVISIONS TO SAME (2.9) | 4.10 | 3,895.00 |
| 08/03/21 | KELLY | CALL WITH DPW RE FOUNDATIONS TAX MATTERS (1.1); DRAFT SUMMARY OF DPW FOUNDATIONS TAX MATTERS CALL (.4); ANALYZE POSSIBLE SOLUTIONS TO OBJECTION TO PLAN (1.0); REVIEW AND COMMENT ON KL SUMMARY OF DOJ TERMS (1.0); CALL WITH TRIBES ADVISOR ON OBJECTION TO PLAN (.6) | 4.10 | 4,571.50 |
| 08/04/21 | WALLACH | REVIEW SETTLEMENT AGREEMENT OPEN ISSUES | 0.60 | 492.00 |
| 08/04/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE RE DEVELOPMENTS AND ISSUES  RE SAME (.5); REVIEW ISSUES LIST PREPARED BY AKIN (.4) | 0.90 | 931.50 |
| 08/04/21 | POHL | REVIEW AND RESPOND TO SACKLER AGREEMENT DRAFTS AND CORRESPONDENCE | 0.80 | 1,104.00 |
| 08/04/21 | POHL | REVIEW EXIT INSURANCE AND OPERATING AGREEMENT MATTERS | 1.20 | 1,656.00 |
| 08/04/21 | POHL | AHC SUBGROUP CALL RE EXIT OPERATING AGREEMENTS | 0.50 | 690.00 |
| 08/04/21 | POHL | REVIEW AND PROVIDE COMMENTS TO AMENDED PLAN | 1.10 | 1,518.00 |
| 08/04/21 | KELLY | CALL WITH KL AND HL TO DISCUSS TOPCO NEWCO LLC AGREEMENT MATTERS (2.0); REVIEW AND EDIT FOLLOW UP COMMENTS ON TOPCO NEWCO LLC AGREEMENT MATTERS (1.6); CALL WITH DPW TO DISCUSS FUNDING ADVANCE MOTION (.5); WORK ON DOCUMENTATION FOR FUNDING ADVANCE PROCEDURES AND PROVIDE TO DPW (1.2); CALL WITH GILBERT FIRM ON FOUNDATION MATTERS (4.); FOLLOW UP EMAIL WITH ANALYSIS OF FOUNDATION MATTERS (.9); CALL WITH SERVICE PROVIDER REGARDING POST-EFFECTIVE DATE ENGAGEMENT (.5); REVIEW PUBLIC CREDITOR ENTITIES POST-EFFECTIVE DATE INSURANCE AND SUMMARIZE FOR AHC PROFESSIONALS (.5); FOLLOW UP WITH KL TEAM ON SHAREHOLDER/PUBLIC CREDITOR ENTITIES' TAX AGREEMENTS (.2) | 7.80 | 8,697.00 |
| 08/04/21 | FLINK | PREPARE FOR (.4) AND ALL HANDS CALL WITH FA'S RE OPEN GOVERNANCE AND RELATED ISSUES (2.2) | 2.60 | 3,211.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 08/04/21 | BOUCHARD | REVIEW AND ANALYSIS OF REVISED PLAN (.9); MULTIPLE COMMUNICATIONS WITH KRAMER LEVIN TAX RE: SETTLEMENT AGREEMENT AND TAX MATTERS AGREEMENTS (1.0); REVIEW AND ANALYZE TAX MATTERS RELATED TO SETTLEMENT AGREEMENT (2.0) | 3.90 | 3,705.00 |
| 08/04/21 | DAVIS | REVIEW DRAFTS OF CONFIRMATION BRIEF, REVISED PLAN (1.0); KL CASE UPDATE AND WORKING GROUP CORRESPONDENCE (.8) | 1.80 | 1,890.00 |
| 08/04/21 | CICERO | ATTEND CALL WITH CO-COUNSEL RE: CONFIRMATION BRIEFING (1.1); ATTEND CALL WITH NON-STATE AHC MEMBERS RE: CONFIRMATION BRIEFING AND STRATEGY CHOICES RE: APPEARANCES (.8); CALL WITH S. ISSACHAROFF RE: SAME (.4); FURTHER CALL WITH CO-COUNSEL RE: SAME APPEARANCE ISSUES AND STRATEGY (.5); REVISE AND FINALIZE DECLARATIONS IN SUPPORT OF CONFIRMATION (2.0) | 4.80 | 4,248.00 |
| 08/04/21 | CHARLES | CALL WITH CLIENTS AND KL TO DISCUSS GOVERNANCE COVENANTS AND LLCAS AND DOJ COMMENTS TO SAME (1.2); REVIEW AND COMMENT ON REVISED LLCAS, GOVERNANCE COVENANTS AND OPERATIONS AGREEMENTS AND DOJ COMMENTS TO SAME (3.0); REVIEW AND COMMENT ON CONFIRMATION ORDER AND INCORPORATE TEAM COMMENTS (3.5) | 7.50 | 6,412.50 |
| 08/04/21 | SHAHIDI | RESERVE DEL CORPORATION NAMES FOR NOAT II, TRIBE TRUST II, OPIOID MDT II, AND MNK LLC (.7); REVISE CONFIRMATION ORDER (2.0) | 2.70 | 1,174.50 |
| 08/05/21 | CICERO | FINALIZE DECLARATIONS OF P. WEINBERGER AND J. CONROY FOR FILING AND MULTIPLE EMAIL COMMUNICATIONS RE: SAME (2.1); REVIEW REVISED VERSIONS OF CONFIRMATION BRIEFING (1.8); PREPARE AND FILE PRO HAC VICE FOR S. ISSACHAROFF (.5) | 4.40 | 3,894.00 |
| 08/05/21 | WALLACH | REVIEW SACKLER DRAFT OF SETTLEMENT AGREEMENT (5.0); PREPARE OPEN ISSUES LIST ON SETTLEMENT AGREEMENT (1.5) | 6.50 | 5,330.00 |
| 08/05/21 | SHAHIDI | INTERNAL CORPORATE CALL RE PURDUE (.4); REVISE CONFIRMATION ORDER (.6); UPDATE OF TASK LISTS (.5); TELEPHONE CALL WITH B. KELLY RE SAME (.2) | 1.70 | 739.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
September 14, 2021

Invoice 6924657
Page 17

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/05/21 | CHARLES | LEAD CORPORATE UPDATE CALL WITH KL TEAM (1.0); REVIEW AND COMMENT ON REVISED NEWCO, TOPCO AGREEMENTS AND GOVERNANCE COVENANTS AND CALLS WITH P. FLINK AND J. TAUB REGARDING ISSUES WITH SAME (3.0); CORRESPONDENCE REGARDING OPEN ITEMS AND COMMENTS TO VARIOUS DOCUMENTS (.6) | 4.60 | 3,933.00 |
| 08/05/21 | KELLY | CALL WITH DPW TAX TO DISCUSS ADVANCE FUNDING AND OTHER TAX MATTERS (1.0); FOLLOW UP CORRESPONDENCE WITH DPW TO ADDRESS ADVANCE FUNDING MATTERS (.5); CALL WITH JEN CHARLES TO DISCUSS FURTHER TOPCO/NEWCO MATTERS (.4); REVIEW KL COMMENTS ON TOPCO/NEWCO MATTERS (.4); CALL WITH SERVICE PROVIDER REGARDING PRE-EFFECTIVE DATE ADMIN MATTERS (.5); CORRESPOND WITH AHC PROFESSIONALS REGARDING POST-EFFECTIVE DATE ADMIN MATTERS (.5): REVIEW AND EDIT TAX MATTERS AGREEMENTS FOR MDT AND NEWCO (1.1); DISCUSS TAX MATTERS AGREEMENTS WITH BOUCHARD (.2); CALL WITH J CHARLES ON CONFIRMATION ORDER COMMENTS (.3); FURTHER CORRESPONDENCE WITH DPW REGARDING MOTION LANGUAGE AND REVISIONS (.6) | 5.50 | 6,132.50 |
| 08/05/21 | DAVIS | REVIEW FURTHER REVISED DRAFT OF CONFIRMATION BRIEF, DECLARATIONS, KL CASE UPDATES AND WORKING GROUP CORRESPONDENCE | 1.40 | 1,470.00 |
| 08/05/21 | POHL | REVIEW SACKLER AGREEMENT DRAFT | 0.30 | 414.00 |
| 08/05/21 | POHL | REVIEW CONFIRMATION RELATED PLEADINGS | 1.20 | 1,656.00 |
| 08/05/21 | POHL | CREDITOR SIDE CALL RE SACKLER AGREEMENT | 1.00 | 1,380.00 |
| 08/05/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE RE STATUS AND DEVELOPMENTS (.4); CORRESPONDENCE WITH TEAM RE SAME (.4) | 0.80 | 828.00 |
| 08/05/21 | FLINK | CALL WITH KL AND FA'S RE OPEN ITEMS (.6); REVIEW COMMENTS ON GOVERNANCE COVENANT (2.3) | 2.90 | 3,581.50 |
| 08/05/21 | BOUCHARD | WEEKLY CALL WITH CORPORATE COUNSEL RE: M&A MATTERS (1.0); WEEKLY CALL WITH DEBTOR TAX COUNSEL RE: OUTSTANDING TAX MATTERS (1.0); DRAFT SELECTED TAX MATTERS AGREEMENTS (2.5); REVIEW AND ANALYSIS OF SETTLEMENT AGREEMENT (1.0) | 5.50 | 5,225.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                  Invoice 6924657
September 14, 2021                                                                          Page 18

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/06/21 | POHL | CALL WITH DEBTOR/CREDITORS RE SACKLER AGREEMENT | 1.00 | 1,380.00 |
| 08/06/21 | POHL | REVIEW CONFIRMATION HEARING FILINGS | 1.00 | 1,380.00 |
| 08/06/21 | POHL | REVIEW UPDATES TO SACKLER AGREEMENT ISSUES AND NEGOTIATIONS | 1.00 | 1,380.00 |
| 08/06/21 | FLINK | REVIEW HSR ISSUES | 0.20 | 247.00 |
| 08/06/21 | FLINK | REVIEW GOVERNANCE COVENANT | 0.80 | 988.00 |
| 08/06/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE RE DEVELOPMENTS, SETTLEMENT AGMT AND ANNEXES (1.0); REVIEW CERTAIN REVISIONS RELATED TO SETTLEMENT AGMT AND ANNEX 2 (2.0); CORRESPONDENCE WITH TEAM RE SAME (.9) | 3.90 | 4,036.50 |
| 08/06/21 | KELLY | WORK ON PRE-EFFECTIVE DATE ADMINISTRATION MATTERS (.5); RESPOND TO INCOMING EMAIL ON TRUST DISCLAIMER PROVISIONS (.3); MULTIPLE EMAILS IN CORRESPONDENCE WITH KL REGARDING REVISIONS TO SHAREHOLDER TAX AGREEMENTS (1.2); MULTIPLE EMAILS ON TRIBES' OBJECTION AND POSSIBLE RESOLUTIONS (.9); CALL WITH TRIBES' ADVISORS ON OBJECTION AND ADDITIONAL PRE-EFFECTIVE DATE ADMINISTRATION MATTERS FOR TAFT (.5); ADVISE TEAM ON UPDATE ON POTENTIAL SERVICE PROVIDER TO BE RETAINED FOR POST-EFFECTIVE DATE D&O COVERAGE FOR PUBLIC CREDITOR TRUSTEES/ MANAGERS (.4); CORRESPOND WITH AHC WORKING GROUP RE SUMMARY OF TAX MATTERS AGREEMENTS (.3); CORRESPOND WITH DPW RE TAX MATTERS AGREEMENTS (.2); FURTHER EMAIL CORRESPONDENCE WITH DPW ON MOTION AND ALLOCATION OF PRE-EFFECTIVE DATE ADVANCES (.4) | 4.70 | 5,240.50 |
| 08/06/21 | DAVIS | REVIEW DRAFT CONFIRMATION BRIEF, DECLARATIONS, KL CASE UPDATES AND WORKING GROUP CORRESPONDENCE | 1.00 | 1,050.00 |
| 08/06/21 | BOUCHARD | CONFERENCE WITH DEBTOR AND UCC TAX COUNSEL RE: SETTLEMENT AGREEMENT AND CREDIT ANNEXES (1.5); MULTIPLE CONFERENCES WITH DEBTOR, UCC, AND SACKLER FAMILY COUNSEL RE: SAME (2.5); DRAFT AND REVIEW REVISIONS TO SAME (1.1) | 5.10 | 4,845.00 |
| 08/06/21 | MOLTON | REVIEW CONFIRMATION BRIEFS AND EVIDENTIARY DECLARATIONS | 1.30 | 2,008.50 |
| 08/06/21 | CHARLES | REVIEW AND COMMENT ON NEWCO AND TOPCO DOCUMENT AND CORRESPONDENCE REGARDING SAME | 2.20 | 1,881.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6924657
September 14, 2021                                                    Page 19

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 08/06/21 | WALLACH | CONFERENCE WITH DEBTORS TO DISCUSS SETTLEMENT AGREEMENT ISSUES LIST (1.5); INTERNAL CONFERENCE REGARDING ISSUES (1.0) | 2.50 | 2,050.00 |
| 08/06/21 | CICERO | PARTICIPATE IN CREDITOR SIDE SACKLER FAMILY SETTLEMENT AGREEMENT NEGOTIATION CALL | 1.10 | 973.50 |
| 08/07/21 | WALLACH | REVISE A SIDE CREDIT SUPPORT ANNEXES (3.5); STATUS UPDATE WITH DEBTORS ON SETTLEMENT AGREEMENT OPEN ISSUES (.5); STATUS UPDATE TO BROWN RUDNICK TEAM ON SETTLEMENT AGREEMENT OPEN ISSUES (.4) | 4.40 | 3,608.00 |
| 08/07/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE RE DEVELOPMENTS, SETTLEMENT AGMT AND ANNEXES | 1.60 | 1,656.00 |
| 08/07/21 | MOLTON | CONTINUED REVIEW OF CONFIRMATION BRIEFS | 1.40 | 2,163.00 |
| 08/08/21 | WALLACH | REVISE SETTLEMENT AGREEMENT (3.0); REVISE A SIDE CREDIT SUPPORT ANNEXES (1.0); REVISE B SIDE CREDIT SUPPORT ANNEX (1.0) | 5.00 | 4,100.00 |
| 08/08/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE RE DEVELOPMENTS, SETTLEMENT AGMT AND ANNEXES (1.0); SEVERAL CORRESPONDENCE WITH TIA W. RE SAME (1.2) | 2.20 | 2,277.00 |
| 08/08/21 | BOUCHARD | REVIEW AND ANALYSIS OF MULTIPLE DRAFTS OF SETTLEMENT AGREEMENT AND CREDIT ANNEXES | 2.20 | 2,090.00 |
| 08/08/21 | CHARLES | REVIEW AND COMMENT ON NEWCO, TOPCO AGREEMENTS AND GOVERNANCE COVENANTS AND TRANSFER AGREEMENT | 1.60 | 1,368.00 |
| 08/09/21 | CICERO | PREPARE FOR HEARING PREPARATION CALL WITH PEC MEMBERS AND TESTIFYING WITNESSES (.9); ATTEND CALL WITH CO-COUNSEL RE: HEARING PREPARATION (.6); PREPARE FOR TAX ISSUES CALL WITH TAX COOPERATION AGREEMENTS PER SETTLEMENT AGREEMENT (.4); ATTEND CALL WITH AHC MEMBERS AND CO-COUNSEL ON TAX ISSUES (.6) | 2.50 | 2,212.50 |
| 08/09/21 | CHARLES | REVIEW AND COMMENT ON NEWCO, TOPCO AND GOVERNANCE DOCUMENTS AND TRANSFER AGREEMENT (1.5); CALL WITH B. KELLY REGARDING EDITS TO TAFT AND NOAT AND STRATEGIZE REGARDING DISCLAIMER, FORFEITURE AND OTHER LANGUAGE (.5) | 2.00 | 1,710.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
September 14, 2021

Invoice 6924657
Page 20

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/09/21 | WALLACH | CONFERENCE CALL WITH DEBTORS TO DISCUSS ISSUES LIST ON SETTLEMENT AGREEMENT (3.0); INTERNAL CONFERENCE REGARDING SETTLEMENT AGREEMENT OPEN ISSUES (1.0); REVISE CREDIT SUPPORT ANNEXES (3.0); CONFERENCE WITH SACKLER COUNSEL TO DISCUSS IAC DILIGENCE, DISCLOSURE SCHEDULES AND SETTLEMENT AGREEMENT REPS (1.3) | 8.30 | 6,806.00 |
| 08/09/21 | SHAHIDI | CORRESPOND WITH B. KELLY AND UPDATE PLAN TASK LISTS FOR MDT, TOPCO, AND TAFT | 1.80 | 783.00 |
| 08/09/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE RE DEVELOPMENTS AND STATUS (1.3); CALLS WITH GROUP RE OPEN ISSUES AND NUMEROUS FOLLOW UP CORRESPONDENCE (1.5); ADDITIONAL CALL WITH DPW, KL AND AKIN RE SAME AND ATTEMPT TO RESOLVE SUCH ISSUES (1.0); PREP FOR CALL AND FOLLOW UP ISSUES RE PREVIOUS CALL (3.5) | 7.30 | 7,555.50 |
| 08/09/21 | POHL | REVIEW UPDATES ON SACKLER AGREEMENT AND EXIT ORGANIZATION DOCUMENTS | 1.20 | 1,656.00 |
| 08/09/21 | POHL | CALL WITH DEBTORS/CREDITORS RE IAC SALE MATTERS | 1.30 | 1,794.00 |
| 08/09/21 | POHL | CALL WITH SACKLERS/DEBTORS/CREDITORS RE SACKLER AGREEMENT | 1.00 | 1,380.00 |
| 08/09/21 | POHL | CALL WITH DEBTORS/CREDITORS RE SACKLER AGREEMENT | 1.10 | 1,518.00 |
| 08/09/21 | DAVIS | REVIEW WORKING GROUP CORRESPONDENCE RE CASE ISSUES, STATUS | 0.50 | 525.00 |
| 08/09/21 | FLINK | FOLLOW-UP RE GOVERNANCE PROVISIONS | 0.50 | 617.50 |
| 08/09/21 | BOUCHARD | REVIEW MULTIPLE DRAFTS OF SETTLEMENT AGREEMENT AND CREDIT SUPPORT ANNEXES (4.3); CONFERENCE WITH DEBTOR AND UCC TAX COUNSEL RE: SAME (1.3); CONFERENCE WITH FAMILY TAX COUNSEL, DEBTOR AND UCC TAX COUNSEL RE: SAME (1.5) | 7.10 | 6,745.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
September 14, 2021

Invoice 6924657
Page 21

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/09/21 | KELLY | NUMEROUS CALLS AND EMAILS REGARDING TRIBES' OBJECTION MATTERS AND POSSIBLE RESOLUTIONS (3.3); PREPARE FOR AND HOST WORKING GROUP ZOOM MEETING TO REVIEW ALL TAX MATTERS AGREEMENTS AND ADDRESS NEXT STEPS FOR REDRAFTS (1.9); DRAFT AND RESPOND TO EMAILS REGARDING TAX ISSUES ON TRANSITIONAL MATTERS (.9); UPDATE AND CIRCULATE TO CLIENTS UPDATED TOPCO, MDT, TRIBES TASK LISTS ON EFFECTIVE DATE IMPLEMENTATION MATTERS (1.6) | 7.70 | 8,585.50 |
| 08/10/21 | WALLACH | CONFERENCE WITH DEBTORS AND SACKLER REPRESENTATIVES TO DISCUSS REPORTING (.9); CONFERENCE WITH DEBTORS AND SACKLER REPRESENTATIVES TO DISCUSS SETTLEMENT AGREEMENT OPEN ISSUES (2.0); REVIEW DEBTOR DRAFT OF SETTLEMENT AGREEMENT (5.0); REVIEW REVISED A SIDE CREDIT SUPPORT ANNEXES (1.0); REVIEW REVISED B SIDE CREDIT SUPPORT ANNXES (1.0); INTERNAL DISCUSSIONS REGARDING OPEN ISSUES AND COUNTERPROPOSALS ON SETTLEMENT AGREEMENT (1.0); CONFERENCE WITH CREDITORS REGARDING DRAFT OF SETTLEMETN AGREEMENT (1.5); CORRESPONDENCE WITH TAX SPECIALISTS ON SETTLEMENT AGREEMENT REVISIONS (.5) | 12.90 | 10,578.00 |
| 08/10/21 | CICERO | COORDINATE CALL WITH NON-STATE MEMBERS RE: CERTAIN NOAT TDP LANGUAGE CHANGES (.6); ATTEND CALL WITH R. RINGER AND P. THURMOND RE: LEGISLATION CHANGES TO NOAT TDP (.5) | 1.10 | 973.50 |
| 08/10/21 | SHAHIDI | CORRESPOND WITH B. KELLY RE TASK LISTS (.1); UPDATE PLAN DOCUMENT TASK LISTS (.6); CORRESPOND AND PREPARE DOCUMENTS FOR D&O UNDERWRITERS (.6); RETRIEVE REDLINE DOCUMENTS OF LATEST AGREEMENTS FOR N. BOUCHARD AND B. KELLY (.5); CORRESPOND WITH J. CHARLES RE COMPANY OPERATIONS AGREEMENT (.4) | 2.20 | 957.00 |
| 08/10/21 | CHARLES | REVIEW AND COMMENT ON TAX AGREEMENTS AND CORRESPONDENCE REGARDING SAME (1.0); DRAFT DISCLAIMER LANGUAGE FOR TAFT AND TRIBE AGREEMENTS (.5) | 1.50 | 1,282.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
September 14, 2021

Invoice 6924657
Page 22

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/10/21 | ANDROMALOS | NUMEROUS CALLS AND CORRESPONDENCE RE OPEN ITEMS (2.5); NUMEROUS EMAILS AND OTHER CORRESPONDENCE RE SAME (2.0); REVIEW VARIOUS PROVISIONS AND ISSUES RELATED TO SAME (1.9) | 6.40 | 6,624.00 |
| 08/10/21 | POHL | REVIEW PLAN EXIT DOCUMENT UPDATES | 0.60 | 828.00 |
| 08/10/21 | POHL | ALL HANDS SACKLER/DEBTOR/CREDITORS RE SACKLER AGREEMENT | 1.40 | 1,932.00 |
| 08/10/21 | POHL | REVIEW AND COMMENT ON UPDATED SACKLER AGREEMENT DRAFT | 1.60 | 2,208.00 |
| 08/10/21 | POHL | ALL HANDS CALL ALL HANDS CALL RE SACKLER AGREEMENT FINANCIAL REPORTING | 0.90 | 1,242.00 |
| 08/10/21 | POHL | REVIEW AND COMMENT ON UPDATED SACKLER AGREEMENT DRAFT | 1.00 | 1,380.00 |
| 08/10/21 | DAVIS | REVIEW WORKING GROUP CORRESPONDENCE RE CASE ISSUES, STATUS (.4); REVIEW REVISED FURTHER ASSURANCES AGREEMENT, AND EMAILS WITH WORKING GROUP RE SAME (.8) | 1.20 | 1,260.00 |
| 08/10/21 | GRANDY | REVIEW THE FORM OF FURTHER ASSURANCES UNDERTAKING | 1.80 | 1,521.00 |
| 08/10/21 | BOUCHARD | CONFERENCE WITH DEBTOR AND UCC TAX TEAMS RE: SETTLEMENT AGREEMENT (1.1); CONFERENCE WITH DEBTOR, UCC, AND FAMILY TAX TEAMS RE: SAME (1.7); LEGAL ANALYSIS OF REVISIONS TO SETTLEMENT AGREEMENT AND CREDIT SUPPORT ANNEXES (2.4) | 5.20 | 4,940.00 |
| 08/10/21 | KELLY | SEVERAL EMAILS TO ADDRESS TRIBES' ADVISORS COMMENTS/QUESTIONS ON NEXT STEPS TASK LIST MATTERS (.4); CORRESPONDENCE WITH TWO THIRD PARTY SERVICE PROVIDERS ON PREPARATION FOR POST-EFFECTIVE DATE ADMINISTRATIVE MATTERS (.4); REVIEW REDLINED DOCS IN THIRTEENTH PLAN SUPPLEMENT (1.1) | 1.90 | 2,118.50 |
| 08/10/21 | MOLTON | CONFIRMATION TRIAL PREPARATION | 2.10 | 3,244.50 |
| 08/11/21 | WALLACH | CALL WITH DEBTORS' AND SACKLER'S COUNSEL ON SETTLEMENT AGREEMENT OPEN ISSUES (8.0); DISCUSSION AND NEGOTIATION WITH SACKLER'S COUNSEL ON DE MINIMIS PAYMENT PARTIES, IAC SALE PROCESS INFORMATION RIGHTS (3.0); REVIEW MODIFIED BREACH FEE PROPOSAL (.5); REVIEW CREDIT SUPPORT ANNEXES (2.5) | 14.00 | 11,480.00 |
| 08/11/21 | CICERO | CALL WITH D. BLABEY, J. WAGNER, S. ISSACHAROFF AND L. BOGRAD RE: CONFIRMATION HEARING PROCEDURES | 0.30 | 265.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6924657
September 14, 2021                                                                              Page 23

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/11/21 | CHARLES | REVIEW AND DISCUSS EDITS TO OPERATIONS AGREEMENT (0.8); REVIEW AND COMMENT ON TAX AGREEMENTS (2.0); REVIEW AND COMMENT ON HSR LETTER AND CORRESPONDENCE REGARDING SAME (.5); REVIEW AND COMMENT ON FILED NEWCO,, TOPCO, MDT, TAFT, NOAT AND OTHER AGREEMENTS (2.0) | 5.30 | 4,531.50 |
| 08/11/21 | KELLY | JOIN WEEKLY AHC ZOOM REGARDING CURRENT DEVELOPMENTS (1.0); CALL WITH J CHARLES RE COMPANY OPERATIONS AGREEMENT CONSIDERATIONS(.2); CALL WITH N BOUCHARD RE COMPANY OPERATIONS AGREEMENT CONSIDERATIONS (.2); DRAFT EDIT AND PROVIDE EMAIL SUMMARY TO KL RE COMPANY OPERATIONS AGREEMENT (.5); CALL AND FOLLOW UP EMAILS WITH COUTTS REGARDING POST-EFFECTIVE DATE ADMIN MATTERS (.4); CORRESPONDENCE WITH GILBERTS FIRM REGARDING POST-EFFECTIVE DATE ADMIN MATTERS (.3); SUMMARIZE STATUS MATTERS FOR GILBERTS FIRM (.3); | 2.90 | 3,233.50 |
| 08/11/21 | ANDROMALOS | DRAFTING CALLS WITH DPW, KL, DEB AND MILBANK RE SETTLEMENT AGMT ISSUES (4.6); NUMEROUS CORRESPONDENCE RE SETTLEMENT AGMT ISSUES (2.2); SEVERAL CORRESPONDENCE WITH TEAM RE SAME (.7) | 7.50 | 7,762.50 |
| 08/11/21 | POHL | CREDITORS/DEBTOR CALL RE SACKLER AGREEMENT | 1.00 | 1,380.00 |
| 08/11/21 | POHL | ALL HANDS (CREDITORS/DEBTOR/SACKLERS) FULLS DAY DRAFTING SESSION(S) OF SACKLER AGREEMENT (DAY PRIOR TO START OF CONFIRMATION HEARING) | 5.50 | 7,590.00 |
| 08/11/21 | POHL | REVIEW CORRESPONDENCE RE: AND CHANGES TO SACKLER AGREEMENT | 1.20 | 1,656.00 |
| 08/11/21 | DAVIS | REVIEW WORKING GROUP CORRESPONDENCE RE CASE ISSUES, STATUS (.6); REVIEW REVISED FURTHER ASSURANCES AGREEMENT, AND EMAILS WITH WORKING GROUP RE SAME (.9); EMAILS WITH KL AND BR WORKING GROUPS RE SAME (.4) | 1.90 | 1,995.00 |
| 08/11/21 | GRANDY | FURTHER REVIEW THE FORM OF FURTHER ASSURANCES UNDERTAKING (1.0); DRAFT AN ISSUES LIST WITH RESPECT TO THE SAME (1.1) | 2.10 | 1,774.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
September 14, 2021

Invoice 6924657
Page 24

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/11/21 | BOUCHARD | REVIEW AND ANALYZE REVISED SETTLEMENT AGREEMENT (1.2); SETTLEMENT AGREEMENT MULTIPLE ALL HANDS DRAFTING CALLS (2.1); REVIEW REVISED CREDIT SUPPORT ANNEXES (1.1); REVIEW REVISED TAX PROVISIONS IN SETTLEMENT AGREEMENT AND CREDIT SUPPORT ANNEXES (2.7) | 7.10 | 6,745.00 |
| 08/11/21 | OKRAGLY | EDIT TAX MATTERS AGREEMENTS | 1.80 | 1,593.00 |
| 08/12/21 | POHL | REVIEW SACKLER AGREEMENT UPDATED DRAFTS | 0.80 | 1,104.00 |
| 08/12/21 | ANDROMALOS | REVIEW VARIOUS DRAFTS OF SETTLEMENT AGMT (2.9); NUMEROUS CORRESPONDENCE RE SAME (.9); SEVERAL CORRESPONDENCE WITH TEAM RE SAME (.5); REVIEW OPEN ISSUES (.9) | 5.20 | 5,382.00 |
| 08/12/21 | POHL | REVIEW UPDATED TO PLAN AND CONFIRMATION ORDER | 0.80 | 1,104.00 |
| 08/12/21 | OKRAGLY | ATTEND WEEKLY CORPORATE TEAM STATUS CALL | 0.50 | 442.50 |
| 08/12/21 | FLINK | ALL HANDS CALL WITH KL AND THE FINANCIAL ADVISORS RE OPEN ITEMS (.7); REVIEW OPERATING AGREEMENT AMENDMENTS FOR PLAN SUPPLEMENTS (.5) | 1.20 | 1,482.00 |
| 08/12/21 | DAVIS | REVIEW CORRESPONDENCE FROM KL AND BR TEAMS RE CASES ISSUES, PLAN SUPPLEMENT DOCUMENTS, AND CONFIRMATION HEARING SUMMARY (.7); EMAILS WITH A. GRANDY RE FURTHER ASSURANCES AGREEMENT (.8); REVIEW REVISED CREDIT SUPPORT AGREEMENT AND EMAILS WITH WORKING GROUP RE SAME (.4) | 1.90 | 1,995.00 |
| 08/12/21 | BOUCHARD | CONFERENCE WITH DEBTOR TAX COUNSEL RE: TAX IMPLICATIONS OF SETTLEMENT AGREEMENT (.9); LEGAL ANALYSIS RE: SAME (3.4) | 4.30 | 4,085.00 |
| 08/12/21 | GRANDY | FURTHER REVIEW OF ISSUES LIST WITH RESPECT TO THE FURTHER ASSURANCES UNDERTAKING | 1.10 | 929.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
September 14, 2021

Invoice 6924657
Page 25

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/12/21 | KELLY | REVIEW AND RESPOND TO INCOMING CORRESPONDENCE FROM DEBTORS' COUNSEL RE NOAT MATTERS (.7); CALL WITH KL TAX TO DISCUSS SELECT TAX MATTER IN CREDIT SUPPORT AGREEMENT (.8); RESPOND TO INCOMING CORRESPONDENCE ON SELECT TAX MATTER INVOLVING CREDIT SUPPORT AGREEMENT (.4); RESPOND TO INCOMING CORRESPONDENCE ON ADDITIONAL TAX ISSUE IN NOAT/TOPCO MATTERS (.3); REVIEW CONFIRMATION ORDER AND PROVIDE ADDITIONAL EDITS TO KL FOR AGGREGATION OF COMMENTS TO DEBTORS (1.3); CORRESPONDENCE WITH DEBTORS RE EDITS TO TAFT AND TRIBE LLC DOCUMENTS (.2) | 3.70 | 4,125.50 |
| 08/12/21 | CICERO | FOLLOW-UP STRATEGY CALL WITH S. ISSACHAROFF, D. BLABEY, AND L. BOGRAD | 0.60 | 531.00 |
| 08/12/21 | WALLACH | REVIEW FILED SETTLEMENT AGREEMENT DOCUMENTS (3.5); DISCUSSION OF TAX QUESTIONS RELATING TO IAC EQUITY PROVISIONS (.5) | 4.00 | 3,280.00 |
| 08/12/21 | CHARLES | REVIEW AND COMMENT ON NOAT, TAFT AND TRIBE LLC AGREEMENTS (3.5); REVIEW AND COMMENT ON REVISED CONFIRMATION ORDER AND CORRESPONDENCE REGARDING SAME (3.0); LEAD CORPORATE CALL (.7); CORRESPONDENCE AND STRATEGIZE REGARDING OPERATIONS AGREEMENT, GOVERNANCE COVENANTS AND OTHER DOCUMENTS (1.0) | 8.20 | 7,011.00 |
| 08/12/21 | SHAHIDI | ATTEND WEEKLY CORPORATE TEAM STATUS CALL | 0.50 | 217.50 |
| 08/13/21 | WALLACH | REVIEW FUNDING DEADLINE NOTIFICATION MECHANICS (3.0); DISCUSS REMAINING OPEN ISSUES ON SETTLEMENT AGREEMENT WITH CREDITORS' COUNSEL (3.3) | 6.30 | 5,166.00 |
| 08/13/21 | CICERO | PREPARE FOR CONFERENCE CALL WITH FUTURE WITNESS (.8); CALL WITH J. CONROY RE: PREPARATION FOR TESTIMONY (1.2) | 2.00 | 1,770.00 |
| 08/13/21 | CHARLES | CORRESPONDENCE REGARDING OPEN ITEMS | 0.50 | 427.50 |
| 08/13/21 | POHL | REVIEW TRIAL RELATED FILINGS | 1.80 | 2,484.00 |
| 08/13/21 | GRANDY | FURTHER REVIEW OF THE FURTHER ASSURANCES UNDERTAKING | 0.60 | 507.00 |
| 08/13/21 | BOUCHARD | LEGAL ANALYSIS RE: REMEDIES IN SETTLEMENT AGREEMENT | 1.10 | 1,045.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6924657
September 14, 2021                                                        Page 26

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/13/21 | DAVIS | CALL AND EMAIL TO KL RE NEWCO CREDIT AGREEMENT ( .3); EMAIL CORRESPONDENCE WITH BR TEAM RE CASE ISSUES, PLAN SUPPLEMENT DOCUMENTS (.4); EMAILS WITH A. GRANDY RE FURTHER ASSURANCES AGREEMENT (.4); REVIEW FURTHER ASSURANCES AGREEMENT (.4) | 1.50 | 1,575.00 |
| 08/16/21 | WALLACH | REVIEW COMMENTS TO SETTLEMENT AGREEMENT (1.0); REVIEW AND REVISE FUNDING NOTIFICATION MECHANICS (4.0); REVISE REPORTING EXHIBITS (1.2); REVIEW AND REVISE EXHIBIT E TO SETTLEMENT AGREEMENT (1.5) | 7.70 | 6,314.00 |
| 08/16/21 | CHARLES | REVISE TAFT, NOAT AND TRIBE AGREEMENTS AND CORRESPONDENCE REGARDING SAME | 1.50 | 1,282.50 |
| 08/16/21 | KELLY | REVIEW AND DISTRIBUTE CERTAIN AMENDMENTS TO NOAT, TAFT AND TRIBE LLC AGREEMENT | 1.00 | 1,115.00 |
| 08/16/21 | OKRAGLY | EDIT SELECTED TAX MATTERS AGREEMENTS | 1.20 | 1,062.00 |
| 08/16/21 | DAVIS | EMAILS WITH A. GRANDY RE FURTHER ASSURANCES AGREEMENT (.3); REVIEW CORRESPONDENCE FROM BR AND KL TEAMS RE CONFIRMATION HEARING, CASE ISSUES (.6) | 0.90 | 945.00 |
| 08/16/21 | GRANDY | REVIEW THE DRAFT FURTHER ASSURANCES UNDERTAKING (1.0); CONFERENCE CALL WITH RESPECT TO THE SAME (.6) | 1.60 | 1,352.00 |
| 08/16/21 | BOUCHARD | REVIEW REVISED SETTLEMENT AGREEMENT (1.2): REVIEW AND REVISE CERTAIN TAX-RELATED AGREEMENTS (.9) | 2.10 | 1,995.00 |
| 08/17/21 | WALLACH | CONFERENCE WITH DEBTORS COUNSEL ON THE FUNDING DEADLINE NOTIFICATION MECHANICS (1.2); STATUS WITH UCC COUNSEL ON FUNDING DEADLINE NOTIFICATION MECHANICS (.5) REVIEW IAC SALE PROVISION COMMENTS (1.0); REVIEW EXHIBIT E AND EXHIBIT F TO SETTLEMENT AGREEMENT AND COMMENT ON THE SAME (4.5); ADDRESS COMMENTS FROM DEBTORS' COUNSEL ON THE CREDITORS' COMMENTS TO SETTLEMENT AGREEMENT (.5);  REVIEW B SIDE PLEDGE AGREEMENT (1.8) | 9.50 | 7,790.00 |
| 08/17/21 | CHARLES | CORRESPONDENCE REGARDING COMMENTS TO CONFIRMATION ORDER AND REVIEW SAME | 0.70 | 598.50 |
| 08/17/21 | ANDROMALOS | VARIOUS CORRESPONDENCE RE SECURITY AGMT AND PLEDGE AGMT | 0.30 | 310.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
September 14, 2021

Invoice 6924657
Page 27

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/17/21 | KELLY | REVIEW AND REVISE TAX MATTERS AGREEMENTS WITH NOAT, TAFT MDT AND NEWCO (.5); RESPOND TO TRIBES' ADVISOR SEVERAL EMAILS REGARDING VARIOUS TRUST AGREEMENT PROVISIONS (.9) | 1.40 | 1,561.00 |
| 08/17/21 | BOUCHARD | REVIEW AND REVISE CERTAIN AGREEMENTS RELATED TO POST-EFFECTIVE DATE ENTITIES | 2.20 | 2,090.00 |
| 08/17/21 | OKRAGLY | EDIT TAX MATTERS AGREEMENTS | 0.70 | 619.50 |
| 08/18/21 | WALLACH | REVIEW DEBTORS COMMENT TO B-SIDE PLEDGE AGREEMENT (1.0); REVISE B-SIDE PLEDGE AGREEMENT (4.0); REVIEW COMMENTS TO IAC AND PLEDGED EQUITY EXHIBITS (.3); REVIEW REVISED LANGUAGE ON FUNDING DEADLINE NOTIFICATION MECHANICS (.5); REVIEW REVISED BREACH FEE LANGUAGE (.5) | 6.30 | 5,166.00 |
| 08/18/21 | CHARLES | REVIEW AND COMMENT ON CONFIRMATION ORDER, TRUST AGREEMENTS AND TDPS WITH RESPECT TO JURISDICTION ISSUES AND CORRESPONDENCE REGARDING SAME | 3.00 | 2,565.00 |
| 08/18/21 | CICERO | CALLS AND EMAILS WITH AHC MEMBERS RE: DOCUMENT DEPOSITORY ISSUES (1.1); CALL WITH DEBTORS RE: SAME (.3); DRAFT AND REVISE COMMENTS TO DOCUMENT DEPOSITORY IN CONFIRMATION ORDER (1.2) | 2.60 | 2,301.00 |
| 08/18/21 | KELLY | PREPARE FOR AND JOIN CALL WITH DEBTORS' TAX COUNSEL TO ADDRESS SHAREHOLDER TAX MATTERS AGREEMENTS (1.0); REVIEW OF NOAT TRUST AGREEMENT AND TDP FOR CORRESPONDENCE WITH DEBTORS' COUNSEL REGARDING NOAT JURISDICTION ISSUES (.6); JOIN WEEKLY AHC STATUS UPDATE CALL (1.0) | 2.60 | 2,899.00 |
| 08/18/21 | POHL | MODIFICATIONS TO SACKLER SETTLEMENT | 0.50 | 690.00 |
| 08/18/21 | BOUCHARD | CONFERENCE WITH DEBTOR AND UCC TAX COUNSEL RE: TAX MATTERS AGREEMENTS (1.0); CONFERENCE WITH SACKLER FAMILY COUNSEL, DEBTOR TAX COUNSEL, AND UCC TAX COUNSEL RE: SAME (1.0); REVIEW AND REVISE SAME (1.2) | 3.20 | 3,040.00 |
| 08/19/21 | WALLACH | DISCUSSION WITH DEBTORS, SACKLERS AND CREDITORS ON THE FUNDING DEADLINE NOTIFICATION MECHANICS (1.0); REVIEW IAC PLEDGE AGREEMENT (2.8) | 3.80 | 3,116.00 |
| 08/19/21 | CICERO | CALLS RE: REVISIONS TO CONFIRMATION ORDER IN LIGHT OF DOCUMENT DEPOSITORY ISSUES (.6); ADDITIONAL REVISIONS TO CONFIRMATION ORDER RE: SAME (.8) | 1.40 | 1,239.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
September 14, 2021

Invoice 6924657
Page 28

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/19/21 | BOUCHARD | WEEKLY CALL WITH KL AND DPW TAX RE: STATUS OF OUTSTANDING TAX MATTERS (1.0); REVIEW AND ANALYSIS OF REVISED PLAN DOCUMENTATION (.9) | 1.90 | 1,805.00 |
| 08/19/21 | KELLY | REVIEW POST-EFFECTIVE DATE ADMIN MATTERS INCLUDING CALLS AND CORRESPONDENCE ON  D&O COVERAGE FOR PUBLIC CREDITOR TRUSTS (2.2); PREPARE FOR AND JOIN TAX CALL WITH DPW ON OPEN TAX MATTERS (.8) | 3.00 | 3,345.00 |
| 08/20/21 | CHARLES | REVIEW AND COMMENT ON CONFIRMATION ORDER | 1.00 | 855.00 |
| 08/20/21 | WALLACH | REVIEW FORM OF NET PROCEEDS REPORTING (1.0); REVIEW AND REVISE IAC PLEDGE AGREEMENT (1.5); REVIEW REVISED DRAFT OF SETTLEMENT AGREEMENT (1.5) | 4.00 | 3,280.00 |
| 08/20/21 | CICERO | REVIEW EMAILS FROM TRIBAL LIAISON COUNSEL RE: PLAN AND CONFIRMATION ORDER QUESTIONS (.6); RESPOND TO SAME (.2); REVIEW EMAILS ON DOCUMENT DEPOSITORY ISSUE AND RESPOND TO SAME (1.2) | 2.00 | 1,770.00 |
| 08/20/21 | POHL | REVIEW UPDATED SETTLEMENT AGREEMENT DRAFTS | 0.50 | 690.00 |
| 08/20/21 | BOUCHARD | ANALYSIS AND REVISION OF MULTIPLE TAX MATTERS AGREEMENTS (2.1); ANALYSIS OF REVISED SETTLEMENT AGREEMENT PROVISIONS (1.0) | 3.10 | 2,945.00 |
| 08/20/21 | OKRAGLY | EDIT TAX MATTERS AGREEMENTS | 0.40 | 354.00 |
| 08/20/21 | KELLY | REVIEW AND DRAFT EXTENSIVE REVISIONS TO NOAT TAX MATTERS AGREEMENT (2.7); CALL WITH BOUCHARD ON FURTHER NOAT TAX MATTERS AGREEMENT ISSUES (.4); FURTHER REVIEW AND REVISIONS OF NOAT TAX MATTERS AGREEMENT (.4); REVIEW AND COMMENT ON REVISIONS TO CONFIRMATION ORDER (.9); RESPOND TO CORRESPONDENCE TO ADDRESS REVISIONS TO MDT TAX MATTERS AGREEMENT (.6) | 5.00 | 5,575.00 |
| 08/21/21 | WALLACH | REVIEW COMMENT TO SETTLEMENT AGREEMENT | 1.80 | 1,476.00 |
| 08/21/21 | CHARLES | REVIEW AND COORDINATE COMMENTS ON CONFIRMATION ORDER | 1.20 | 1,026.00 |
| 08/21/21 | BOUCHARD | LEGAL ANALYSIS RE: SETTLEMENT AGREEMENT REVISIONS (.9); MULTIPLE COMMUNICATIONS WITH DEBTOR AND FAMILY COUNSEL RE: TAX MATTERS AGREEMENTS (.5) | 1.40 | 1,330.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
September 14, 2021

Invoice 6924657
Page 29

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/21/21 | KELLY | REVIEW EDITS TO EIGHTH AMENDED PLAN AND PROVIDE COMMENTS (.8); REVIEW AND REPLY TO EMAILS FROM DPW REGARDING NOAT QUESTIONS (.3) | 1.10 | 1,226.50 |
| 08/22/21 | WALLACH | ADDRESS OPEN ISSUES ON SETTLEMENT AGREEMENT | 0.80 | 656.00 |
| 08/22/21 | CHARLES | REVIEW, COMMENT ON AND CORRESPOND REGARDING CONFIRMATION ORDER | 1.50 | 1,282.50 |
| 08/22/21 | POHL | REVIEW UPDATED DRAFTS OF PLAN AND CONFIRMATION ORDER | 1.00 | 1,380.00 |
| 08/22/21 | BOUCHARD | CALL WITH NORTON ROSE TAX RE: SELECTED TAX MATTERS AGREEMENT (1.1); REVIEWED AND REVISED SAME (.7): ANALYSIS OF REVISED SETTLEMENT AGREEMENT (.6) | 2.40 | 2,280.00 |
| 08/22/21 | KELLY | NUMEROUS EMAILS IN CORRESPONDENCE WITH DPW REGARDING FURTHER REVISIONS TO TRIBE DOCUMENTS (.9) NUMEROUS EMAILS IN CORRESPONDENCE WITH DPW REGARDING CERTAIN NOAT TRUST PROVISIONS (1.0) | 1.90 | 2,118.50 |
| 08/23/21 | CHARLES | CORRESPONDENCE REGARDING OPEN ITEMS | 0.70 | 598.50 |
| 08/23/21 | WALLACH | REVIEW AND REVISE B-SIDE SUBORDINATED NOTE (1.0); CONFERENCE WITH ALL PARTIES REGARDING FUNDING DEADLINE NOTIFICATION MECHANICS (1.0); REVIEW REVISED FUNDING DEADLINE NOTIFICATION MECHANICS (1.0); REVIEW AND REVISE SETTLEMENT AGREEMENT (3.0); CONFERENCE WITH DEBTORS ON REVISED B-SIDE PROPOSAL (1.0) | 7.00 | 5,740.00 |
| 08/23/21 | POHL | ATTEND CONFIRMATION DAY 7 (ORAL ARGUMENT) | 6.70 | 9,246.00 |
| 08/23/21 | POHL | REVIEW UPDATED PLAN, CONFIRMATION ORDER AND SACKLER SETTLEMENT AGREEMENT | 1.20 | 1,656.00 |
| 08/23/21 | BOUCHARD | REVIEW AND REVISE TAX MATTERS AGREEMENTS (1.4); REVIEW REVISIONS TO MULTIPLE DRAFTS OF SETTLEMENT AGREEMENT (1.7) | 3.10 | 2,945.00 |
| 08/23/21 | KELLY | NUMEROUS EMAILS IN CORRESPONDENCE WITH TRIBES' ADVISORS TO PROVIDE DETAILED INFORMATION FOR COMPREHENSIVE SUMMARY UPDATE TO TRIBES (.8) | 0.80 | 892.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
September 14, 2021

Invoice 6924657
Page 30

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/24/21 | WALLACH | CONFERENCE WITH FINANCIAL ADVISORS AND COUNSEL REGARDING THE FUNDING DEADLINE NOTIFICATION PROCESS (2.0); REVIEW REVISED SETTLEMENT AGREEMENT AND ISSUES LIST (3.0); REVIEW REVISED B SIDE CREDIT SUPPORT ANNEX (1.0); ADDRESS STATUS AND OPEN ISSUES IN OTHER SETTLEMENT AGREEMENT DOCUMENTS (1.3) | 7.30 | 5,986.00 |
| 08/24/21 | CICERO | CONTINUED REVIEW AND CONSIDERATION OF DOCUMENT DEPOSITORY ISSUES (.8); DRAFT AND REVISE SETTLEMENT AGREEMENT ISSUES RE: 11.15 OF SETTLEMENT AGREEMENT AND TERMINATION EVENTS (1.3) | 2.10 | 1,858.50 |
| 08/24/21 | BOUCHARD | REVIEW AND REVISE TAX MATTERS AGREEMENTS RELATED TO SETTLEMENT AGREEMENT (1.1); MULTIPLE COMMUNICATIONS WITH KRAMER LEVIN AND DPW TAX RE: SAME (1.4); REVIEW OF REVISIONS TO SETTLEMENT AGREEMENT (1.1) | 3.60 | 3,420.00 |
| 08/24/21 | KELLY | CORRESPONDENCE WITH TRIBES' ADVISORS RE CERTAIN OPEN MATTERS (.3); CORRESPONDENCE WITH DPW RE CERTAIN OPEN MATTERS INCLUDING ADVANCE FUNDING (.2) | 0.50 | 557.50 |
| 08/25/21 | CHARLES | REVIEW AND COMMENT ON CREDIT SUPPORT AGREEMENT (.7); CALLS REGARDING EDITS TO SAME (.8); REVIEW AND COMMENT ON REVISED PLAN (.6) | 2.10 | 1,795.50 |
| 08/25/21 | WALLACH | CONFERENCE REGARDING CURRENT DRAFT OF THE B-SIDE CREDIT SUPPORT ANNEX (2.0); CONFERENCE TO DISCUSS CURRENT DRAFT OF THE POD 4 CREDIT SUPPORT ANNEX (2.0); REVIEW AND DISCUSS OPEN ISSUES AND REVISED DRAFT OF THE SETTLEMENT AGREEMENT (1.4) | 5.40 | 4,428.00 |
| 08/25/21 | BOUCHARD | FURTHER REVIEW OF TAX MATTERS AGREEMENTS | 3.90 | 3,705.00 |
| 08/25/21 | KELLY | REVIEW INCOMING CORRESPONDENCE RE CERTAIN INSURANCE MATTERS AND MDT (.3); CALL WITH GILBERTS TO REVIEW AND REVISE LANGUAGE RE CERTAIN INSURANCE MATTERS (.3); MULTIPLE EMAILS IN CORRESPONDENCE WITH KL AND DPW RE CERTAIN NOAT TAX MATTERS (.3) | 0.90 | 1,003.50 |
| 08/26/21 | WALLACH | DISCUSSION ON CREDIT SUPPORT ANNEXES (1.5); REVIEW AND DISCUSS WITH COUNSEL REVISIONS TO SETTLEMENT AGREEMENT (2.0) | 3.50 | 2,870.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
September 14, 2021

Invoice 6924657
Page 31

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/26/21 | CHARLES | REVIEW AND COMMENT ON REVISED PLAN AND CONFIRMATION ORDER | 1.60 | 1,368.00 |
| 08/26/21 | POHL | REVIEW UPDATES PLAN, CONFIRMATION ORDER AND SACKLER SETTLEMENT AGREEMENT | 2.00 | 2,760.00 |
| 08/26/21 | CICERO | PREPARE FOR CALL RE: FRIDAY HEARING ON SECTION 5.8 ISSUES (1.3); ATTEND CALL WITH KRAMER LEVIN AND S. ISSACHAROFF RE: SECTION 5.8 ISSUES (1.7) | 3.00 | 2,655.00 |
| 08/26/21 | BOUCHARD | REVIEW AND ANALYZE REVISED PLAN AND CONFIRMATION ORDER (1.2); WEEKLY CALL WITH DEBTOR TAX COUNSEL RE: OPEN TAX ISSUES (1.0); REVIEW SETTLEMENT AGREEMENT AND RELATED TAX MATTERS AGREEMENTS (1.3) | 3.50 | 3,325.00 |
| 08/26/21 | KELLY | CALL WITH N BOUCHARD TO DISCUSS TAX MATTERS AGREEMENT ISSUES INCLUDING PUBLIC SCHOOLS MATTERS  (.3); CORRESPONDENCE WITH GILBERTS TO RESOLVE CERTAIN OPEN MATTERS ON INSURANCE LANGUAGE NEGOTIATIONS (.5) | 0.80 | 892.00 |
| 08/26/21 | OKRAGLY | REVIEW THE PLAN AND THE MECHANICS OF DEBTOR CONTRIBUTIONS | 0.90 | 796.50 |
| 08/27/21 | WALLACH | REVIEW REVISED B SIDE TERM SHEET (.5); REVIEW OPEN ISSUES ON SETTLEMENT AGREEMENT (.5); DISCUSSION WITH CREDITORS' COUNSEL ON A SIDE CREDIT SUPPORT (.4) | 1.40 | 1,148.00 |
| 08/27/21 | CICERO | PREPARE FOR FINAL DAY OF ORAL ARGUMENT ON SECTION 5.8 ISSUES (1.0); CALLS WITH CO-COUNSEL RE: SAME (.5) | 1.50 | 1,327.50 |
| 08/27/21 | BOUCHARD | REVIEW AND REVISE TAX MATTERS AGREEMENT (1.5); MULTIPLE COMMUNICATIONS WITH KRAMER LEVIN RE: SAME (.7) | 2.20 | 2,090.00 |
| 08/28/21 | WALLACH | REVIEW AND DISCUSS WITH COUNSEL OPEN ISSUES AND NEXT STEPS ON SETTLEMENT AGREEMENT | 0.70 | 574.00 |
| 08/30/21 | POHL | REVIEW AND COMMENT ON CHANGES TO PLAN, CONFIRMATION ORDER AND SACKLER SETTLEMENT AGREEMENT | 2.10 | 2,898.00 |
| 08/30/21 | WALLACH | REVIEW ISSUES ON SETTLEMENT AGREEMENT | 0.40 | 328.00 |
| 08/31/21 | CICERO | REVIEW CORRESPONDENCE RE: REVISIONS TO NOAT TDP AND STATE ABATEMENT AGREEMENTS (.7); EMAILS RE: SAME (.2); EMAILS TO PEC RE: CONFIRMATION HEARING (.5) | 1.40 | 1,239.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
September 14, 2021

Invoice 6924657
Page 32

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/31/21 | KELLY | REVIEW REVISED CONFIRMATION ORDER (.3); REVIEW REVISED RESTRUCTURING STEPS MEMO (.2); CALL WITH DPW TO DISCUSS REVISIONS (.4); DRAFT EMAIL SUMMARY COMMENTS RE SAME (.3) | 1.20 | 1,338.00 |
| 08/31/21 | WALLACH | REVIEW REVISED SETTLEMENT AGREEMENT AND CORRESPONDENCE ON OPEN ISSUES | 2.00 | 1,640.00 |
| 08/31/21 | CHARLES | REVIEW AND COMMENT ON CONFIRMATION ORDER AND RESTRUCTURING MEMO (1.6); CORRESPONDENCE REGARDING SAME (.4) | 2.00 | 1,710.00 |
| 08/31/21 | POHL | REVIEW CHANGES TO, AND RELATED CORRESPONDENCE ABOUT, PLAN, CONFIRMATION ORDER AND SACKLER SETTLEMENT AGREEMENT | 1.60 | 2,208.00 |
| 08/31/21 | ANDROMALOS | CORRESPONDENCE WITH TEAM RE: STATUS | 0.20 | 207.00 |
| 08/31/21 | BOUCHARD | LEGAL ANALYSIS RE: REVISIONS TO SETTLEMENT AGREEMENT AND RELATED TAX MATTERS AGREEMENTS | 1.70 | 1,615.00 |
| | **Total Hours and Fees** | | **527.60** | **515,761.00** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| PHILIP J. FLINK | 9.90 | hours at | 1,235.00 | 12,226.50 |
| STEVEN POHL | 55.90 | hours at | 1,380.00 | 77,142.00 |
| ANDREAS ANDROMALOS | 42.20 | hours at | 1,035.00 | 43,677.00 |
| DAVID J. MOLTON | 7.30 | hours at | 1,545.00 | 11,278.50 |
| NICOLE M. BOUCHARD | 84.00 | hours at | 950.00 | 79,800.00 |
| BARBARA J. KELLY | 62.60 | hours at | 1,115.00 | 69,799.00 |
| JENNIFER I. CHARLES | 52.60 | hours at | 855.00 | 44,973.00 |
| TIA C. WALLACH | 135.00 | hours at | 820.00 | 110,700.00 |
| GERARD T. CICERO | 38.90 | hours at | 885.00 | 34,426.50 |
| ADAM M. GRANDY | 7.20 | hours at | 845.00 | 6,084.00 |
| SHIRIN SHAHIDI | 10.80 | hours at | 435.00 | 4,698.00 |
| KENNETH A. DAVIS | 13.30 | hours at | 1,050.00 | 13,965.00 |
| LISA OKRAGLY | 7.90 | hours at | 885.00 | 6,991.50 |
| | **Total Fees** | | | **515,761.00** |

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| Invoice | 6924657 |
| Date | Sep 14, 2021 |
| Client | 035843 |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES



Remittance

**Balance Due: $679,754.50**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number: 021000021
SWIFT Code: CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 760367067

> ****NEW REMITTANCE INSTRUCTIONS****
>
> Please note that our remittance instructions have changed.
> New remittance instructions are included on the remittance
> page of this invoice.
> Please update your records to reflect this change.