**Objection Deadline:  October 26, 2021 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*,[1] | Case No. 19-23649  (RDD) |
| Debtors. | (Jointly Administered) |

**TWENTY-FOURTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR**
**ALLOWANCE OF COMPENSATION FOR PROFESSIONAL**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD OF AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| | | |
|---|---|---|
| **Name of Applicant:** | **ALIXPARTNERS, LLP** | |
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date Order of Employment Signed:** | **November 21, 2019 [Docket No. 528],** *Nunc Pro Tunc* **to September 15, 2019** | |
| **Time period covered by this statement:** | **Beginning of Period** | **End of Period** |
| | **August 1, 2021** | **August 31, 2021** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this statement:** | **$740,674.40 (80% of $925,843.00)** | |
| **Total expenses requested in this statement:** | **$65,006.40** | |
| **Total fees and expenses requested in this statement:** | **$805,680.80** | |
| **This is a(n):   X  Monthly Application ___  Interim Application ___  Final Application** | | |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,295 | 4.9 | $ 6,345.50 |
| Richard Collura | Managing Director | $1,125 | 61.4 | 69,075.00 |
| Tarek Ghalayini | Managing Director | $1,055 | 1.4 | 1,477.00 |
| Jesse DelConte | Managing Director | $1,055 | 158.3 | 167,006.50 |
| Mark F Rule | Director | $980 | 89.0 | 87,220.00 |
| Jason Muskovich | Director | $980 | 10.4 | 10,192.00 |
| Kevin M McCafferty | Director | $980 | 81.3 | 79,674.00 |
| Joon H Hyun | Director | $980 | 19.4 | 19,012.00 |
| Gabe J Koch | Director | $865 | 28.3 | 24,479.50 |
| Jamey Hamilton | Director | $865 | 23.8 | 20,587.00 |
| HS Bhattal | Director | $865 | 157.2 | 135,978.00 |
| Kasia Duda | Senior Vice President | $710 | 2.3 | 1,633.00 |
| Kristina Galbraith | Senior Vice President | $665 | 2.9 | 1,928.50 |
| Sam K Lemack | Senior Vice President | $665 | 175.0 | 116,375.00 |
| Fernando O Silva | Senior Vice President | $665 | 1.6 | 1,064.00 |
| Heather Saydah | Senior Vice President | $480 | 21.4 | 10,272.00 |
| Andrew D DePalma | Vice President | $625 | 128.8 | 80,500.00 |
| Julia Gutierrez | Vice President | $625 | 2.0 | 1,250.00 |
| Lan T Nguyen | Vice President | $530 | 135.9 | 72,027.00 |
| Brooke F Filler | Vice President | $460 | 2.3 | 1,058.00 |
| Adrianne Hazelwood | Vice President | $460 | 3.5 | 1,610.00 |
| Lisa Marie Bonito | Associate | $465 | 20.6 | 9,579.00 |
| Andrew Gettler | Associate | $375 | 20.0 | 7,500.00 |
| **Total Professional Hours and Fees** | | | **1,151.7** | **$ 925,843.00** |
| Less 20% Holdback | | | | (185,168.60) |
| **Total Professional Fees** | | | | **$ 740,674.40** |
| | | | | |
| **Average Billing Rate** | | | | **$ 803.89** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| CODE | MATTER CATEGORY | HOURS | FEES |
|------|-----------------|-------|------|
| 101 | Chapter 11 Process/Case Management | 86.3 | $ 61,601.50 |
| 103 | Cash Management | 79.1 | 45,433.50 |
| 104 | Communication with Interested Parties | 97.2 | 72,061.50 |
| 105 | U.S. Trustee / Court Reporting Requirements | 25.0 | 14,497.50 |
| 106 | Business Analysis & Operations | 228.2 | 182,091.00 |
| 107 | POR Development | 224.1 | 211,007.50 |
| 108 | Executory Contracts | 24.6 | 16,961.00 |
| 109 | Claims Process | 5.4 | 4,315.50 |
| 110 | Special Projects | 159.4 | 139,890.00 |
| 112 | Retention and Engagement Administration | 20.4 | 7,807.00 |
| 113 | Fee Statements and Fee Applications | 55.0 | 32,485.00 |
| 114 | Court Hearings | 61.2 | 55,932.00 |
| 115 | Forensic Analysis | 85.8 | 81,760.00 |
| | **Total Hours and Professional Fees by Matter Category** | **1,151.7** | **$ 925,843.00** |
| | **Average Billing Rate** | | **$ 803.89** |

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| EXPENSE CATEGORY | EXPENSE | |
|---|---|---|
| Hosting Fees (GB) | $ | 65,006.40 |
| **Total** | **$** | **65,006.40** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the Debtors, hereby submits this twenty-fourth monthly fee statement seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period August 1, 2021 through August 31, 2021 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

Detailed time descriptions of the services performed by each professional, organized by discrete project and by day is attached hereto as **Exhibit A**.  Exhibit A (a) identifies the individuals that rendered services in each subject matter; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in tenths of an hour) spent by each individual providing the services during the Compensation Period.

A detailed analysis of the out-of-pocket expenses showing the amount incurred by each professional in each expense category by day is attached hereto as **Exhibit B**.

*[Remainder of page intentionally left blank.]*

**WHEREFORE**, AlixPartners respectfully requests that it be granted an allowance of compensation for professional services rendered during the Compensation Period in the amount of $925,843.00, without prejudice to a final allowance of compensation, plus reimbursement of out-of-pocket expenses incurred in the amount of $65,006.40, and that the Court grant AlixPartners such other and further relief as is just and proper.  Pursuant to the Interim Compensation Order, AlixPartners seeks payment of professional fees in the amount of $740,674.40 (80% of $925,843.00) and expenses in the amount of $65,006.40, for a total amount of $805,680.80.

Dated:  October 12, 2021                    ALIXPARTNERS, LLP
                                            909 Third Avenue, 28th Floor
                                            New York, NY  10022


                                            /s/ Lisa Donahue
                                            By:  Lisa Donahue
                                                    Managing Director

# Exhibit A

**AlixPartners, LLP**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/02/21 | SKL | Review latest IP and IT feedback provided on the change of control process and prepare for latest workplan updates accordingly. | 1.40 |
| 08/02/21 | SKL | Continue to finalize updates to the latest contract breakdown and prepare for discussion with management to discuss open items. | 1.90 |
| 08/02/21 | SKL | Call with G. Hoch (AlixPartners) re: change of control process. | 0.50 |
| 08/02/21 | SKL | Meeting with S. Brecher (Davis Polk), R. Aleali and others (all Purdue) and the Grant Thornton team to discuss payroll and tax related matters. | 0.90 |
| 08/02/21 | GJK | Call with S Lemack (AlixPartners) re: change of control process. | 0.50 |
| 08/03/21 | SKL | Review latest notes and feedback provided by the change of control subgroups and prepare updated PMO tracker accordingly. | 2.40 |
| 08/03/21 | SKL | Weekly change of control/transfer work plan update meeting with management, C. Robertson, E. Turay, and A. Lele (all Davis Polk). | 0.60 |
| 08/03/21 | SKL | Meeting with management to discuss product labeling process. | 0.70 |
| 08/03/21 | SKL | Meeting with management to review latest IT workplan and discuss open items and next steps. | 0.40 |
| 08/03/21 | SKL | Call with management to discuss latest updates to the change of control workstream. | 0.20 |
| 08/03/21 | SKL | Meeting with management to discuss the latest on the IP transfer workplan process. | 1.00 |
| 08/04/21 | SKL | Meeting with management to discuss latest Purdue IP change of control items. | 0.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2139010-2

Re:                   Chapter 11 Process/Case Management
Client/Matter #       012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/04/21 | JD | Prepare agenda for weekly call with professionals and management tomorrow. | 0.30 |
| 08/05/21 | JD | Call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson, A. Libby (all Davis Polk), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly professionals and management update and planning call. | 0.60 |
| 08/05/21 | LJD | Call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson, A. Libby (all Davis Polk), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly professionals and management update and planning call. | 0.60 |
| 08/05/21 | HSB | Call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson, A. Libby (all Davis Polk), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly professionals and management update and planning call. | 0.60 |
| 08/06/21 | HSB | Call with L. Donahue, H. Bhattal, A. DePalma, G. Koch, S. Lemack (all AlixPartners) re: weekly team update call. | 0.40 |
| 08/06/21 | HSB | Prepare agenda and list of open items for team meeting in connection with various Purdue plan related items | 0.30 |
| 08/06/21 | ADD | Call with L. Donahue, H. Bhattal, A. DePalma, G. Koch, S. Lemack (all AlixPartners) re: weekly team update call. | 0.40 |
| 08/06/21 | SKL | Call with L. Donahue, H. Bhattal, A. DePalma, G. Koch, S. Lemack (all AlixPartners) re: weekly team update call. | 0.40 |
| 08/06/21 | GJK | Call with L. Donahue, H. Bhattal, A. DePalma, G. Koch, S. Lemack (all AlixPartners) re: weekly team update call. | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2139010-2

Re:                 Chapter 11 Process/Case Management
Client/Matter #     012589.00101

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/10/21 | GJK | Call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson, A. Libby (all Davis Polk), J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly professionals and management update and planning call. | 0.50 |
| 08/10/21 | SKL | Weekly IP change of control meeting with management to discuss latest updates to the IP workstream. | 0.40 |
| 08/10/21 | SKL | Call with management to discuss latest updates on the IP change of control process. | 0.20 |
| 08/10/21 | SKL | Review latest IP master tracker including latest notes/feedback provided by the IP team and prepare updated agenda and action items for this afternoon's meeting with IP team. | 0.80 |
| 08/10/21 | SKL | Review latest notes and subgroup feedback re: change of control workstreams, and update the PMO tracker and weekly action item/agenda accordingly. | 2.40 |
| 08/10/21 | JD | Call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson, A. Libby (all Davis Polk), J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly professionals and management update and planning call. | 0.50 |
| 08/10/21 | HSB | Call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson, A. Libby (all Davis Polk), J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly professionals and management update and planning call. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2139010-2

Re:                Chapter 11 Process/Case Management
Client/Matter #    012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/11/21 | SKL | Weekly change of control update meeting with management, C. Robertson (Davis Polk) to discuss latest updates to the change of control workstream. | 0.70 |
| 08/11/21 | SKL | Weekly change of control labeling update meeting with management to discuss latest updates re: labeling/inventory sell-through. | 0.70 |
| 08/13/21 | SKL | Consolidate subgroup feedback re: counterparty info and prepared and circulated updated breakdown for Purdue sign-off. | 1.90 |
| 08/16/21 | SKL | Continue to develop updated change of control workplan for the payroll transfer process. | 2.20 |
| 08/16/21 | SKL | Review notes and open items from latest discussions with the Change of Control Labeling team and continue to prepare updated workplan accordingly. | 1.60 |
| 08/17/21 | SKL | Weekly change of control update meeting with R. Aleali and others from Purdue, C. Robertson (Davis Polk) to discuss latest updates to the change of control workstream. | 0.70 |
| 08/17/21 | SKL | Review latest notes and subgroup feedback re: change of control workstreams, and update the PMO tracker and weekly action item/agenda accordingly. | 2.30 |
| 08/17/21 | SKL | Review latest notes and feedback provided on the IP weekly change of control call and begin preparing updates to the IP by entity breakout accordingly. | 1.30 |
| 08/17/21 | SKL | Finalize updates to the IP by legal entity listing and circulate to the IP team for notes/feedback. | 1.40 |
| 08/17/21 | SKL | Review latest information provided by the Grant Thornton and HR teams and prepare updated notes and talking points for tomorrow's call with Ceridian. | 1.30 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100    F 214.647.7501
Dallas, TX 75201    alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2139010-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/17/21 | SKL | Weekly IP change of control meeting with management to discuss latest updates to the IP workstream. | 0.50 |
| 08/17/21 | HSB | Multiple calls with L. Nguyen (AlixPartners) to discuss various Purdue bankruptcy related matters | 0.20 |
| 08/17/21 | LTN | Multiple calls with H. Bhattal (AlixPartners) to discuss Purdue Plan related diligence requests. | 0.20 |
| 08/18/21 | SKL | Weekly IT change of control update meeting with management to discuss latest updates on the IT workplan. | 1.00 |
| 08/18/21 | SKL | Weekly change of control labeling update meeting with management to discuss latest updates re: labeling/inventory sell-through. | 0.90 |
| 08/18/21 | SKL | Weekly change of control payroll transfer process meeting with management, A. Duymun (Ceridian) and H. Bellovin (Grant Thornton) to discuss payroll transfer process updates. | 0.60 |
| 08/18/21 | SKL | Review latest meeting notes and feedback from subgroups and prepare updated agenda and open items list re: weekly change of control labeling. | 1.10 |
| 08/18/21 | SKL | Review latest notes and updates on the IT transfer workplan and prepare updated talking points and open items re: weekly IT change of control. | 1.00 |
| 08/19/21 | SKL | Review latest Ceridian payroll transfer process outline provided by management and continue to prepare updates to the change of control workplan accordingly. | 2.40 |
| 08/20/21 | SKL | Review update list of dependencies for each of the IT transfer workplan items and begin preparing updated transfer workplan for the team accordingly. | 2.30 |
| 08/20/21 | SKL | Continue to review latest notes and feedback provided by the IT change of control team and finalize updated | 2.30 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | transfer workplan and begin scheduling workshops with additional subgroups. | |
| 08/20/21 | SKL | Call with G. Koch (AlixPartners) to update on change of control process. | 0.30 |
| 08/20/21 | SKL | Call with J. DelConte, G. Koch, S. Lemack, L. Nguyen, K. McCafferty, H. Bhattal (all AlixPartners) re: weekly update | 0.60 |
| 08/20/21 | GJK | Call with S Lemack (AlixPartners) to update on change of control process. | 0.30 |
| 08/20/21 | GJK | Call with J. DelConte, G. Koch, S. Lemack, L. Nguyen, K. McCafferty, H. Bhattal (all AlixPartners) re: weekly update | 0.60 |
| 08/20/21 | JD | Call with J. DelConte, G. Koch, S. Lemack, L. Nguyen, K. McCafferty, H. Bhattal (all AlixPartners) re: weekly update | 0.60 |
| 08/20/21 | JD | Call with J. DelConte and L. Nguyen (both AlixPartners) re: ongoing workstreams. | 0.30 |
| 08/20/21 | LTN | Call with J. DelConte (AlixPartners) to discuss various case matters | 0.30 |
| 08/20/21 | LTN | Call with J. DelConte, G. Koch, S. Lemack, L. Nguyen, K. McCafferty, H. Bhattal (all AlixPartners) re: weekly update | 0.60 |
| 08/20/21 | HSB | Call with J. DelConte, G. Koch, S. Lemack, L. Nguyen, K. McCafferty, H. Bhattal (all AlixPartners) re: weekly update | 0.60 |
| 08/20/21 | HSB | Prepare agenda and list of open items for team meeting in connection with various Purdue plan related items | 0.30 |
| 08/20/21 | KM | Call with J. DelConte, G. Koch, S. Lemack, L. Nguyen, K. McCafferty, H. Bhattal (all AlixPartners) re: weekly update | 0.60 |
| 08/21/21 | SKL | Finalize updates to the IT change of control transfer workplan and circulate to the team accordingly. | 1.90 |
| 08/22/21 | SKL | Review latest notes provided by J. Lowne (Purdue) and others re: IT subgroup meetings and prepare updated feedback accordingly. | 0.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2139010-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/23/21 | SKL | Weekly HR change of control catch-up call with management. | 0.50 |
| 08/23/21 | SKL | Meeting with management and H. Bellovin (Grant Thornton) to discuss latest open items and next steps re: payroll transfer process. | 0.50 |
| 08/24/21 | SKL | Meeting with J. Lowne (Purdue) and others to discuss the Finance and IT related items for the change of control process. | 1.10 |
| 08/24/21 | SKL | Weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson (Davis Polk) to discuss latest updates to the change of control workstream. | 0.60 |
| 08/24/21 | SKL | Weekly IP change of control meeting with management to discuss latest updates to the IP workstream. | 1.00 |
| 08/24/21 | SKL | Review latest notes and feedback provided by the IP group and prepare updated agenda and tracker accordingly. | 0.60 |
| 08/24/21 | SKL | Finalize updates to the IP by entity breakdown based on the latest feedback from this afternoon's meeting with IP and circulate to IP/Legal for final sign-off. | 1.40 |
| 08/24/21 | SKL | Review latest notes and subgroup feedback re: change of control workstreams, and update the PMO tracker and weekly action item/agenda accordingly. | 1.70 |
| 08/24/21 | JM | Meeting with S. Lemack (AlixPartners) to discuss claim analysis and next steps. | 0.70 |
| 08/24/21 | JM | Prepare for work planning and status discussions | 0.50 |
| 08/25/21 | SKL | Review latest updates to the IT transfer workplan and circulate list of times to management to discuss the quality related systems. | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2139010-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/25/21 | SKL | Review latest notes and feedback from the IT change of control team and prepare for upcoming meeting. | 0.40 |
| 08/25/21 | SKL | Review latest notes and feedback from the regulatory and supply chain teams and circulate updated agenda and talking points for weekly labeling meeting. | 0.30 |
| 08/25/21 | SKL | Review latest notes provided by the IP team related to the latest counterparty contract inquiry and circulate update to C. Robertson (Davis Polk) accordingly. | 1.70 |
| 08/25/21 | SKL | Weekly IT change of control update meeting with management to discuss latest updates on the IT workplan. | 0.40 |
| 08/25/21 | SKL | Weekly change of control payroll transfer process meeting with management, A. Duymun (Ceridian) and H. Bellovin (Grant Thornton) to discuss payroll transfer process updates. | 0.40 |
| 08/25/21 | SKL | Weekly change of control labeling update meeting with management to discuss latest updates re: labeling/inventory sell-through. | 0.30 |
| 08/26/21 | SKL | Meeting with management to discuss IT requirements related to the quality systems. | 0.50 |
| 08/26/21 | SKL | Continue to work through the latest counterparty contract inquiry and prepare updated notes and feedback for the IP team to review. | 1.20 |
| 08/26/21 | JD | Participate in weekly Purdue update call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, H. Bhattal, G. Koch (all AlixPartners), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Kesselman, J. Lowne, R. Aleali (all Purdue). | 0.80 |
| 08/26/21 | HSB | Call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), M. Huebner, C. Robertson, E. Vonnegut (Davis Polk), J. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Turner, J. Arsic, R. Schnitzler, T. Melvin (all PJT), G. Koch, J. DelConte (AlixPartners) re: update and planning. | |
| 08/27/21 | HSB | Weekly team update call with J. DelConte, H. Bhattal, G. Koch, L. Nguyen (all AlixPartners) (left meeting early) | 0.40 |
| 08/27/21 | LTN | Weekly team update call with J. DelConte, H. Bhattal, G. Koch, L. Nguyen (all AlixPartners) | 0.50 |
| 08/27/21 | JD | Weekly team update call with J. DelConte, H. Bhattal, G. Koch, L. Nguyen (all AlixPartners) | 0.50 |
| 08/27/21 | SKL | Continue to review latest feedback provided on the latest contract inquiry and prepare updated breakdown for the IP team accordingly. | 1.40 |
| 08/27/21 | GJK | Weekly team update call with J. DelConte, H. Bhattal, G. Koch, L. Nguyen (all AlixPartners) | 0.50 |
| 08/27/21 | GJK | Review open documents for transfer of change of control (including labeling and IP). | 1.50 |
| 08/30/21 | GJK | Call with S. Lemack (AlixPartners) to discuss change of control progress. | 0.30 |
| 08/30/21 | SKL | Call with management to discuss technical operation requirements from the IT group. | 0.50 |
| 08/30/21 | SKL | Meeting management and H. Bellovin (Grant Thornton) to discuss latest open items and next steps re: payroll transfer process. | 0.50 |
| 08/30/21 | SKL | Weekly HR change of control catch-up call with management. | 0.50 |
| 08/30/21 | SKL | Prepare meeting invites and next steps for with Tech. Ops and Corp. Communications to discuss the latest IT transfer workplan activities and requirements. | 0.50 |
| 08/30/21 | HSB | Review list of Purdue open items for discussion with team | 0.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2139010-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/31/21 | HSB | Call with J. O'Connell, J. Turner, T. Melvin (PJT), M. Huebner, E. Vonnegut, C. Robertson (Davis Polk), J. DelConte (AlixPartners) re: update and planning. | 0.50 |
| 08/31/21 | SKL | Review latest notes and feedback from today's IP workshop and circulate list of action items accordingly. | 0.50 |
| 08/31/21 | SKL | Call with J. Doyle (Purdue) to discuss updates to the IP by entity listing. | 0.30 |
| 08/31/21 | SKL | Prepare additional updates to the IP by entity listing following discussion with management and circulate accordingly. | 1.10 |
| 08/31/21 | SKL | Weekly change of control update meeting with R. Aleali and others (all Purdue), E. Turay (Davis Polk) to discuss latest updates to the change of control workstream. | 0.50 |
| 08/31/21 | SKL | Weekly IP change of control meeting with management to discuss latest updates to the IP workstream. | 1.10 |
| 08/31/21 | SKL | Finalize updates to the latest contract cure inquiry and circulate updated breakdown to the Purdue IP team and Davis Polk for feedback. | 1.40 |
| 08/31/21 | SKL | Review latest notes and subgroup feedback re: change of control workstreams, and update the PMO tracker and weekly action item/agenda accordingly. | 2.30 |
| 08/31/21 | SKL | Meeting with management to discuss quality specific requirements for the IT change of control process. | 0.50 |
| 08/31/21 | JD | Call with M. Huebner, E. Vonnegut (both Davis Polk), J. O'Connell, T. Melvin, J. Turner (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: weekly planning and update call. | 0.50 |
| | | **Total** | **86.30** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2139010-2

Re:                Chapter 11 Process/Case Management
Client/Matter #    012589.00101

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lan T Nguyen | 1.60 | 530.00 | 848.00 |
| Andrew D DePalma | 0.40 | 625.00 | 250.00 |
| Sam K Lemack | 68.30 | 665.00 | 45,419.50 |
| HS Bhattal | 4.90 | 865.00 | 4,238.50 |
| Gabe J Koch | 4.60 | 865.00 | 3,979.00 |
| Jason Muskovich | 1.20 | 980.00 | 1,176.00 |
| Kevin M McCafferty | 0.60 | 980.00 | 588.00 |
| Jesse DelConte | 4.10 | 1,055.00 | 4,325.50 |
| Lisa Donahue | 0.60 | 1,295.00 | 777.00 |
| **Total Hours & Fees** | **86.30** | | **61,601.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2139010-2

Re:                    Cash Management
Client/Matter #        012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/02/21 | LTN | Finalize the Purdue 13-w cash forecast beginning week 07.23 and circulate for internal review | 2.10 |
| 08/02/21 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 07.30 cash report | 1.90 |
| 08/02/21 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 07.30 cash report | 1.70 |
| 08/02/21 | LTN | Prepare a list of open items for management and update week ended 07.30 cash report based on their feedback | 0.70 |
| 08/03/21 | LTN | Review June 2021 Financial statement deck and update Consolidated financials section for June PEO monthly flash report | 2.00 |
| 08/03/21 | LTN | Finalize the Rhodes 13-w cash forecast beginning week 07.23 and circulate for internal review | 1.80 |
| 08/04/21 | LTN | Review big annual fee expenses items in 2020 and incorporate to Purdue/ Rhodes 13-w cash forecast deck beginning week 07.23 | 0.60 |
| 08/05/21 | LTN | Bridge the ending cash balance of the 13w cash forecast to the Business plan and correspondence with J. Delconte (AlixPartners) | 0.70 |
| 08/05/21 | LTN | Review 2021 KEIP/ KERP from the docket to calculate payroll for the next 13 week cash forecast | 0.80 |
| 08/05/21 | LTN | Finalize the 13-w cash forecast deck beginning week 07.23 based on internal feedback and circulated for CFO review | 2.30 |
| 08/05/21 | LTN | Calculate 2021 KERP payments provided by HR (Purdue) and incorporate to Purdue / Rhodes 13 week forecast beginning 07.23 period | 1.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2139010-2

Re:                    Cash Management
Client/Matter #        012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/05/21 | HSB | Call with S. Lemack (AlixPartners) re: Purdue cash forecasts | 0.30 |
| 08/05/21 | HSB | Review Purdue cash forecast prepared by L. Nguyen (AlixPartners) and provided comments | 1.80 |
| 08/05/21 | JD | Review and provide comments on the latest 13 week cash flow forecast. | 0.70 |
| 08/05/21 | SKL | Call with H. Bhattal (AlixPartners) re: Purdue cash forecasts | 0.30 |
| 08/10/21 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 07.30 and update the weekly cash report deck | 1.70 |
| 08/10/21 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 07.30 and update the weekly cash report deck | 1.40 |
| 08/10/21 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 08.06 cash report | 1.70 |
| 08/10/21 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 08.06 cash report | 2.00 |
| 08/12/21 | HSB | Review Purdue's weekly cash report prepared by L. Nguyen (AlixPartners) | 0.60 |
| 08/13/21 | HSB | Review weekly cash report prepared by L. Nguyen (AlixPartners) | 0.50 |
| 08/13/21 | JD | Review and provide comments on the latest forecast to actual cash reports. | 0.40 |
| 08/16/21 | LTN | Prepare a list of open items for management and update week ended 08.06 cash report based on their feedback | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2139010-2 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/16/21 | LTN | Reconcile the interest receipts, bank charges for July 2021 activities provided by management and revised the weekly cash actual balances | 0.60 |
| 08/16/21 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 08.06 and update the weekly cash report deck | 0.80 |
| 08/16/21 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 08.06 and update the weekly cash report deck | 1.40 |
| 08/17/21 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 08.13 cash report | 2.00 |
| 08/17/21 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 08.13 cash report | 1.70 |
| 08/17/21 | HSB | Review Purdue weekly cash report prepared by L. Nguyen (AlixPartners) and provided comments | 0.80 |
| 08/17/21 | JD | Review and comment on the latest cash forecast to actual report. | 0.40 |
| 08/18/21 | LTN | Prepare the updated weekly sales reports as of 08.13 for Purdue provided by accounting and circulated for CFO review | 0.50 |
| 08/18/21 | LTN | Prepare the updated weekly sales reports as of 08.13 for Rhodes provided by management and circulated for CFO review | 0.70 |
| 08/20/21 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 08.13 and update the weekly cash report deck | 1.40 |
| 08/20/21 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 08.13 and update the weekly cash report deck | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                   2139010-2

Re:                         Cash Management
Client/Matter #             012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/20/21 | JD | Review and provide comments on the latest weekly forecast to actual report. | 0.50 |
| 08/23/21 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 08.20 cash report | 2.20 |
| 08/23/21 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 08.20 cash report | 1.80 |
| 08/23/21 | LTN | Revise the weekly cash actuals report for the week ended 08.13 based on the internal feedback and circulate for CFO review | 0.20 |
| 08/23/21 | HSB | Review Purdue weekly cash report prepared by L. Nguyen (AlixPartners) and provided comments | 0.80 |
| 08/25/21 | LTN | Download AR data from SAP, categorize Account Receivables section of Purdue & Rhodes 13w cash forecast beginning 08.27 | 1.50 |
| 08/25/21 | LTN | Download AP data from SAP, categorize the operating expense section of Purdue & Rhodes 13-week cash forecast beginning 08.27 | 1.70 |
| 08/25/21 | LTN | Review the latest fee applications from the docket filed by Retained professionals and update the tracker | 1.30 |
| 08/25/21 | LTN | Review the latest fee applications from the docket filed by Restructuring professionals and update the tracker | 2.20 |
| 08/25/21 | LTN | Prepare 13w cash forecast overview and circulate to management ahead of the training | 1.40 |
| 08/25/21 | LTN | Review restructuring payment file provided by legal and reconcile against Paysource | 0.50 |
| 08/26/21 | LTN | Review the latest rebates tracker provided by commercial as of August 2021 and updated the 13-week cash forecast | 1.60 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
|---|---|

| Re: | Cash Management |
|---|---|
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/26/21 | LTN | Prepare the Customer rebates section of Purdue 13-week cash forecast beginning 08.27 | 1.80 |
| 08/26/21 | LTN | Prepare a list of open items for management and update week ended 08.20 cash report based on their feedback | 0.80 |
| 08/26/21 | LTN | Call with treasury to walk through the 13 week cash flow forecast, customer receipts and IAC receipts | 1.70 |
| 08/27/21 | LTN | Call with treasury re: Accounts Payable categorization and operating expense for 13w cash flows starting 08.27 period | 1.50 |
| 08/27/21 | LTN | Prepare the customer receipts section of Purdue 13 week cash forecast beginning 08.27 based on the latest sales forecast provided by management. | 1.50 |
| 08/27/21 | LTN | Prepare the IAC receipts and IAC disbursements section of Purdue 13-week cash forecast beginning 08.27 | 1.10 |
| 08/27/21 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 08.20 and update the weekly cash report deck | 1.50 |
| 08/27/21 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 08.20 and update the weekly cash report deck | 1.00 |
| 08/27/21 | JD | Review and provide comments on the latest 13 week cash flow forecast to actual report. | 0.40 |
| 08/27/21 | JD | Update latest professional fee tracker and forecast for the next version of the cash flow forecast. | 0.70 |
| 08/30/21 | LTN | Update the Restructuring and retained professional fee section to the latest 13w cash forecast beginning week 08.27 | 2.50 |
| 08/30/21 | LTN | Call with management to work on rebates and IAC disbursement forecast for 13w cash flows starting 08.27 period | 1.10 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
| --- | --- |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 08/30/21 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 08.27 cash report | 1.70 |
| 08/30/21 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 08.27 cash report | 2.00 |
| 08/30/21 | HSB | Review Purdue weekly cash report prepared by L. Nguyen (AlixPartners) | 0.70 |
| 08/31/21 | LTN | Call with treasury to work on legal and restructuring forecast for 13w cash flows starting 08.27 period | 1.10 |
| 08/31/21 | LTN | Finalize the 13 week cash forecast summary section of Purdue beginning week 08.27 | 1.60 |
| 08/31/21 | LTN | Prepare the Customer Receipts and Operating Expenses section of Rhodes 13 week cash forecast beginning period 08.27 | 1.90 |
| | | **Total** | **79.10** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2139010-2

Re:                    Cash Management
Client/Matter #        012589.00103

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Lan T Nguyen | 70.20 | 530.00 | 37,206.00 |
| Sam K Lemack | 0.30 | 665.00 | 199.50 |
| HS Bhattal | 5.50 | 865.00 | 4,757.50 |
| Jesse DelConte | 3.10 | 1,055.00 | 3,270.50 |
| **Total Hours & Fees** | **79.10** | | **45,433.50** |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                   **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2139010-2

Re:                    Communication with Interested Parties
Client/Matter #        012589.00104

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 08/02/21 | JD | Review draft materials pulled together in response to AHC request and recommend edits per discussions with management. | 0.30 |
| 08/02/21 | ADD | Review exhibit list containing contracts and identify the correct files. | 2.90 |
| 08/02/21 | SKL | Finalize files requested by the AHC and circulate internally for final sign-off. | 1.20 |
| 08/02/21 | SKL | Finalize updates to the AHC files based on the latest feedback provided and circulate internally for final sign-off. | 0.40 |
| 08/03/21 | ADD | Compile count of active Intralinks data room users by creditor group per counsel request. | 0.80 |
| 08/03/21 | JD | Review payroll tax withholding information pulled together per UCC requests. | 0.40 |
| 08/03/21 | JD | Review latest AHC diligence responses and correspondence with Houlihan re: same. | 0.50 |
| 08/04/21 | JD | Review final draft UCC cash flow breakdown response. | 0.30 |
| 08/05/21 | JD | Correspondence with A. DePalma (AlixPartners) and Davis Polk re: open diligence requests. | 0.30 |
| 08/05/21 | JD | Review status of open diligence requests from the UCC and AHC. | 0.50 |
| 08/06/21 | SKL | Continue to finalize Purdue lease detail breakdown to provide in regards to the latest AHC inquiry. | 1.20 |
| 08/06/21 | SKL | Continue to finalize Rhodes lease and sublease detail breakdown to provide in regards to the latest AHC inquiry. | 1.80 |
| 08/06/21 | SKL | Review latest Rhodes leases provided by management and prepare updated lease breakdown in preparation for Monday's discussion with Rhodes management. | 1.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2139010-2

Re:                    Communication with Interested Parties
Client/Matter #        012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/06/21 | SKL | Multiple calls with management to discuss latest inquiry re: Rhodes leases. | 0.50 |
| 08/06/21 | JD | Review latest AHC diligence files and provide comments on draft responses. | 0.40 |
| 08/09/21 | KM | Review expense detailed breakdown for diligence project. | 1.90 |
| 08/09/21 | ADD | Compile and format materials provided by client in response to diligence requests to provide to creditor committee. | 1.70 |
| 08/09/21 | SKL | Meeting with Rhodes management to discuss Rhodes lease inquiry from the AHC. | 0.40 |
| 08/09/21 | SKL | Meeting with K. McCafferty (AlixPartners) to discuss Rhodes lease inquiry from the AHC. | 0.20 |
| 08/09/21 | SKL | Meeting with Rhodes management to discuss Rhodes lease inquiry from the AHC. | 0.70 |
| 08/09/21 | SKL | Finalize breakdown of all Purdue/Rhodes lease information and circulate internally. | 0.90 |
| 08/09/21 | SKL | Continue to finalize latest Rhodes lease breakdown to provide update to AHC. | 1.30 |
| 08/09/21 | SKL | Finalize remaining updates to the latest AHC diligence request list and provide latest materials accordingly. | 2.30 |
| 08/09/21 | JD | Review open responses to various AHC operational diligence requests. | 0.70 |
| 08/09/21 | JD | Review vendor payment details in response to open creditor diligence request. | 0.30 |
| 08/10/21 | JD | Prepare summary insurance correspondence for FTI in response to open AHC insurance diligence requests. | 0.70 |
| 08/10/21 | JD | Review various diligence project files prior to sharing with the AHC. | 0.50 |
| 08/10/21 | JD | Call with M. Diaz (FTI) re: insurance questions. | 0.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/10/21 | JD | Correspondence with Purdue team re: follow-up AHC insurance questions. | 0.30 |
| 08/10/21 | LTN | Call among A. Libby (Davis Polk), M. Atkinson (Province), B. Bromberg (FTI) to discuss the financial reporting format | 0.70 |
| 08/11/21 | LTN | Call among G. Koch, L. Nguyen (AlixPartners), A. Libby, J. Weiner, E. Hwang (Davis Polk) Sackler Family, Debtors, UCC and AHC to work through open items in Settlement Agreement before the Confirmation hearing | 2.50 |
| 08/11/21 | LTN | Continued call among A. Libby, J. Weiner, E. Hwang (Davis Polk) and other advisors re: open items in the Settlement agreement before the Confirmation hearing | 3.00 |
| 08/11/21 | LTN | Call among G. Koch, L. Nguyen (AlixPartners), A. Libby, J. Weiner, E. Hwang (Davis Polk)  UCC and AHC to walk through Settlement Agreement open items | 1.20 |
| 08/11/21 | JD | Correspondence with Purdue management and S. Lemack (AlixPartners) re: contract diligence. | 0.40 |
| 08/11/21 | JD | Meeting with M. Kesselman, R. Aleali and others (all Purdue), K. Eckstein (Kramer Levin), G. Coutts, H. Sun, A. San (all Houlihan), A. Kramer (Reed Smith), M. Diaz, B. Bromberg, A. Whitman (all FTI) re: post-emergence insurance. | 1.10 |
| 08/11/21 | JD | Correspondence with Purdue management re: prep for insurance call. | 0.30 |
| 08/11/21 | SKL | Review latest contract AHC inquiry and prepare updated notes and feedback accordingly based on the latest materials provided by the company. | 0.70 |
| 08/11/21 | GJK | Call among G. Koch, L. Nguyen (AlixPartners), A. Libby, J. Weiner, E. Hwang (Davis Polk)  UCC and AHC to walk through Settlement Agreement open items | 1.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #         | 2139010-2                              |
|-------------------|----------------------------------------|
| Re:               | Communication with Interested Parties  |
| Client/Matter #   | 012589.00104                           |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/11/21 | GJK | Call among G. Koch, L. Nguyen (AlixPartners), A. Libby, J. Weiner, E. Hwang (Davis Polk) Sackler Family, Debtors, UCC and AHC to work through open items in Settlement Agreement before the Confirmation hearing | 2.50 |
| 08/12/21 | JD | Correspondence with Davis Polk re: open contract requests from the AHC. | 0.50 |
| 08/12/21 | JD | Correspondence with Purdue management and Skadden re: outstanding diligence. | 0.40 |
| 08/12/21 | JD | Call with S. Gilbert (Gilbert), K. Eckstein, J. Rosenbaum, T. Lenson (Kramer Levin), M. Kesselman, R. Aleali and others (all Purdue), M. Diaz, B. Bromberg, A. Whitman (all FTI), P. Figliozzi, B. Oxman (both Marsh), E. Vonnegut, C. Robertson, W. Taylor (all Davis Polk) re: post-emergence insurance. | 1.00 |
| 08/12/21 | JD | Correspondence with FTI re: open contract diligence questions. | 0.30 |
| 08/13/21 | JD | Correspondence with FTI and AlixPartners team re: open contract diligence questions. | 0.30 |
| 08/13/21 | JD | Begin review of documents received from Purdue management in response to open diligence. | 0.70 |
| 08/13/21 | SKL | Call with management to discuss latest AHC request re: counterparty info. | 0.20 |
| 08/13/21 | ADD | Call with A. Johnson and G. Baron (FTI) re: Project Omega data room walk through. | 0.50 |
| 08/17/21 | ADD | Compile materials provided in response to diligence requests for upload to the data room. | 3.20 |
| 08/17/21 | ADD | Review outstanding diligence requests and follow up with remaining items. | 1.00 |
| 08/17/21 | JD | Correspondence with FTI re: open insurance diligence questions. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2139010-2

Re:                  Communication with Interested Parties
Client/Matter #      012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/18/21 | ADD | Review previously produced materials in response to diligence question. | 1.00 |
| 08/18/21 | ADD | Compile materials provided in response to diligence requests for upload to the data room. | 3.20 |
| 08/19/21 | ADD | Call with H. Bhattal (AlixPartners) to discuss diligence request. | 0.40 |
| 08/19/21 | ADD | Create materials responsive to diligence request. | 3.00 |
| 08/19/21 | ADD | Download and compile HR data in response to diligence request. | 2.90 |
| 08/19/21 | HSB | Call with A. DePalma (AlixPartners) to discuss Purdue diligence request | 0.40 |
| 08/19/21 | HSB | Call with L. Nguyen (AlixPartners) re:  the July MOR | 0.10 |
| 08/19/21 | HSB | Review Purdue files in connection with diligence request from external parties | 1.00 |
| 08/19/21 | JD | Review and provide comments on insurance overview presentation and email correspondence to send to the AHC. | 0.80 |
| 08/19/21 | SKL | Review latest AHC inquiry and prepare updated participant breakdown accordingly. | 2.10 |
| 08/20/21 | SKL | Review the latest RALP product sales info provided by management and begin preparing updated analysis in regard to the recent AHC diligence request. | 1.70 |
| 08/20/21 | GJK | Call with counsel and financial advisors for Sackler Family Debtor, UCC and AHC and L. Nguyen, G. Koch (both AlixPartners) to discuss Net Proceeds report. | 0.60 |
| 08/20/21 | ADD | Create materials responsive to diligence request. | 2.80 |
| 08/20/21 | ADD | Download and compile HR data in response to diligence request. | 2.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2139010-2

Re:                    Communication with Interested Parties
Client/Matter #        012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/20/21 | ADD | Call with L. Nguyen (AlixPartners) to discuss diligence request. | 0.40 |
| 08/20/21 | LTN | Call with A. DePalma (AlixPartners) to discuss diligence request | 0.40 |
| 08/20/21 | LTN | Call with counsel and financial advisors for Sackler Family Debtor, UCC and AHC and L. Nguyen, G. Koch (both AlixPartners) to discuss Net Proceeds report. | 0.60 |
| 08/22/21 | LTN | Review indemnification payments and correspondence with D. Consla (Davis Polk) | 0.70 |
| 08/23/21 | SKL | Meeting with T. Melvin (PJT) to discuss the latest AHC request. | 0.30 |
| 08/23/21 | SKL | Follow-up call with management to discuss latest AHC request. | 0.20 |
| 08/24/21 | SKL | Multiple calls with H. Bhattal (AlixPartners) to discuss Purdue Plan related diligence requests. | 0.90 |
| 08/24/21 | SKL | Call with H. Bhattal, S. Lemack, L. Nguyen (AlixPartners) to discuss data reporting and various Purdue plan related diligence requests. | 0.40 |
| 08/24/21 | JD | Correspondence with FTI and Purdue management re: insurance update. | 0.30 |
| 08/24/21 | JD | Correspondence with Province and Alix team re: UCC diligence requests. | 0.30 |
| 08/24/21 | JD | Review update on UCC diligence requests. | 0.30 |
| 08/24/21 | LTN | Review documents status and correspondence with J. Delconte (AlixPartners) related to a UCC request | 0.30 |
| 08/24/21 | LTN | Call with H. Bhattal, S. Lemack, L. Nguyen (AlixPartners) to discuss data reporting and various Purdue plan related diligence requests | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/24/21 | ADD | Prepare and upload diligence materials to the data room for creditor committee review. | 2.40 |
| 08/24/21 | HSB | Review Purdue diligence materials prepared in response to requests from external parties | 1.50 |
| 08/24/21 | HSB | Multiple calls with S. Lemack (AlixPartners) to discuss various Purdue plan related diligence requests | 0.90 |
| 08/24/21 | HSB | Call with H. Bhattal, S. Lemack, L. Nguyen (AlixPartners) to discuss data reporting and various Purdue plan related diligence requests | 0.40 |
| 08/25/21 | HSB | Review Purdue diligence materials prepared in response to requests from external parties | 1.40 |
| 08/25/21 | ADD | Prepare materials for upload to diligence repository. | 1.70 |
| 08/25/21 | JD | Correspondence with Purdue management and FTI re: AHC insurance follow-ups. | 0.40 |
| 08/26/21 | JD | Review materials available in response to open AHC contract diligence questions. | 0.50 |
| 08/26/21 | JD | Call with B. Bromberg (FTI) re: contract diligence. | 0.20 |
| 08/26/21 | JD | Correspondence with Purdue management and FTI re: AHC insurance diligence update. | 0.40 |
| 08/26/21 | JD | Correspondence with Davis Polk and Alix team re: outstanding diligence. | 0.50 |
| 08/26/21 | SKL | Multiple calls with H. Bhattal (AlixPartners) to discuss Purdue Plan related diligence requests. | 1.40 |
| 08/26/21 | HSB | Multiple calls with S. Lemack (AlixPartners) to discuss various Purdue plan related diligence requests | 1.40 |
| 08/27/21 | HSB | Review Purdue diligence materials and emailed files to Davis Polk | 1.70 |
| 08/27/21 | JD | Correspondence with FTI and Purdue management re: insurance follow up call. | 0.40 |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                    **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                  2139010-2

Re:                        Communication with Interested Parties
Client/Matter #            012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/30/21 | JD | Insurance update meeting with M. Kesselman, J. Lowne, R. Aleali and others (all Purdue), S. Birnbaum (Dechert), S. Gilbert (Gilbert), A. Kramer (Reed Smith), B. Bromberg, A. Whitman (FTI), J. Rosenbaum (Kramer). | 1.00 |
| 08/30/21 | JD | Review materials collected re: AHC contract diligence request. | 0.30 |
| 08/30/21 | JD | Review latest insurance materials in advance of call with the AHC. | 0.30 |
| 08/30/21 | SKL | Review latest AHC diligence request and prepare updated contract breakdown for the team to review. | 1.30 |
| 08/30/21 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss open AHC items and various Purdue plan related diligence requests | 0.60 |
| 08/30/21 | HSB | Review Purdue diligence materials in connection with requests | 0.70 |
| 08/30/21 | HSB | Meeting with S. Lemack (AlixPartners) to discuss open AHC items and various Purdue plan related diligence requests | 0.60 |
| 08/31/21 | ADD | Compile and format materials in response to committee diligence requests. | 1.60 |
| | | **Total** | **97.20** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2139010-2

Re:                   Communication with Interested Parties
Client/Matter #       012589.00104

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lan T Nguyen | 9.80 | 530.00 | 5,194.00 |
| Andrew D DePalma | 32.10 | 625.00 | 20,062.50 |
| Sam K Lemack | 22.20 | 665.00 | 14,763.00 |
| HS Bhattal | 10.10 | 865.00 | 8,736.50 |
| Gabe J Koch | 4.30 | 865.00 | 3,719.50 |
| Kevin M McCafferty | 1.90 | 980.00 | 1,862.00 |
| Jesse DelConte | 16.80 | 1,055.00 | 17,724.00 |
| **Total Hours & Fees** | **97.20** | | **72,061.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2139010-2

Re:                    U. S. Trustee / Court Reporting Requirements
Client/Matter #        012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/02/21 | HSB | Call with L. Nguyen (AlixPartners) to discuss Purdue MOR | 0.10 |
| 08/02/21 | LTN | Call with H. Bhattal (AlixPartners) to discuss update on the MOR | 0.10 |
| 08/03/21 | HSB | Review draft of Purdue MOR prepared by L. Nguyen (AlixPartners) | 0.20 |
| 08/03/21 | JD | Review updated MOR sent to management for sign-off. | 0.20 |
| 08/04/21 | LTN | Revise notes to Part 2 -8 MOR form and finalize June MOR report based on D. Consla (DPW) feedback | 1.70 |
| 08/04/21 | JD | Correspondence with L. Nguyen (AlixPartners) and Davis Polk re: June MOR. | 0.20 |
| 08/10/21 | LTN | Revise US Trustee fee for Q2 2021 and correspondence with J. Nadkarni (UST) | 0.70 |
| 08/10/21 | LTN | Submit data requests to various Purdue teams to prepare the July 2021 MOR | 0.40 |
| 08/16/21 | LTN | Prepare the Insider payments section of July 2021 monthly operating report | 1.90 |
| 08/16/21 | LTN | Prepare the professional fee payments section of the July 2021 monthly operating report and circulated to management for review | 1.70 |
| 08/16/21 | LTN | Prepare the cash activity section of the July 2021 monthly operating report | 2.10 |
| 08/18/21 | LTN | Prepare the bank account balances section of the July 2021 monthly operating report | 2.00 |
| 08/18/21 | LTN | Prepare Part 1 - Cash receipts and disbursements section of the July 2021 MOR for individual debtors | 2.20 |
| 08/18/21 | LTN | Call with H. Bhattal (AlixPartners) re: July MOR | 0.20 |
| 08/18/21 | HSB | Call with L. Nguyen (AlixPartners) to discuss various Purdue bankruptcy related matters | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2139010-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/19/21 | HSB | Review MOR prepared by L. Nguyen (AlixPartners) | 1.10 |
| 08/19/21 | LTN | Reconcile Part 1 - Cash schedule vs Intercompany transfers for the July 2021 MOR | 2.00 |
| 08/19/21 | LTN | Consolidate the July MOR report and circulate for internal review | 2.30 |
| 08/19/21 | LTN | Review financial statements provided by J. Lowne (Purdue) and consolidate to July 2021 MOR | 0.80 |
| 08/19/21 | LTN | Prepare the debtor questionnaire section of the July 2021 MOR | 0.60 |
| 08/19/21 | LTN | Call with H. Bhattal (AlixPartners) re:  the July MOR | 0.10 |
| 08/19/21 | JD | Review and provide comments on the July MOR. | 0.40 |
| 08/20/21 | LTN | Revise the July 2021 MOR report based on the internal feedback and circulate for CFO sign-off | 0.60 |
| 08/27/21 | LTN | Review the latest OCP data provided by management and prepared OCP report for July 2021 invoices | 2.50 |
| 08/27/21 | HSB | Review Purdue monthly OCP report prepared by L. Nguyen (AlixPartners) | 0.40 |
| 08/30/21 | JD | Review and comment on the latest OCP report to be filed with the court. | 0.30 |
| | | **Total** | **25.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2139010-2

Re:                 U. S. Trustee / Court Reporting Requirements
Client/Matter #     012589.00105

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|------------|-------|------|--------|
| Lan T Nguyen | 21.90 | 530.00 | 11,607.00 |
| HS Bhattal | 2.00 | 865.00 | 1,730.00 |
| Jesse DelConte | 1.10 | 1,055.00 | 1,160.50 |
| **Total Hours & Fees** | **25.00** | | **14,497.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/01/21 | JD | Call with M. Kesselman, R. Aleali (both Purdue), P. Fitzgerald, M. Florence, J. Bragg (all Skadden), E. Vonnegut, D. Consla (both Davis Polk) re: outstanding diligence. | 0.70 |
| 08/02/21 | JD | Meeting with C. Landau, M. Kesselman, J. Lowne and others (all Purdue), R. Schnitzler (PJT), J. DelConte and K. McCafferty (both AlixPartners) re: business updates. | 0.80 |
| 08/02/21 | JD | Call with J. Lowne (Purdue) re: business updates. | 0.20 |
| 08/02/21 | GJK | Follow-up on E Hwang email re: minimum thresholds in Settlement Agreement including exchanges with L Nguyen (AlixPartners). | 0.80 |
| 08/02/21 | JD | Review analysis from K. McCafferty (AlixPartners). | 0.30 |
| 08/02/21 | JD | Review comments to the Lowne declaration from other members of Purdue management. | 0.40 |
| 08/02/21 | JD | Correspondence with Purdue vendor and Purdue management re: past due invoices and payment processing. | 0.40 |
| 08/02/21 | KM | Meeting with C. Landau, M. Kesselman, J. Lowne and others (Purdue); and J. DelConte (AlixPartners) re: business updates. | 0.80 |
| 08/02/21 | JD | Correspondence with Purdue management re: diligence process. | 0.40 |
| 08/02/21 | JD | Review the final board search process overview presentation from the AHC. | 0.30 |
| 08/02/21 | ADD | Update sales history to G/L reconciliations to incorporate comments from the Purdue team. | 3.00 |
| 08/02/21 | ADD | Compile and format data and other materials submitted in response to diligence requests by the client in preparation for processing and upload for creditor committee review. | 2.90 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2139010-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/02/21 | LTN | Review related provisions in the latest Settlement agreement to prepare for threshold analysis requested by E. Hwang (DPW) | 1.60 |
| 08/03/21 | LTN | Prepare threshold analysis for bracketed items in the Settlement Agreement requested by E. Hwang (Davis Polk) | 2.20 |
| 08/03/21 | LTN | Review the latest A side and B side asset values and payment obligations and incorporate to the threshold analysis | 1.00 |
| 08/03/21 | ADD | Review and confirm that Intralinks invoice is correct. | 0.50 |
| 08/03/21 | ADD | Compile and format data and other materials submitted in response to diligence requests by the client in preparation for processing and upload for creditor committee review. | 2.90 |
| 08/03/21 | ADD | Review outstanding diligence request and follow up with the appropriate client contracts. | 1.40 |
| 08/03/21 | ADD | Update Sales History to G/L reconciliations to incorporate comments from the Purdue team. | 3.00 |
| 08/03/21 | ADD | Call with H. Bhattal (AlixPartners) to discuss Purdue due diligence | 0.30 |
| 08/03/21 | JD | Call with J. Dubel (Purdue board member), M. Kesselman, R. Aleali (both Purdue), E. Vonnegut, D. Consla (both Davis Polk), P. Fitzgerald, M. Florence, J. Bragg (all Skadden) re: outstanding diligence. | 0.40 |
| 08/03/21 | JD | Review draft business update presentation. | 0.50 |
| 08/03/21 | JD | Meeting with J. Lowne (Purdue) re: latest business plan update. | 0.50 |
| 08/03/21 | JD | Correspondence with Purdue management and vendor re: payment status. | 0.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/03/21 | JD | Correspondence with Purdue management re: ability to share IQVIA data publicly. | 0.30 |
| 08/03/21 | JD | Create summary information for special committee diligence process. | 0.70 |
| 08/03/21 | GJK | Follow-up with Province, FTI and Huron on dollar thresholds for Settlement Agreement items. | 0.30 |
| 08/03/21 | LJD | Review June fee statement and provide comments. | 0.30 |
| 08/04/21 | GJK | Revise illustrative examples to Settlement Agreement from Milbank. | 0.50 |
| 08/04/21 | GJK | Follow-up with A Libby (Davis Polk) on Side A and Side B reporting. | 0.80 |
| 08/04/21 | SKL | Finalize updates to the NewCo cash sweep detail and circulate for final sign-off. | 1.20 |
| 08/04/21 | JD | Call with J. Turner (PJT) re: confirmation prep. | 0.70 |
| 08/04/21 | JD | Correspondence with Davis Polk re: vendor payment inquiry. | 0.30 |
| 08/04/21 | JD | Update draft summary for outstanding diligence per comments from R. Aleali (Purdue). | 0.60 |
| 08/04/21 | JD | Finalize updated diligence file. | 0.30 |
| 08/04/21 | JD | Correspondence with J. Dubel (board member), management, Skadden and Davis Polk re: outstanding diligence. | 0.30 |
| 08/04/21 | ADD | Review exhibit list containing contracts and identify the correct files. | 2.60 |
| 08/04/21 | ADD | Update Sales History to G/L reconciliations in preparation for final review. | 2.10 |
| 08/04/21 | ADD | Compile Purdue contracts listed in exhibits for Davis Polk team. | 2.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2139010-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/04/21 | LTN | Review A-side Payment parties de minimis trusts asset report | 0.40 |
| 08/04/21 | LTN | Finalize threshold analysis for the Settlement Agreement and circulate to G. Koch (AlixPartners) for review | 2.00 |
| 08/04/21 | LTN | Review termination even agreement provided by E. Hwang (DPW) | 0.50 |
| 08/05/21 | ADD | Review outstanding diligence request and follow up with the appropriate client contracts. | 1.80 |
| 08/05/21 | ADD | Update Sales History to G/L reconciliations to incorporate comments from the Purdue team. | 2.60 |
| 08/05/21 | JD | Call with J. Lowne (Purdue) re: diligence project. | 0.20 |
| 08/05/21 | ADD | Meeting with P. Shafer, G. Baron, A. Johnson (FTI) and K. McCafferty (AlixPartners) re: file sharing. | 0.50 |
| 08/05/21 | KM | Review new diligence details provided by management | 0.50 |
| 08/05/21 | ADD | Review produced materials and identify files for Davis Polk eDiscovery team. | 1.50 |
| 08/05/21 | ADD | Compile Purdue contracts listed in exhibits for Davis Polk team. | 2.20 |
| 08/05/21 | JD | Meeting with K. McCafferty (AlixPartners) re: diligence project. | 0.50 |
| 08/05/21 | JD | Review updated Purdue retention file from HR. | 0.30 |
| 08/05/21 | JD | Correspondence with AHC, Purdue management and Davis Polk re: AHC co-defendant diligence requests. | 0.50 |
| 08/05/21 | JD | Correspondence with Purdue management and Davis Polk re: HSR filings. | 0.30 |
| 08/05/21 | JD | Review latest professional fees filed and estimates to provide management with estimates for month end accruals. | 0.40 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/05/21 | GJK | Call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson, A. Libby (all Davis Polk), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly professionals and management update and planning call. | 0.60 |
| 08/06/21 | GJK | Review open issues and prep for Settlement Agreement final push. | 1.30 |
| 08/06/21 | LJD | Call with L. Donahue, H. Bhattal, A. DePalma, G. Koch, S. Lemack (all AlixPartners) re: weekly team update call. | 0.40 |
| 08/06/21 | RC | Call with A. DePalma (AlixPartners) to discuss status of response to diligence requests from the UCC. | 0.50 |
| 08/06/21 | GJK | Follow-up on Group 2 cash and cash equivalents location for Alex Romero-Wagner (Davis Polk). | 0.70 |
| 08/06/21 | ADD | Update liabilities subject to compromise calculating for July month end and prepare updated report. | 2.50 |
| 08/06/21 | ADD | Call with management to discuss diligence request. | 0.50 |
| 08/06/21 | ADD | Call with R. Collura (AlixPartners) to discuss status of response to diligence requests from the UCC. | 0.50 |
| 08/06/21 | ADD | Compile and format data and other materials submitted in response to diligence requests by the client in preparation for processing and upload for creditor committee review. | 2.90 |
| 08/06/21 | ADD | Finalize sales history to G/L reconciliations for Purdue finance team review. | 2.40 |
| 08/06/21 | JD | Call with M. Feltz (Purdue) re: open diligence. | 0.20 |
| 08/06/21 | JD | Correspondence with R. Aleali (Purdue) re: open diligence. | 0.30 |
| 08/08/21 | GJK | Review Creditor comments to multipod annex of Settlement Agreement. | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2139010-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/09/21 | GJK | Call with counsel and advisors for Debtor, UCC and AHC to discuss open A-Side Family issues. | 1.30 |
| 08/09/21 | LJD | Review response to fee examiner and provide comments. | 0.40 |
| 08/09/21 | JD | Correspondence with Purdue HR re: final KEIP/KERP amounts. | 0.30 |
| 08/09/21 | JD | Correspondence with Purdue management re: professional fee cash forecast. | 0.50 |
| 08/09/21 | JD | Call with M. Diaz and B. Bromberg (both FTI) re: Insurance. | 0.60 |
| 08/09/21 | JD | Call with J. Lowne (Purdue) re: diligence project. | 0.10 |
| 08/09/21 | ADD | Update license agreement materials to incorporate comments from Purdue legal team. | 2.40 |
| 08/09/21 | ADD | Review outstanding diligence request and follow up with the appropriate client contracts. | 2.00 |
| 08/09/21 | ADD | Review final Sales History to G/L reconciliations. | 1.60 |
| 08/10/21 | ADD | Compile and format data and other materials submitted in response to diligence requests by the client in preparation for processing and upload for creditor committee review. | 2.60 |
| 08/10/21 | ADD | Review final Sales History to G/L reconciliations. | 1.50 |
| 08/10/21 | ADD | Review outstanding diligence request and follow up with the appropriate client contracts. | 2.20 |
| 08/10/21 | LTN | Review the changes in the credit support annexes for A and B sides | 0.80 |
| 08/10/21 | JD | Call with J. Lowne and others (both Purdue), K. McCafferty (AlixPartners) re: diligence project. | 1.50 |
| 08/10/21 | JD | Call with J. DelConte, K. McCafferty (both AlixPartners), J. Lowne, M. Kesselman and others (all Purdue) re: diligence project. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2139010-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/10/21 | LJD | Attend Special Committee Call | 1.50 |
| 08/10/21 | GJK | Review latest updates and open issues to Settlement Agreement annexes. | 1.90 |
| 08/10/21 | GJK | Review Side B Credit Support Annex. | 0.70 |
| 08/11/21 | GJK | Review updates to drafts of Settlement Agreement and A Side Pod Credit Support Agreements (ongoing). | 1.80 |
| 08/11/21 | GJK | Call with L Nguyen (AlixPartners) to debrief on Settlement Agreement discussions. | 0.20 |
| 08/11/21 | LJD | Attend Purdue Board Special Committee meeting with H. Bhattal, J. DelConte (both AlixPartners) | 0.50 |
| 08/11/21 | JD | Correspondence with Davis Polk, Kramer Levin and Akin re: settlement discussions. | 0.20 |
| 08/11/21 | JD | Call with E. Vonnegut (Davis Polk) re: KEIP/KERP. | 0.20 |
| 08/11/21 | JD | Correspondence with J. Lowne, M. Kesselman and R. Aleali (all Purdue) re: business plan cash flows. | 0.30 |
| 08/11/21 | JD | Attend Purdue Board Special Committee meeting with L. Donahue, H. Bhattal (both AlixPartners) | 0.50 |
| 08/11/21 | JD | Meeting with J. DelConte and A. DePalma (both AlixPartners) re: update on diligence workstreams. | 0.30 |
| 08/11/21 | JD | Correspondence with Purdue management and Skadden re: open diligence. | 0.40 |
| 08/11/21 | JD | Review various presentations and previous analyses in advance of tomorrow's confirmation hearing. | 2.20 |
| 08/11/21 | LTN | Review the latest changes in settlement agreement and credit support annexes ahead of the call | 1.20 |
| 08/11/21 | LTN | Review Further Assurances Undertaking draft provided by E. Hwang (Davis Polk) | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2139010-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/11/21 | LTN | Call with G. Koch (AlixPartners) re: financial reporting format | 0.20 |
| 08/11/21 | ADD | Review license project comments from Purdue legal team and open items. | 1.20 |
| 08/11/21 | ADD | Review outstanding diligence request and follow up with the appropriate client contracts. | 0.90 |
| 08/11/21 | ADD | Meeting with J. DelConte and A. DePalma (both AlixPartners) re: update on diligence workstreams. | 0.30 |
| 08/11/21 | HSB | Attend Purdue Board Special Committee meeting with L. Donahue, J. DelConte (both AlixPartners) | 0.50 |
| 08/12/21 | LTN | Update Shareholder presentation deck based on the latest changes in the Settlement agreement | 2.00 |
| 08/12/21 | LTN | Update A-side net asset values based on Jul 2021 data provided by Huron | 1.90 |
| 08/12/21 | LTN | Update B side asset values section of the Shareholder presentation deck | 1.50 |
| 08/12/21 | JD | Call with G. Koch (AlixPartners) re: witness prep. | 0.40 |
| 08/12/21 | JD | Call with J. Lowne (Purdue) re: post-emergence insurance policies. | 0.20 |
| 08/12/21 | JD | Call with C. Robertson (Davis Polk) re: witness prep. | 0.50 |
| 08/12/21 | GJK | Review updates to drafts of Settlement Agreement drafts and open issues. | 1.10 |
| 08/12/21 | GJK | Review update drafts and open questions on A-Side Credit Support Annexes | 0.80 |
| 08/12/21 | GJK | Call with J. DelConte (AlixPartners) to discuss Sackler diligence process. | 0.40 |
| 08/12/21 | GJK | Review A-Side documents and A-Side update balance sheets. | 1.80 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/13/21 | SKL | Review latest approved vendor information provided by C. MacDonald (Purdue) and updated the AP database accordingly. | 1.10 |
| 08/13/21 | JD | Correspondence with Purdue management re: open diligence. | 0.40 |
| 08/13/21 | LTN | Finalize the June PEO monthly flash report and circulate for internal review | 2.20 |
| 08/13/21 | LTN | Reconcile Adlon and Avrio Health financials section of the June 2021 PEO monthly flash report | 1.50 |
| 08/13/21 | LTN | Reconcile and update the Purdue and Rhodes financials section of the June 2021 PEO monthly flash report | 1.80 |
| 08/13/21 | HSB | Review Purdue June monthly flash report prepared by L. Nguyen (AlixPartners) | 1.10 |
| 08/16/21 | HSB | Review Purdue board presentation prepared by J. Lowne (Purdue) | 0.70 |
| 08/16/21 | HSB | Attend Purdue Board meeting with J. DelConte (AlixPartners) | 0.60 |
| 08/16/21 | JD | Catch up with J. Lowne (Purdue) re: 2022 planning. | 0.20 |
| 08/16/21 | JD | Attend Purdue Board meeting with H. Bhattal (AlixPartners) | 0.60 |
| 08/16/21 | JD | Review compensation details for 2022 planning. | 0.30 |
| 08/16/21 | JD | Correspondence with Purdue management, Reed Smith and Dechert re: open AHC insurance questions. | 0.40 |
| 08/17/21 | JD | Review historical summary information for open diligence requests. | 0.50 |
| 08/17/21 | JD | Review distribution detail calculations per open request from Purdue management. | 0.50 |
| 08/17/21 | JD | Review preliminary presentation from management re: 2022 business planning process. | 0.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2139010-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/17/21 | JD | Review business plan review presentation from J. Lowne (Purdue). | 0.60 |
| 08/17/21 | JD | Correspondence with PJT and Purdue management re: distribution details. | 0.40 |
| 08/17/21 | JD | Call with R. Aleali (Purdue) re: confirmation and emergence planning. | 0.70 |
| 08/17/21 | JD | Call with J. Lowne (Purdue) re: business plan review. | 0.20 |
| 08/17/21 | JD | Call with K. McCafferty and J. DelConte (AlixPartners) re: business plan review. | 0.50 |
| 08/17/21 | LTN | Review the Pledge Agreement for B-side obligors | 1.70 |
| 08/18/21 | HSB | Review Purdue financial info in connection with diligence requests | 1.10 |
| 08/18/21 | HSB | Review Purdue pipeline related files in connection with forecasts | 0.80 |
| 08/18/21 | HSB | Call with C. Goetz, G. Morrison (both Davis Polk), J. DelConte (AlixPartners) re: NewCo filing with DOJ & FTC | 0.40 |
| 08/18/21 | HSB | Review Purdue files with financial information required in connection with DOJ filing | 1.80 |
| 08/18/21 | HSB | Review Purdue comp related files in connection with request from Davis Polk | 1.30 |
| 08/18/21 | ADD | Review outstanding diligence request and follow up with the appropriate client contracts. | 1.50 |
| 08/18/21 | KM | Meeting with J. Lowne and others (Purdue); and K. McCafferty, J. DelConte (AlixPartners) re: business plan review. | 0.90 |
| 08/18/21 | KM | Call with J. DelConte (both AlixPartners) re: draft business plan review analyses. | 0.50 |
| 08/18/21 | JD | Rereview expert report to determine potential cross examination questions from the DMPs. | 2.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2139010-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/18/21 | JD | Review underlying excel analyses surrounding the liquidation analysis in advance of potential testimony tomorrow. | 0.70 |
| 08/18/21 | JD | Review data room for potential HSR materials. | 0.40 |
| 08/18/21 | JD | Review and provide comments on latest cure amount descriptions. | 0.30 |
| 08/18/21 | JD | Correspondence with H. Bhattal (AlixPartners) and Purdue management re: open diligence requests. | 0.30 |
| 08/18/21 | JD | Review and provide comments on weekly sales report details and the June monthly flash report for creditors. | 0.80 |
| 08/18/21 | JD | Correspondence with Skadden and Wiggins and Dana re: outstanding diligence. | 0.40 |
| 08/18/21 | JD | Call with C. Goetz, G. Morrison, M. Marks (all Davis Polk), J. DelConte and H. Bhattal (both AlixPartners) re: HSR request. | 0.40 |
| 08/18/21 | JD | Meeting with J. Lowne and others (Purdue); and K. McCafferty, J. DelConte (AlixPartners) re: business plan review. | 0.90 |
| 08/18/21 | JD | Call with K. McCafferty (both AlixPartners) re: draft business plan review analyses. | 0.70 |
| 08/18/21 | LJD | Review monthly fee application and provide comments. | 0.60 |
| 08/18/21 | JM | Activities related to the review of internal system search results and file attachments, and coordination of requested search for outstanding diligence. | 0.60 |
| 08/19/21 | JM | Call with M. Florence, J. Bragg (both Skadden), R. Hoff (Wiggins and Dana), J. Hamilton, J. DelConte and J. Muskovich (both AlixPartners) re: open diligence requests. | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2139010-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/19/21 | JM | Call with J. Muskovich and J. DelConte (both AlixPartners) re: outstanding diligence. | 0.20 |
| 08/19/21 | JM | Call with J. Muskovich, J. Hamilton and J. DelConte (both AlixPartners) re: searching for reports and open diligence requests. | 0.40 |
| 08/19/21 | JD | Call with J. Lowne (Purdue) re: 2022 planning. | 0.20 |
| 08/19/21 | JD | Call with J. Muskovich and J. DelConte (both AlixPartners) re: outstanding diligence. | 0.20 |
| 08/19/21 | JD | Call with J. Muskovich, J. Hamilton and J. DelConte (both AlixPartners) re: searching for reports and open diligence requests. | 0.40 |
| 08/19/21 | JD | Call with M. Florence, J. Bragg (both Skadden), R. Hoff (Wiggins and Dana), J. Hamilton, J. DelConte and J. Muskovich (both AlixPartners) re: outstanding diligence. | 0.40 |
| 08/19/21 | JD | Review materials provided by Purdue re: open diligence. | 0.80 |
| 08/19/21 | JH | Call with J. Muskovich, J. Hamilton and J. DelConte (both AlixPartners) re: searching for reports and open diligence requests. | 0.40 |
| 08/19/21 | JH | Call with M. Florence, J. Bragg (both Skadden), R. Hoff (Wiggins and Dana), J. Hamilton, J. DelConte and J. Muskovich (both AlixPartners) re: outstanding diligence. | 0.40 |
| 08/19/21 | ADD | Identify individuals that meet criteria outlined in diligence request. | 2.70 |
| 08/19/21 | HSB | Review Purdue files with financial information required in connection with DOJ filing | 1.50 |
| 08/20/21 | HSB | Multiple calls with S. Lemack (AlixPartners) to discuss various Purdue plan related diligence requests | 0.20 |
| 08/20/21 | HSB | Review Purdue audited financial statements | 0.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2139010-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/20/21 | ADD | Identify individuals that meet criteria outlined in diligence request. | 2.50 |
| 08/20/21 | LTN | Review the Net Proceeds Report ahead of the call | 0.40 |
| 08/20/21 | LTN | Review the IAC share pledge and Security Agreement provided by Davis Polk | 1.20 |
| 08/20/21 | JD | Call with J. DelConte, J. Muskovich (all AlixPartners), M. Feltz (Purdue) re: open diligence requests. | 0.30 |
| 08/20/21 | JD | Call with J. Muskovich and J. DelConte (both AlixPartners) re: outstanding diligence. | 0.20 |
| 08/20/21 | JD | Call with M. Kesselman, J. Lowne, R. Aleali and others (all Purdue), A. Kramer (Reed Smith), S. Birnbaum (Dechert) re: Insurance update. | 1.10 |
| 08/20/21 | JD | Call with J. Lowne and others (all Purdue) re: KEIP/KERP budgeting. | 0.20 |
| 08/20/21 | JD | Correspondence with Davis Polk and Purdue management re: DMP settlement. | 0.30 |
| 08/20/21 | JD | Work on initial KEIP/KERP overview analysis to provide to internal HR and finance. | 3.20 |
| 08/20/21 | JD | Review updated draft insurance presentation. | 0.30 |
| 08/20/21 | JM | Participate in call with Purdue Ethics team to discuss compliance requests and analysis | 0.60 |
| 08/20/21 | JM | Review of outstanding diligence search results and file attachments | 0.60 |
| 08/20/21 | JM | Call with J. Muskovich and J. DelConte (both AlixPartners) re: outstanding diligence. | 0.20 |
| 08/20/21 | JM | Call with J. DelConte, J. Muskovich (all AlixPartners) and management re: outstanding diligence | 0.30 |
| 08/20/21 | SKL | Multiple calls with H. Bhattal (AlixPartners) to discuss Purdue Plan related diligence requests. | 0.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/20/21 | GJK | Review draft Net Proceeds report documentation in preparation for call with counsel and FAs for Sackler Family, Debtor, UCC and AHC. | 0.50 |
| 08/20/21 | GJK | Walk through of revised draft of IAC Share Pledge Agreement. | 0.80 |
| 08/22/21 | JD | Correspondence with Davis Polk and S. Lemack, L. Nguyen (both AlixPartners) re: open diligence requests. | 0.30 |
| 08/23/21 | JD | Call with T. Melvin (PJT) re: HSR diligence request. | 0.20 |
| 08/23/21 | JD | Correspondence with Purdue management, Davis Polk and H. Bhattal (AlixPartners) re: post-emergence distribution forecast. | 0.40 |
| 08/23/21 | SKL | Review HSR requirements and begin preparing updated RALP net sales by product breakout and circulate to D. Fogel (Purdue) for feedback. | 2.40 |
| 08/23/21 | SKL | Review latest RALP net sales by product information provided by Rhodes management and prepare updates to the HSR revenue breakdown. | 2.20 |
| 08/23/21 | SKL | Review latest monthly finance deck and being preparing Purdue piece of the HSR requirements. | 1.40 |
| 08/23/21 | HSB | Review Purdue diligence materials prepared by S. Lemack (AlixPartners) | 0.70 |
| 08/24/21 | HSB | Attend Purdue Board Special Committee meeting with L. Donahue, J. DelConte (both AlixPartners) | 0.60 |
| 08/24/21 | HSB | Review Purdue financial projections | 1.60 |
| 08/24/21 | KM | Call with J. DelConte and K. McCafferty (both AlixPartners) re: diligence project. | 0.20 |
| 08/24/21 | LTN | Review the Financial statement deck and update Consolidated financials section for July 2021 PEO monthly flash report | 1.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2139010-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/24/21 | LTN | Reconcile Adlon and Avrio Health financials section of the July 2021 PEO monthly flash report | 1.30 |
| 08/24/21 | LTN | Reconcile and update the Purdue and Rhodes financials section of the July 2021 PEO monthly flash report | 2.10 |
| 08/24/21 | LJD | Attend Purdue Board Special Committee meeting with L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) | 0.60 |
| 08/24/21 | JD | Attend Purdue Board Special Committee meeting with L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) | 0.60 |
| 08/24/21 | JD | Call with J. DelConte and K. McCafferty (both AlixPartners) re: diligence project. | 0.20 |
| 08/25/21 | JM | Review documents and analysis related to ongoing diligence requests. | 0.80 |
| 08/25/21 | SKL | Continue to finalize the Purdue revenue by product breakdown for the HSR filing and begin consolidating Purdue and RALP pieces for internal sign-off. | 2.20 |
| 08/25/21 | SKL | Finalize remaining updates to the HSR revenue requirements and circulate to J. Lowne (Purdue) for additional review. | 1.90 |
| 08/25/21 | LTN | Format files provided by Davis Polk and upload to Intralinks. | 1.70 |
| 08/26/21 | LTN | Correspondence with H. Bhattal (AlixPartners) re: diligence project | 0.20 |
| 08/26/21 | HSB | Review Purdue diligence materials prepared by A. DePalma and S. Lemack (AlixPartners) | 1.50 |
| 08/26/21 | HSB | Call with C. Goetz, G. Morrison (both Davis Polk), S. Lemack (AlixPartners) re: NewCo filing with DOJ & FTC | 0.10 |
| 08/26/21 | SKL | Review latest updates to the HSR revenue requirements and prepare for upcoming call with the Davis Polk team. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2139010-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/26/21 | SKL | Review latest information provided by management and prepare updated breakdown for diligence analysis accordingly. | 2.10 |
| 08/26/21 | SKL | Follow-up with management to discuss additional questions on the information she provided and prepare updates to the diligence analysis accordingly. | 2.50 |
| 08/26/21 | SKL | Meeting with G. Morrison, G. Goetz (both Davis Polk) and H. Bhattal (AlixPartners) to discuss HSR submission requirements. | 0.10 |
| 08/26/21 | JM | Review analyses and files related to the ongoing outstanding diligence.  Discussion with Purdue HR RE: same. | 1.40 |
| 08/26/21 | GJK | Call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), M. Huebner, C. Robertson, E. Vonnegut (Davis Polk), J. Turner, J. Arsic, R. Schnitzler, T. Melvin (all PJT), J. DelConte, H. Bhattal (AlixPartners) re: update and planning. | 0.80 |
| 08/26/21 | JD | Begin preparation of analysis of 2021 incentive compensation expense and accruals given current employee roster. | 2.30 |
| 08/26/21 | JD | Review and provide comments on latest diligence project slides. | 1.00 |
| 08/26/21 | JD | Call with R. Aleali (Purdue) re: ongoing diligence project. | 0.70 |
| 08/27/21 | JD | Call with J. Lowne and others (all Purdue) re: incentive compensation accounting estimates. | 0.30 |
| 08/27/21 | JD | Review initial report prepared for outstanding diligence and correspondence with Purdue management re: same. | 0.40 |
| 08/27/21 | JD | Prepare updated fee application per company comments. | 1.20 |
| 08/27/21 | JD | Finalize initial draft KEIP/KERP accounting estimates in advance of call with management. | 1.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2139010-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/30/21 | JD | Begin preparing incentive compensation rollforward forecast for 2021 estimates and 2022 budgeting. | 2.70 |
| 08/30/21 | JD | Correspondence with Alix team and Purdue management re: recent professional fee payments. | 0.30 |
| 08/30/21 | JD | Review materials received related to outstanding diligence requests and correspondence with Purdue management re: same. | 0.50 |
| 08/30/21 | JD | Call with J. DelConte and S. Lemack (both AlixPartners) re: review of ongoing AHC diligence workstreams and HSR requests. | 0.50 |
| 08/30/21 | SKL | Call with J. DelConte and S. Lemack (both AlixPartners) re: review of ongoing AHC diligence workstreams and HSR requests. | 0.50 |
| 08/30/21 | SKL | Review latest feedback on the net sales by NACPS/NAICS code breakdown and circulate updated list of open items to the medical team accordingly. | 1.30 |
| 08/30/21 | SKL | Finalize diligence analyses based on the latest information provided by management and circulate updated file internally for additional review and sign-off. | 2.20 |
| 08/30/21 | HSB | Review Purdue financial projections in connection with ongoing analysis | 0.60 |
| 08/30/21 | HSB | Review Purdue emergence date cash forecasts | 0.80 |
| 08/31/21 | HSB | Review Purdue monthly Flash report (July 2021) prepared by L. Nguyen (AlixPartners) | 1.20 |
| 08/31/21 | HSB | Review Purdue board deck (July 2021) prepared by J. Lowne (Purdue) | 0.90 |
| 08/31/21 | HSB | Review relevant sections of Purdue audited financial statements for 2020 | 0.80 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/31/21 | HSB | Review relevant sections of Purdue plan documents in connection with ongoing analysis | 1.30 |
| 08/31/21 | LTN | Finalize the July PEO monthly flash report and circulate for internal review | 0.70 |
| 08/31/21 | JM | Activities related to compliance investigation support, document review and preparing master control. | 1.40 |
| 08/31/21 | GJK | Follow up on excess cash question for A. Libby (Davis Polk), including outreach to M. Diaz (FTI). | 0.90 |
| 08/31/21 | JD | Create KEIP/KERP payment file for HR given updated roster and latest compensation data. | 2.00 |
| 08/31/21 | JD | Revise Prime Clerk payment schedule per comments from Prime Clerk. | 0.40 |
| 08/31/21 | JD | Continue working on incentive compensation accrual and expense roll forward. | 0.80 |
| 08/31/21 | JD | Provide comments on July flash report and version to be shared with creditors. | 0.90 |
| 08/31/21 | JD | Update Prime Clerk payment schedule to be shared with creditors. | 0.70 |
| 08/31/21 | JD | Call with J. Lowne, R. Aleali and others (all Purdue), C. Robertson (Davis Polk), R. Schnitzler (PJT) re: potential JV opportunity. | 0.50 |
| 08/31/21 | JD | Review July flash report | 0.30 |
| | | **Total** | **228.20** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2139010-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Lan T Nguyen | 32.20 | 530.00 | 17,066.00 |
| Andrew D DePalma | 60.30 | 625.00 | 37,687.50 |
| Sam K Lemack | 21.70 | 665.00 | 14,430.50 |
| HS Bhattal | 20.30 | 865.00 | 17,559.50 |
| Jamey Hamilton | 0.80 | 865.00 | 692.00 |
| Gabe J Koch | 19.40 | 865.00 | 16,781.00 |
| Jason Muskovich | 6.90 | 980.00 | 6,762.00 |
| Kevin M McCafferty | 2.90 | 980.00 | 2,842.00 |
| Jesse DelConte | 58.90 | 1,055.00 | 62,139.50 |
| Richard Collura | 0.50 | 1,125.00 | 562.50 |
| Lisa Donahue | 4.30 | 1,295.00 | 5,568.50 |
| **Total Hours & Fees** | **228.20** | | **182,091.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/01/21 | JD | Review latest NewCo operating agreement draft to respond to questions from Davis Polk. | 0.40 |
| 08/01/21 | HSB | Review updated draft of declaration prepared by Davis Polk and documented comments and edits | 1.30 |
| 08/02/21 | HSB | Review draft of declaration prepared by Davis Polk and documented comments and edits | 1.70 |
| 08/02/21 | HSB | Review Purdue Plan related documents in connection with ongoing analyses | 1.90 |
| 08/02/21 | HSB | Review Purdue due diligence materials prepared by S. Lemack (AlixPartners) | 0.80 |
| 08/02/21 | HSB | Call with S. Lemack (AlixPartners) to discuss Purdue plan related matters | 0.10 |
| 08/02/21 | HSB | Review Purdue historical financial data in connection with ongoing Plan related analyses | 0.40 |
| 08/02/21 | HSB | Review Purdue work transfer related document | 1.80 |
| 08/02/21 | HSB | Review Purdue plan projections in connection with review of declaration draft prepared by Davis Polk | 1.20 |
| 08/02/21 | JD | Review and provide comments on latest draft of DelConte declaration. | 1.00 |
| 08/02/21 | JD | Call with R. Aleali (Purdue) re: confirmation process. | 0.30 |
| 08/02/21 | JD | Correspondence with H. Bhattal and S. Lemack (both AlixPartners) re: open AHC diligence question draft responses. | 0.40 |
| 08/02/21 | JD | Correspondence with Davis Polk and H. Bhattal, S. Lemack (both AlixPartners) re: revision to liquidation analysis report for typo. | 0.80 |
| 08/02/21 | JD | Review request for diligence information potentially posted to the data room from Purdue management for | 0.50 |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                    **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | purposes of the confirmation discovery information re: customer contract information. | |
| 08/02/21 | JD | Review and provide comments on draft Lowne declaration to be filed on Thursday. | 1.30 |
| 08/02/21 | JD | Call with J. Lowne (Purdue) re: confirmation declarations. | 0.20 |
| 08/02/21 | JD | Call with J. Lowne, R. Aleali (Purdue), M. Tobak, K. Benedict, E. Kim, J. Knudson (all Davis Polk) re: Lowne declaration. | 0.70 |
| 08/02/21 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss various case related matters. | 0.10 |
| 08/02/21 | SKL | Prepare update to the latest declaration and circulate to Davis Polk team accordingly. | 0.50 |
| 08/03/21 | SKL | Follow-up discussion with H. Bhattal (AlixPartners) re: the latest AHC inquiry. | 0.70 |
| 08/03/21 | SKL | Finalize review of expert declaration report and circulate updates/comments to the AlixPartners team for final sign-off. | 1.50 |
| 08/03/21 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss latest updates to the declaration document and other open items. | 0.50 |
| 08/03/21 | JD | Call with J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal (both AlixPartners), C. Robertson (Davis Polk) re: update on confirmation process and planning. | 0.80 |
| 08/03/21 | JD | Call with J. Lowne (Purdue) re: confirmation declarations. | 0.20 |
| 08/03/21 | JD | Review and sign-off on final declaration revision. | 0.30 |
| 08/03/21 | HSB | Call with A. DePalma (AlixPartners) to discuss Purdue due diligence | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/03/21 | HSB | Updated Purdue cash forecast analysis in response to Purdue Plan related due diligence request | 1.70 |
| 08/03/21 | HSB | Review updated draft of expert report revised by Davis Polk | 1.20 |
| 08/03/21 | HSB | Review Purdue Plan related materials in connection with ongoing discussions and related analysis | 1.40 |
| 08/03/21 | HSB | Review multiple drafts of declaration prepared by Davis Polk and documented comments and edits | 2.50 |
| 08/03/21 | HSB | Review Purdue plan related materials in response to request from PJT | 0.40 |
| 08/03/21 | HSB | Review Purdue due diligence materials prepared by S. Lemack (AlixPartners) in response to due diligence request | 1.40 |
| 08/03/21 | HSB | Follow-up discussion with S. Lemack (AlixPartners) re: the latest AHC inquiry. | 0.70 |
| 08/03/21 | HSB | Meeting with S. Lemack (AlixPartners) to discuss latest updates to the declaration document and other open items. | 0.50 |
| 08/03/21 | HSB | Call with J. O'Connell, J. Turner, J. Arsic, R. Schnitzler, T. Melvin (all PJT), J. DelConte (AlixPartners) re: update on confirmation process and planning (left meeting early) | 0.40 |
| 08/04/21 | HSB | Review draft of Declaration prepared with Davis Polk in connection with Plan related testimony | 0.20 |
| 08/04/21 | HSB | Review Purdue plan projections detail updated by S. Lemack (AlixPartners) | 0.30 |
| 08/04/21 | HSB | Call with S. Lemack (AlixPartners) re: Purdue plan related issues | 0.60 |
| 08/04/21 | SKL | Call with H. Bhattal (AlixPartners) to continue discussions re: the latest ACH inquiry. | 0.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/04/21 | RC | Review information requests from the UCC's advisors and prepare responses. | 0.40 |
| 08/04/21 | RC | Review documents related to plan confirmation. | 2.10 |
| 08/04/21 | RC | Review expert reports filed in connection with plan confirmation. | 1.50 |
| 08/04/21 | RC | Review information gathered in response to requests from the UCC re: property taxes and withholding taxes. | 0.50 |
| 08/04/21 | JD | Review and comment on declaration to submit my expert report for confirmation. | 0.50 |
| 08/04/21 | JD | Review disclosure statement in advance of confirmation hearing and testimony. | 1.70 |
| 08/04/21 | JD | Review revised draft Lowne declaration and comments from Davis Polk to open questions. | 0.50 |
| 08/05/21 | JD | Continue to review the disclosure statement and various declarations filed in advance of confirmation to prepare for potential testimony. | 2.40 |
| 08/05/21 | JD | Correspondence with Davis Polk and PJT re: DOJ claim calculations. | 0.30 |
| 08/05/21 | JD | Correspondence with Purdue HR and Davis Polk re: Shareholder HR questions. | 0.50 |
| 08/05/21 | RC | Revise declaration for plan confirmation. | 0.50 |
| 08/05/21 | RC | Review materials related to plan confirmation. | 2.20 |
| 08/05/21 | RC | Meet with M. Clarens, E. Kim and A. Whisenant (Davis Polk) to prepare for plan confirmation trial. | 2.00 |
| 08/05/21 | RC | Review information and respond to diligence requests from the UCC. | 0.30 |
| 08/05/21 | SKL | Call with H. Bhattal (AlixPartners) to discuss various plan related matters. | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2139010-2

Re:                    POR Development
Client/Matter #        012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/05/21 | HSB | Review select sections of Debtors' response to Plan Objections prepared by Davis Polk | 1.50 |
| 08/05/21 | HSB | Review Purdue Plan objections received from Davis Polk | 0.40 |
| 08/05/21 | HSB | Review Purdue due diligence related documents | 1.30 |
| 08/05/21 | HSB | Review Purdue plan related declaration draft prepared by Davis Polk | 1.20 |
| 08/05/21 | HSB | Review Purdue MOR in connection with ongoing Purdue Plan related analysis | 0.30 |
| 08/05/21 | HSB | Call with S. Lemack (AlixPartners) re: Purdue plan related issues | 0.30 |
| 08/05/21 | HSB | Review updates to Purdue forecasts prepared by S. Lemack (AlixPartners) | 0.80 |
| 08/06/21 | HSB | Review liquidation analysis Plan exhibit and underlying calculations ahead of confirmation hearing and related planning meetings | 1.80 |
| 08/06/21 | HSB | Multiple calls with S. Lemack (AlixPartners) re: Purdue plan related issues | 0.40 |
| 08/06/21 | HSB | Review Purdue due diligence related materials prepared by S. Lemack (AlixPartners) | 0.70 |
| 08/06/21 | HSB | Review post emergence tax estimate prepared by J. Lowne (Purdue) | 0.20 |
| 08/06/21 | HSB | Review Purdue financial projections and related analysis in connection with upcoming Plan hearing | 2.20 |
| 08/06/21 | SKL | Multiple calls with H. Bhattal (AlixPartners) re: Purdue plan related issues | 0.40 |
| 08/06/21 | RC | Review supporting materials related to plan confirmation. | 1.60 |
| 08/06/21 | RC | Review information related to plan confirmation. | 1.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2139010-2

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/07/21 | JD | Review declarations in advance of witness prep sessions with Davis Polk tomorrow. | 1.30 |
| 08/07/21 | HSB | Review Purdue plan related declaration provided by PJT | 0.60 |
| 08/07/21 | HSB | Review sections of Purdue disclosure statement in connection with Plan Hearing related planning | 1.50 |
| 08/07/21 | HSB | Review Purdue plan documents and related analysis in connection with Plan related planning and preparation | 2.00 |
| 08/08/21 | HSB | Meeting with M. Tobak, C. Robertson, K. Benedict (all Davis Polk), J. DelConte, S. Lemack, H. Bhattal (AlixPartners) re: witness preparation and expert report | 2.30 |
| 08/08/21 | HSB | Review Purdue plan documents and related analysis in connection with Plan related planning and preparation | 1.20 |
| 08/08/21 | JD | Meeting with M. Tobak, C. Robertson, K. Benedict (all Davis Polk), J. DelConte, S. Lemack, H. Bhattal (AlixPartners) re: witness preparation and expert report | 2.30 |
| 08/08/21 | SKL | Meeting with M. Tobak, C. Robertson, K. Benedict (all Davis Polk), J. DelConte, S. Lemack, H. Bhattal (AlixPartners) re: witness preparation and expert report | 2.30 |
| 08/09/21 | SKL | Multiple calls with H. Bhattal (AlixPartners) re: the liquidation analysis and plan related issues. | 1.10 |
| 08/09/21 | SKL | Finalize and PDF liquidation analysis calculation/recoverable summary sheet. | 1.40 |
| 08/09/21 | SKL | Finalize liquidation analysis summary sheet showing individual calculations and recoveries and circulate internally. | 1.80 |
| 08/09/21 | JD | Call with R. Collura (AlixPartners) re: confirmation hearing. | 0.20 |
| 08/09/21 | JD | Review Debtors reply brief in preparation for confirmation testimony. | 2.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2139010-2 |
| | |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/09/21 | JD | Finish reading through the reply brief. | 2.20 |
| 08/09/21 | RC | Review information compiled in response to the UCC's requests for tax related information. | 0.50 |
| 08/09/21 | RC | Dial into pre-trial conference for upcoming Confirmation Hearings. | 2.20 |
| 08/09/21 | RC | Review materials related to plan confirmation. | 1.10 |
| 08/09/21 | RC | Call with J. DelConte (AlixPartners) re: confirmation hearing. | 0.20 |
| 08/09/21 | HSB | Review Purdue Plan related declarations in connection with Debtors' confirmation plan hearing and related discussions | 1.40 |
| 08/09/21 | HSB | Review Purdue liquidation analysis and underlying assumptions | 1.30 |
| 08/09/21 | HSB | Review Purdue financial projections and related analysis in connection with ongoing Plan related discussions | 1.50 |
| 08/09/21 | HSB | Review Purdue diligence related files prepared by S. Lemack (AlixPartners) | 0.60 |
| 08/09/21 | HSB | Review select sections of Purdue Plan Supplement and underlying documents in connection with ongoing Plan discussions | 1.70 |
| 08/09/21 | HSB | Multiple calls with S. Lemack (AlixPartners) re: the liquidation analysis and plan related issues. | 1.10 |
| 08/10/21 | HSB | Multiple calls with S. Lemack (AlixPartners) to discuss various Purdue plan related issues | 1.60 |
| 08/10/21 | HSB | Review relevant sections of Purdue Plan and Disclosure Statement in connection with ongoing confirmation hearing related analysis and discussions | 1.60 |
| 08/10/21 | HSB | Review Purdue confirmation hearing related memo prepared by Davis Polk | 0.70 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2139010-2

Re:                    POR Development
Client/Matter #        012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/10/21 | HSB | Participate in witness prep at Davis Polk with J. DelConte, H. Bhattal, S. Lemack (all AlixPartners), M. Tobak, K. Benedict (both Davis Polk), A. Kramer, A. Muha (both Reed Smith). | 2.20 |
| 08/10/21 | HSB | Review Purdue plan related filed declarations | 1.20 |
| 08/10/21 | HSB | Review liquidation analysis file prepared by S. Lemack (AlixPartners) | 1.40 |
| 08/10/21 | RC | Review non-cash and intercompany report in preparation for plan confirmation. | 1.70 |
| 08/10/21 | RC | Review sources relied upon materials in preparation for plan confirmation. | 2.30 |
| 08/10/21 | RC | Review additional materials filed in connection with plan confirmation. | 1.30 |
| 08/10/21 | RC | Call with M. Rule (AlixPartners) to discuss plan confirmation. | 0.60 |
| 08/10/21 | RC | Review materials re: plan confirmation. | 2.10 |
| 08/10/21 | JD | Call with J. Lowne (Purdue) re: confirmation hearing. | 0.10 |
| 08/10/21 | JD | Participate in witness prep at Davis Polk with J. DelConte, H. Bhattal, S. Lemack (all AlixPartners), M. Tobak, K. Benedict (both Davis Polk), A. Kramer, A. Muha (both Reed Smith). | 2.20 |
| 08/10/21 | JD | Prepare for witness prep at Davis Polk. | 0.60 |
| 08/10/21 | JD | Review plan of reorganization and disclosure statement in advance of hearing starting. | 2.80 |
| 08/10/21 | SKL | Finalize liquidation analysis sensitivity table and circulate to Davis Polk team for additional notes/feedback. | 2.50 |
| 08/10/21 | SKL | Participate in witness prep at Davis Polk with J. DelConte, H. Bhattal, S. Lemack (all AlixPartners), M. Tobak, K. | 2.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2139010-2

Re:                   POR Development
Client/Matter #       012589.00107

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Benedict (both Davis Polk), A. Kramer, A. Muha (both Reed Smith). | |
| 08/10/21 | SKL | Multiple calls with H. Bhattal (AlixPartners) to discuss the liquidation analysis. | 1.60 |
| 08/10/21 | MFR | Call with C. Duggan, M. Clarens, A. Whisenhant and E. Young (all Davis Polk) re: confirmation hearing testimony/preparation. | 2.00 |
| 08/10/21 | MFR | Preparation for call with C. Duggan, M. Clarens, A. Whisenhant and E. Young (all Davis Polk) re: confirmation hearing testimony. | 2.60 |
| 08/10/21 | MFR | Call with R. Collura (AlixPartners) to discuss plan confirmation. | 0.60 |
| 08/11/21 | SKL | Meeting with M. Tobak, K. Houston, K. Benedict (all Davis Polk), J. DelConte, H. Bhattal, S. Lemack (AlixPartners) re: Plan related planning, liquidation analysis and witness preparation | 2.10 |
| 08/11/21 | SKL | Multiple calls with H. Bhattal (AlixPartners) to discuss the liquidation analysis. | 0.50 |
| 08/11/21 | SKL | Prepare additional updates to the liquidation analysis sensitivity table and scenarios PDF and circulate. | 2.40 |
| 08/11/21 | SKL | Prepare additional scenarios for the liquidation analysis and prepare updated summary table for the Davis Polk team to review. | 2.30 |
| 08/11/21 | JD | Call with R. Collura  AlixPartners) re: confirmation hearing. | 0.50 |
| 08/11/21 | JD | Meeting with M. Tobak, K. Houston, K. Benedict (all Davis Polk), J. DelConte, H. Bhattal, S. Lemack (AlixPartners) re: Plan related planning, liquidation analysis and witness preparation | 2.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2139010-2

Re:                   POR Development
Client/Matter #        012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/11/21 | JD | Review the plan and disclosure statement in conjunction with DelConte declarations in advance of the confirmation hearing. | 3.20 |
| 08/11/21 | JD | Call with R. Aleali (Purdue) re: confirmation hearing. | 0.40 |
| 08/11/21 | JD | Call with J. Lowne (Purdue) re: confirmation hearing. | 0.20 |
| 08/11/21 | RC | Call with Davis Polk (E. Kim) to discuss logistics for testifying virtually at plan confirmation trial. | 0.20 |
| 08/11/21 | RC | Call with J. DelConte (AlixPartners) re: plan confirmation. | 0.50 |
| 08/11/21 | RC | Review expert report in preparation for plan confirmation testimony. | 2.30 |
| 08/11/21 | RC | Review supporting documents related to expert report. | 2.20 |
| 08/11/21 | RC | Review declaration and expert report supporting materials. | 1.50 |
| 08/11/21 | HSB | Multiple calls with S. Lemack (AlixPartners) to discuss various Purdue plan related issues | 0.50 |
| 08/11/21 | HSB | Review relevant sections of Purdue Plan and Disclosure Statement in connection with ongoing confirmation hearing related analysis and discussions | 1.40 |
| 08/11/21 | HSB | Review Purdue diligence related files prepared by S. Lemack (AlixPartners) | 0.80 |
| 08/11/21 | HSB | Meeting with M. Tobak, K. Houston, K. Benedict (all Davis Polk), J. DelConte, H. Bhattal, S. Lemack (AlixPartners) re: Plan related planning, liquidation analysis and witness preparation | 2.10 |
| 08/11/21 | HSB | Review Purdue plan related documents in connection with ongoing discussions | 1.40 |
| 08/12/21 | HSB | Meeting with M. Tobak, K. Benedict, K. Houston (all Davis Polk), J. DelConte, S. Lemack (AlixPartners), M. | 2.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Kesselman (Purdue) re: Plan related planning and preparation | |
| 08/12/21 | HSB | Calls with S. Lemack (AlixPartners) to discuss latest updates to the liquidation analysis scenarios deck. | 0.30 |
| 08/12/21 | HSB | Review updated Plan related analysis prepared by S. Lemack (AlixPartners) | 0.60 |
| 08/12/21 | RC | Prepare for expert testimony at plan confirmation. | 3.00 |
| 08/12/21 | RC | Review documents and provide expert testimony at plan confirmation. | 0.30 |
| 08/12/21 | RC | Dial into expert witness testimony at plan confirmation. | 0.50 |
| 08/12/21 | RC | Dial into additional expert witness testimony at plan confirmation. | 2.50 |
| 08/12/21 | JD | Meeting with M. Tobak, K. Benedict, B. Kaminetzky (all Davis Polk), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners), M. Kesselman (Purdue) re: witness prep. | 2.50 |
| 08/12/21 | JD | Review materials in advance of testimony tomorrow. | 3.20 |
| 08/12/21 | JD | Finish reviewing materials and declarations in advance of the hearing tomorrow. | 1.50 |
| 08/12/21 | SKL | Meeting with M. Tobak, K. Benedict, B. Kaminetzky (all Davis Polk), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners), M. Kesselman (Purdue) re: witness prep. | 2.50 |
| 08/12/21 | SKL | Prepare additional updates to the liquidation scenarios deck and circulate to Davis Polk team for further comments. | 1.90 |
| 08/12/21 | SKL | Calls with H. Bhattal (AlixPartners) to discuss latest updates to the liquidation analysis scenarios deck. | 0.30 |
| 08/12/21 | SKL | Prepare updated liquidation scenarios deck and circulate internally for sign-off. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                    2139010-2

Re:                          POR Development
Client/Matter #              012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/12/21 | SKL | Prepare updated liquidation scenarios deck based on latest feedback provided and circulate update accordingly. | 1.50 |
| 08/12/21 | SKL | Update liquidation scenarios deck to include asset level detail and re-circulate accordingly. | 1.40 |
| 08/13/21 | SKL | Call with H. Bhattal (AlixPartners) to discuss the liquidation analysis. | 0.60 |
| 08/13/21 | JD | Review materials in preparation for testimony. | 2.60 |
| 08/13/21 | RC | Dial into plan confirmation hearings. | 1.50 |
| 08/13/21 | HSB | Call with S. Lemack (AlixPartners) to discuss various Purdue plan related issues | 0.60 |
| 08/16/21 | HSB | Review select sections of the updated Purdue Plan amendment | 0.70 |
| 08/16/21 | HSB | Call with S. Lemack (AlixPartners) to discuss various Purdue plan related diligence requests | 0.30 |
| 08/16/21 | RC | Continue to listen into plan confirmation expert witness testimony and review declarations. | 1.30 |
| 08/16/21 | RC | Review plan confirmation related materials and listen into expert witness testimony. | 1.90 |
| 08/16/21 | SKL | Call with H. Bhattal (AlixPartners) to discuss Purdue Plan related diligence requests. | 0.30 |
| 08/16/21 | MFR | Discussion with R. Collura (AlixPartners) the status of the Confirmation Hearing. | 0.80 |
| 08/17/21 | SKL | Call with H. Bhattal (AlixPartners) re: case update | 0.20 |
| 08/17/21 | RC | Review materials filed in connection with plan confirmation. | 1.00 |
| 08/17/21 | RC | Dial into witness testimony re: plan confirmation. | 2.40 |
| 08/17/21 | RC | Dial into afternoon session of plan confirmation hearings. | 1.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
| --- | --- |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 08/17/21 | JD | Correspondence with Davis Polk re: ongoing court hearing. | 0.30 |
| 08/17/21 | HSB | Calls with S. Lemack (AlixPartners) re: case update | 0.20 |
| 08/18/21 | HSB | Call with A. DePalma (AlixPartners) to discuss Purdue diligence request | 0.40 |
| 08/18/21 | HSB | Call with S. Lemack (AlixPartners) to discuss various Purdue plan related diligence requests | 0.30 |
| 08/18/21 | HSB | Review plan declarations in connection with witness prep | 0.50 |
| 08/18/21 | HSB | Call with J. Gleit, R. Rosenblatt, Z. Zuccarello (all S&C Law), J. DelConte, S. Lemack (both AlixPartners) re: witness prep meeting | 0.70 |
| 08/18/21 | ADD | Call with A. DePalma and H. Bhattal (AlixPartners) to discuss plan related matters. | 0.40 |
| 08/18/21 | JD | Call with J. Gleit, A. Zuccarello, R. Rosenblatt (all S&C), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: witness prep. | 0.70 |
| 08/18/21 | JD | Call with C. Robertson (Davis Polk) re: status of DMP negotiations. | 0.30 |
| 08/18/21 | JD | Call with R. Aleali (Purdue) re: status of DMP and insurer negotiations. | 0.30 |
| 08/18/21 | JD | Call with E. Vonnegut (Davis Polk) re: negotiation update. | 0.10 |
| 08/18/21 | RC | Dial into witness testimony during plan confirmation hearings. | 1.50 |
| 08/18/21 | SKL | Call with H. Bhattal (AlixPartners) to discuss Purdue Plan related diligence requests. | 0.30 |
| 08/18/21 | SKL | Call with J. Gleit, R. Rosenblatt, Z. Zuccarello (all S&C Law), J. DelConte, H. Bhattal (both AlixPartners) re: witness prep meeting | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2139010-2

Re:                    POR Development
Client/Matter #        012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/19/21 | SKL | Call with H. Bhattal (AlixPartners) to discuss Purdue Plan related diligence requests. | 0.30 |
| 08/19/21 | RC | Dial into witness testimony during plan confirmation. | 2.50 |
| 08/19/21 | RC | Dial into afternoon session of witness testimony at plan confirmation hearing. | 1.30 |
| 08/19/21 | JD | Call with J. Gleit (S&C) re: witness prep. | 0.10 |
| 08/19/21 | JD | Call with J. Gleit (S&C) re: witness prep questions. | 0.10 |
| 08/19/21 | JD | Call with J. Gleit (S&C) re: witness testimony. | 0.10 |
| 08/19/21 | JD | Call with C. Robertson (Davis Polk) re: confirmation hearing status. | 0.30 |
| 08/19/21 | JD | Review materials in advance of potential testimony today or tomorrow. | 2.50 |
| 08/19/21 | JD | Walk through set up for potential testimony at Alix offices. | 0.40 |
| 08/19/21 | JD | Continue reviewing materials in advance of potential testimony. | 1.30 |
| 08/19/21 | JD | Call with R. Aleali, J. Doyle, D. Fogel, V. Mancinelli (all Purdue), D. Klein, C. Robertson (Davis Polk) re: DMP agreement. | 0.30 |
| 08/19/21 | HSB | Review Purdue plan related documents in connection with witness testimony | 0.80 |
| 08/19/21 | HSB | Call with S. Lemack (AlixPartners) to discuss various Purdue plan related diligence requests | 0.30 |
| 08/20/21 | HSB | Review Purdue documents in connection with request from Davis Polk | 1.40 |
| 08/20/21 | HSB | Correspondence with PJT and AlixPartners colleagues in connection with request from Davis Polk | 0.20 |
| 08/20/21 | HSB | Review select sections of Purdue's Sixth Monitor Report | 0.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2139010-2

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/20/21 | HSB | Call with A. DePalma (AlixPartners) to discuss Purdue diligence request | 0.10 |
| 08/20/21 | HSB | Review email correspondence relating to Purdue diligence requests | 0.20 |
| 08/20/21 | ADD | Call with A. DePalma and H. Bhattal (AlixPartners) to discuss plan related matters. | 0.10 |
| 08/23/21 | HSB | Review select sections of the updated Purdue Plan (eighth amendment) | 0.60 |
| 08/23/21 | HSB | Multiple calls with S. Lemack (AlixPartners) to discuss various Purdue plan related diligence requests | 0.70 |
| 08/23/21 | JD | Call with M. Huebner (Davis Polk) re: confirmation hearing prep. | 0.10 |
| 08/23/21 | JD | Call with J. Turner and J. O'Connell (both PJT) re: confirmation prep. | 0.20 |
| 08/23/21 | JD | Review distribution build up and analysis and correspondence with Davis Polk and PJT re: same. | 0.50 |
| 08/23/21 | SKL | Multiple calls with H. Bhattal (AlixPartners) to discuss Purdue Plan related diligence requests. | 0.70 |
| 08/25/21 | JD | Call with M. Huebner (Davis Polk) re: confirmation hearing. | 0.20 |
| 08/25/21 | RC | Dial into Plan Confirmation closing arguments. | 2.20 |
| 08/26/21 | HSB | Review select sections of latest Purdue Plan amendment | 1.70 |
| 08/27/21 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: various Purdue plan related matters. | 0.20 |
| 08/27/21 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: various Purdue plan related matters. | 0.20 |
| 08/31/21 | JD | Call with M. Huebner (Davis Polk) re: settlement discussions. | 0.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2139010-2

Re:                    POR Development
Client/Matter #        012589.00107

| Date | Consultant | Description of Services | | Hours |
|------|-----------|------------------------|---|-------|
| | | | Total | 224.10 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2139010-2 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lan T Nguyen | 0.20 | 530.00 | 106.00 |
| Andrew D DePalma | 0.50 | 625.00 | 312.50 |
| Sam K Lemack | 36.20 | 665.00 | 24,073.00 |
| HS Bhattal | 75.50 | 865.00 | 65,307.50 |
| Mark F Rule | 6.00 | 980.00 | 5,880.00 |
| Jesse DelConte | 51.20 | 1,055.00 | 54,016.00 |
| Richard Collura | 54.50 | 1,125.00 | 61,312.50 |
| **Total Hours & Fees** | **224.10** | | **211,007.50** |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                    **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2139010-2 |
| Re: | Executory Contracts |
| Client/Matter # | 012589.00108 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/02/21 | SKL | Review latest counterparty cure inquiry and prepare updated notes and feedback accordingly. | 1.20 |
| 08/02/21 | SKL | Review latest counterparty payment inquiry and prepare updated releases lists accordingly. | 1.00 |
| 08/03/21 | SKL | Call with Purdue accounting to discuss latest counterparty cure cost inquiry and discuss next steps. | 0.20 |
| 08/03/21 | JD | Review assignment / assumption rejections from various vendors and correspondence with Davis Polk re: same. | 0.40 |
| 08/04/21 | SKL | Finalize updated breakdown of contract detail re: the latest contract cure inquiry and prepare for discussion with Purdue procurement accordingly. | 1.80 |
| 08/05/21 | SKL | Prepare reconciliation of contract and amendment detail provided by management and latest counterparty contract inquiry. | 1.60 |
| 08/05/21 | SKL | Call with management to discuss latest contract cure inquiry. | 0.20 |
| 08/05/21 | SKL | Continue to reconcile latest counterparty contract cure inquiry and discuss open items with Purdue accounting. | 1.30 |
| 08/05/21 | SKL | Call with management to discuss the latest contract assumption inquiry. | 0.40 |
| 08/05/21 | SKL | Call with C. Robertson (Davis Polk) to discuss the latest counterparty cure inquiry. | 0.20 |
| 08/06/21 | SKL | Continue to review latest counterparty contract inquiry and prepare updated reconciliation of contracts and amendments accordingly. | 2.10 |
| 08/06/21 | SKL | Prepare for and participate in multiple calls with Rhodes management to discuss latest Rhodes contract inquiry. | 0.30 |
| 08/09/21 | JD | Correspondence with Davis Polk re: executory contract cure payments. | 0.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2139010-2

Re:                 Executory Contracts
Client/Matter #     012589.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/10/21 | SKL | Follow-up email to management to discuss the latest counterparty cure inquiry. | 0.30 |
| 08/11/21 | SKL | Review latest counterparty cure inquiry and prepare updated reconciliation of contracts for additional review from management. | 1.10 |
| 08/12/21 | SKL | Finalize updates to the prepetition contract breakdown and circulate internally for sign-off. | 0.50 |
| 08/12/21 | SKL | Meeting with management to review latest contract cure inquiry. | 0.50 |
| 08/12/21 | SKL | Prepare updated contract breakdown following call with management to help reconcile latest contract cure inquiry. | 0.50 |
| 08/12/21 | SKL | Finalize reconciliation of latest contract cure inquiry and prepare updates prior to call with Purdue IP. | 1.20 |
| 08/13/21 | SKL | Finalize counterparty cure inquiry and provided updated feedback for C. Robertson (Davis Polk and the IP team accordingly. | 2.10 |
| 08/16/21 | RC | Discussion with M. Rule (AlixPartners) the status of the Confirmation Hearing. | 0.80 |
| 08/18/21 | SKL | Finalize remaining updates to the counterparty cure descriptions and circulate for sign-off and distribute to the AHC. | 1.60 |
| 08/18/21 | SKL | Reconcile latest information provided and prepare updated counterparty cure breakdown based on the latest counterparty inquiry and follow-up with the IP team accordingly. | 1.50 |
| 08/24/21 | SKL | Review latest counterparty contract inquiry and circulate list of contracts to the Procurement team to pull. | 0.70 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2139010-2

Re:                    Executory Contracts
Client/Matter #        012589.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/30/21 | SKL | Prepare updated contract breakdown for the latest contract cure inquiry and prepare for tomorrow's meeting with IP to review list of contracts. | 1.20 |
| 08/31/21 | SKL | Prepare updates to the latest contract cure inquiry and circulate updated breakdown and feedback to the Davis Polk team. | 1.70 |
| | | **Total** | **24.60** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2139010-2 |
| Re: | Executory Contracts |
| Client/Matter # | 012589.00108 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Sam K Lemack | 23.20 | 665.00 | 15,428.00 |
| Jesse DelConte | 0.60 | 1,055.00 | 633.00 |
| Richard Collura | 0.80 | 1,125.00 | 900.00 |
| **Total Hours & Fees** | **24.60** | | **16,961.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2139010-2

Re:                  Claims Process
Client/Matter #      012589.00109

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/12/21 | JM | Review background materials and key filings in connection with post-confirmation claims process kick-off | 1.50 |
| 08/16/21 | SKL | Review latest Prime Clerk claims register and prepare updates to the AlixPartners claims database accordingly. | 2.40 |
| 08/18/21 | JM | Review background documents to plan for claims review/distribution activities. | 0.40 |
| 08/20/21 | JM | Review background documents and work planning for claims review/distribution activities. | 0.40 |
| 08/24/21 | SKL | Meeting with J. Muskovich (AlixPartners) to discuss claim analysis and next steps. | 0.70 |
| | | **Total** | **5.40** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2139010-2

Re:                  Claims Process
Client/Matter #      012589.00109

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Sam K Lemack | 3.10 | 665.00 | 2,061.50 |
| Jason Muskovich | 2.30 | 980.00 | 2,254.00 |
| **Total Hours & Fees** | **5.40** | | **4,315.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
| --- | --- |
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 08/02/21 | JH | Correspondence with A. Guo (Davis Polk) re: user access. | 0.20 |
| 08/02/21 | KM | Analysis and summary slides re: diligence project. | 1.80 |
| 08/02/21 | KM | Analyze various revenue and expense details RE: diligence project. | 2.70 |
| 08/03/21 | KM | Analyze income statement breakdown for diligence project. | 1.90 |
| 08/03/21 | KM | Analyze additional operational outlines for diligence project. | 0.90 |
| 08/03/21 | KM | Slide and analysis prep re: diligence project update with FTI. | 2.40 |
| 08/03/21 | JH | Correspondence with J. Chen (Davis Polk) re: exhibit productions. | 0.20 |
| 08/03/21 | JH | Correspondence with J. Chen and C. Oluwole (both Davis Polk) re: response to J. Remi at KKWC. | 0.70 |
| 08/03/21 | JH | Correspondence with A. Guo and G. Cardillo (both Davis Polk) re: user access. | 0.50 |
| 08/03/21 | JH | Call with A. Guo (Davis Polk) re: updated reporting. | 0.10 |
| 08/03/21 | JH | Correspondence with J. Chen (Davis Polk) re: new exhibit site. | 0.30 |
| 08/04/21 | KG | Download and log data for Exhibits site at request of J. Chen (Davis Polk). | 0.90 |
| 08/04/21 | JHH | Prepare materials on operational processes for FTI diligence meeting. | 1.10 |
| 08/04/21 | JH | Correspondence with A. Quach (Davis Polk) re: exhibits for FTP upload. | 0.40 |
| 08/04/21 | JH | Correspondence with J. Remi (KKWC) re: file download. | 0.20 |
| 08/04/21 | JH | Correspondence with J. Chen (Davis Polk) re: testing FTP site. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/04/21 | JH | Correspondence with G. Asbill (TCDI) re: new data for reserve. | 0.20 |
| 08/04/21 | JH | Correspondence with E. Townes (Davis Polk) re: user access. | 0.50 |
| 08/04/21 | JH | Update data sets on second exhibits FTP for J. Chen and A. Quach (both Davis Polk). | 0.60 |
| 08/04/21 | JHH | Review operational processes and update summary analysis for diligence project. | 1.70 |
| 08/04/21 | JHH | Meeting with P. Shafer, S. Bingham, G. Baron, A. Johnson (FTI); K. McCafferty (AlixPartners) re: diligence project. | 1.00 |
| 08/04/21 | JHH | Call with A. DePalma (AlixPartners) re: closure items (reconciliation of two diligence files). | 0.60 |
| 08/04/21 | JHH | Prepare materials on detailed income statement for meeting with FTI. | 1.50 |
| 08/04/21 | JHH | Prepare materials on Wilson overview for FTI diligence project meeting. | 1.40 |
| 08/04/21 | JHH | Continue preparing materials on Wilson overview in advance of meeting with FTI. | 1.70 |
| 08/04/21 | ADD | Call with J. Hyun (AlixPartners) re: closure items (reconciliation of two diligence files). | 0.60 |
| 08/04/21 | KM | Meeting with P. Shafer, S. Bingham, G. Baron, A. Johnson (FTI) and J. Hyun (AlixPartners) re: diligence project. | 1.00 |
| 08/04/21 | KM | Meeting with Rhodes management; and K. McCafferty (AlixPartners) re: current and Rhodes pipeline product overviews. | 1.50 |
| 08/04/21 | KM | Slide and analysis prep re: diligence project discussion with FTI. | 2.10 |
| 08/04/21 | KM | Review Rhodes pipeline projects. | 2.40 |
| 08/04/21 | KM | Slide preparation re: Rhodes pipeline overview. | 1.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2139010-2

Re:                  Special Projects
Client/Matter #      012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/05/21 | KM | Meeting with P. Shafer, G. Baron, A. Johnson (FTI) and A. DePalma (AlixPartners) re: file sharing. | 0.50 |
| 08/05/21 | JH | Correspondence with J. Remi (KKWC) re: extraction of files from reserve. | 0.20 |
| 08/05/21 | JH | Correspondence with J. Richards (Akin Gump) re: additional user access. | 0.20 |
| 08/05/21 | JH | Correspondence with M. Plevin (Davis Polk) re: access. | 0.20 |
| 08/05/21 | JH | Update data sets on second exhibits FTP for J. Chen and A. Quach (both Davis Polk). | 1.10 |
| 08/05/21 | JH | Correspondence with E. Townes (Davis Polk) re: user access. | 0.40 |
| 08/05/21 | JH | Correspondence with A. Quach (Davis Polk) re: updates to Exhibit content. | 0.20 |
| 08/05/21 | JH | Correspondence with L. Murray (SHB) re: user access. | 0.20 |
| 08/05/21 | JH | Correspondence with P. Roberts (Cozen) re: site access. | 0.30 |
| 08/05/21 | JH | Correspondence with A. Guo (Davis Polk) re: new user access to reserve. | 0.30 |
| 08/05/21 | JHH | Prepare various files and analysis for upload to the FTI data room. | 1.90 |
| 08/05/21 | KD | Download and log data for Exhibits site at request of J. Chen (Davis Polk). | 0.30 |
| 08/06/21 | KD | Download and log data for Exhibits site at request of J. Chen (Davis Polk). | 0.60 |
| 08/06/21 | JHH | Call with K. McCafferty (AlixPartners) re: Purdue diligence project. | 1.10 |
| 08/06/21 | JHH | Update last section of the diligence project slides. | 1.90 |
| 08/06/21 | JHH | Continue to make revisions to the diligence project slides. | 1.70 |
| 08/06/21 | JHH | Update and finalize diligence project analyses. | 0.90 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/06/21 | JH | Correspondence with E. Townes (Davis Polk) re: questions from B. Masumoto. | 0.20 |
| 08/06/21 | JH | Correspondence with E. Townes (Davis Polk) re: new user access. | 0.70 |
| 08/06/21 | JH | Correspondence with B. Masumoto (UST) re: additional files. | 0.10 |
| 08/06/21 | JHH | Make revisions to various diligence project slides. | 1.10 |
| 08/06/21 | JHH | Review and prepare various files to be shared with FTI. | 1.80 |
| 08/06/21 | JH | Correspondence with S. Tonnesen (OAG MD) re: passwords. | 0.20 |
| 08/06/21 | JH | Correspondence with E. Townes (Davis Polk) re: password notifications. | 0.20 |
| 08/06/21 | JH | Correspondence with P. Astras (KLD) re: new data for reserve. | 0.20 |
| 08/06/21 | JH | Correspondence with A. Guo (Davis Polk) re: content of reserve. | 0.20 |
| 08/06/21 | JH | Correspondence with J. Chen and E. Townes (both Davis Polk) re: updates to exhibit sets. | 0.60 |
| 08/06/21 | KM | Call with K. McCafferty and J. Hyun (AlixPartners) re: Purdue diligence project. | 1.10 |
| 08/06/21 | KM | Meeting with J. Lowne and others (Purdue) re: diligence project. | 1.30 |
| 08/06/21 | KM | Review and create slides on operational processes. | 2.50 |
| 08/06/21 | KM | Presentation and reporting re: diligence project. | 1.40 |
| 08/06/21 | KM | Review expense details for diligence project. | 0.50 |
| 08/08/21 | JH | Correspondence with K. Houston (Davis Polk) re: new user access. | 0.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2139010-2 |
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/08/21 | JH | Correspondence with A. Guo (Davis Polk) re: new user requests. | 0.20 |
| 08/08/21 | JH | Correspondence with E. Townes (Davis Polk) and J. Giglio (Capdale) re: user credentials. | 0.40 |
| 08/09/21 | JH | Correspondence with C. Oluwole (Davis Polk) re: new user access. | 0.30 |
| 08/09/21 | JH | Correspondence with J. Chen (Davis Polk) re: updates to exhibits site. | 0.20 |
| 08/09/21 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.80 |
| 08/09/21 | JH | Correspondence with J. Richards (Akin Gump) re: access to exhibits. | 0.10 |
| 08/09/21 | JH | Correspondence with A. Guo (Davis Polk) re: Gasdia deposition transcripts. | 0.50 |
| 08/09/21 | JH | Correspondence with K. Houston (Davis Polk) re: user access. | 0.20 |
| 08/09/21 | JH | Correspondence with K. Giampaolo (Milbank) re: new documents for the reserve. | 0.10 |
| 08/09/21 | KD | Download and log data for Exhibits site at request of J. Chen (Davis Polk). | 0.30 |
| 08/09/21 | KM | Review comparable company details for diligence project. | 2.50 |
| 08/09/21 | ADD | Draft correspondence requesting approval to upload diligence materials. | 0.40 |
| 08/09/21 | KM | Meeting with S. Lemack (AlixPartners) to discuss Rhodes lease inquiry from the AHC. | 0.20 |
| 08/10/21 | KM | Call with J. Lowne and others (both Purdue), J. DelConte (AlixPartners) re: diligence project. | 1.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2139010-2

Re:                    Special Projects
Client/Matter #        012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/10/21 | KM | Call with J. DelConte, K. McCafferty (both AlixPartners), J. Lowne, M. Kesselman and others (all Purdue) re: diligence project. | 0.50 |
| 08/10/21 | KM | Analyze revenue forecasts for diligence project. | 2.60 |
| 08/10/21 | KM | Slides and report re: revenue details follow up for diligence project. | 1.80 |
| 08/10/21 | KM | Slide deck prep re: meeting with management for diligence project. | 0.70 |
| 08/10/21 | ADD | Manage Project Omega data room and give access to appropriate files. | 1.90 |
| 08/10/21 | KD | Download and log data for Exhibits site at request of J. Chen (Davis Polk). | 0.30 |
| 08/10/21 | JH | Correspondence with L. Fogelman (USANYS) re: database access. | 0.20 |
| 08/10/21 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 1.30 |
| 08/10/21 | JH | Correspondence with E. Townes and K. Houston (both Davis Polk) re: new exhibit site access. | 0.30 |
| 08/10/21 | JH | Correspondence with J. Remi (KKWC) re: reserve content. | 0.10 |
| 08/11/21 | JH | Correspondence with R. McCoy (PullCom) re: user access. | 0.20 |
| 08/11/21 | JH | Correspondence with K. Giampaolo (Milbank) re: new data for reserve. | 0.10 |
| 08/11/21 | JH | Correspondence with M. D'Angelo (D'Angelo Law) re: exhibits access. | 0.40 |
| 08/11/21 | JH | Correspondence with J. Chen (Davis Polk) re: updates to exhibits site. | 0.50 |
| 08/11/21 | KG | Download and log data for Exhibits site at request of J. Chen (Davis Polk). | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2139010-2 |
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/11/21 | ADD | Manage Project Omega data room and give access to appropriate files. | 2.00 |
| 08/12/21 | KM | Update diligence project analysis following discussion with management. | 1.60 |
| 08/12/21 | KG | Download and log data for Exhibits site at request of J. Chen (Davis Polk). | 0.30 |
| 08/12/21 | JH | Correspondence with R. McCoy (PullCom) re: user access. | 0.10 |
| 08/12/21 | JH | Correspondence with E. Townes (Davis Polk) re: exhibit site credentials. | 0.40 |
| 08/12/21 | JH | Correspondence with D. Lennard (Kramer Levin) re: user access. | 0.30 |
| 08/12/21 | JH | Update data sets in reserve at request of K. Giampaolo (Milbank). | 0.30 |
| 08/13/21 | JH | Correspondence with J. Chen (Davis Polk) re: new exhibit data. | 0.40 |
| 08/13/21 | JH | Correspondence with G. Medina (Dentons) re: encryption. | 0.10 |
| 08/13/21 | JH | Correspondence with K. Blake (NYAG) re: exhibit site. | 0.10 |
| 08/13/21 | KD | Download and log data for Exhibits site at request of J. Chen (Davis Polk). | 0.30 |
| 08/13/21 | KM | Presentation and reporting re: different sections of diligence project. | 1.20 |
| 08/13/21 | KM | Analyze largest vendor spending categories for diligence project. | 1.90 |
| 08/13/21 | ADD | Review diligence project supporting files in preparation for meeting with creditors. | 2.10 |
| 08/13/21 | ADD | Compile and format data and other materials submitted in response to diligence requests by the client in preparation for processing and upload to Project Omega data room. | 2.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2139010-2 |
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/16/21 | ADD | Compile and upload material responsive to AHC diligence requests. | 2.80 |
| 08/16/21 | ADD | Prepare and upload documents provided by Davis Polk's eDiscovery team for upload to the data room. | 2.40 |
| 08/16/21 | ADD | Review data sources and numbers from diligence project and compare to other materials provided. | 1.40 |
| 08/16/21 | ADD | Review outstanding diligence requests and follow up with remaining items. | 1.50 |
| 08/16/21 | KD | Download and log data for Exhibits site at request of J. Chen (Davis Polk). | 0.30 |
| 08/16/21 | JH | Correspondence with R. Atkinson (Cobra) re: user access. | 0.10 |
| 08/16/21 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.20 |
| 08/16/21 | JH | Correspondence with M. Farrell (Guardian Law) re: user access. | 0.20 |
| 08/16/21 | JH | Correspondence with J. Chen (Davis Polk) re: exhibit updates. | 0.20 |
| 08/17/21 | JH | Correspondence with J. Chen (Davis Polk) re: updates to exhibit sets. | 0.30 |
| 08/17/21 | KG | Download and log data for Exhibits site at request of J. Chen (Davis Polk). | 0.30 |
| 08/17/21 | ADD | Format data and other materials submitted in response to diligence requests by the client in preparation for processing and upload to Project Omega data room. | 2.50 |
| 08/17/21 | ADD | Compile and prepare material responsive to FTI diligence requests. | 1.80 |
| 08/17/21 | ADD | Call with K. McCafferty (AlixPartners) to discuss FTI diligence. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/17/21 | KM | Call with A. DePalma (AlixPartners) to discuss FTI diligence. | 0.30 |
| 08/17/21 | KM | Analyze various expense forecasts for diligence project. | 2.60 |
| 08/17/21 | KM | Prepare summary of Purdue retirement programs for diligence project. | 1.10 |
| 08/17/21 | KM | Analyze post-emergence long term business plan. | 2.70 |
| 08/17/21 | KM | Analyze post-emergence operational overview. | 2.20 |
| 08/18/21 | KM | Analyze post-emergence long-term forecast. | 1.70 |
| 08/18/21 | KM | Create overview of post-emergence business structure. | 0.90 |
| 08/18/21 | KM | Create updated slides for final diligence project presentation. | 1.10 |
| 08/18/21 | KM | Prepare summary slides in response to open FTI diligence requests. | 0.90 |
| 08/18/21 | ADD | Format data and other materials submitted in response to diligence requests by the client in preparation for processing and upload to Project Omega data room. | 2.50 |
| 08/18/21 | JH | Correspondence with A. Rykov (Milbank) re: exhibit site access. | 0.20 |
| 08/18/21 | JH | Correspondence with J. Chen (Davis Polk) re: new data for exhibit site. | 0.30 |
| 08/19/21 | JH | Correspondence with C. Oluwole (Davis Polk) re: coverage. | 0.10 |
| 08/19/21 | JH | Correspondence with K. Houston (Davis Polk) re: exhibits access. | 0.20 |
| 08/19/21 | KD | Download and log data for Exhibits site at request of J. Chen (Davis Polk). | 0.20 |
| 08/20/21 | JH | Correspondence with K. Houston (Davis Polk) re: user access. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
| --- | --- |
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 08/20/21 | KM | Create new detailed slides for the diligence project. | 1.50 |
| 08/20/21 | KM | Revise operational overview for diligence project. | 1.00 |
| 08/20/21 | KM | Update summary of Wilson operations for diligence project. | 0.40 |
| 08/20/21 | KM | Analyze updated post-emergence processes for the company. | 0.60 |
| 08/23/21 | KM | Summarize additional expense details for the diligence project. | 0.90 |
| 08/23/21 | TG | Review ongoing eDiscovery work and prepare workplans for go-forward activities. | 0.40 |
| 08/24/21 | TG | Continue review eDiscovery workstream status and go-forward planning. | 0.60 |
| 08/24/21 | JH | Correspondence with K. Chau (Davis Polk) re: updates to exhibits. | 0.10 |
| 08/24/21 | KM | Prepare management requested analysis for final diligence project slides. | 2.00 |
| 08/24/21 | KM | Review and summarize post-emergence operational requirements. | 2.10 |
| 08/24/21 | KM | Update slide for latest diligence project analyses. | 1.70 |
| 08/25/21 | KM | Continue preparing final summary slides for the ongoing diligence project. | 2.60 |
| 08/25/21 | KM | Update analysis for latest information received from Purdue management. | 1.50 |
| 08/25/21 | JH | Correspondence with J. Chen (Davis Polk) re: updates to exhibits site. | 0.60 |
| 08/25/21 | JH | Correspondence with K. Blake (NY AG) re: password reset. | 0.10 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/25/21 | KG | Download and log data for Exhibits site at request of J. Chen (Davis Polk). | 0.30 |
| 08/26/21 | KG | Download and log data for Exhibits site at request of J. Chen (Davis Polk). | 0.40 |
| 08/26/21 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (Davis Polk). | 0.60 |
| 08/26/21 | TG | Review documentation and reconciliation of open eDiscovery items. | 0.40 |
| 08/26/21 | JH | Correspondence with A. DePalma (Davis Polk) re: new productions of reserve. | 0.30 |
| 08/26/21 | JH | Update data sets in reserve at request of A. Guo (Davis Polk). | 0.50 |
| 08/27/21 | JH | Update data sets in reserve at request of A. Guo (Davis Polk). | 1.10 |
| 08/27/21 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (Davis Polk). | 1.40 |
| 08/30/21 | JH | Update data sets in reserve at request of A. Guo (Davis Polk). | 0.50 |
| 08/30/21 | ADD | Compile contracts from Purdue's client management system in response to diligence request. | 1.80 |
| 08/30/21 | ADD | Review outstanding diligence requests and compile responsive materials. | 1.90 |
| 08/31/21 | ADD | Call with K. McCafferty and A. DePalma (AlixPartners) re: diligence project. | 0.40 |
| 08/31/21 | ADD | Compile contracts from Purdue's client management system in response to diligence request. | 2.40 |
| 08/31/21 | ADD | Review outstanding diligence requests and compile responsive materials. | 1.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/31/21 | KM | Update slides for latest information provided by management. | 2.20 |
| 08/31/21 | KM | Report analysis and edits re: Rhodes Pharma inventory summary. | 1.80 |
| 08/31/21 | KM | Analyze Rhodes Pharma long term business plan for diligence project. | 1.40 |
| 08/31/21 | KM | Analyze Avrio long term business plan for diligence project. | 1.30 |
| 08/31/21 | KM | Report edits re: summary diligence project slides. | 1.30 |
| 08/31/21 | KM | Call with K. McCafferty and A. DePalma (AlixPartners) re: diligence project. | 0.40 |
| | | **Total** | **159.40** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2139010-2 |
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 32.50 | 625.00 | 20,312.50 |
| Julia Gutierrez | 2.00 | 625.00 | 1,250.00 |
| Kristina Galbraith | 2.90 | 665.00 | 1,928.50 |
| Kasia Duda | 2.30 | 710.00 | 1,633.00 |
| Jamey Hamilton | 23.00 | 865.00 | 19,895.00 |
| Kevin M McCafferty | 75.90 | 980.00 | 74,382.00 |
| Joon H Hyun | 19.40 | 980.00 | 19,012.00 |
| Tarek Ghalayini | 1.40 | 1,055.00 | 1,477.00 |
| **Total Hours & Fees** | **159.40** | | **139,890.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
|---|---|
| Re: | Retention and Engagement Administration |
| Client/Matter # | 012589.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/13/21 | AG | Prepare relationship disclosures for Purdue Pharma supplemental report (A-F) | 2.70 |
| 08/13/21 | AG | Prepare relationship disclosures for Purdue Pharma Supplemental report (F-K) | 2.80 |
| 08/16/21 | AG | Prepare relationship disclosures for Purdue Pharma 2nd Supplemental report (K-R) | 2.90 |
| 08/16/21 | AG | Prepare relationship disclosures for Purdue Pharma 2nd Supplemental report (R-Z) | 2.70 |
| 08/17/21 | AG | Analyze relationship disclosures for Purdue Pharma 2nd supplemental report (A-M) | 2.80 |
| 08/17/21 | AG | Analyze relationship disclosures for Purdue Pharma 2nd supplemental report (K-Z) | 2.90 |
| 08/17/21 | AG | Finalize relationship disclosures for Purdue Pharma 2nd supplemental report (A-B) | 0.30 |
| 08/18/21 | AG | Finalize relationship disclosures for Purdue Pharma 2nd supplemental report (B-Z) | 2.90 |
| 08/26/21 | HS | Review draft disclosures for supplemental declaration | 0.20 |
| 08/30/21 | JD | Review and comment on latest conflict disclosures. | 0.20 |
| | | **Total** | **20.40** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2139010-2

Re:                    Retention and Engagement Administration
Client/Matter #        012589.00112

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew Gettler | 20.00 | 375.00 | 7,500.00 |
| Heather Saydah | 0.20 | 480.00 | 96.00 |
| Jesse DelConte | 0.20 | 1,055.00 | 211.00 |
| **Total Hours & Fees** | **20.40** | | **7,807.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2139010-2 |
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/02/21 | LMB | Prepare 22nd monthly fee statement (July 2021), supporting schedules and exhibits | 1.80 |
| 08/02/21 | JD | Provide comments on the latest draft fee application to be filed with the Court. | 0.30 |
| 08/02/21 | JD | Review initial draft 5th interim fee application Fee Examiner report from D. Klauder. | 0.40 |
| 08/03/21 | BFF | Draft response to Fee Examiner's report re: AlixPartners' Fifth Interim Fee Application | 1.90 |
| 08/03/21 | HS | Review fee examiner's report re: Fifth Interim Fee Application | 0.20 |
| 08/03/21 | HS | Revise draft response to fee examiner re: Fifth Interim Fee Application | 0.60 |
| 08/04/21 | LMB | Revise 22nd monthly fee statement (June 2021) | 0.40 |
| 08/05/21 | LMB | Telephone call with H. Saydah (AlixPartners) re: July monthly fee statement | 0.50 |
| 08/05/21 | LMB | Prepare professional fees for July 2021 monthly fee statement | 1.20 |
| 08/05/21 | LMB | Finalize 22nd monthly fee statement for June 2021 | 0.40 |
| 08/05/21 | LMB | Email to M. Pera (Davis Polk) attaching the June monthly fee statement for filing on the Court docket | 0.20 |
| 08/05/21 | JD | Finalize initial draft response to the fee examiner's report to the fifth interim fee application. | 1.20 |
| 08/05/21 | HS | Telephone call with L. Bonito (AlixPartners) re: July monthly fee statement | 0.50 |
| 08/06/21 | HS | Review J. DelConte revisions to response to fee examiner's report | 0.30 |
| 08/06/21 | HS | Prepare July professional fees | 3.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2139010-2 | |
| Re: | Fee Statements and Fee Applications | |
| Client/Matter # | 012589.00113 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/06/21 | HS | Review professional fees for July 2021 monthly fee statement | 1.80 |
| 08/06/21 | BFF | Revise response to Fee Examiner | 0.40 |
| 08/09/21 | HS | Prepare professional fees for July 2021 monthly fee statement | 3.00 |
| 08/09/21 | HS | Review professional fees for July 2021 monthly fee statement | 1.00 |
| 08/09/21 | JD | Correspondence with fee examiner and L. Donahue, E. Kardos (both AlixPartners) re: response to the fifth interim fee application. | 0.30 |
| 08/10/21 | HS | Prepare professional fees for July 2021 | 3.00 |
| 08/10/21 | HS | Continue to prepare professional fees for July 2021 fee application | 2.40 |
| 08/11/21 | HS | Prepare professional fees for July fee application | 3.00 |
| 08/11/21 | HS | Continue to prepare professional fees for July fee application | 2.10 |
| 08/11/21 | JD | Correspondence with L. Donahue and E. Kardos (AlixPartners) and the fee examiner re: settlement. | 0.20 |
| 08/12/21 | LMB | Prepare professional fees for July 2021 monthly fee statement | 3.20 |
| 08/13/21 | JD | Continue review of draft July professional fees for monthly fee statement | 1.30 |
| 08/13/21 | JD | Begin review of draft July fee application | 2.00 |
| 08/14/21 | JD | Continue review of draft July professional fees for monthly fee statement | 1.50 |
| 08/15/21 | JD | Finish review of July fee applications to be filed with the court. | 0.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
|---|---|
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/16/21 | LMB | Prepare professional fees for July 2021 monthly fee statement | 3.20 |
| 08/17/21 | LMB | Update July fee application | 0.40 |
| 08/17/21 | LMB | Continued preparation of professional fees for July 2021 monthly fee statement | 1.30 |
| 08/17/21 | LMB | Prepare 23rd monthly fee statement for July 2021 | 1.20 |
| 08/17/21 | JD | Review updated draft July fee statement to be filed with the court. | 0.40 |
| 08/18/21 | LMB | Prepare professional fees for August 2021 | 1.80 |
| 08/18/21 | LMB | Revise July 2021 monthly fee statement, supporting schedules and exhibits | 0.40 |
| 08/24/21 | LMB | Update fee application status chart | 0.20 |
| 08/24/21 | LMB | Preparation of professional fees for August 2021 monthly fee statement | 1.20 |
| 08/25/21 | LMB | Revise July 2021 monthly fee statement, supporting schedules and exhibits | 0.80 |
| 08/25/21 | JD | Review and edit July fee application per client request. | 1.60 |
| 08/26/21 | JD | Review and provide comments on the latest turn of the fee application revision. | 0.60 |
| 08/26/21 | LMB | Revise and finalize July 2021 monthly fee statement, supporting schedules and exhibits | 1.20 |
| 08/30/21 | LMB | Update July monthly fee statement, supporting schedules and exhibits | 1.20 |
| 08/30/21 | JD | Finalize revised July fee application to be filed with the court. | 0.40 |
| 08/31/21 | JD | Finalize revised July fee application to be filed with the court. | 0.30 |
| | | **Total** | **55.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2139010-2

Re:                      Fee Statements and Fee Applications
Client/Matter #          012589.00113

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2139010-2 |
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Brooke F Filler | 2.30 | 460.00 | 1,058.00 |
| Lisa Marie Bonito | 20.60 | 465.00 | 9,579.00 |
| Heather Saydah | 20.90 | 480.00 | 10,032.00 |
| Jesse DelConte | 11.20 | 1,055.00 | 11,816.00 |
| **Total Hours & Fees** | **55.00** | | **32,485.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2139010-2 |
| Re: | Court Hearings |
| Client/Matter # | 012589.00114 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/09/21 | JD | Participate in Purdue pretrial conference court hearing. | 2.80 |
| 08/12/21 | MFR | Provide confirmation hearing testimony. | 2.30 |
| 08/12/21 | HSB | Attend bankruptcy court Purdue plan confirmation Hearing | 6.50 |
| 08/12/21 | ADD | Listen to hearing and provide updates on hearing progress to 1a report declarant. | 3.00 |
| 08/13/21 | HSB | Attend bankruptcy court Purdue plan confirmation Hearing | 6.00 |
| 08/13/21 | JD | Attend bankruptcy court Purdue plan confirmation Hearing | 0.60 |
| 08/16/21 | HSB | Attend bankruptcy court Purdue plan confirmation Hearing | 5.00 |
| 08/16/21 | HS | Attend hearing on Fifth Interim Fee Application | 0.30 |
| 08/17/21 | HSB | Attend Purdue Plan Confirmation Hearing | 5.00 |
| 08/18/21 | HSB | Attend Purdue Plan Confirmation Hearing | 3.00 |
| 08/19/21 | HSB | Attend Purdue Plan Confirmation Hearing | 4.00 |
| 08/23/21 | HSB | Attend Purdue Plan Confirmation Hearing | 3.50 |
| 08/23/21 | RC | Participate telephonically in the Purdue plan confirmation hearing. | 2.40 |
| 08/23/21 | RC | Continue listening to the Purdue plan confirmation hearing. | 2.20 |
| 08/23/21 | RC | Dial back into the Purdue plan confirmation hearing. | 1.00 |
| 08/25/21 | JD | Participate telephonically in Purdue confirmation hearing oral arguments. | 5.90 |
| 08/25/21 | HSB | Attend Purdue Plan Confirmation Hearing | 4.50 |
| 08/27/21 | HSB | Attend Purdue Plan Confirmation Hearing | 1.40 |
| 08/27/21 | JD | Attend Purdue Plan Confirmation Hearing | 1.80 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2139010-2

Re:                  Court Hearings
Client/Matter #      012589.00114

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | **Total** | **61.20** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2139010-2

Re:                  Court Hearings
Client/Matter #      012589.00114

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Heather Saydah | 0.30 | 480.00 | 144.00 |
| Andrew D DePalma | 3.00 | 625.00 | 1,875.00 |
| HS Bhattal | 38.90 | 865.00 | 33,648.50 |
| Mark F Rule | 2.30 | 980.00 | 2,254.00 |
| Jesse DelConte | 11.10 | 1,055.00 | 11,710.50 |
| Richard Collura | 5.60 | 1,125.00 | 6,300.00 |
| **Total Hours & Fees** | **61.20** | | **55,932.00** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/02/21 | MFR | Review of Rule Report Exhibits 4H - 4J in preparation for confirmation hearing. | 3.30 |
| 08/02/21 | MFR | Review of Rule Report Exhibits 4C - 4D in preparation for confirmation hearing. | 2.80 |
| 08/02/21 | MFR | Review of Rule Report Exhibits 4E - 4G in preparation for confirmation hearing. | 2.90 |
| 08/02/21 | FOS | Email to A. DePalma, M. Rule, R. Collura (all AlixPartners) re: Rent payments for One Stamford Realty. | 0.10 |
| 08/03/21 | MFR | Review of Rule Report Exhibits 1A - 1C in preparation for confirmation hearing. | 2.30 |
| 08/03/21 | MFR | Review of Rule Report Exhibits 1D - 1F in preparation for confirmation hearing. | 2.70 |
| 08/03/21 | AH | Prepare trial binders for the Testimony of Mark Rule for Court hearing | 3.50 |
| 08/04/21 | MFR | Review of Rule Report Exhibits 1G - 1I in preparation for confirmation hearing. | 3.10 |
| 08/04/21 | MFR | Review of Rule Report Exhibits 1J - 1K in preparation for confirmation hearing. | 2.90 |
| 08/04/21 | MFR | Review of Rule Report Exhibits 1L - 1M in preparation for confirmation hearing. | 2.50 |
| 08/04/21 | MFR | Call with K. Benedict (Davis Polk) re: Rule Declaration. | 0.30 |
| 08/05/21 | MFR | Review of Rule Report Exhibits 1N - 1P in preparation for confirmation hearing. | 2.80 |
| 08/05/21 | MFR | Review of Rule Report Exhibits 1Q - 1R in preparation for confirmation hearing. | 2.70 |
| 08/05/21 | MFR | Review of Rule Report Exhibits 3A - 3B in preparation for confirmation hearing. | 2.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
| --- | --- |

| Re: | Forensic Analysis |
| --- | --- |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 08/05/21 | MFR | Review of Rule Report Exhibits 2A - 2C in preparation for confirmation hearing. | 2.90 |
| 08/06/21 | MFR | Review of Rule Report Exhibits 3C - 3D in preparation for confirmation hearing. | 3.20 |
| 08/06/21 | MFR | Review of Rule Report Exhibits 3E - 3F in preparation for confirmation hearing. | 3.30 |
| 08/06/21 | MFR | Review of Rule Report Exhibits 4A - 4B in preparation for confirmation hearing. | 3.00 |
| 08/06/21 | MFR | Confirmation hearing preparation session with E. Kim, K. Benedict and M. Clarens (all Davis Polk). | 3.00 |
| 08/06/21 | FOS | Retrieve documentation of follow-up items re: Report 1B, Appendix 3. | 1.00 |
| 08/08/21 | MFR | Preparation for confirmation hearing testimony and review of Rule Report Exhibits 1A-1E and supporting documents. | 2.70 |
| 08/08/21 | MFR | Preparation for confirmation hearing testimony and review of Rule Report Exhibits 1C-1E and supporting documents. | 2.90 |
| 08/09/21 | MFR | Review of Rule Report Exhibits 1N-1P and supporting documents to prepare for confirmation hearing testimony. | 2.60 |
| 08/09/21 | MFR | Review of Rule Report Exhibits 1Q-1R and supporting documents to prepare for confirmation hearing testimony. | 2.30 |
| 08/09/21 | MFR | Review of Rule Report Exhibits 2A-2B and supporting documents to prepare for confirmation hearing testimony. | 2.60 |
| 08/09/21 | MFR | Review of Rule Report Exhibits 1J-1M and supporting documents to prepare for confirmation hearing testimony. | 2.80 |
| 08/10/21 | MFR | Preparation for confirmation hearing testimony. | 4.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2139010-2 |
| --- | --- |

| Re: | Forensic Analysis |
| --- | --- |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 08/10/21 | MFR | Telephone call with F. Silva (AlixPartners) re: Report 1B Appendix 3. | 0.50 |
| 08/10/21 | FOS | Telephone call with M. Rule (AlixPartners) re: Report 1B Appendix 3. | 0.50 |
| 08/11/21 | MFR | Review of Rule Report Exhibits 4H-4J and supporting documents to prepare for confirmation hearing testimony | 3.20 |
| 08/11/21 | MFR | Review of Rule Report Exhibits 4E-4G and supporting documents to prepare for confirmation hearing. | 3.30 |
| 08/11/21 | MFR | Preparation for confirmation hearing testimony.  Review of Rule Report Exhibits 4A-AC and supporting documents. | 3.20 |
| 08/12/21 | MFR | Review of Rule Report Appendix 3 and supporting documents to prepare for confirmation hearing testimony | 1.80 |
| 08/12/21 | MFR | Review of Rule Report Appendix 1 and Appendix 2 and supporting documents to prepare for confirmation hearing testimony | 2.70 |
| | | **Total** | **85.80** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2139010-2

Re:                  Forensic Analysis
Client/Matter #      012589.00115

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Adrianne Hazelwood | 3.50 | 460.00 | 1,610.00 |
| Fernando O Silva | 1.60 | 665.00 | 1,064.00 |
| Mark F Rule | 80.70 | 980.00 | 79,086.00 |
| **Total Hours & Fees** | **85.80** | | **81,760.00** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# Exhibit B

**AlixPartners, LLP**

**Summary and Detailed Description of AlixPartners' Expenses**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2139010-2

Re:                    Processing & Hosting Fees
Client/Matter #        012589.UserAcc

| Date | Disbursement Description | Amount |
|------|------------------------|--------|
| 08/31/21 | Hosting Fees (GB) | 65,006.40 |
| | **Total Disbursements** | **65,006.40** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2139010-2 |
| Re: | Data Processing Fees |
| Client/Matter # | 012589.01004 |

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Hosting Fees (GB) | 65,006.40 |
| **Total Disbursements** | **65,006.40** |