KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

|  |  |  |
|---|---|---|
| | : | |
| **In re:** | : | **Chapter 11** |
| | : | |
| **PURDUE PHARMA L.P,** *et al.,* | : | **Case No. 19-23649 (RDD)** |
| | : | |
| **Debtors.**[1] | : | |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

### TWENTY-THIRD MONTHLY FEE STATEMENT OF
### KRAMER LEVIN NAFTALIS & FRANKEL LLP,
### CO-COUNSEL TO THE AD HOC COMMITTEE, FOR
### COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE
### PERIOD FROM AUGUST 1, 2021 THROUGH AUGUST 31, 2021

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant | Kramer Levin Naftalis & Frankel LLP |
|---|---|
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Period for which compensation and reimbursement is sought** | August 1, 2021 through and including August 31, 2021 |
| **Amount of Compensation sought as actual, reasonable, and necessary** | $1,787,697.50 |
| **Current Fee Request** | $1,430,158.00 (80% of $1,787,697.50) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $20,973.87 |
| **Amount of Compensation and Expenses sought as allowed under the Fee Order** | $1,451,131.87 |
| **Total Fees and Expenses Inclusive of Holdback** | $1,808,671.37 |
| **This is a(n):**    X monthly    ___interim application    ___final application | |

## SUMMARY OF MONTHLY FEE STATEMENTS

| Application | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Requested in Fee Statements | | Total Unpaid |
| --- | --- | --- | --- | --- | --- |
| **Date Filed/ Docket No.** | **Period Covered** | **Total Fees** | **Expenses** | **Fees (80%)** | **Expenses (100%)** | **Fees and Expenses** |
| 12/9/2019 634 | 9/16/2019- 10/31/2019 | $1,099,075.50 | $30,479.64 | $879,260.40 | $30,479.64 | $0.00 |
| 1/30/2020 792 | 11/1/2019- 11/30/2019 | $688,772.25 | $4,206.77 | $551,017.80 | $4,206.77 | $0.00 |
| 3/16/2020 930 | 12/1/2019- 12/31/2019 | $451,659.00 | $8,050.70 | $361,327.20 | $8,050.70 | $0.00 |
| 3/16/2020 939 | 1/1/2020- 1/31/2020 | $395,585.50 | $4,712.17$ | $316,468.40 | $4,712.17 | $0.00 |
| 5/5/2020 1131 | 2/1/2020- 2/29/2020 | $432,757.50 | $3,439.62 | $346,206.00 | $3,439.62 | $0.00 |
| 6/15/2020 1269 | 3/1/2020- 3/31/2020 | $370,398.50 | $51,598.57 | $296,318.80 | $51,598.57 | $0.00 |
| 7/14/2020 1389 | 4/1/2020- 4/30/2020 | $476,681.00 | $5,989.84 | $381,344.80 | $5,989.84 | $0.00 |
| 7/15/2020 1413 | 5/1/2020- 5/31/2020 | $298,077.50 | $31,689.62 | $238,636.00 | $31,689.62 | $0.00 |
| 9/25/2020 1727 | 6/1/2020- 6/30/2020 | $413,601.00 | $4,238.27 | $330,880.80 | $4,238.27 | $0.00 |
| 11/2/2020 1888 | 7/1/2020- 7/31/2020 | $408,012.00 | $3,537.82 | $326,409.60 | $3,537.82 | $0.00 |
| 11/16/2020 1987 | 8/1/2020- 8/31/2020 | $319,182.00 | $22,816.40 | $255,345.60 | $22,816.40 | $0.00 |
| 11/16/2020 1992 | 9/1/2020- 9/30/2020 | $558,041.50 | $39,378.85 | $446,433.20 | $39,378.85 | $0.00 |
| 12/14/2020 2133 | 10/1/2020- 10/31/2020 | $649,029.00 | $5,852.10 | $519,223.20 | $5,852.10 | $0.00 |
| 2/3/2021 2347 | 11/1/2020- 11/30/2020 | $803,716.50 | $50,743.79 | $642,973.20 | $50,743.79 | $0.00 |
| 3/17/2021 2506 | 12/1/2020- 12/31/2020 | $415,309.50 | $1,431.56 | $332,247.60 | $1,431.56 | $0.00 |
| 3/17/2021 2509 | 1/1/2021- 1/318/2021 | $395,187.50 | $2,371.83 | $316,150.00 | $2,371.83 | $0.00 |
| 6/11/2021 3018 | 2/1/2021- 2/28/2021 | $587,709.50 | $1,439.44 | $470,167.60 | $1,439.44 | $0.00 |
| 7/8/2021 3126 | 3/1/2021- 3/31/2021 | $1,103,186.50 | $3,633.38 | $882,549.20 | $3,633.38 | $0.00 |
| 7/15/2021 3210 | 4/1/2021- 4/30/2021 | $1,071,572.50 | $4,889.14 | $857,258.00 | $4,889.14 | $0.00 |
| 7/15/2021 3211 | 5/1/2021- 5/31/2021 | $1,160,384.50 | $4,373.08 | $928,307.60 | $4,373.08 | $0.00 |

| 9/9/2021 3746 | 6/1/2021- 6/30/2021 | $1,623,853.50 | $9,891.25 | $1,299,082.80 | $9,891.25 | $324,770.70 |
| 9/15/2021 3768 | 7/1/2021- 7/31/2021 | $1,612,667.50 | $8,734.22 | $1,290,134.00 | $8,734.22 | $1,621,401.72 |

Pursuant to sections 363(b) and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," and together with the Fee Order, the "**Orders**"), Kramer Levin Naftalis & Frankel LLP (the "**Applicant**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**"), hereby submits this Twenty-Third Monthly Fee Statement (the "**Statement**") for the period of August 1, 2021 through and including August 31, 2021 (the "**Monthly Fee Period**").

## Itemization of Services Rendered by Applicant

Annexed hereto as "**Exhibit A**" is a schedule of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Monthly Fee Period by project category. Annexed hereto as "**Exhibit B**" is a schedule of the individuals and their respective titles that provided services during this Monthly Fee Period, along with their respective billing rates and the total number of hours spent by each individual during this Monthly Fee Period.

The blended hourly billing rate of attorneys for all services provided during the Monthly Fee Period is \$1,208.82.[2]  The blended hourly billing rate of all paraprofessionals is \$440.00.[3]

Annexed hereto as "**Exhibit C**" is a schedule of the actual, necessary expenses that Applicant incurred during the Monthly Fee Period.

Annexed hereto as "**Exhibit D**" are the time records of Applicant for this Monthly Fee Period organized by project category with a daily time log explaining the time spent by each attorney and other professional and an itemization of expenses.

## Notice

Applicant will provide notice of this Application in accordance with the Orders. Applicant submits that no other or further notice be given.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses incurred during the Monthly Fee Period.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise

---

[2] The blended hourly rate for all attorneys was derived by dividing the total fees for such professionals of \$1,773,221.50 by the total hours of 1,466.90.
[3] The blended hourly rate for all paraprofessionals was derived by dividing the total fees for such paraprofessionals of \$14,476.00 by the total hours of 32.9.

nature of the objection and the amount at issue. It shall not be sufficient to simply object to all fees and expenses.

    WHEREFORE, Applicant respectfully requests (i) compensation in the amount of $1,430,158.00, which represents 80% of billable time for services rendered by Applicant as co-counsel to the Ad Hoc Committee during this Monthly Fee Period, and (ii) reimbursement of the actual, necessary expenses incurred and recorded by Applicant during this Monthly Fee Period in the amount of $20,973.87.

Dated: New York, New York
   October 14, 2021

Respectfully submitted,

By: */s/ Kenneth H. Eckstein*

   Kenneth H. Eckstein
   Rachael Ringer
   Caroline F. Gange
   **KRAMER LEVIN NAFTALIS & FRANKEL LLP**
   1177 Avenue of the Americas
   New York, New York 10036
   Telephone: (212) 715-9100
   Fax: (212) 715-8000
   Emails: keckstein@kramerlevin.com
      rringer@kramerlevin.com
      cgange@kramerlevin.com

   *Attorneys for the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants*

**EXHIBIT A**

## SUMMARY OF FEES BY PROJECT CATEGORY

| Matter | Matter Name | Hours | Total |
|---|---|---|---|
| 00001 | Asset Analysis and Recovery | 0.10 | $101.00 |
| 00003 | Business Operations | 3.40 | $3,321.00 |
| 00004 | Case Administration | 12.00 | $6,390.50 |
| 00006 | Employment and Fee Applications | 23.70 | $14,610.00 |
| 00008 | Litigation | 788.10 | $911,540.00 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 84.80 | $93,852.50 |
| 00011 | Plan and Disclosure Statement | 587.70 | $757,882.50 |
| **TOTAL** | | **1,499.80** | **$1,787,697.50** |

**EXHIBIT B**

## SUMMARY OF PROFESSIONALS FOR THE MONTHLY FEE PERIOD

| Timekeeper | Title | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|---|
| Arthur H. Aufses III | Partner | 1981 | Litigation | 1450 | 4.70 | $6,815.00 |
| John Bessonette | Partner | 1999 | Corporate | 1300 | 26.0 | $33,800.00 |
| Jonathan S. Caplan | Partner | 1993 | Intellectual Property | 1300 | 0.30 | $390.00 |
| Abbe Dienstag | Partner | 1983 | Corporate | 1375 | 0.70 | $962.50 |
| Kenneth H. Eckstein | Partner | 1980 | Creditors' Rights | 1575 | 184.70 | $290,902.50 |
| David J. Fisher | Partner | 1985 | Corporate | 1450 | 156.50 | $226,925.00 |
| Alan R. Friedman | Partner | 1977 | Litigation | 1450 | 2.70 | $3,915.00 |
| Todd E. Lenson | Partner | 1997 | Corporate | 1525 | 16.10 | $24,552.50 |
| Daniel A. Rabinowitz | Partner | 1995 | Corporate | 1300 | 1.3 | $1,690.00 |
| Rachael Ringer | Partner | 2011 | Creditors' Rights | 1200 | 86.00 | $103,200.00 |
| Jordan M. Rosenbaum | Partner | 2004 | Corporate | 1275 | 97.70 | $124,567.50 |
| Jonathan M. Wagner | Partner | 1984 | Litigation | 1375 | 100.90 | $138,737.50 |
| Joshua S. Winefsky | Partner | 2010 | Real Estate | 1150 | 0.20 | $230.00 |
| David E. Blabey | Counsel | 2005 | Creditors' Rights | 1105 | 134.40 | $148,512.00 |
| Philip Kaufman | Counsel | 1977 | Litigation | 1420 | 11.30 | $16,046.00 |
| Helayne O. Stoopack | Counsel | 1982 | Tax | 1130 | 54.20 | $61,246.00 |
| Marcus Colucci | Special Counsel | 2003 | Intellectual Property | 1105 | 0.70 | $773.50 |
| Karen S. Kennedy | Special Counsel | 1991 | Litigation | 1105 | 93.60 | $103,428.00 |
| Priya Baranpuria | Associate | 2016 | Creditors' Rights | 1010 | 22.80 | $23,028.00 |
| Hunter Blain | Associate | 2020 | Creditors' Rights | 715 | 59.70 | $42,685.50 |
| Boaz Cohen | Associate | 2015 | Litigation | 1010 | 6.10 | $6,161.00 |
| Caroline Gange | Associate | 2017 | Creditors' Rights | 950 | 138.20 | $131,290. |
| Rachel Goot | Associate | 2020 | Litigation | 715 | 5.00 | $3,575.00 |

| Dennis K. Heyman | Associate | 2014 | Real Estate | 1065 | 2.60 | $2,769.00 |
|---|---|---|---|---|---|---|
| Mariya Khvatskaya | Associate | 2016 | Tax | 1010 | 42.40 | $42,824.00 |
| Daniel Lennard | Associate | 2014 | Litigation | 1065 | 37.00 | $39,405.00 |
| Lisa Pistilli | Associate | 2002 | Corporate | 1010 | 32.60 | $32,926.00 |
| Seth Schinfeld | Associate | 2007 | Litigation | 1090 | 90.30 | $98,427.00 |
| Jeffrey Taub | Associate | 2010 | Corporate | 1090 | 58.20 | $63,438.00 |
| Wendy Kane | Paralegal | N/A | Creditors' Rights | 440 | 31.60 | $13,904.00 |
| Jacqueline Kindler | Paralegal | N/A | Creditors' Rights | 440 | 1.30 | $572.00 |
| | Total | | | | 1,499.80 | $1,787,697.50 |

**EXHIBIT C**

## SUMMARY OF OUT OF POCKET EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Color Copies | $101.70 |
| Courier Services | 379.72 |
| Data Hosting Charges | 511.44 |
| Local Transportation | 458.67 |
| Meetings | 744.91 |
| Pacer Online Research | 0.90 |
| Photocopying | 1,143.40 |
| Deposition and Transcript Fees | 17,226.30 |
| Westlaw Online Research | 406.83 |
| **TOTAL EXPENSES** | **$20,973.87** |

**EXHIBIT D**

# Kramer Levin



September 28, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 833629
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through August 31, 2021.**

| | |
|---|---|
| Fees | $1,787,697.50 |
| Disbursements and Other Charges | 20,973.87 |
| **TOTAL BALANCE DUE** | **$1,808,671.37** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



September 28, 2021
Invoice #: 833629
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through August 31, 2021 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $101.00 | $20,973.87 | **$21,074.87** |
| 072952-00003 | Business Operations | 3,321.00 | 0.00 | **3,321.00** |
| 072952-00004 | Case Administration | 6,390.50 | 0.00 | **6,390.50** |
| 072952-00006 | Employment and Fee Applications | 14,610.00 | 0.00 | **14,610.00** |
| 072952-00008 | Litigation | 911,540.00 | 0.00 | **911,540.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 93,852.50 | 0.00 | **93,852.50** |
| 072952-00011 | Plan and Disclosure Statement | 757,882.50 | 0.00 | **757,882.50** |
| **Subtotal** | | **1,787,697.50** | **20,973.87** | **1,808,671.37** |
| **TOTAL CURRENT INVOICE** | | | | **$1,808,671.37** |



September 28, 2021
Invoice #: 833629
072952-00001
Page 3

**Asset Analysis and Recovery**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Cohen, Boaz | Associate | 0.10 | $101.00 |
| **TOTAL FEES** | | **0.10** | **$101.00** |

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Color Copies | $101.70 |
| Courier Services | 379.72 |
| Data Hosting Charges | 511.44 |
| Local Transportation | 458.67 |
| Meetings | 744.91 |
| Pacer Online Research | 0.90 |
| Photocopying | 1,143.40 |
| Transcript Fees | 17,226.30 |
| Westlaw Online Research | 406.83 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$20,973.87** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/27/2021 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.10 | $101.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



September 28, 2021
Invoice #: 833629
072952-00001
Page 4

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| TOTAL | | | 0.10 | $101.00 |



September 28, 2021
Invoice #: 833629
072952-00003
Page 5

**Business Operations**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Winefsky, Joshua S. | Partner | 0.20 | $230.00 |
| Blain, Hunter | Associate | 0.20 | 143.00 |
| Gange, Caroline | Associate | 2.30 | 2,185.00 |
| Taub, Jeffrey | Associate | 0.70 | 763.00 |
| **TOTAL FEES** | | **3.40** | **$3,321.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/3/2021 | Gange, Caroline | Review issues re employment contracts (0.5); emails w/ Houlihan re same (0.3). | 0.80 | $760.00 |
| 8/3/2021 | Taub, Jeffrey | Review Company HQ Lease and employment agreement and related issues (0.7). | 0.70 | 763.00 |
| 8/4/2021 | Winefsky, Joshua S. | Review Purdue leases and related issues (0.2). | 0.20 | 230.00 |
| 8/4/2021 | Blain, Hunter | Emails with C. Gange re employment contracts (0.2). | 0.20 | 143.00 |
| 8/4/2021 | Gange, Caroline | Review issues re employment contracts (0.5); emails w/ Houlihan re same (0.1). | 0.60 | 570.00 |
| 8/11/2021 | Gange, Caroline | Call w/ NCSG and FTI re KEIP (0.7); review revised presentation re same (0.2). | 0.90 | 855.00 |



September 28, 2021
Invoice #: 833629
072952-00003
Page 6

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| TOTAL | | | 3.40 | $3,321.00 |



September 28, 2021
Invoice #: 833629
072952-00004
Page 7

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blain, Hunter | Associate | 0.70 | $500.50 |
| Gange, Caroline | Associate | 1.80 | 1,710.00 |
| Kane, Wendy | Paralegal | 8.20 | 3,608.00 |
| Kindler, Jacqueline | Paralegal | 1.30 | 572.00 |
| **TOTAL FEES** | | **12.00** | **$6,390.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/6/2021 | Kane, Wendy | Prepare binders of reply briefs and declarations (2.4); emails w/ S. Schinfeld and J. Wagner re same (0.2). | 2.60 | $1,144.00 |
| 8/8/2021 | Kindler, Jacqueline | Register KL team for upcoming status conference and correspondence w/ KL team re same. | 0.20 | 88.00 |
| 8/9/2021 | Kane, Wendy | Emails w/ KL team and Court re Zoom link for pre-trial conference and public dial in (0.3); emails w/ KL team re coordination and logistics for confirmation hearing (0.2). | 0.50 | 220.00 |
| 8/11/2021 | Blain, Hunter | Emails with C. Gange, W. Kane, litigation team, and DPW regarding confirmation hearing logistics (0.4); review confirmation document reserve (0.3). | 0.70 | 500.50 |



September 28, 2021
Invoice #: 833629
072952-00004
Page 8

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/11/2021 | Gange, Caroline | Coordinate arrangements for confirmation hearing with clients. | 1.80 | 1,710.00 |
| 8/11/2021 | Kane, Wendy | Emails and coordination with C. Gange, conference center, lobby, C. Arnold re confirmation hearing logistics (0.8); emails w/ D. Lennard re joint exhibits (0.1). | 0.90 | 396.00 |
| 8/12/2021 | Kane, Wendy | Emails w/ KL and Gilbert teams re hearing logistics and registrations (0.4); submit new registrations (0.1); emails w/ D. Lennard re document reserve (0.2). | 0.70 | 308.00 |
| 8/13/2021 | Kindler, Jacqueline | Correspondence w/ KL team and register KL team and clients for upcoming confirmation hearing dates (0.8). | 0.80 | 352.00 |
| 8/16/2021 | Kane, Wendy | Emails and coordination w/ D. Lennard and conference center re requirements for confirmation hearing (0.3); email S. Ogrey (Gilbert) re hearing (0.1); emails w/ KL litigation team re declarations and expert reports and send same (0.4). | 0.80 | 352.00 |
| 8/17/2021 | Kane, Wendy | Register KL team and others for continued confirmation hearing (0.3); emails w/ KL team re transcripts and other documents needed for hearing prep (0.2). | 0.50 | 220.00 |
| 8/18/2021 | Kane, Wendy | Register KL team members for hearing (0.1); send transcripts to KL team (0.1); update case macros and emails w/ P. Baranpuria re same (0.1). | 0.30 | 132.00 |



September 28, 2021
Invoice #: 833629
072952-00004
Page 9

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/19/2021 | Kane, Wendy | Emails w/ C. Gange and D. Lennard re hearing registration (0.1); coordinate preparation of binders of plan objections and briefs in support of plan (0.6); review hearing transcripts for certain witnesses and send same to G. Cicero (0.2). | 0.90 | 396.00 |
| 8/20/2021 | Kane, Wendy | Register appearances for continued hearing (0.5); email w/ vendor re hearing transcript and distribute same to team (0.1). | 0.60 | 264.00 |
| 8/23/2021 | Kane, Wendy | Pull cases and coordinate delivery to conference room; email C. Gange re same; email w/ D. Blabey and E. Grim re filing. | 0.30 | 132.00 |
| 8/26/2021 | Kane, Wendy | Distribute 8/25 hearing transcript to Brown Rudnick and Gilbert (0.1). | 0.10 | 44.00 |
| 8/27/2021 | Kindler, Jacqueline | Update internal records from docket (0.3). | 0.30 | 132.00 |
| **TOTAL** | | | **12.00** | **$6,390.50** |



September 28, 2021
Invoice #: 833629
072952-00006
Page 10

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Gange, Caroline | Associate | 8.20 | $7,790.00 |
| Kane, Wendy | Paralegal | 15.50 | 6,820.00 |
| **TOTAL FEES** | | **23.70** | **$14,610.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/2/2021 | Kane, Wendy | Review June fee statement for compliance with US Trustee guidelines and local rules. | 1.60 | $704.00 |
| 8/3/2021 | Kane, Wendy | File Gilbert twenty-first fee statement (0.2); review June fee statement for compliance with US Trustee guidelines and local rules (2.2). | 2.40 | 1,056.00 |
| 8/13/2021 | Gange, Caroline | Review and reply to fee examiner report (0.9). | 0.90 | 855.00 |
| 8/15/2021 | Gange, Caroline | Review proposed fee order and coordinate w/ AHC professionals re same. | 0.30 | 285.00 |
| 8/18/2021 | Kane, Wendy | Review July fee statement for compliance with UST guidelines and local rules (3.2). | 3.20 | 1,408.00 |
| 8/24/2021 | Kane, Wendy | Review July fee statement for compliance with UST guidelines and local rules (1.2). | 1.20 | 528.00 |



September 28, 2021
Invoice #: 833629
072952-00006
Page 11

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/26/2021 | Gange, Caroline | Review June/July fee statements for privilege/confidentiality and compliance with UST guidelines. | 3.60 | 3,420.00 |
| 8/26/2021 | Kane, Wendy | Correspondence w/ C. Gange and billing re fees (0.1); review June fee statement for compliance with UST guidelines and local rules (1.3). | 1.40 | 616.00 |
| 8/27/2021 | Kane, Wendy | Review June fee statement for compliance with UST guidelines and local rules (3.3). | 3.30 | 1,452.00 |
| 8/31/2021 | Gange, Caroline | Review June/July fee statements for privilege/confidentiality and compliance with UST guidelines. | 3.40 | 3,230.00 |
| 8/31/2021 | Kane, Wendy | Emails w/ C. Gange re fee statements (0.1); further review June fee statement for compliance with UST guidelines and local rules (2.3). | 2.40 | 1,056.00 |
| **TOTAL** | | | **23.70** | **$14,610.00** |



September 28, 2021
Invoice #: 833629
072952-00008
Page 12

**Litigation**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 0.80 | $1,040.00 |
| Eckstein, Kenneth H. | Partner | 83.20 | 131,040.00 |
| Fisher, David J. | Partner | 12.80 | 18,560.00 |
| Ringer, Rachael L. | Partner | 41.10 | 49,320.00 |
| Rosenbaum, Jordan M. | Partner | 38.40 | 48,960.00 |
| Wagner, Jonathan M. | Partner | 100.10 | 137,637.50 |
| Blabey, David E. | Counsel | 126.40 | 139,672.00 |
| Kennedy, Karen S. | Spec Counsel | 92.50 | 102,212.50 |
| Baranpuria, Priya | Associate | 22.80 | 23,028.00 |
| Blain, Hunter | Associate | 45.80 | 32,747.00 |
| Cohen, Boaz | Associate | 6.00 | 6,060.00 |
| Gange, Caroline | Associate | 71.00 | 67,450.00 |
| Goot, Rachel | Associate | 5.00 | 3,575.00 |
| Lennard, Daniel | Associate | 37.00 | 39,405.00 |
| Schinfeld, Seth F. | Associate | 86.80 | 94,612.00 |
| Taub, Jeffrey | Associate | 12.50 | 13,625.00 |
| Kane, Wendy | Paralegal | 5.90 | 2,596.00 |
| **TOTAL FEES** | | **788.10** | **$911,540.00** |



September 28, 2021
Invoice #: 833629
072952-00008
Page 13

**Litigation**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/1/2021 | Blabey, David E. | Draft preliminary statement for confirmation brief (5.1); emails w/ KL team re same (0.4). | 5.50 | $6,077.50 |
| 8/1/2021 | Schinfeld, Seth F. | Email with D. Blabey, J. Wagner, and D. Lennard re: West Virginia objection and exhibit issues (0.2); review edits to draft confirmation brief (0.2); review draft of J. Conroy declaration (0.2); review proposed edits to P. Weinberger declaration and email with G. Cicero re: same (0.3); review and revise draft summary of W. Hrycay deposition (0.2). | 1.10 | 1,199.00 |
| 8/1/2021 | Cohen, Boaz | Draft summary of Hrycay deposition for KL team (2.4); legal research for confirmation-related briefing (0.7). | 3.10 | 3,131.00 |
| 8/2/2021 | Wagner, Jonathan M. | Review draft submissions in support of confirmation. | 3.00 | 4,125.00 |
| 8/2/2021 | Eckstein, Kenneth H. | Correspond w/ KL team and review/revise materials (brief and declarations) re plan and confirmation (2.5). | 2.50 | 3,937.50 |
| 8/2/2021 | Blabey, David E. | Emails with Brown Rudnick and Professor Issacharoff re fee briefing (0.4); emails with K. Eckstein re same (0.2); edit fee section of brief (2.8); emails with S. Schinfeld re Guard Declaration (0.3); call with Gilbert and Davis Polk teams re confirmation order (0.5). | 4.20 | 4,641.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 14

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/2/2021 | Kennedy, Karen S. | Review draft of ACH brief (0.8); emails with K. Eckstein, R. Ringer, D. Blabey re J. Guard and G. Gotto declaration (0.2); numerous emails with KL team re brief and declarations; review draft J. Horewitz declaration (0.5). | 1.50 | 1,657.50 |
| 8/2/2021 | Schinfeld, Seth F. | Email with G. Cicero and/or E. Townes re: confirmation hearing exhibit issues (0.3); call with G. Cicero, P. Weinberger, S. Issacharoff, T. Axelrod, L. Bograd, and others re: same (0.5); review proposed revisions to P. Weinberger declaration (0.3); review additional plan objections filed on the docket (0.4); email with K. Eckstein, J. Wagner, D. Blabey, and/or J. Rubenstein re: draft confirmation brief (0.4); revise draft J. Guard declaration (0.2). | 2.10 | 2,289.00 |
| 8/2/2021 | Blain, Hunter | Review and comment on confirmation reply brief. | 0.60 | 429.00 |
| 8/2/2021 | Lennard, Daniel | Edit brief in response to West Virginia objection and review exhibits for same. | 1.30 | 1,384.50 |
| 8/2/2021 | Goot, Rachel | Review confirmation reply brief. | 0.20 | 143.00 |
| 8/2/2021 | Cohen, Boaz | Legal research for confirmation-related briefing. | 1.70 | 1,717.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 15

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/3/2021 | Wagner, Jonathan M. | Prepare for Cowan cross (1.0); call w/ K. Kennedy re same (0.2); review debtors' draft brief (0.7); conference call w/ K. Eckstein, D. Blabey, S. Schinfeld re trial strategy (0.5); review draft G. Gotto declaration (0.5); prepare outline for oral argument re allocation issues (1.3). | 4.20 | 5,775.00 |
| 8/3/2021 | Eckstein, Kenneth H. | Attend litigation team status call (0.5); review and comment on draft brief and declarations (2.1); calls w/ AHC professionals re fee section of brief, review materials re same (1.3). | 3.90 | 6,142.50 |
| 8/3/2021 | Blabey, David E. | Emails to AHC, co-counsel, and witnesses re confirmation brief and declarations (0.8); attend call with KL litigation team (0.5); edit confirmation brief (4.0); call with Davis Polk re confirmation briefing (0.5) and follow up emails with K. Eckstein and R. Ringer (0.5); multiple emails with co-counsel, KL and DPW re fee briefing (1.0); review MSGE brief (0.5); multiple emails with K. Eckstein and S. Gilbert re brief (0.3). | 8.10 | 8,950.50 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 16

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/3/2021 | Kennedy, Karen S. | Attend weekly call with litigation team (0.5); attend call with Davis Polk attorneys re trial coordination (0.5); call with J. Wagner re witness preparation (0.2); draft witness preparation outline for John Guard, including by reviewing Guard Declaration, West Virginia Objection, Cowan Expert Report and Cowan Deposition Transcript (4.5); review case update (0.2); emails re signing AHC witness declarations (0.1); emails with litigation team, G. Gotto and J. Guard to plan hearing preparation (0.2); review MSGE Group's draft confirmation brief (0.5); review Conroy declaration (0.3); emails with KL team re filing declarations and brief (0.2). | 7.20 | 7,956.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 17

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/3/2021 | Schinfeld, Seth F. | Attend weekly team call with K. Eckstein, R. Ringer, D. Blabey, J. Wagner, K. Kennedy, and others re: confirmation hearing prep and related tasks (0.5); review revisions to P. Weinberger declaration (0.3); email with K. Eckstein, R. Ringer, D. Blabey, and C. Gange re: possible Sackler hearing testimony and related issues (0.4); email with D. Blabey, J. Rubenstein, M. Cyganowski, S. Gilbert, and L. Bograd re: draft confirmation brief (0.5); attend call with Debtors' counsel, D. Blabey, R. Ringer, and K. Kennedy re: potential confirmation hearing schedule and briefing issues (0.5); review drafts of Debtors' and MSGE's confirmation briefs (1.7). | 3.90 | 4,251.00 |
| 8/3/2021 | Blain, Hunter | Draft motion to exceed page limits for confirmation reply (0.7); further review and revise confirmation reply (3.8); emails with D. Blabey re same (0.2). | 4.70 | 3,360.50 |
| 8/3/2021 | Blain, Hunter | Prepare for (0.1) and attend KL litigation team call regarding confirmation reply and upcoming confirmation hearing (0.5). | 0.60 | 429.00 |
| 8/3/2021 | Lennard, Daniel | Attend call with litigation team (0.5); review trial exhibits (0.3). | 0.80 | 852.00 |
| 8/3/2021 | Goot, Rachel | Prep for (0.3) and attend litigation team call re hearing (0.5). | 0.80 | 572.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 18

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/3/2021 | Gange, Caroline | Attend weekly KL team litigation call. | 0.50 | 475.00 |
| 8/3/2021 | Cohen, Boaz | Attend portions of litigation team weekly call. | 0.30 | 303.00 |
| 8/4/2021 | Wagner, Jonathan M. | Prepare for Cowan cross examination (1.5); attend conference with Judge Drain (0.9); prepare for John Guard testimony (0.7); review draft submissions in support of confirmation (1.5). | 4.60 | 6,325.00 |
| 8/4/2021 | Eckstein, Kenneth H. | Call with DPW re co-defendant objection and issues (0.7); review letter to court re evidence (0.4); attend Chambers conference re evidence (0.9); review and revise AHC confirmation brief (1.4); review draft of DPW brief (2.0). | 5.40 | 8,505.00 |
| 8/4/2021 | Ringer, Rachael L. | Attend portion of chambers conference (0.5); call w/ G. Cicero re same (0.8), revisions to email to chambers, emails/calls with DPW re: same (0.6) | 1.90 | 2,280.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 19

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/4/2021 | Blabey, David E. | Incorporate edits to confirmation brief (3.8); call with Kramer, Gilbert, and DPW re co-defendant objection (0.9); call with Kramer team re prepping for filing brief and declarations (0.2); call with K. Eckstein, Gilbert, Brown Rudnick, R. Ringer re attorneys fees issues (1.5); edits to brief and declaration (2.7); prepare for (0.1) and attend pretrial conference (0.9); further edits to and review and proof all declarations and the brief (4.0); call with Gilbert, Brown Rudnick and Kramer teams re attorneys fee issues (0.5). | 14.60 | 16,133.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 20

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/4/2021 | Kennedy, Karen S. | Attend majority of prehearing conference with court (0.7); call with J. Wagner re Weinberger declaration (0.1); review and revise several drafts of Weinberger declaration and emails G. Cicero re same (2.1); continue drafting witness preparation outline for John Guard, including review of Guard Declaration, West Virginia Objection, Cowan Expert Report and Cowan Deposition Transcript (2.1); review Debtors' confirmation brief (1.3); emails with KL team re California allocation issues for use in brief (0.2); review and revise draft insurance section for brief (2.3); emails with KL team re conforming declarations and titles of declarations (0.2); emails with KL team re finalizing Gotto and Guard declaration and getting declarations signed (0.1); review Gotto declaration (0.3); review joint witness list with objections (0.1); emails with litigation team re combining insurance section in AHC brief (0.1); review and revise Guard declaration (0.8). | 10.40 | 11,492.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 21

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/4/2021 | Schinfeld, Seth F. | Call and email with K. Benedict, D. Blabey, and/or H. Blain re: confirmation witness and exhibits and related matters (0.9); email with G. Cicero and/or E. Townes re: hearing exhibits (0.1); review insurance-related inserts for AHC confirmation brief (0.3); email with J. Rubenstein, E. Grim, G. Cicero, L. Bograd, and others re: declaration issues (0.3); email with K. Eckstein, R. Ringer, J. Wagner, D. Blabey and H. Blain re: revisions to confirmation brief (0.5); email with G. Cicero, P. Weinberger, S. Issacharoff re: revisions to P. Weinberger declaration (0.2); revise and finalize G. Gotto declaration (2.6); begin drafting G. Gotto cross-examination prep outline (0.5); review changes to J. Guard declaration (0.3). | 5.70 | 6,213.00 |
| 8/4/2021 | Blain, Hunter | Call with KL litigation team regarding confirmation reply (0.3); call with S. Schinfeld regarding same (0.1); prepare for (0.3) and attend chambers conference regarding confirmation hearing (0.9). | 1.60 | 1,144.00 |
| 8/4/2021 | Schinfeld, Seth F. | Attend conference with Court re: confirmation hearing witnesses and related issues. | 0.90 | 981.00 |
| 8/4/2021 | Lennard, Daniel | Edit brief in response to West Virginia objection, and check exhibits for same. | 0.50 | 532.50 |
| 8/4/2021 | Gange, Caroline | Attend chambers conference re confirmation hearing issues (0.8). | 0.80 | 760.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK | SILICON VALLEY | PARIS



September 28, 2021
Invoice #: 833629
072952-00008
Page 22

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/4/2021 | Blain, Hunter | Emails with D. Blabey regarding confirmation reply (0.2); further review and revise same (1.3). | 1.50 | 1,072.50 |
| 8/5/2021 | Wagner, Jonathan M. | Review, revise and edit papers in support of confirmation (1.8) ; call w/ KL litigation team re trial strategy (0.5); prepare for Cowan cross (0.5); review papers filed by other parties in support of confirmation (0.7). | 3.50 | 4,812.50 |
| 8/5/2021 | Eckstein, Kenneth H. | Prep for (0.2) and attend litigators call re confirmation briefs and hearing (0.5). | 0.70 | 1,102.50 |
| 8/5/2021 | Eckstein, Kenneth H. | Review and comment on confirmation brief and supporting declarations (2.0). | 2.00 | 3,150.00 |
| 8/5/2021 | Blabey, David E. | Incorporate multiple sets of edits to confirmation brief from Kramer, clients, and co-counsel (7.5); call with K. Eckstein and Kramer litigation team re brief (0.5); multiple calls and discussions with R. Ringer and clients re final edits to brief to address specific AHC member concerns (1.8). | 9.80 | 10,829.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 23

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/5/2021 | Kennedy, Karen S. | Attend weekly litigation team call (0.5); emails with witnesses re witness preparation (0.2); review draft brief (1.2); review insurance sections of brief from Gilbert (0.5); emails re revisions to brief (0.2); emails re California contributions (0.1); review case update (0.1); review draft declarations of J. Guard, G. Gotto, P. Weinberger (1.2); emails re exhibits to brief (0.1); review briefs and declarations filed by other parties in preparation for hearing (3.5). | 7.60 | 8,398.00 |
| 8/5/2021 | Schinfeld, Seth F. | Attend KL litigation call re: confirmation brief, declarations, and witness prep issues (0.5); revise and finalize confirmation brief/reply to plan objections (3.2); email with G. Cicero and/or E. Townes re: exhibit issues (0.2); revise and finalize J. Guard declaration (0.4); revise and finalize J. Horewitz declaration (0.2); email with A. Cahn re: hearing exhibit confidentiality issues (0.1); continue drafting Gotto cross-examination prep outline (2.9). | 7.50 | 8,175.00 |
| 8/5/2021 | Blain, Hunter | Attend portion of litigation team call (0.2). | 0.20 | 143.00 |
| 8/5/2021 | Blain, Hunter | Review/revise confirmation reply and exhibits (2.2); communications with R. Ringer, D. Blabey, S. Schinfeld, and W. Kane throughout day re same (0.6); coordinate filing of same (0.3). | 3.10 | 2,216.50 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 24

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/5/2021 | Lennard, Daniel | Attend KL litigation team call (0.5) and review revisions to brief in response to objections (0.3). | 0.80 | 852.00 |
| 8/5/2021 | Goot, Rachel | Prepare for (0.3) and attend litigation team call (0.5). | 0.80 | 572.00 |
| 8/5/2021 | Gange, Caroline | Review confirmation brief and supporting declarations (3.1); review Debtors confirmation brief (0.4). | 3.50 | 3,325.00 |
| 8/5/2021 | Cohen, Boaz | Prep for (0.2) and attend KL weekly litigation team call (0.5). | 0.70 | 707.00 |
| 8/5/2021 | Kane, Wendy | Prepare Gotto, Guard, Conroy, Weinberger, and Horewitz declarations for filing and file same (1.1); prepare motion to exceed page limit and reply for filing and file same (2.7); emails w/ KL team re same (0.2); email motion and proposed order to Judge Drain (0.1); emails w/ H. Blain re service of filings (0.2); service of declarations and reply on master service list (0.7); compile declarations and replies for all parties (0.6); emails w/ KL team re same (0.3). | 5.90 | 2,596.00 |
| 8/6/2021 | Wagner, Jonathan M. | Prepare for Cowan cross (1.0); prepare for argument on allocation issues (0.7); review requests for time to cross witnesses (0.7); review exhibit objection issues (0.7); conference call with other constituents re structure of trial, pre-trial conference (0.5);prepare for cross of G. Gotto, J. Guard (0.6). | 4.20 | 5,775.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 25

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/6/2021 | Blabey, David E. | Emails with litigation team re various issues (0.3); emails re Michigan Attorney General questions (0.4); review summary of filings (0.2); emails re witnesses and schedule for confirmation (0.3). | 1.20 | 1,326.00 |
| 8/6/2021 | Kennedy, Karen S. | Review ACH confirmation brief (1.0); review outline for Gotto cross prep session (1.0); revise outline for John Guard prep session (2.2); emails with KL team re hearing scheduling and witness prep scheduling (0.3); review case update (0.1). | 4.60 | 5,083.00 |
| 8/6/2021 | Schinfeld, Seth F. | Draft and revise G. Gotto cross-examination prep outline (1.9); email with J. Wagner and K. Kennedy re: same and J. Guard prep (0.2); email with D. Blabey re: hearing prep tasks (0.2); draft talking points and conduct research on potential evidentiary issues at final pretrial conference (1.8); email to K. Eckstein re: same (0.2); email with J. Peacock re: confirmation witnesses and related matters (0.2); review supplemental witness lists of Objecting States (0.1); review proposed oral argument schedule for confirmation hearing (0.1). | 4.70 | 5,123.00 |
| 8/6/2021 | Lennard, Daniel | Review new filings (0.4) and update Cowan exhibits for cross examination (0.7). | 1.10 | 1,171.50 |
| 8/6/2021 | Gange, Caroline | Emails w/ AHC advisors re plan confirmation process (0.4). | 0.40 | 380.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 26

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/7/2021 | Blabey, David E. | Multiple emails with DPW and Ad Hoc Committee teams re witness prep and trial schedule (0.6); review and comment on G. Gotto witness prep outline (0.4); email to Gilbert re DMP brief (0.1). | 1.10 | 1,215.50 |
| 8/7/2021 | Schinfeld, Seth F. | Email with D. Blabey and H. Blain re: confirmation hearing schedule and prep tasks (0.3); review draft of Debtors' reply to DMPs' joint objection to Plan (0.3). | 0.60 | 654.00 |
| 8/8/2021 | Blabey, David E. | Emails with KL team re confirmation schedule (0.3); emails with KL team re response to DMP objection (0.2); attend call with AHC, DPW, and UCC counsel re hearing prep (0.4); multiple emails re witness prep (0.8). | 1.70 | 1,878.50 |
| 8/8/2021 | Schinfeld, Seth F. | Email with K. Eckstein, D. Blabey, R. Ringer, and/or J. Wagner re: confirmation hearing schedule and prep tasks (0.5); review Side A (Mortimer) Sackler motions to exclude W. Hrycay testimony (0.3); revise G. Gotto cross prep outline (0.3); attend call with counsel for Debtors and UCC, D. Blabey, and R. Ringer re: confirmation witness issues (0.4). | 1.50 | 1,635.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 27

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/9/2021 | Wagner, Jonathan M. | Prepare for (0.8) and participate in pre-trial conference (2.4); attend call w/ K. Eckstein, D. Blabey re trial strategy (0.6); conference call w/ Prof. Issacharoff, D. Blabey, G. Cicero re examination of J. Conroy and other issues (0.6); review time estimates for trial (0.5); prepare for trial (1.0). | 5.90 | 8,112.50 |
| 8/9/2021 | Ringer, Rachael L. | Attend pretrial conference (2.4); attend trial prep call (0.5). | 2.90 | 3,480.00 |
| 8/9/2021 | Eckstein, Kenneth H. | Attend majority of pre trial conference (2.0). | 2.00 | 3,150.00 |
| 8/9/2021 | Blabey, David E. | Attend pretrial conference (2.4); multiple emails re witnesses, scheduling, and non-prejudice stipulation, and review plan objection of Canadian municipal creditors (1.0); call with KL team re hearing prep (0.6); call with S. Issacharoff , J. Wagner, and G. Cicero re hearing prep and follow up emails re same (0.6). | 4.60 | 5,083.00 |
| 8/9/2021 | Kennedy, Karen S. | Attend pre-trial conference (2.4); attend litigation team trial preparation call (0.9); review motion to exclude testimony of W. Hrycay (0.8); emails re hearing schedule (0.8); review declarations of trial witnesses (1.1). | 6.00 | 6,630.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 28

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/9/2021 | Schinfeld, Seth F. | Attend pretrial conference (2.4); email with D. Blabey, J. Wagner, and/or K. Kennedy re: hearing witnesses and related matters (0.4); call with K. Eckstein, R. Ringer, J. Wagner, D. Blabey, K. Kennedy, D. Lennard, H. Blain, C. Gange, and R. Goot re: final prep for confirmation hearing (0.6); email with D. Blabey and J. Hudson re: J. Horewitz cross-examination prep (0.2); email with G. Gotto re: cross-examination prep (0.1); email with K. Eckstein re: Plan attorneys' fees provisions (0.1). | 3.80 | 4,142.00 |
| 8/9/2021 | Blain, Hunter | Prepare for (0.3) and attend pre-trial conference for confirmation hearing (2.4); prepare for (0.1) and attend litigation team call (0.6). | 3.40 | 2,431.00 |
| 8/9/2021 | Goot, Rachel | Prepare for (0.1) and attend litigation team call re hearing (0.6). | 0.70 | 500.50 |
| 8/9/2021 | Lennard, Daniel | Emails with litigation team re confirmation hearing (0.4); attend portions of pretrial conference (1.5); call with litigation team re case strategy (0.6). | 2.50 | 2,662.50 |
| 8/9/2021 | Gange, Caroline | Attend portions of pre trial conference (2.1). | 2.10 | 1,995.00 |
| 8/10/2021 | Wagner, Jonathan M. | Prepare for call with John Guard (1.4); prepare John Guard for cross examination (1.1); review witness time allocations (1.0). | 3.50 | 4,812.50 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 29

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/10/2021 | Blabey, David E. | Call with J. Guard and KL team to prep for testimony (1.1); multiple emails and calls with KL and DPW teams and with witnesses re witness prep and order of testimony (0.8). | 1.90 | 2,099.50 |
| 8/10/2021 | Kennedy, Karen S. | Attend portion of witness preparation of J. Guard (0.5); review documents filed for hearing (1.0). | 1.50 | 1,657.50 |
| 8/10/2021 | Schinfeld, Seth F. | Review emails from various parties in interest re: witness examination time estimates for confirmation hearing (0.3); review Amended Order on remote hearing protocols (0.1); review Insurers' Motion In Limine (0.2); attend J. Guard witness prep (1.1). | 1.70 | 1,853.00 |
| 8/10/2021 | Goot, Rachel | Review Guard declaration and other case documents (1.1), attend witness prep session, take notes re same and circulate to team (1.1). | 2.20 | 1,573.00 |
| 8/11/2021 | Wagner, Jonathan M. | Prepare for Cowan cross (1.0); review revised exhibit list (0.1); review revised witness list (0.3); review correspondence with Judge Drain (0.2); prepare for direct examinations (0.9). | 2.50 | 3,437.50 |
| 8/11/2021 | Eckstein, Kenneth H. | Prepare for confirmation hearing (review pleadings, review and comment on Stewart and Timney stipulations) (3.5). | 3.50 | 5,512.50 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 30

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/11/2021 | Blabey, David E. | Call with G. Cicero and S. Issacharoff re hearing prep (0.3); review emails re non-prejudice stipulation (0.6); emails with KL team re witness questions (0.3). | 1.20 | 1,326.00 |
| 8/11/2021 | Kennedy, Karen S. | Review expert reports of expert witnesses testifying at hearing (2.0); emails with litigation team re hearing preparation and scheduling (0.8); review amendments to plan (0.2). | 3.00 | 3,315.00 |
| 8/11/2021 | Schinfeld, Seth F. | Review amended motion to exclude W. Hrycay opinions and testimony (0.2); review and revise draft letter to Court re: confidential hearing exhibits being offered by West Virginia (0.4); email with A. Cahn re: same (0.2); email with J. Peacock re: same (0.2); email with A. Troop re: same (0.2); email with K. Benedict, E. Townes, D. Lennard, and/or H. Blain re: virtual hearing procedures order and exhibit issues (0.2); email with D. Blabey, K. Eckstein, J. Wagner, K. Kennedy, H. Blain, and/or W. Kane re: final prep for start of confirmation hearings (0.7); review State of Maryland's motion to preclude and strike L. Hamermesh testimony (0.2). | 2.30 | 2,507.00 |
| 8/11/2021 | Lennard, Daniel | Prepare exhibit submissions to court and opposing counsel (0.7); emails with litigation team re case strategy (0.2). | 0.90 | 958.50 |
| 8/11/2021 | Goot, Rachel | Review motion to strike, update notes (0.3). | 0.30 | 214.50 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 31

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/12/2021 | Wagner, Jonathan M. | Attend confirmation hearing (6.3); prepare for J. Guard direct (0.9). | 7.20 | 9,900.00 |
| 8/12/2021 | Rosenbaum, Jordan M. | Attend portions of confirmation hearing (2.9). | 2.90 | 3,697.50 |
| 8/12/2021 | Eckstein, Kenneth H. | Prepare for (1.2) and attend Purdue confirmation hearing (6.3). | 7.50 | 11,812.50 |
| 8/12/2021 | Bessonette, John | Attend portion of confirmation hearing (0.8). | 0.80 | 1,040.00 |
| 8/12/2021 | Fisher, David J. | Attendance at portions of Confirmation Hearing (2.6). | 2.60 | 3,770.00 |
| 8/12/2021 | Ringer, Rachael L. | Attend portions of confirmation hearing (0.5). | 0.50 | 600.00 |
| 8/12/2021 | Blabey, David E. | Prepare for confirmation hearing (1.0); attend confirmation hearing (6.3); calls with G. Gotto, S. Issacharoff, and DPW re prep for Friday hearing (0.6). | 7.90 | 8,729.50 |
| 8/12/2021 | Kennedy, Karen S. | Prep for (0.6) and attend plan confirmation hearing (6.3). | 6.90 | 7,624.50 |
| 8/12/2021 | Schinfeld, Seth F. | Attend Day 1 of confirmation hearing (6.3); email with J. Guard and G. Gotto re: testimony preparation issues (0.2); email with A. Troop and/or A. Cahn re: evidentiary issues (0.2). | 6.70 | 7,303.00 |
| 8/12/2021 | Blain, Hunter | Prepare for (1.0) and attend morning portion of confirmation hearing (2.8); prepare for (0.3) and attend afternoon portion of confirmation hearing (3.1). | 7.20 | 5,148.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 32

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/12/2021 | Lennard, Daniel | Prepare exhibits and emails for Dr. Cowan cross-examination (1.8); emails with J. Wagner and S. Schinfeld re same (0.3). | 2.10 | 2,236.50 |
| 8/12/2021 | Gange, Caroline | Prepare for (1.1) and attend confirmation hearing (6.3); review/revise confirmation summary (0.4). | 7.80 | 7,410.00 |
| 8/13/2021 | Rosenbaum, Jordan M. | Attend portion of confirmation hearing (4.0). | 4.00 | 5,100.00 |
| 8/13/2021 | Wagner, Jonathan M. | Participate in in confirmation hearing (7.0); prepare for same (1.5). | 8.50 | 11,687.50 |
| 8/13/2021 | Eckstein, Kenneth H. | Call with DPW, co-def re DMP issues (0.7); prepare for (0.5) and attend full day confirmation hearing (7.0). | 8.20 | 12,915.00 |
| 8/13/2021 | Ringer, Rachael L. | Attend portions of confirmation hearing (2.6). | 2.60 | 3,120.00 |
| 8/13/2021 | Fisher, David J. | Attend portions of confirmation hearing (2.5). | 2.50 | 3,625.00 |
| 8/13/2021 | Blabey, David E. | Prepare for confirmation hearing and draft questions (1.3); attend portions of confirmation hearing (5.7); call with J. Conroy and team to prep for witness testimony (1.2). | 8.20 | 9,061.00 |
| 8/13/2021 | Kennedy, Karen S. | Attend plan confirmation hearing. | 7.00 | 7,735.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 33

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/13/2021 | Schinfeld, Seth F. | Attend Day 2 of confirmation hearing (7.0); email with J. Guard, G. Gotto, J. Wagner, D. Blabey, H. Blain, and/or J. Hudson re: witness prep and evidentiary issues (0.1); review Raymond Sackler Family opposition to motion in limine re: L. Hamermesh (0.1); attend J. Conroy witness prep session (1.2). | 8.40 | 9,156.00 |
| 8/13/2021 | Blain, Hunter | Prepare for (0.7) and attend morning session of second day of confirmation hearing (3.0); prepare for (0.4) and attend afternoon session of same (3.9); follow up discussions with clients re same (0.2). | 8.20 | 5,863.00 |
| 8/13/2021 | Lennard, Daniel | Prepare Dr. Cowan cross-examination materials and transmitting to Chambers and West Virginia counsel (3.2); attend portions of confirmation hearing (1.3). | 4.50 | 4,792.50 |
| 8/13/2021 | Cohen, Boaz | Emails and phone conversation w/ H. Blain re preparing summary of confirmation hearing for client. | 0.20 | 202.00 |
| 8/13/2021 | Gange, Caroline | Prepare for (0.2) and attend confirmation hearing (7.1). | 7.30 | 6,935.00 |
| 8/14/2021 | Schinfeld, Seth F. | Email with K. Benedict, A. Preis, M. Leventhal, and/or D. Blabey re: witness scheduling and related issues. | 0.30 | 327.00 |
| 8/15/2021 | Wagner, Jonathan M. | Prepare for Cowan cross (2.0); review emails re trial and witness schedule (1.0). | 3.00 | 4,125.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 34

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/15/2021 | Blabey, David E. | Draft outline of closing argument talking points (1.8); multiple emails and call re Conroy testimony (0.6). | 2.40 | 2,652.00 |
| 8/15/2021 | Schinfeld, Seth F. | Revise indemnification/insurance coverage chart regarding Plan provisions (0.6); email with A. Aufses and/or J. Bessonette re: same (0.5); call with A. Aufses re: same (0.1). | 1.20 | 1,308.00 |
| 8/15/2021 | Lennard, Daniel | Review court orders and procedures for exhibits and witness examination (0.8); prepare technology specifications for cross-examination, and emails with KL team re same (0.8). | 1.60 | 1,704.00 |
| 8/16/2021 | Rosenbaum, Jordan M. | Attend portions of confirmation hearing (4.6). | 4.60 | 5,865.00 |
| 8/16/2021 | Wagner, Jonathan M. | Prepare for Cowan cross (1.5); prepare for argument on common interest documents (0.5); participate in portions of confirmation hearing (3.9). | 5.90 | 8,112.50 |
| 8/16/2021 | Fisher, David J. | Attend portions of confirmation hearing (2.0). | 2.00 | 2,900.00 |
| 8/16/2021 | Eckstein, Kenneth H. | Attend third day of confirmation hearing (6.0). | 6.00 | 9,450.00 |
| 8/16/2021 | Ringer, Rachael L. | Attend portion of confirmation hearing with AHC witnesses (4.3). | 4.30 | 5,160.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 35

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/16/2021 | Blabey, David E. | Prepare for confirmation hearing, including multiple emails and calls re Conroy testimony (0.7); attend confirmation hearing (6.5); review draft summary of hearing (0.2). | 7.40 | 8,177.00 |
| 8/16/2021 | Kennedy, Karen S. | Attend hearing on confirmation of bankruptcy plan. | 6.50 | 7,182.50 |
| 8/16/2021 | Schinfeld, Seth F. | Attend Day 3 of confirmation hearing (6.5); email with J. Wagner, A. Troop, A. Alfano, D. Blabey, and/or H. Blain re: exhibit issues and remaining witnesses (0.1). | 6.60 | 7,194.00 |
| 8/16/2021 | Blain, Hunter | Prepare for (0.5) and attend morning session of continued confirmation hearing (3.5); prepare for (0.3) and attend afternoon session of continued confirmation hearing (2.8). | 7.10 | 5,076.50 |
| 8/16/2021 | Lennard, Daniel | Prepare for cross-examination re W. Virginia objection (0.7); attend portions of confirmation hearing (2.0). | 2.70 | 2,875.50 |
| 8/16/2021 | Gange, Caroline | Prepare for (0.6) and attend confirmation hearing (6.5). | 7.10 | 6,745.00 |
| 8/17/2021 | Rosenbaum, Jordan M. | Attend portions of confirmation hearing (5.5). | 5.50 | 7,012.50 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 36

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/17/2021 | Wagner, Jonathan M. | Prepare for and argue in opposition to admission of common interest documents (0.7); prepare for trial (0.8); participate in confirmation hearing, including cross examination of West Virginia allocation expert (6.9). | 8.40 | 11,550.00 |
| 8/17/2021 | Ringer, Rachael L. | Attend portions of confirmation hearing (4.0). | 4.00 | 4,800.00 |
| 8/17/2021 | Eckstein, Kenneth H. | Attend confirmation hearing - witness testimony (7.0). | 7.00 | 11,025.00 |
| 8/17/2021 | Blabey, David E. | Attend confirmation hearing. | 6.90 | 7,624.50 |
| 8/17/2021 | Kennedy, Karen S. | Attend portions of hearing on confirmation of bankruptcy plan. | 6.00 | 6,630.00 |
| 8/17/2021 | Schinfeld, Seth F. | Attend chambers conference with Court re: contested West Virginia trial exhibits (0.4); attend Day 4 of confirmation hearing (6.9). | 7.30 | 7,957.00 |
| 8/17/2021 | Blain, Hunter | Prepare for (0.4) and attend morning session of continued confirmation hearing (3.5); prepare for (0.2) and attend afternoon session of same (3.5). | 7.60 | 5,434.00 |
| 8/17/2021 | Baranpuria, Priya | Review summaries re: confirmation hearing (0.5); Review ad hoc Committee confirmation reply brief (0.9). | 1.40 | 1,414.00 |
| 8/17/2021 | Lennard, Daniel | Prepare materials for Dr. Cowan cross-examination (0.8); attend confirmation hearing (6.9). | 7.70 | 8,200.50 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 37

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/17/2021 | Gange, Caroline | Prepare for (0.4); and attend confirmation hearing (7.0). | 7.40 | 7,030.00 |
| 8/18/2021 | Rosenbaum, Jordan M. | Attend portions of Confirmation hearing (3.4). | 3.40 | 4,335.00 |
| 8/18/2021 | Wagner, Jonathan M. | Participate in portions of confirmation hearing. | 5.00 | 6,875.00 |
| 8/18/2021 | Ringer, Rachael L. | Attend portions of confirmation hearing (1.5). | 1.50 | 1,800.00 |
| 8/18/2021 | Eckstein, Kenneth H. | Prepare for (1.0) and attend confirmation hearing (5.0). | 6.00 | 9,450.00 |
| 8/18/2021 | Blabey, David E. | Attend confirmation hearing (4.0); attend call with KL, Akin and DPW teams re closing arguments (0.5) and follow up with K. Eckstein (0.3); draft closing argument hearing notes (0.7). | 5.50 | 6,077.50 |
| 8/18/2021 | Kennedy, Karen S. | Prep for (0.5) and attend hearing on confirmation of bankruptcy plan (4.0). | 4.50 | 4,972.50 |
| 8/18/2021 | Schinfeld, Seth F. | Attend Day 5 of confirmation hearing. | 4.00 | 4,360.00 |
| 8/18/2021 | Baranpuria, Priya | Attend portions of confirmation hearing (3.3); review notes re: same (0.2); review confirmation hearing summary emails (0.4). | 3.90 | 3,939.00 |
| 8/18/2021 | Lennard, Daniel | Review transcripts of J. Guard and C. Cowan in connection with editing oral argument outline re W. Virginia objection. | 2.40 | 2,556.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 38

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/18/2021 | Gange, Caroline | Attend confirmation hearing (4.9); communications w/ AHC professionals throughout same (1.4). | 6.30 | 5,985.00 |
| 8/19/2021 | Wagner, Jonathan M. | Participate in confirmation hearing. | 5.00 | 6,875.00 |
| 8/19/2021 | Rosenbaum, Jordan M. | Attend confirmation hearing (5.0). | 5.00 | 6,375.00 |
| 8/19/2021 | Ringer, Rachael L. | Attend portions of confirmation hearing (3.0), further attend portions of confirmation hearing (2.6). | 5.60 | 6,720.00 |
| 8/19/2021 | Fisher, David J. | Attendance at portions of confirmation hearing (2.2). | 2.20 | 3,190.00 |
| 8/19/2021 | Eckstein, Kenneth H. | Attend confirmation hearing - witnesses (6.0); revise outline of oral argument (2.0). | 8.00 | 12,600.00 |
| 8/19/2021 | Blabey, David E. | Attend portions of confirmation hearing (5.6); draft hearing notes for closing (0.8). | 6.40 | 7,072.00 |
| 8/19/2021 | Kennedy, Karen S. | Attend hearing on confirmation of plan (6.5); e-mails with D. Blabey and J. Wagner re: testimony (0.2). | 6.70 | 7,403.50 |
| 8/19/2021 | Schinfeld, Seth F. | Attend portions of Day 6 of confirmation hearing. | 4.60 | 5,014.00 |
| 8/19/2021 | Gange, Caroline | Prepare for (0.9); and attend confirmation hearing (6.5); communicate w/ AHC professionals re same (0.3). | 7.70 | 7,315.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 39

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/19/2021 | Lennard, Daniel | Attend portions of confirmation hearing (1.2); edit oral argument outline re W. Virginia objection (0.5). | 1.70 | 1,810.50 |
| 8/19/2021 | Baranpuria, Priya | Attend portions of confirmation hearing (4.8). | 4.80 | 4,848.00 |
| 8/20/2021 | Wagner, Jonathan M. | Prepare for oral argument (3.3); attend conference call with Debtors and other constituencies re closing argument (1.2); internal call w/ K. Eckstein, R. Ringer, D. Blabey re closing argument (1.3); second internal call with same participants re oral argument (0.4). | 6.20 | 8,525.00 |
| 8/20/2021 | Blabey, David E. | Edit talking points for closing argument (0.9); attend call with DPW, Akin and KL teams re arguments (1.2); emails re document repository (0.3); call with K. Eckstein. J. Wagner, R. Ringer and C. Gange re talking points (1.3); edits to talking points (2.8). | 6.50 | 7,182.50 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 40

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/20/2021 | Schinfeld, Seth F. | Review portions of draft confirmation order (0.3); review stipulation with DMPs re: confirmation hearing documentary evidence (0.1); review portions of Sixth Monitor Report (0.3); review certain insurers' objection to Plan confirmation order language (0.2); review State of Washington's objection to proposed KEIP (0.1); review Debtors' reply to Objecting States' Plan confirmation order objections (0.2); email with J. Wagner, K. Kennedy, and/or D. Blabey re: document repository issues (0.2). | 1.40 | 1,526.00 |
| 8/20/2021 | Gange, Caroline | Attend call w/ KL team re oral argument prep (1.3); review/revise outline re same (0.8). | 2.10 | 1,995.00 |
| 8/22/2021 | Schinfeld, Seth F. | Review draft reply to insurers' objection to certain findings and conclusions in proposed confirmation order, and related materials (0.3); review emails from counsel to Debtors and certain Plan objectors re: oral argument schedule (0.3); email with J. Bessonette and A. Aufses re: indemnification issues (0.1). | 0.70 | 763.00 |
| 8/23/2021 | Eckstein, Kenneth H. | Prepare for (0.7) and attend full day oral argument in connection with confirmation (7.8). | 8.50 | 13,387.50 |
| 8/23/2021 | Wagner, Jonathan M. | Prepare for oral argument re allocation (0.7); participate in confirmation hearing (7.8). | 8.50 | 11,687.50 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 41

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/23/2021 | Rosenbaum, Jordan M. | Attend portions of confirmation hearing (5.8). | 5.80 | 7,395.00 |
| 8/23/2021 | Ringer, Rachael L. | Attend all day confirmation hearing (7.8), discussions with K. Eckstein/S. Gilbert re: follow-up (1.2). | 9.00 | 10,800.00 |
| 8/23/2021 | Fisher, David J. | Attend portions of confirmation hearing (1.3). | 1.30 | 1,885.00 |
| 8/23/2021 | Blabey, David E. | Emails re confirmation hearing (0.3); review draft hearing notes (0.2); attend confirmation hearing (7.8). | 8.30 | 9,171.50 |
| 8/23/2021 | Kennedy, Karen S. | Attend hearing on confirmation of plan. | 7.00 | 7,735.00 |
| 8/23/2021 | Schinfeld, Seth F. | Attend portions of confirmation hearing oral argument. | 4.80 | 5,232.00 |
| 8/23/2021 | Baranpuria, Priya | Attend portion of confirmation hearing (6.2). | 6.20 | 6,262.00 |
| 8/23/2021 | Lennard, Daniel | Attend portions of confirmation hearing and take notes re same. | 3.80 | 4,047.00 |
| 8/23/2021 | Taub, Jeffrey | Attend portions of confirmation hearing (5.8). | 5.80 | 6,322.00 |
| 8/23/2021 | Gange, Caroline | Prepare for (0.3) and attend confirmation hearing (7.1). | 7.40 | 7,030.00 |
| 8/24/2021 | Wagner, Jonathan M. | Prepare for closing arguments. | 1.00 | 1,375.00 |
| 8/24/2021 | Kennedy, Karen S. | Review hearing update. | 0.10 | 110.50 |
| 8/25/2021 | Wagner, Jonathan M. | Prepare for confirmation hearing (0.4); participate in confirmation hearing, including closing on allocation issues (7.0). | 7.40 | 10,175.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 42

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/25/2021 | Rosenbaum, Jordan M. | Attend portions confirmation hearing (5.1). | 5.10 | 6,502.50 |
| 8/25/2021 | Eckstein, Kenneth H. | Attend confirmation hearing /closing argument (7.0); extensive calls and correspond w/ AHC professionals re same (1.5). | 8.50 | 13,387.50 |
| 8/25/2021 | Ringer, Rachael L. | Attend portion of confirmation hearing (6.3). | 6.30 | 7,560.00 |
| 8/25/2021 | Fisher, David J. | Attend portions of confirmation hearing (1.4). | 1.40 | 2,030.00 |
| 8/25/2021 | Blabey, David E. | Prepare for confirmation hearing (0.5); attend confirmation hearing (7.0); draft talking points on California allocation issue and emails re same (0.4). | 7.90 | 8,729.50 |
| 8/25/2021 | Kennedy, Karen S. | Attend portions of hearing on confirmation of plan (4.0). | 4.00 | 4,420.00 |
| 8/25/2021 | Schinfeld, Seth F. | Review portions of Debtors' latest amended Plan and revised proposed findings of fact and conclusions of law (0.3); attend portions of continued confirmation hearing oral argument (3.1). | 3.40 | 3,706.00 |
| 8/25/2021 | Baranpuria, Priya | Attend plan confirmation hearing (6.5). | 6.50 | 6,565.00 |
| 8/25/2021 | Lennard, Daniel | Attend portion of confirmation hearing and take notes re same. | 1.90 | 2,023.50 |
| 8/25/2021 | Gange, Caroline | Prepare for (1.1) and attend confirmation hearing (7.0). | 8.10 | 7,695.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 43

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/25/2021 | Taub, Jeffrey | Monitor confirmation hearing (6.7). | 6.70 | 7,303.00 |
| 8/26/2021 | Wagner, Jonathan M. | Emails re allocation issues w/ C. Gange. | 0.50 | 687.50 |
| 8/26/2021 | Blabey, David E. | Emails re edits to confirmation order (0.2); call with Debtors and AHC counsel re document repository (0.4); call with S. Issacharoff, K. Eckstein, R. Ringer, G. Cicero re oral argument on fees (1.0) and exchange multiple emails re same (0.4). | 2.00 | 2,210.00 |
| 8/27/2021 | Wagner, Jonathan M. | Participate in confirmation hearing. | 2.00 | 2,750.00 |
| 8/27/2021 | Rosenbaum, Jordan M. | Attend confirmation hearing (2.1). | 2.10 | 2,677.50 |
| 8/27/2021 | Ringer, Rachael L. | Attend further oral argument re confirmation (2.5). | 2.50 | 3,000.00 |
| 8/27/2021 | Fisher, David J. | Attend portion of confirmation hearing (0.8). | 0.80 | 1,160.00 |
| 8/27/2021 | Eckstein, Kenneth H. | Attend confirmation hearing re fees, DMP, other issues (2.5). | 2.50 | 3,937.50 |
| 8/27/2021 | Blabey, David E. | Research re fee settlements (1.3); attend continued confirmation hearing on fee-related issues (1.8). | 3.10 | 3,425.50 |
| 8/27/2021 | Kennedy, Karen S. | Attend hearing on confirmation of plan (2.0). | 2.00 | 2,210.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 44

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/27/2021 | Schinfeld, Seth F. | Review redline of Tenth Amended Plan and related email from C. Gange (0.2); attend portions of final day of confirmation hearing oral argument (0.7). | 0.90 | 981.00 |
| 8/27/2021 | Lennard, Daniel | Attend portion of and take notes on confirmation hearing. | 0.70 | 745.50 |
| 8/27/2021 | Gange, Caroline | Attend confirmation hearing (1.8); prepare summary of same (0.7). | 2.50 | 2,375.00 |
| 8/31/2021 | Wagner, Jonathan M. | Emails w/ D. Blabey re case status. | 0.10 | 137.50 |
| 8/31/2021 | Eckstein, Kenneth H. | Prepare for up-coming court hearing, review DMP resolution, comment re same (1.0). | 1.00 | 1,575.00 |
| 8/31/2021 | Schinfeld, Seth F. | Call with M. Tobak, G. McCarthy, and D. Blabey re: strategy for potential stay motion pending appeal (0.3); review portions of Eleventh Amended Plan (0.2); review portions of Third Revised Proposed Findings of Fact, Conclusions of Law, and Order confirming proposed Plan (0.2). | 0.70 | 763.00 |
| **TOTAL** | | | **788.10** | **$911,540.00** |



September 28, 2021
Invoice #: 833629
072952-00009
Page 45

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 12.60 | $19,845.00 |
| Fisher, David J. | Partner | 2.00 | 2,900.00 |
| Ringer, Rachael L. | Partner | 11.80 | 14,160.00 |
| Rosenbaum, Jordan M. | Partner | 6.10 | 7,777.50 |
| Wagner, Jonathan M. | Partner | 0.80 | 1,100.00 |
| Blabey, David E. | Counsel | 5.30 | 5,856.50 |
| Stoopack, Helayne O. | Counsel | 1.30 | 1,469.00 |
| Kennedy, Karen S. | Spec Counsel | 1.10 | 1,215.50 |
| Blain, Hunter | Associate | 13.00 | 9,295.00 |
| Gange, Caroline | Associate | 22.70 | 21,565.00 |
| Khvatskaya, Mariya | Associate | 2.00 | 2,020.00 |
| Schinfeld, Seth F. | Associate | 0.90 | 981.00 |
| Taub, Jeffrey | Associate | 5.20 | 5,668.00 |
| **TOTAL FEES** | | **84.80** | **$93,852.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/2/2021 | Ringer, Rachael L. | Attend call with Houlihan and working group re: NewCo issues (0.5). | 0.50 | $600.00 |



September 28, 2021
Invoice #: 833629
072952-00009
Page 46

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/2/2021 | Blain, Hunter | Review and summarize material filings for distribution to AHC (1.6); emails with C. Gange re same (0.1). | 1.70 | 1,215.50 |
| 8/2/2021 | Gange, Caroline | Review plan objections and revise summary chart for distribution to clients (0.8); emails w/ H. Blain re same (0.2). | 1.00 | 950.00 |
| 8/3/2021 | Rosenbaum, Jordan M. | Attend call w/ working group re board process (1.0). | 1.00 | 1,275.00 |
| 8/3/2021 | Eckstein, Kenneth H. | Attend Working Group call re board process (1.0). | 1.00 | 1,575.00 |
| 8/3/2021 | Ringer, Rachael L. | Call w/ working group re: plan issues (0.8), emails with AHC member re: NOAT issues (0.1); attend call w/ working group re: board process (1.0). | 1.90 | 2,280.00 |
| 8/3/2021 | Blabey, David E. | Attend call with working group re plan (0.8); multiple emails with working group re State fees (0.6); calls with working group re Guard declaration (0.5). | 1.90 | 2,099.50 |
| 8/4/2021 | Rosenbaum, Jordan M. | Call w/ working group re covenant issues (1.3); follow up calls with clients re operating agreement (0.7). | 2.00 | 2,550.00 |
| 8/4/2021 | Eckstein, Kenneth H. | Attend portion of call with Working Group re covenant issues (1.0). | 1.00 | 1,575.00 |
| 8/4/2021 | Ringer, Rachael L. | Attend call with working group re covenant issues (1.3). | 1.30 | 1,560.00 |



September 28, 2021
Invoice #: 833629
072952-00009
Page 47

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/4/2021 | Taub, Jeffrey | Prepare for (0.1) and attend call w/ AHC working group and advisors re governance covenants and LLC Agreements (1.3). | 1.40 | 1,526.00 |
| 8/5/2021 | Eckstein, Kenneth H. | Attend Working Group call re case issues (1.5). | 1.50 | 2,362.50 |
| 8/5/2021 | Ringer, Rachael L. | Attend portion of call w/ working group re plan issues (1.0). | 1.00 | 1,200.00 |
| 8/5/2021 | Blain, Hunter | Review and summarize confirmation replies for distribution to the AHC (1.4); emails with R. Ringer and C. Gange re same (0.2). | 1.60 | 1,144.00 |
| 8/5/2021 | Gange, Caroline | Prepare for (0.2) and attend AHC working group call re plan and confirmation updates (1.5). | 1.70 | 1,615.00 |
| 8/6/2021 | Eckstein, Kenneth H. | Attend call with DPW, DOJ, KL, working group re Governance covenants, NewCo operating agreement (1.4). | 1.40 | 2,205.00 |
| 8/6/2021 | Rosenbaum, Jordan M. | Attend call with AHC, DOJ, DPW re governance covenants (1.4). | 1.40 | 1,785.00 |
| 8/6/2021 | Blain, Hunter | Further review and draft summaries of confirmation replies and other material filings for distribution to the AHC (2.7); emails with R. Ringer, D. Blabey, and C. Gange re same (0.3). | 3.00 | 2,145.00 |
| 8/6/2021 | Gange, Caroline | Review plan confirmation replies (3.6); draft update email to AHC re same (1.1). | 4.70 | 4,465.00 |



September 28, 2021
Invoice #: 833629
072952-00009
Page 48

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/6/2021 | Taub, Jeffrey | Prepare for (0.5) and attend call w/ DOJ, AHC, Debtors and respective advisors re governance covenants and LLC Agreements (1.4). | 1.90 | 2,071.00 |
| 8/8/2021 | Taub, Jeffrey | E-mails w/ AHC and DOJ re governance covenants and LLC Agreement (1.1). | 1.10 | 1,199.00 |
| 8/9/2021 | Eckstein, Kenneth H. | Attend AHC Working Group call re Board, co-defendants, other issues (1.5). | 1.50 | 2,362.50 |
| 8/9/2021 | Ringer, Rachael L. | Attend portion of working group call (0.7). | 0.70 | 840.00 |
| 8/9/2021 | Rosenbaum, Jordan M. | Attend portion of call with AHC, DOJ and DPW re governance covenants (0.5). | 0.50 | 637.50 |
| 8/9/2021 | Blain, Hunter | Summarize hearing for distribution to AHC (1.0); further review docket and summarize material filings for distribution to AHC (0.5); emails with D. Blabey and C. Gange re same (0.1). | 1.60 | 1,144.00 |
| 8/9/2021 | Khvatskaya, Mariya | Call with client re: tax matters agreement (0.5). | 0.50 | 505.00 |
| 8/10/2021 | Eckstein, Kenneth H. | Prep for (0.2) and attend Working Group call re plan status (0.8). | 1.00 | 1,575.00 |
| 8/10/2021 | Ringer, Rachael L. | Attend call with working group re: plan updates (0.8). | 0.80 | 960.00 |
| 8/10/2021 | Blain, Hunter | Review and summarize recent docket filings for distribution to the AHC (0.5); emails with R. Ringer and C. Gange re same (0.1). | 0.60 | 429.00 |



September 28, 2021
Invoice #: 833629
072952-00009
Page 49

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/10/2021 | Gange, Caroline | Attend working group update call re plan updates. | 0.80 | 760.00 |
| 8/11/2021 | Fisher, David J. | Attend weekly Ad-Hoc Committee meeting (0.8). | 0.80 | 1,160.00 |
| 8/11/2021 | Eckstein, Kenneth H. | Prep for (0.5) and attend AHC call (0.8). | 1.30 | 2,047.50 |
| 8/11/2021 | Ringer, Rachael L. | Prep for (0.2) and attend call with AHC re: case updates (0.8). | 1.00 | 1,200.00 |
| 8/11/2021 | Wagner, Jonathan M. | Participate in AHC meeting (0.8). | 0.80 | 1,100.00 |
| 8/11/2021 | Stoopack, Helayne O. | Attend weekly AHC call (0.8). | 0.80 | 904.00 |
| 8/11/2021 | Blabey, David E. | Prep for AHC call (0.4); attend weekly AHC call (0.8). | 1.20 | 1,326.00 |
| 8/11/2021 | Blain, Hunter | Review amended filing (0.3); emails with R. Ringer and C. Gange regarding same and effect on update email (0.1); prepare for (0.1) and attend AHC call regarding confirmation hearing issues (0.8). | 1.30 | 929.50 |
| 8/11/2021 | Schinfeld, Seth F. | Prep for (0.1) and attend weekly call of AHC members re: confirmation hearing, plan updates, status of Sacklers settlement, NewCo board search, and related matters (0.8). | 0.90 | 981.00 |
| 8/11/2021 | Khvatskaya, Mariya | Prep for (0.1) and attend weekly AHC meeting (0.8). | 0.90 | 909.00 |
| 8/11/2021 | Taub, Jeffrey | Attend AHC meeting with advisors. | 0.80 | 872.00 |



September 28, 2021
Invoice #: 833629
072952-00009
Page 50

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/11/2021 | Gange, Caroline | Prepare for (0.4) and attend weekly AHC call (0.8); revise supporting state update email (0.6). | 1.80 | 1,710.00 |
| 8/12/2021 | Eckstein, Kenneth H. | Attend Working Group call (0.6). | 0.60 | 945.00 |
| 8/12/2021 | Blain, Hunter | Review hearing notes and summarize hearing for distribution to AHC (0.8); emails with R. Ringer, D. Blabey, S. Schinfeld, and C. Gange re same (0.2); review and revise same (0.3). | 1.30 | 929.50 |
| 8/15/2021 | Blain, Hunter | Review and summarize recent filings for distribution to AHC (0.2); emails with AHC regarding confirmation hearing (0.1). | 0.30 | 214.50 |
| 8/16/2021 | Blain, Hunter | Draft summary of hearing and update email for distribution to the AHC (1.1). | 1.10 | 786.50 |
| 8/16/2021 | Blain, Hunter | Attend portion of insurance discussion with clients and Gilbert (0.5). | 0.50 | 357.50 |
| 8/17/2021 | Gange, Caroline | Draft hearing update for clients (1.4); circulate same to clients (0.1). | 1.50 | 1,425.00 |
| 8/18/2021 | Rosenbaum, Jordan M. | Attend weekly call with AHC. | 1.20 | 1,530.00 |
| 8/18/2021 | Fisher, David J. | Attend weekly AHC meeting. | 1.20 | 1,740.00 |
| 8/18/2021 | Ringer, Rachael L. | Attend portion of call with AHC re: plan updates (0.8). | 0.80 | 960.00 |
| 8/18/2021 | Eckstein, Kenneth H. | Attend portions of weekly AHC conference call (1.0). | 1.00 | 1,575.00 |



September 28, 2021
Invoice #: 833629
072952-00009
Page 51

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/18/2021 | Ringer, Rachael L. | Review update email and email C. Gange re: same (0.3). | 0.30 | 360.00 |
| 8/18/2021 | Stoopack, Helayne O. | Attend portion of weekly AHC call (0.5). | 0.50 | 565.00 |
| 8/18/2021 | Blabey, David E. | Prepare for weekly AHC call (0.5); attend weekly AHC call (1.2). | 1.70 | 1,878.50 |
| 8/18/2021 | Kennedy, Karen S. | Attend majority of AHC professionals' call (1.1). | 1.10 | 1,215.50 |
| 8/18/2021 | Khvatskaya, Mariya | Attend a portion of AHC meeting. | 0.60 | 606.00 |
| 8/18/2021 | Gange, Caroline | Attend weekly AHC call (1.2); attend AHC working group meeting re NOAT issues, plan and confirmation order (1.8); draft update email to AHC re hearing and plan updates (0.8). | 3.80 | 3,610.00 |
| 8/19/2021 | Gange, Caroline | Meet w/ AHC working group members re confirmation order and related plan issues (0.6); draft and circulate confirmation hearing update to clients (0.6). | 1.20 | 1,140.00 |
| 8/24/2021 | Ringer, Rachael L. | Prepare for (0.3) and attend working group meeting re: confirmation order, NOAT TDPs, Plan, confirmation issues (2.7). | 3.00 | 3,600.00 |
| 8/24/2021 | Eckstein, Kenneth H. | Attend portion of Working Group meeting re case issues, review confirmation order, board issues (1.5). | 1.50 | 2,362.50 |
| 8/24/2021 | Blabey, David E. | Review draft client update. | 0.10 | 110.50 |



September 28, 2021
Invoice #: 833629
072952-00009
Page 52

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/24/2021 | Gange, Caroline | Attend AHC working group meeting re NOAT issues, plan and confirmation order (2.7); draft update email to AHC re hearing and plan updates (1.1). | 3.80 | 3,610.00 |
| 8/25/2021 | Gange, Caroline | Draft AHC update re confirmation hearing. | 0.80 | 760.00 |
| 8/26/2021 | Ringer, Rachael L. | Draft email to AHC re: NOAT TDPs (0.5). | 0.50 | 600.00 |
| 8/27/2021 | Blabey, David E. | Attend call with clients re fee issues (0.4). | 0.40 | 442.00 |
| 8/27/2021 | Gange, Caroline | Emails w/ supporting states re plan and NOAT TDP questions. | 1.00 | 950.00 |
| 8/31/2021 | Eckstein, Kenneth H. | Attend Working Group call re open case issues (0.8). | 0.80 | 1,260.00 |
| 8/31/2021 | Gange, Caroline | Review docket updates and draft email to AHC re same. | 0.60 | 570.00 |
| TOTAL | | | 84.80 | $93,852.50 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 53

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Aufses III, Arthur H. | Partner | 4.70 | $6,815.00 |
| Bessonette, John | Partner | 25.20 | 32,760.00 |
| Caplan, Jonathan S. | Partner | 0.30 | 390.00 |
| Dienstag, Abbe L. | Partner | 0.70 | 962.50 |
| Eckstein, Kenneth H. | Partner | 88.90 | 140,017.50 |
| Fisher, David J. | Partner | 141.70 | 205,465.00 |
| Friedman, Alan R. | Partner | 2.70 | 3,915.00 |
| Lenson, Todd E. | Partner | 16.10 | 24,552.50 |
| Rabinowitz, Daniel A. | Partner | 1.30 | 1,690.00 |
| Ringer, Rachael L. | Partner | 33.10 | 39,720.00 |
| Rosenbaum, Jordan M. | Partner | 53.20 | 67,830.00 |
| Blabey, David E. | Counsel | 2.70 | 2,983.50 |
| Kaufman, Philip | Counsel | 11.30 | 16,046.00 |
| Stoopack, Helayne O. | Counsel | 52.90 | 59,777.00 |
| Colucci, Marcus | Spec Counsel | 0.70 | 773.50 |
| Gange, Caroline | Associate | 32.20 | 30,590.00 |
| Heyman, Dennis K. | Associate | 2.60 | 2,769.00 |
| Khvatskaya, Mariya | Associate | 40.40 | 40,804.00 |
| Pistilli, Lia | Associate | 32.60 | 32,926.00 |
| Schinfeld, Seth F. | Associate | 2.60 | 2,834.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK | SILICON VALLEY | PARIS



September 28, 2021
Invoice #: 833629
072952-00011
Page 54

**Plan and Disclosure Statement**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Taub, Jeffrey | Associate | 39.80 | 43,382.00 |
| Kane, Wendy | Paralegal | 2.00 | 880.00 |
| **TOTAL FEES** | | **587.70** | **$757,882.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/1/2021 | Fisher, David J. | Review mark-ups and comments to Settlement Agreement (1.1); communications with Akin Gump and Brown Rudnick regarding same (0.4). | 1.50 | $2,175.00 |
| 8/1/2021 | Taub, Jeffrey | Mark up governance covenants per Houlihan input (0.7). | 0.70 | 763.00 |
| 8/1/2021 | Khvatskaya, Mariya | Review revised settlement agreement. | 0.20 | 202.00 |
| 8/2/2021 | Rosenbaum, Jordan M. | Attend call w/ Company and advisors regarding name change (0.5); review of plan documents (1.3). | 1.80 | 2,295.00 |
| 8/2/2021 | Fisher, David J. | Review of riders and comments on Settlement Agreement (0.9); communications with Brown Rudnick re same (0.3). | 1.20 | 1,740.00 |
| 8/2/2021 | Eckstein, Kenneth H. | Attend NewCo Board interviews (3.0); attend call with potential NewCo chairman (1.5); attend NOAT candidate interviews (1.6). | 6.10 | 9,607.50 |
| 8/2/2021 | Ringer, Rachael L. | Call with Debtors re: NewCo issues (1.0). | 1.00 | 1,200.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 55

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/2/2021 | Stoopack, Helayne O. | Review revised Tax Matters Agreements (0.8); emails w/ J. Taub re: NewCo/TopCo governance covenants (0.3). | 1.10 | 1,243.00 |
| 8/2/2021 | Khvatskaya, Mariya | Review DOJ mark of TopCo LLC Agreement and covenants. | 0.30 | 303.00 |
| 8/2/2021 | Taub, Jeffrey | Review DOJ markup of governance injunction (0.6); attend portion of call w/ Purdue and AHC advisors re NewCo name (0.5). | 1.10 | 1,199.00 |
| 8/2/2021 | Pistilli, Lia | Review/analyze issues related to Debtors revised settlement agreement. | 6.40 | 6,464.00 |
| 8/3/2021 | Rosenbaum, Jordan M. | Review of governance documents. | 0.80 | 1,020.00 |
| 8/3/2021 | Fisher, David J. | Review mark-up and issues regarding Settlement Agreement in preparation for conference call (0.9); attend conference call with Akin Gump, Brown Rudnick, A. Troop and KL to discuss questions with same (0.5); email exchanges with Brown Rudnick and Akin Gump regarding termination events, open issues regarding Settlement Agreement (0.5). | 1.90 | 2,755.00 |
| 8/3/2021 | Eckstein, Kenneth H. | Attend NewCo board interview r (1.0); attend board search debrief call (0.8); several calls with NCSG and UCC re Stewart and Timney settlement (1.6); correspond w/ AHC advisors re NewCo issues, board issues (1.5). | 4.90 | 7,717.50 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 56

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/3/2021 | Ringer, Rachael L. | Review plan changes (0.6), emails with DPW re: same and releases (0.6), call with Tobak re: confirmation (0.5), attend board search call (1.0). | 2.70 | 3,240.00 |
| 8/3/2021 | Rosenbaum, Jordan M. | Attend interviews of potential board members (1.0); attend debrief call re same (0.8); emails w/ KL team re same (0.2). | 2.00 | 2,550.00 |
| 8/3/2021 | Stoopack, Helayne O. | Call w/ BR, DPW re: Settlement Agreement tax issues (0.5). | 0.50 | 565.00 |
| 8/3/2021 | Taub, Jeffrey | Review DPW drafts of NewCo and TopCo LLC Agreements and governance covenants, draft issues list re same (2.6); follow up emails and call with Brown Rudnick and Houlihan re same (1.1). | 3.70 | 4,033.00 |
| 8/3/2021 | Khvatskaya, Mariya | Call with Brown Rudnick and DPW re: settlement agreement (0.5); review settlement agreement (0.1). | 0.60 | 606.00 |
| 8/3/2021 | Gange, Caroline | Emails w/ D. Fisher and R. Ringer re appeal memo (0.3); revise same per updated Sackler settlement agreement (1.9). | 2.20 | 2,090.00 |
| 8/4/2021 | Rosenbaum, Jordan M. | Calls with Houlihan and Brown Rudnick regarding plan documents (1.0); calls with DPW regarding operating agreement (2.0); call with J. Taub re same (0.9)review of operating agreement and plan documents (3.5). | 7.40 | 9,435.00 |
| 8/4/2021 | Rabinowitz, Daniel A. | Review D&O presentation (0.5). | 0.50 | 650.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 57

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/4/2021 | Fisher, David J. | Review settlement issues list from Akin Gump (0.8); review revised Plan (0.5). | 1.30 | 1,885.00 |
| 8/4/2021 | Eckstein, Kenneth H. | Call with potential chariman of NewCo board re board issues (0.8); call with S. Burian, G. Cicero re NewCo board and trust fee proposal (0.8); call w/ Korn Ferry re MDT and NOAT (0.8); calls with A. Preis re settlement (0.8) calls with Marino re settlement (0.7); call with A. Troop, A. Preis re settlement issues (0.6); attend portion of call with DPW and M. Kesselman and clients re NewCo operating agreement and governance comments (1.4). | 5.90 | 9,292.50 |
| 8/4/2021 | Lenson, Todd E. | Review D&O liability issues (1.2). | 1.20 | 1,830.00 |
| 8/4/2021 | Ringer, Rachael L. | Call w/ AHC advisors re: legislation language (0.5), call w/ DPW re: Plan issues (0.5), call w/ AHC advisors re: fees (1.0); call w/ KL team re: NewCo (0.5). | 2.50 | 3,000.00 |
| 8/4/2021 | Stoopack, Helayne O. | Review revisions to Plan. | 0.20 | 226.00 |
| 8/4/2021 | Kaufman, Philip | Conf. and emails with J. Rosenbaum re: insurance issues (0.5); review and analysis of Marsh presentation and draft responses to questions concerning same (2.3). | 2.80 | 3,976.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 58

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/4/2021 | Taub, Jeffrey | Review DOJ revisions to governance covenants and LLC Agreements, revise issues list re same (1.0); call w/ J. Rosenbaum re same (0.9); attend call w/ AHC advisors re director insurance and compensation (1.1); revise governance covenants and LLC Agreements per AHC comments (2.3); e-mails KL team re rejection of HQ lease and employment contract (0.4); review comments on NewCo document set, e-mails w/ J. Rosenbaum and K. Eckstein re same, draft, revise and circulate summary issues list re same (1.9); attend call w/ J. Peacock, M. Kesselman, DPW and J. Rosenbaum re covenants and LLC Agreements (2.0); call w/ M. Holob re directors (0.3). | 9.90 | 10,791.00 |
| 8/4/2021 | Heyman, Dennis K. | Emails w/ KL team regarding lease (0.1); review and summarize items related to same (2.5). | 2.60 | 2,769.00 |
| 8/4/2021 | Gange, Caroline | Attend call w/ KL Team re governance covenants (0.5); review/revise appellate issues memo (1.4) and emails w/ R. Ringer re same (0.2). | 2.10 | 1,995.00 |
| 8/5/2021 | Bessonette, John | Calls and emails with J. Taub and J. Rosenbaum re corporate matters (0.3); attend corporate call with Brown Rudnick, FA and KL teams to review open items (0.4); review and revisions to and emails regarding comments to NewCo Transfer Agreement (0.8). | 1.50 | 1,950.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 59

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/5/2021 | Rosenbaum, Jordan M. | Attend call regarding Settlement Agreement with Akin and Brown Rudnick (1.3); review of plan documents (1.4); review of D&O questions (0.4); call w/ K. Eckstein, D. Rabinowitz, C. Gange, J. Taub re same (0.5); call w/ K. Eckstein and J. Taub re operating agreement (0.6). | 4.20 | 5,355.00 |
| 8/5/2021 | Eckstein, Kenneth H. | Call with J. Rosenbaum, P. Kaufman, C. Gange, J. Taub, and D. Rabinowitz re D&O issues (0.5); call with J. Rosenbaum and J. Taub re Operating agreement and covenants (0.6); call with A. Libby re Sackler settlement (0.4); call with Marino and Potter re Stewart and Timney settlement (0.8); prepare memo re same (1.0); call with J. Gleit re co-defendants (0.5). | 3.80 | 5,985.00 |
| 8/5/2021 | Rabinowitz, Daniel A. | Attend call w/ KL team on D&O for new business (0.5); review deck on new insurance proposal (0.3). | 0.80 | 1,040.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 60

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/5/2021 | Fisher, David J. | Review revised Settlement Agreement from Debevoise and Milbank (1.4); conference call with Akin Gump and Brown Rudnick regarding settlement agreement (1.3); review comments and revisions and make additional comments to list in preparation for distribution to Davis Polk (0.6); preliminary review of mark-ups to Credit Support Annexes from Debevoise and Milbank (0.5); call with Brown Rudnick regarding potential collateral agents and discussion of other issues (0.4). | 4.20 | 6,090.00 |
| 8/5/2021 | Lenson, Todd E. | Review DS (1.6) review indemnification and insurance issues (1.4). | 3.00 | 4,575.00 |
| 8/5/2021 | Caplan, Jonathan S. | Review updated transfer agreements (0.3). | 0.30 | 390.00 |
| 8/5/2021 | Ringer, Rachael L. | Finalize confirmation brief, including providing comments to same and discussing with insurance counsel (5.1). | 5.10 | 6,120.00 |
| 8/5/2021 | Stoopack, Helayne O. | Attend tax call with Brown Rudnick, DPW (0.8); attend corporate call with Brown Rudnick, KL team (0.4); review confirmation order (0.6); review revisions to Settlement Agreement (0.8); review motion re: advances (0.9). | 3.50 | 3,955.00 |
| 8/5/2021 | Kaufman, Philip | Attend call with KL team re D&O issues (0.5); review emails from C. Ricarte and J. Rosenbaum re same (0.6). | 1.10 | 1,562.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 61

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/5/2021 | Colucci, Marcus | Analyze revisions to agreement and discuss impact on IP portfolio with KL team (0.7). | 0.70 | 773.50 |
| 8/5/2021 | Taub, Jeffrey | Attend call w/ KL team re D&O insurance issues (0.5), follow up e-mails w/ J. Rosenbaum, FTI team re same (0.2), coordinate follow-up calls re same (0.2); review governance covenants, LLC Agreements with J. Rosenbaum, revise same (0.9); call w/ K. Eckstein and J. Rosenbaum re same (0.6); revise same per potential chairman comments and client input and circulate same (1.9); call and -emails J. Charles re same (0.8). | 5.10 | 5,559.00 |
| 8/5/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick and DPW tax re: outstanding tax issues (0.8); attend call with Brown Rudnick re: corporate M&A update (0.4). | 1.20 | 1,212.00 |
| 8/5/2021 | Pistilli, Lia | Review/analyze issues related to Sacklers revised settlement agreement (4.3); review Debtor revised CSAs for Group 2 and 4 (2.4). | 6.70 | 6,767.00 |
| 8/5/2021 | Gange, Caroline | Attend call w/ KL corporate re D&O issues (0.5). | 0.50 | 475.00 |
| 8/6/2021 | Rosenbaum, Jordan M. | Review of operating agreements (2.6); calls with Debtor re D&O insurance and review of program (1.6). | 4.20 | 5,355.00 |
| 8/6/2021 | Bessonette, John | Calls and emails with AHC advisors to continue finalizing Plan Supplement filings. | 0.70 | 910.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 62

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/6/2021 | Fisher, David J. | Attend conference calls with Davis Polk, Brown Rudnick and Akin Gump regarding material issues list and discussion of same (1.2); review revised issues list and give comments to Akin Gump (0.6); review various provisions of Settlement Agreement, Credit Support Annexes and riders; comments and discussion of same with Brown Rudnick and Akin Gump (2.8); multiple email exchanges and calls with Davis Polk regarding material issues and AHC position regarding same (0.8); review IAC sales issues and discussions with E. Miller regarding same (0.4); communications with KI tax and FTI regarding tax points and list of approved accountants (0.4). | 6.20 | 8,990.00 |
| 8/6/2021 | Eckstein, Kenneth H. | Attend interview for NewCo board (0.8); call with DPW re co-defendant issues (0.8); call with KL and company re NewCo insurance program (0.7); call with DPW, KL re Sackler settlement issues (0.7); calls and correspond w/ AHC advisors re plan issues, board issues (1.2). | 4.20 | 6,615.00 |
| 8/6/2021 | Dienstag, Abbe L. | Call w/ J. Taub re: HSR advice request. | 0.10 | 137.50 |
| 8/6/2021 | Lenson, Todd E. | Review DS and LLC Agreement re D&O indemnification (2.2); attend call with KL and Company re same (0.7). | 2.90 | 4,422.50 |
| 8/6/2021 | Ringer, Rachael L. | Call w/ Debtors re: DMP Issues (0.7). | 0.70 | 840.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 63

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/6/2021 | Stoopack, Helayne O. | Review changes to Transfer Agreement and email J. Bessonette re: same (0.5); review tax matters agreements and emails BR re: same (1.5); review mark of credit support annexes (0.4); attend call with DPW, Brown Rudnick, Akin tax re: Settlement Agreement and Credit Support annexes (1.8); attend corporate call re: Settlement Agreement (1.1); attend call with DPW, Brown Rudnick, Akin, family counsel tax re: settlement agreement and credit annexes(1.5). | 6.80 | 7,684.00 |
| 8/6/2021 | Kaufman, Philip | Emails with KL team re: insurance issues (0.5); attend call with C. Ricarte and KL team (0.7). | 1.20 | 1,704.00 |
| 8/6/2021 | Pistilli, Lia | Participate on Creditor side call with counsel from Davis Polk (including A Libby), Brown Rudnick (including T. Wallach), Akin, and D Fisher, regarding remaining open issues with settlement agreement. | 1.40 | 1,414.00 |
| 8/6/2021 | Taub, Jeffrey | Review tax matters agreement, e-mails w/ KL team re same (0.4); call w/ FTI team re D&O insurance, follow up e-mail re same (0.3); revise agreements per same and per J. Rosenbaum comments, circulate same (3.8); call w/ KL team and C. Ricarte re D&O insurance (0.7). | 5.20 | 5,668.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 64

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/6/2021 | Khvatskaya, Mariya | Review tax matters agreements for NewCo, NOAT, TAFT and MDT (1.2); review credit support agreement annex (1.8); attend call with Brown Rudnick, DPW and Akin tax re: CSA annexes (1.8); prepare for (0.2) and attend corporate call with DPW, Brown Rudnick and Akin re: settlement agreement (1.1); prepare for (0.2) and attend call with DPW, Brown Rudnick and family counsel re: settlement agreement and CSA (1.5). | 7.80 | 7,878.00 |
| 8/7/2021 | Fisher, David J. | Review Material Issues List and markup of Settlement Agreement in advance of call (0.7); attend conference call with Davis Polk, Brown Rudnick and Akin Gump to discuss material issues and revise settlement agreement(0.8); communications with Brown Rudnick and Akin Gump regarding updates to issues (0.4); review revisions on and comments to Side A Credit Support Annexes; comments from Brown Rudnick and Akin Gump regarding same (1.0). | 2.90 | 4,205.00 |
| 8/7/2021 | Rosenbaum, Jordan M. | Attend call with Akin, DPW and Brown Rudnick re settlement agreement (0.8). | 0.80 | 1,020.00 |
| 8/7/2021 | Ringer, Rachael L. | Emails with DPW re: Stewart/Timney (0.4). | 0.40 | 480.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 65

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/7/2021 | Stoopack, Helayne O. | Review revised tax matters agreements (0.4); review drafts of templates for tax distribution reports (0.6); review revised NewCo and TopCo LLC Agreements (0.4). | 1.40 | 1,582.00 |
| 8/7/2021 | Khvatskaya, Mariya | Review revisions to settlement agreement (0.7); review DOJ comments and revisions to operating documents (0.4). | 1.10 | 1,111.00 |
| 8/8/2021 | Fisher, David J. | Review open material issues in advance of call with Davis Polk (0.5); correspondence with K. Eckstein regarding settlement issues and status (0.3); call with A. Libby of Davis Polk regarding open settlement issues and suggested resolutions (1.3); review revisions and mark-ups of various Credit Support Annexes and Settlement Agreement; numerous communications with Brown Rudnick, Davis Polk and Akin Gump regarding same (4.7); call with J. Finelli regarding opinions (0.3); multiple calls and communications with Brown Rudnick and Akin Gump regarding various issues and comments (1.4); preparation of email regarding information rights to K. Eckstein (0.6); review emails from Davis Polk regarding status of material issues (0.3). | 9.40 | 13,630.00 |
| 8/8/2021 | Rosenbaum, Jordan M. | Draft and review of operating agreements (1.8); review of D&O program (0.4); review of settlement agreement (0.7). | 2.90 | 3,697.50 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 66

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/8/2021 | Bessonette, John | Review and reply to emails re Plan Supplement filings (0.4); review and follow up on NewCo Transfer Agreement with AHC advisors (0.6). | 1.00 | 1,300.00 |
| 8/8/2021 | Stoopack, Helayne O. | Review changes to credit support annexes (0.4); emails with Brown Rudnick, DPW re: same (0.3); review revisions to Plan (0.2); review revisions to LLC Agreements (0.3). | 1.20 | 1,356.00 |
| 8/8/2021 | Khvatskaya, Mariya | Review revisions from DOJ on TopCo, NewCo and operating covenants (0.6); review schedules to settlement agreement and comments on pod annexes (0.9). | 1.50 | 1,515.00 |
| 8/8/2021 | Pistilli, Lia | Review/analyze issues related to sixth Amended Plan (0.4); review/analyze revised Side A pod 2 and 4 CSA and multipod (0.6); review/analyze issues related to Sackler revised B side CSA (0.5). | 1.50 | 1,515.00 |
| 8/9/2021 | Rosenbaum, Jordan M. | Review of plan documents (2.0); call with FTI re D&O insurance (0.5); call with Akin and Houlihan re same (1.0); calls with DPW, Milbank, Akin and Debevoise re same (1.8). | 5.30 | 6,757.50 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 67

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/9/2021 | Fisher, David J. | Review comments and mark-ups of various Credit Support Annexes (0.4); conference call with creditor and Debtor professionals regarding same (1.3); multiple phone calls and email exchanges with Davis Polk, Akin Gump and Brown Rudnick regarding comments and issues regarding Credit Support Annexes and Settlement Agreement issues (2.4); conference call with Sackler professionals, creditors and Debtor professionals regarding material issues list and follow-up regarding same (1.6); calls w/ K. Eckstein and A. Libby re Sackler issues (0.3); review proposed resolutions from Davis Polk (0.2); conference call with Brown Rudnick, Akin Gump, Davis Polk and K. Eckstein to discuss same; follow-up calls with Brown Rudnick and Akin Gump to further discuss (1.0); multiple calls with Brown Rudnick and Akin Gump regarding various issues; communications with Davis Polk regarding same (0.7); review and comment on representations and warranties regarding financial rights (0.4). | 8.30 | 12,035.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 68

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/9/2021 | Eckstein, Kenneth H. | Call with Debtors and UCC re DOJ comments to governance (1.3); calls with A. Libby, D. Fisher re Sackler issues (0.3); attend portion of call with Debevoise and Milbank re open settlement issues (1.0); follow-up call with DPW, Akin, KL re Sackler issues (1.3); strategize re all case and plan issues, including Stewart and Timney settlement, D&O insurance, and board and trust candidates (3.5). | 7.40 | 11,655.00 |
| 8/9/2021 | Dienstag, Abbe L. | Begin work on summary section for HSR advice. | 0.30 | 412.50 |
| 8/9/2021 | Bessonette, John | Emails with Brown Rudnick and KL and FTI re NewCo Transfer Agreement and related matters (0.5); revisions to agreement and send to DPW (0.4); follow up emails and calls with DPW and KL/FTI re same (0.8). | 1.70 | 2,210.00 |
| 8/9/2021 | Lenson, Todd E. | Review of DS (1.5), review of LLC Agreement re D&O indemnity and insurance (1.9); call with FTI re D&O insurance (0.5). | 3.90 | 5,947.50 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 69

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/9/2021 | Stoopack, Helayne O. | Attend call with DPW, Brown Rudnick, Akin tax re: B-side credit annex (1.0); review and revise language for A-side credit support annex (0.4); attend call with Brown Rudnick, AGs re: tax matters agreements (0.5); attend call with DPW, Brown Rudnick, Akin, family counsel tax re: Settlement Agreement and credit annexes (2.5); review examples of template reports (0.5); review DPW revisions to credit support annexes (0.3). | 5.20 | 5,876.00 |
| 8/9/2021 | Taub, Jeffrey | Prepare for, attend and follow up from call w/ DOJ, Debtors and AHC advisors re LLC Agreements and governance covenants (0.9); review DOJ revised document set (0.6); revise operations agreement (0.2); prepare for and attend call w/ FTI and KL teams re D&O insurance (0.5); attend portion of call w/ KL team and HL team re NewCo, TopCo and MDT trustees (0.5); review tax matters agreements, call w/ AHC and Brown Rudnick re same (0.7); attend call w/ KL, Brown Rudnick and Akin re slates of trustees (0.8). | 4.20 | 4,578.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 70

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/9/2021 | Khvatskaya, Mariya | Prepare for (0.6) and attend call with Brown Rudnick, Akin and DPW tax re: settlement agreement and CSA (1.0); review revised tax matters agreements (0.3); review revised CSA, settlement agreement and schedules (0.9); attend call with family counsel and DPW tax re: settlement agreement and exhibits (2.5). | 5.30 | 5,353.00 |
| 8/9/2021 | Pistilli, Lia | Review/analyze further revised Side A pod 2 and 4 CSA and multipod (0.9); review/analyze issues related to CSA breach cart (0.9). | 1.80 | 1,818.00 |
| 8/9/2021 | Gange, Caroline | Attend call w/ KL/Houlihan re covenant issues (1.1). | 1.10 | 1,045.00 |
| 8/10/2021 | Rosenbaum, Jordan M. | Calls with Akin, Brown Rudnick and DPW (2.5); call with DPW regarding plan documents (1.0); review of plan documents (1.5); review of D&O program (0.6). | 5.60 | 7,140.00 |
| 8/10/2021 | Bessonette, John | Prepare for (0.2) and attend call with Debtors on Transfer Agreement and assumed liabilities (1.0); follow up calls and emails with KL and FTI and DPW regarding assumed liabilities, including employment and indemnity related matters (1.1); prepare follow up email to DPW with items to be confirmed; calls and emails re same (0.8). | 3.10 | 4,030.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 71

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/10/2021 | Fisher, David J. | Review and negotiation of multiple drafts of Settlement Agreement and Credit Support Annexes (3.4); numerous conference calls and email exchanges with Davis Polk, Brown Rudnick and Akin Gump regarding same (1.3); attend all-hands conference call with Debevoise and Milbank (1.0); multiple calls and communications with A. Libby, E. Miller and T. Wallach regarding open issues and proposed resolutions (2.4); call with K. Eckstein, A. Libby and M. Huebner re Sackler settlement (1.1); preparation of proposal regarding Breach Fee Construct (0.4); attend portion of discussion of same with Brown Rudnick, Akin Gump and Davis Polk (1.0); negotiation of additional changes and mark-ups to CSAs (1.4); conference call with financial advisor with respect to reporting and review of proposed debt (0.7). | 12.70 | 18,415.00 |
| 8/10/2021 | Eckstein, Kenneth H. | Call with Houlihan (0.6); attend all parties call re Sackler settlement (1.0); attend J. Guard prep call (1.0); attend MDT interview (0.8); review and comment on Timney stipulation (0.6); calls re NewCo board, MDT, NOAT, review materials re same (1.8); call re Sackler settlement with A. Libby, D. Fisher, M. Huebner (1.1), review docs re same (1.3), prepare for hearing (1.7). | 9.90 | 15,592.50 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 72

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/10/2021 | Dienstag, Abbe L. | Complete executive summary of HSR advisory request and email J. Taub re same. | 0.30 | 412.50 |
| 8/10/2021 | Lenson, Todd E. | Review D&O program issues; discuss same w/ KL team (1.2). | 1.20 | 1,830.00 |
| 8/10/2021 | Ringer, Rachael L. | Call with G. Cicero, P. Thurmond re: NOAT TDPs (0.5), attend portion of prep call for confirmation (0.5). | 1.00 | 1,200.00 |
| 8/10/2021 | Stoopack, Helayne O. | Attend call with DPW, Brown Rudnick, Akin tax re: outstanding tax issues (1.0); attend call with DPW, Brown Rudnick, Akin, family tax counsel re: outstanding tax issues (1.6); review revised drafts of Settlement Agreement, credit support annexes and emails with Brown Rudnick, DPW, Akin tax re: same (3.1). | 5.70 | 6,441.00 |
| 8/10/2021 | Kaufman, Philip | Numerous emails with KL team, company, and FTI re: insurance. | 1.20 | 1,704.00 |
| 8/10/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick, Akin and DPW tax re: annexes (1.0); call with family counsel re: settlement agreement and annexes (1.6); review settlement agreement and annexes (3.2). | 5.80 | 5,858.00 |
| 8/10/2021 | Taub, Jeffrey | Attend call w/ KL team, Debtors and DPW, re transfer agreement and related exhibits (0.9); e-mails w/ J. Rosenbaum, J. Peacock re NewCo documents (0.2); call w/ Houlihan and Korn Ferry team re trustees (0.5). | 1.60 | 1,744.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 73

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/10/2021 | Pistilli, Lia | Review/analyze further revised Settlement Agreement (2.6) and Sackler comments to B-Side CSA (0.5). | 3.10 | 3,131.00 |
| 8/10/2021 | Gange, Caroline | Attend meeting with Korn Ferry re trustee search. | 1.50 | 1,425.00 |
| 8/10/2021 | Kane, Wendy | Emails w/ KL team re confirmation hearing (0.2); review amended procedures order (0.1); emails w/ C. Gange and clients re hearing registration (0.2); prepare chart of required information for each registrant (0.8); register KL team and clients for hearing (0.7). | 2.00 | 880.00 |
| 8/11/2021 | Rosenbaum, Jordan M. | Calls with Akin, DPW, Milbank and Debovoise regarding settlement agreement (3.0); calls with AHC advisors and Debtor regarding D&O insurance (1.0); review of NewCo governance covenants (2.0); call w/ A. Friedman and T. Lenson re insurance (0.5). | 6.50 | 8,287.50 |
| 8/11/2021 | Bessonette, John | Calls and emails with R. Ringer, J. Rosenbaum, S. Gilbert, A. Aufses, FTI and Davis Polk regarding assumed liabilities matters, indemnities, employee matters, D&O policy and related matters. | 3.50 | 4,550.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 74

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/11/2021 | Fisher, David J. | Attend conference call with Davis Polk, Akin Gump and Brown Rudnick in advance of drafting session (0.5); multiple conference calls with regarding drafting session with creditor professionals, Debevoise and Milbank to negotiate changes to Settlement Agreement (6.4); multiple calls with Davis Polk regarding open issues and negotiation of same (2.2); review multiple revised drafts of Credit Support Annexes and Settlement Agreement (1.8); multiple calls with Brown Rudnick and Akin Gump regarding comments to Settlement Agreement and Credit Support Annexes (0.8); review and mark-up of various riders to Settlement Agreement; discussion of same with Davis Polk (0.7); attend call with Akin Gump, Brown Rudnick and K. Eckstein regarding open issues relating to Settlement Agreement (0.6); review changes to proposed final drafts of Settlement Agreement and Credit Support Annexes intended to be filed in advance of confirmation hearing (1.2). | 14.20 | 20,590.00 |
| 8/11/2021 | Eckstein, Kenneth H. | Multiple calls re Sackler settlement agreement w/ DPW (A. Libby, M. Huebner), Akin, and D. Fisher (4.5); attend call w/ Company and AHC advisors re insurance (1.0). | 5.50 | 8,662.50 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 75

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/11/2021 | Friedman, Alan R. | Calls w/ J. Rosenbaum and T. Lenson re director governance and D&O issues (0.5); attend call w/ Company, KL teams, AHC professionals re D&O and related insurance questions (1.0); review re background materials and research insurance issues (0.5). | 2.00 | 2,900.00 |
| 8/11/2021 | Lenson, Todd E. | Review D&O insurance (1.0), call w/ J. Rosenbaum and A. Friedman re same (0.5). | 1.50 | 2,287.50 |
| 8/11/2021 | Ringer, Rachael L. | Call with J. Bessonette re: transfer agreement (0.4); call with C. Gange re: confirmation order and related issues (0.5), review plan edits re: DMP proposal (0.5). | 1.40 | 1,680.00 |
| 8/11/2021 | Stoopack, Helayne O. | Review revisions to settlement agreement and credit support annexes (2.6) and emails Brown Rudnick, DPW re: same (0.6). | 3.20 | 3,616.00 |
| 8/11/2021 | Kaufman, Philip | Prepare for (0.3) and attend call with company, KL team and Houlihan re: insurance (1.0). | 1.30 | 1,846.00 |
| 8/11/2021 | Khvatskaya, Mariya | Multiple calls with DPW, Akin and KL team re: settlement agreement (2.3); review revised settlement agreement (2.1). | 4.40 | 4,444.00 |
| 8/11/2021 | Taub, Jeffrey | Review and revise HSR submission, e-mails w/ J. Charles (BR) re same (0.4); call and e-mails w/ J. Rosenbaum re Brown Rudnick comments on company operations agreement (0.2); attend call w/ AHC advisors and Debtors re insurance issues (1.0). | 1.60 | 1,744.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 76

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/11/2021 | Pistilli, Lia | Review revised Settlement Agreement (2.4); review Sackler comments to same (1.5); review/analyze further revised CSAs (1.4). | 5.30 | 5,353.00 |
| 8/11/2021 | Gange, Caroline | Review/revise confirmation order (1.1); call w/ R. Ringer re same (0.5). | 1.60 | 1,520.00 |
| 8/12/2021 | Rosenbaum, Jordan M. | Call with Marsh and Debtor re insurance issues (1.0); call with FTI re same (0.3). | 1.30 | 1,657.50 |
| 8/12/2021 | Eckstein, Kenneth H. | Attend insurance call w/ Marsh and Debtor (1.0). | 1.00 | 1,575.00 |
| 8/12/2021 | Bessonette, John | Calls and emails with Gilbert, DPW, FTI and KL regarding assumed liabilities, indemnities and related mattes (0.7); emails with A. Aufses regarding coverage comparison between D&O Policy, proposed indemnity, set aside and related matters (0.5); review Plan and PAT re set-aside provisions and emails with Gilbert and team re same (0.6). | 1.80 | 2,340.00 |
| 8/12/2021 | Fisher, David J. | Review filed Settlement Agreement and related documents (1.7); attend call with Akin Gump and Brown Rudnick regarding same (0.6). | 2.30 | 3,335.00 |
| 8/12/2021 | Friedman, Alan R. | Attend portion of call w/ Marsh and group re insurance issues and related discussions (0.7). | 0.70 | 1,015.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 77

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/12/2021 | Lenson, Todd E. | Attend call with Marsh and Purdue (1.0); call with FTI re same (0.3); emails w/ KL team re same (0.3). | 1.60 | 2,440.00 |
| 8/12/2021 | Ringer, Rachael L. | Call with A. Troop re: injunction-related issues (0.4). | 0.40 | 480.00 |
| 8/12/2021 | Stoopack, Helayne O. | Attend Brown Rudnick, KL, DPW weekly tax call (0.5); calls with Brown Rudnick, Akin re: tax issues (0.8); attend weekly corporate call (0.5); review confirmation order (1.4). | 3.20 | 3,616.00 |
| 8/12/2021 | Kaufman, Philip | Attend portion of call with company, Marsh, KL team and FTI re: insurance (0.7). | 0.70 | 994.00 |
| 8/12/2021 | Schinfeld, Seth F. | Review and summarize Plan, PPLP limited partnership agreement, and NewCo transfer agreement provisions re: indemnification obligations and aspects of related insurance policies (2.1); email with A. Aufses and J. Bessonette re: same (0.5). | 2.60 | 2,834.00 |
| 8/12/2021 | Taub, Jeffrey | Prepare for (0.1) and attend weekly M&A status call (0.5); email J. Rosenbaum re same (0.2) and attend portion of call w/ AHC advisors, Debtors and Marsh re insurance matters (0.7). | 1.50 | 1,635.00 |
| 8/12/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick and DPW tax re: settlement agreement (0.6); review settlement agreement (1.6); review revised plan (0.8); attend corporate M&A weekly meeting (0.5). | 3.50 | 3,535.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 78

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/12/2021 | Gange, Caroline | Call w/ NCSG re injunction terms (0.4); follow-up emails w/ R. Ringer re same (0.3). | 0.70 | 665.00 |
| 8/12/2021 | Gange, Caroline | Review/revise confirmation order (1.4); email J. Rosenbaum re same (0.2). | 1.60 | 1,520.00 |
| 8/13/2021 | Fisher, David J. | Review Settlement Agreement and CSAs filed in connection with confirmation hearing (1.8); multiple calls with Brown Rudnick and Akin Gump regarding issues, comments and review of changes to provisions (2.4). | 4.20 | 6,090.00 |
| 8/13/2021 | Aufses III, Arthur H. | Exchange emails w/ KL team re analysis of indemnification and insurance issues. | 0.50 | 725.00 |
| 8/13/2021 | Kaufman, Philip | Emails with KL team re: insurance issues. | 1.40 | 1,988.00 |
| 8/13/2021 | Gange, Caroline | Review DMP plan edits (0.6); emails w/ R. Ringer re same (0.2). | 0.80 | 760.00 |
| 8/14/2021 | Bessonette, John | Review answers to employment related questions; emails with AHC advisors re same. | 0.80 | 1,040.00 |
| 8/15/2021 | Fisher, David J. | Communications with Davis Polk regarding comments to Settlement Agreement (0.4); communications with Brown Rudnick and Akin Gump regarding comments and mark-up to Settlement Agreement (0.6). | 1.00 | 1,450.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 79

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/15/2021 | Bessonette, John | Review and revise insurance and indemnity analysis (0.9); emails with A. Aufses and S. Schinfeld re same (0.3). | 1.20 | 1,560.00 |
| 8/15/2021 | Eckstein, Kenneth H. | Call with G. Davis re MDT (0.5); call with M. Huebner re hearing issues (0.6); call with R. Ringer re case issues (0.5). | 1.60 | 2,520.00 |
| 8/15/2021 | Ringer, Rachael L. | Call with K. Eckstein re confirmation issues (0.5), call with DPW re: questions on same (0.3), prepare for and attend portion of call with Co-defs re: plan language (0.5). | 1.30 | 1,560.00 |
| 8/15/2021 | Aufses III, Arthur H. | Review and revise draft chart with analysis of insurance and indemnification provisions (2.4); exchange emails with J. Bessonette re same (0.2). | 2.60 | 3,770.00 |
| 8/15/2021 | Gange, Caroline | Attend call w/ DPW and DMPs re co-defendants (0.7); email R. Ringer re same (0.2); review revisions to plan re same (1.1). | 2.00 | 1,900.00 |
| 8/16/2021 | Fisher, David J. | Review mark-ups to Settlement Agreement (2.4); review further revisions of same with Brown Rudnick and Akin Gump (1.3). | 3.70 | 5,365.00 |
| 8/16/2021 | Eckstein, Kenneth H. | Review confirmation order (0.4); correspond re board and MDT selections (1.0). | 1.40 | 2,205.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 80

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/16/2021 | Bessonette, John | Emails with FTI, KL, Houlihan and DPW re employment programs to be assumed and related matters (0.6); review insurance coverage comparison, update (0.8), emails with A. Aufses (0.2), circulate to S. Gilbert and KL insurance team (0.1). | 1.70 | 2,210.00 |
| 8/16/2021 | Ringer, Rachael L. | Attend call with AHC re: prep for confirmation hearing (0.5), numerous emails/calls with Debtors re: same (0.5). | 1.00 | 1,200.00 |
| 8/16/2021 | Aufses III, Arthur H. | Review and revise analysis of insurance coverages and indemnity obligations (0.4); exchange emails with J. Bessonette re AHA revisions (0.2). | 0.60 | 870.00 |
| 8/16/2021 | Gange, Caroline | Review revisions to confirmation order from AHC advisors (1.2); revise NOAT TDP per supporting state comments (0.6). | 1.80 | 1,710.00 |
| 8/17/2021 | Fisher, David J. | Review comments and suggested revisions to various provisions of Settlement Agreement (0.8); discussion of same with Brown Rudnick and Akin Gump (0.6); attend call with Brown Rudnick and Akin Gump regarding certain issues regarding IACs in advance of phone call with Milbank (0.6); attend call with Milbank and Akin Gump regarding IAC sales provisions (0.4); review comments received from Davis Polk on Settlement Agreement (0.6); attend confirmation hearing (2.8). | 5.80 | 8,410.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 81

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/17/2021 | Bessonette, John | Review and reply to emails re confirmation matters (0.7). | 0.70 | 910.00 |
| 8/17/2021 | Ringer, Rachael L. | Review/revise plan re: co-def settlement (1.3), numerous emails with C. Gange re: same (0.3), call with S. Gilbert and P. Singer re: MSGE issues and co-def issues (0.8), emails with K. Eckstein re: same (0.3). | 2.70 | 3,240.00 |
| 8/17/2021 | Eckstein, Kenneth H. | Calls w/ UCC re board and trustee selection (0.8); call w/ UCC re MSGE issues (0.4); review materials re plan and Sackler docs (1.0). | 2.20 | 3,465.00 |
| 8/17/2021 | Gange, Caroline | Review/revise Plan re DMP settlement (1.1); emails w/ R. Ringer re same (0.2). | 1.30 | 1,235.00 |
| 8/17/2021 | Pistilli, Lia | Review/analyze B Side Pledge Agreement (2.0). | 2.00 | 2,020.00 |
| 8/18/2021 | Bessonette, John | Review and reply to emails re insurance, employment and other matters (0.5); review and revisions to NewCo Transfer Agreement Assumed Liabilities Annex and send to FTI (0.6). | 1.10 | 1,430.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 82

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/18/2021 | Fisher, David J. | Review Settlement Agreement and CSA (1.2); multiple phone calls and email communications with Brown Rudnick and Akin Gump re same (0.6); review and comment on "breach fee" issue and proposed revisions with Davis Polk (0.8); communications with Akin Gump regarding Breach Fee revisions (0.2); review comments on IAC sales provisions (0.8); review and comments on initial draft of Side B Pledge and Security Agreement (0.8); calls re same with Brown Rudnick and Akin Gump (0.4). | 4.80 | 6,960.00 |
| 8/18/2021 | Ringer, Rachael L. | Numerous emails with DPW re: plan changes (0.4), revise plan re: same (0.8). | 1.20 | 1,440.00 |
| 8/18/2021 | Eckstein, Kenneth H. | Attend pre-call with DPW, Akin (0.6); calls and correspond w/ UCC and S. Gilbert re board and trustee issues (1.3). | 1.90 | 2,992.50 |
| 8/18/2021 | Stoopack, Helayne O. | Calls with DPW, Brown Rudnick, family counsel re: tax matters agreements (0.9); call with M. Khvatskaya re: same (0.1); review revised tax matters agreements (1.2); review C. Gange emails re: updates (0.3). | 2.50 | 2,825.00 |
| 8/18/2021 | Blabey, David E. | Call with G. Cicero re document repository (0.3) and call with Debtors re same (0.3). | 0.60 | 663.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 83

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/18/2021 | Khvatskaya, Mariya | Review DOJ comments on tax matters agreements (0.4); call with DPW and family counsel re: tax matters agreements (0.9). | 1.30 | 1,313.00 |
| 8/18/2021 | Pistilli, Lia | Review/analyze revised B Side Pledge Agreement. | 1.90 | 1,919.00 |
| 8/19/2021 | Rosenbaum, Jordan M. | Attend call with Akin and Milbank re agreement provisions (0.7). | 0.70 | 892.50 |
| 8/19/2021 | Ringer, Rachael L. | Review/revise plan language re: co-defs (1.0), attend call with Brown Rudnick and AHC member re: document repository (0.3). | 1.30 | 1,560.00 |
| 8/19/2021 | Fisher, David J. | Review proposals and mark-ups on Settlement Agreement (1.3); conference calls with Brown Rudnick and Akin Gump regarding same (0.4); attend conference call with Milbank, Brown Rudnick, Akin Gump, KL and Davis Polk to discuss funding notice mechanics and provisions (0.7); review Pledge Agreement (IACs); communications regarding same (0.8). | 3.20 | 4,640.00 |
| 8/19/2021 | Eckstein, Kenneth H. | Calls w/ Gilbert re DPM and settlement structure (1.2). | 1.20 | 1,890.00 |
| 8/19/2021 | Bessonette, John | Calls and emails re insurance, indemnity and employment related matters, including in connection with assumed liabilities with AHC advisors (0.8). | 0.80 | 1,040.00 |
| 8/19/2021 | Stoopack, Helayne O. | Call with Brown Rudnick, DPW tax re: tax issues (0.7). | 0.70 | 791.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 84

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/19/2021 | Blabey, David E. | Call with G. Cicero and J. Rice re document repository (0.3); review and comment on draft language re document repository (0.2). | 0.50 | 552.50 |
| 8/19/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick and DPW tax re: outstanding tax issues (0.7); email re tax matters agreements t H. Stoopack (0.1). | 0.80 | 808.00 |
| 8/20/2021 | Fisher, David J. | Attend call with Milbank, DPW, Brown Rudnick and Akin re Exhibit to Settlement Agreement re Net proceeds Report and follow up call with B. Bromberg of FTI re same (1.3); review markups/ comments to Settlement Agreement from Debevoise and Milbank and communications with Brown Rudnick, Akin and DPW re same (1.8); review/ comment/ discussions re changes to Breach Fee rider/ Section in Settlement Agreement (0.6); preliminary review of revisions to Confirmation Order (0.8). | 4.50 | 6,525.00 |
| 8/20/2021 | Rosenbaum, Jordan M. | Review of plan documents. | 1.70 | 2,167.50 |
| 8/20/2021 | Ringer, Rachael L. | Attend all hands call re: confirmation argument (1.2), call with E. Vonnegut re: same (0.1), call with KL team re: argument prep/revisions (1.3), call with J. McClammy re: settlements (0.2), emails/review re: DMP plan revisions and confirmation order (0.6). | 3.40 | 4,080.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 85

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/20/2021 | Eckstein, Kenneth H. | Review materials and prepare oral argument re settlement, release, attorney's fees (2.5); call with KL team re argument (1.3). | 3.80 | 5,985.00 |
| 8/20/2021 | Bessonette, John | Review Confirmation Order (0.8); review and revisions to Annex E - Assumed Liabilities to Asset Transfer Agreement (0.7). | 1.50 | 1,950.00 |
| 8/20/2021 | Stoopack, Helayne O. | Review and mark revisions to NOAT Tax matters agreement (2.3), call with N. Bouchard re: same (0.2); review revisions to draft Confirmation Order (0.3). | 2.80 | 3,164.00 |
| 8/20/2021 | Khvatskaya, Mariya | Review and revise comments from DOJ and family counsel on tax matters agreements (0.8). | 0.80 | 808.00 |
| 8/20/2021 | Gange, Caroline | Emails w/ AHC professionals re confirmation order edits (0.7); review Debtors revisions to Plan and communicate with KL team re same (1.2). | 1.90 | 1,805.00 |
| 8/21/2021 | Fisher, David J. | Review revised Confirmation Order and comments to same (1.3); communications with DPW re Order (0.4); review revised Settlement Agreement from DPW and comments from Brown Rudnick and Akin (0.8), communications re same with Brown Rudnick and Akin re revised settlement Agreement and review markup from Akin and Brown Rudnick (0.7). | 3.20 | 4,640.00 |
| 8/21/2021 | Stoopack, Helayne O. | Review revised Settlement Agreement. | 2.70 | 3,051.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 86

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/22/2021 | Ringer, Rachael L. | Attend prep call re: confirmation (0.8), numerous emails with KL team re: same (0.4), call with E. Vonnegut re: plan (0.2). | 1.40 | 1,680.00 |
| 8/22/2021 | Fisher, David J. | Review comments on Settlement Agreement and mark-up of additional comments to same (1.8); call and email exchanges with Akin Gump and Brown Rudnick regarding same; follow-up review of comments to Davis Polk (0.6); review of additional mark-ups of Settlement Agreement and preliminary review of comments to Side B Credit Support Parties (0.5); communications of same to Brown Rudnick and Akin Gump (0.3). | 3.20 | 4,640.00 |
| 8/22/2021 | Eckstein, Kenneth H. | Review and revise outline for oral argument (2.7), review all materials and prep for hearing (1.6), call with KL team res hearing prep (0.8); calls and emails with D. Blabey, R. Ringer, C. Gange, A. Preis, and M. Huebner re same (1.4). | 6.50 | 10,237.50 |
| 8/22/2021 | Bessonette, John | Emails with KL and team re Assumed Liabilities, indemnities and insurance (0.4); revise and circulate revised Annex E to transfer Agreement to FTI and KL (0.8). | 1.20 | 1,560.00 |
| 8/22/2021 | Pistilli, Lia | Review/analyze issues raised by IAC pledge agreement. | 2.50 | 2,525.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 87

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/22/2021 | Gange, Caroline | Call w/ KL team re confirmation hearing arguments (0.8); review/revise outline re same (1.2); emails w/ K. Eckstein re same (0.2); review/revise draft confirmation order (0.9). | 3.10 | 2,945.00 |
| 8/23/2021 | Fisher, David J. | Review Milbank revisions to Funding Deadline Notice provisions (1.1); attend call with Milbank, Davis Polk, Brown Rudnick and Akin Gump regarding same (0.5); review further revisions (0.4); communications with Akin Gump and Brown Rudnick regarding same (0.2); review and comments to revised Settlement Agreement (2.0); discussion of same with Brown Rudnick and Akin Gump (0.4); review comments to Credit Support Annexes (0.9); conference call with Davis Polk, Akin Gump and Brown Rudnick regarding same (0.5); multiple discussions regarding open issues with Akin Gump and Brown Rudnick regarding Settlement Agreement (0.8); review and comment on security documents (0.8). | 7.60 | 11,020.00 |
| 8/23/2021 | Bessonette, John | Calls and emails with A. Aufses and J. Taub re indemnity and Transfer Agreement (0.4). | 0.40 | 520.00 |
| 8/23/2021 | Aufses III, Arthur H. | Emails with J. Bessonette re indemnification provisions (0.1). | 0.10 | 145.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 88

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/23/2021 | Stoopack, Helayne O. | Review report templates and emails Brown Rudnick, DPW re: same (1.5); review NRF and Brown Rudnick comments on NOAT tax matters agreement (1.6). | 3.10 | 3,503.00 |
| 8/23/2021 | Taub, Jeffrey | Review revised drafts of plan and confirmation order (0.3); review revised draft of transfer agreement, call w/ J. Bessonette re same (0.2). | 0.50 | 545.00 |
| 8/23/2021 | Khvatskaya, Mariya | Review revisions to NOAT tax matters agreement (0.3). | 0.30 | 303.00 |
| 8/23/2021 | Gange, Caroline | Coordinate with KL team re plan language and confirmation order (0.9). | 0.90 | 855.00 |
| 8/24/2021 | Rosenbaum, Jordan M. | Attend call with DPW and Akin (1.2); review of plan documents (0.5); call with J. Bessonette and J. Taub re open items (0.5). | 2.20 | 2,805.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 89

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/24/2021 | Fisher, David J. | Review revisions to Settlement Agreement and Credit Support Annexes (2.7); discussions and negotiations with AHC professionals and KL team regarding same (0.9); review and discuss open issues list and Sacklers' positions regarding same (1.5); review and discuss with Brown Rudnick and Akin Gump Funding Deadline Notice section (1.1); comments to Davis Polk regarding same (0.3); attend conference call with Province, FTI, Brown Rudnick and Akin Gump regarding Funding Deadline Notice (0.6); attend conference call with Davis Polk, Akin Gump, Brown Rudnick and KL regarding issues list and Settlement Agreement (1.2); review fourth revised CSA (0.4). | 8.70 | 12,615.00 |
| 8/24/2021 | Eckstein, Kenneth H. | Review Sackler settlement issues, calls and correspond re same (1.8); calls and correspond with KL team and AHC professionals re confirmation hearing and argument (1.5); calls with M. Huebner, A. Preis, S. Gilbert re case and plan issues (2.0). | 5.30 | 8,347.50 |
| 8/24/2021 | Bessonette, John | Call with J. Rosenbaum and J. Taub to review open corporate items (0.5). | 0.50 | 650.00 |
| 8/24/2021 | Aufses III, Arthur H. | Review and comment on draft Motion of Transfer Agreements re Assumed Indemnification Liabilities (0.8); email to J. Bessonette re AHA comments (0.1). | 0.90 | 1,305.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 90

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/24/2021 | Stoopack, Helayne O. | Call with N. Bouchard re: tax matters agreement (0.3); attend call with Brown Rudnick, DPW, Akin re: Settlement Agreement, credit support annex and tax matters agreement (1.2); review revised Settlement Agreement (0.5); review and mark changes to tax matters agreement (1.2); review revised Plan (0.3). | 3.50 | 3,955.00 |
| 8/24/2021 | Kaufman, Philip | Review additional presentation by Marsh and emails with KL team. | 1.20 | 1,704.00 |
| 8/24/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum and J. Bessonette re open corporate matters (0.5); review filed corporate documents per same, follow-up e-mails and call w/ J, Rosenbaum re same (1.7); review Debtors' insurance proposal (0.3); e-mails w/ Brown Rudnick team re credit support agreement (0.2); review Ninth Amended Plan, e-mails w/ J. Rosenbaum re same (0.4). | 3.10 | 3,379.00 |
| 8/24/2021 | Khvatskaya, Mariya | Call with Brown Rudnick tax re; NOAT tax matters agreement (0.2); call with Brown Rudnick and DPW tax re: settlement and tax matters agreements (1.2). | 1.40 | 1,414.00 |
| 8/24/2021 | Gange, Caroline | Review/revise confirmation order (2.8). | 2.80 | 2,660.00 |
| 8/25/2021 | Ringer, Rachael L. | Call with E. Vonnegut re: follow-up (0.3). | 0.30 | 360.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 91

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/25/2021 | Fisher, David J. | Review multiple revised drafts of Settlement Agreement, Credit Support Annexes and schedules (1.6); discussion of same with Brown Rudnick and Akin Gump (0.7); multiple phone calls with Davis Polk, Akin Gump and Brown Rudnick regarding Credit Support Annexes (1.1); review outstanding issues on Settlement Agreement; discussions of counter proposals (2.5); follow-up call regarding Credit Support Annexes with Brown Rudnick, Akin Gump and Davis Polk (Pod 4 language and Side B) (0.6). | 6.50 | 9,425.00 |
| 8/25/2021 | Bessonette, John | Calls and emails with KL team re assumed liabilities, insurance and indemnities, employment matters and M&A matters (0.8). | 0.80 | 1,040.00 |
| 8/25/2021 | Stoopack, Helayne O. | Emails with Brown Rudnick, DPW re: Confirmation Order (0.4); consideration re: jurisdiction of Bankruptcy Court over creditor trusts (0.4); attend call with Brown Rudnick, DPW, Akin re: tax matters agreement (0.7). | 1.50 | 1,695.00 |
| 8/25/2021 | Khvatskaya, Mariya | Attend portion of call with Brown Rudnick, Akin, DPW and family counsel re: tax matters agreements (0.3); review and revise selected tax matters agreements (0.6); review settlement agreement (0.4). | 1.30 | 1,313.00 |
| 8/25/2021 | Taub, Jeffrey | Call w/ J. Charles (Brown Rudnick) re credit support agreement and open corporate matters (0.3). | 0.30 | 327.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 92

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/26/2021 | Rosenbaum, Jordan M. | Attend meeting with NewCo candidates. | 2.50 | 3,187.50 |
| 8/26/2021 | Rosenbaum, Jordan M. | Call with FTI, J. Bessonette and J. Taub (0.6); review of assumed liabilities (0.2). | 0.80 | 1,020.00 |
| 8/26/2021 | Fisher, David J. | Review and discuss with creditors and Davis Polk comments to Credit Support Annexes and Settlement Agreement (2.6); multiple communications with AHC professionals and KL team regarding same in connection with open issues (1.2); review funding deadline notice provisions (0.4); discussions with Davis Polk and Brown Rudnick regarding same (0.3); multiple phone calls and email exchanges with Davis Polk regarding position regarding issues (0.6); multiple email exchanges with Brown Rudnick and Akin Gump regarding valuation procedures O(0.5); drafti same in Credit Support Annexes; negotiation of same with Davis Polk (0.7); review revised Settlement Agreement from Davis Polk (0.4); communications with K. Eckstein and Akin Gump regarding Settlement Agreement issues (0.4); review and communications regarding Order (0.6). | 7.70 | 11,165.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 93

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/26/2021 | Bessonette, John | Call with FTI, J. Rosenbaum and J. Taub regarding assumption of contracts, schedules to transfer agreement and other investments related to M&A transaction (0.6); follow up call with J. Taub re same (0.3); emails with KL team on outstanding items, status and next steps (0.3). | 1.20 | 1,560.00 |
| 8/26/2021 | Ringer, Rachael L. | Emails with DPW re: confirmation order changes (0.5), coordinate re: CA modifications (0.3), coordinate prep for hearing (0.5), attend call with AHC professionals re: prep for further oral argument in confirmation hearing (1.0), revise NOAT TDPs (0.3). | 2.60 | 3,120.00 |
| 8/26/2021 | Eckstein, Kenneth H. | Attend NewCo board interviews - (2.4); prepare for and attend chambers conference; calls re same (1.5); call with DPW re plan revisions (0.8); call with A. Preis re issues (0.6). | 5.30 | 8,347.50 |
| 8/26/2021 | Stoopack, Helayne O. | Attend call with DPW, Brown Rudnick, KL re tax call (0.7); review and mark NRF revisions to tax matters agreement (1.6). | 2.30 | 2,599.00 |
| 8/26/2021 | Khvatskaya, Mariya | Call with Brown Rudnick and DPW tax re: selected tax matters agreement (0.7); review and revise tax matters agreement (1.0). | 1.70 | 1,717.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 94

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/26/2021 | Taub, Jeffrey | Attend call w/ J. Rosenbaum and J. Bessonette and FTI team re open transaction items (0.6); follow up call w/ J. Bessonette re same (0.3). | 0.90 | 981.00 |
| 8/26/2021 | Gange, Caroline | Review 10th amended plan (0.8); emails w/ AHC professionals re confirmation status (0.4); review atty fee issues in Plan (2.7). | 3.90 | 3,705.00 |
| 8/27/2021 | Fisher, David J. | Review further revised drafts of Settlement Agreement and CSAs (1.8) and multiple discussions of same with Brown Rudnick and Akin re communications with DPW re same (0.6); calls and email communications with Milbank re provisions of Settlement agreement and follow up with Brown Rudnick and Akin re same (0.6); multiple calls and email communications with Akin and Brown Rudnick as to outstanding issues and process (0.8). | 3.80 | 5,510.00 |
| 8/27/2021 | Eckstein, Kenneth H. | Calls and correspondence to prep for hearing (1.2); call with NewCo board selection group re status (0.6); calls and correspond with all parties re Sackler settlement issues, plan revisions, other case issues (1.4). | 3.20 | 5,040.00 |
| 8/27/2021 | Stoopack, Helayne O. | Call w/ N. Bouchard, M. Khvatskaya re: tax matters agreement (0.3); further revisions to same (0.5); emails w/ N. Bouchard, M. Khvatskaya re: same (0.3). | 1.10 | 1,243.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 95

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/27/2021 | Khvatskaya, Mariya | Call with Brown Rudnick tax re: tax matters agreement (0.3); revise same (0.5). | 0.80 | 808.00 |
| 8/27/2021 | Gange, Caroline | Review revisions to confirmation order and Plan (0.7); emails w/ KL team re same (0.2). | 0.90 | 855.00 |
| 8/28/2021 | Fisher, David J. | Calls and email communications with Akin Gump, Brown Rudnick and Davis Polk regarding outstanding Settlement Agreement issues and proposed responses thereto (1.2); review of current provisions of Settlement Agreement regarding open issues (0.4). | 1.60 | 2,320.00 |
| 8/28/2021 | Kaufman, Philip | Emails with KL team and review emails from FTI re: insurance issues. | 0.40 | 568.00 |
| 8/29/2021 | Fisher, David J. | Draft Creditor Response to current draft Settlement Agreement (1.1); communications with Akin Gump regarding same (0.2); review and discussion of remaining issues under Settlement Agreement (0.3); review of FA responses and concerns (0.2); communications with Davis Polk regarding issues (0.4). | 2.20 | 3,190.00 |
| 8/30/2021 | Rosenbaum, Jordan M. | Attend call with FTI, Gilbert and Debtor regarding insurance (1.1). | 1.10 | 1,402.50 |
| 8/30/2021 | Fisher, David J. | Follow-up communications with Davis Polk and creditor teams regarding Settlement Agreement and status of issues. | 0.60 | 870.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 96

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/30/2021 | Eckstein, Kenneth H. | Call with M. Huebner re DOJ letter (0.6); review draft and revise, correspond with A. Preis re same, correspond with M. Huebner (1.5); call with S. Gilbert re DMP issues and plan resolution re same; discuss other case issues (1.2); call re insurance (0.6). | 3.90 | 6,142.50 |
| 8/30/2021 | Lenson, Todd E. | Review of insurance deck. | 0.80 | 1,220.00 |
| 8/30/2021 | Ringer, Rachael L. | Revise plan re: DMPs (0.6), call with Gilbert/KL teams re: same and other plan issues (1.1), coordinate re: state questions, NOAT TDPs, confirmation order (0.6). | 2.30 | 2,760.00 |
| 8/30/2021 | Blabey, David E. | Review and comment on drafts of letter to DOJ regarding a stay pending appeal. | 1.20 | 1,326.00 |
| 8/30/2021 | Stoopack, Helayne O. | Review revisions to Plan, restructuring steps and confirmation order. | 0.70 | 791.00 |
| 8/30/2021 | Taub, Jeffrey | Review revised plan and restructuring steps memo, e-mail DPW team re credit support agreement. | 0.40 | 436.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 97

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/31/2021 | Fisher, David J. | Review proposed revisions to address remaining issues on Settlement Agreement (0.8) and discussion of same with Brown Rudnick, Akin and DPW (0.5); multiple communications with Akin, DPW, FTI and Provence re revisions and counterproposals (1.1); communications with K. Eckstein and R. Ringer re status (0.3); review final draft Settlement Agreement communications re same with Akin, Brown Rudnick and DPW (0.6). | 3.30 | 4,785.00 |
| 8/31/2021 | Eckstein, Kenneth H. | Attend NewCo board interview (0.8); review draft letter to DOJ, comment re same, (2.4); attend NewCo board interview (0.7). | 3.90 | 6,142.50 |
| 8/31/2021 | Rosenbaum, Jordan M. | Attend NewCo board interviews (0.8); review of plan documents (0.6). | 1.40 | 1,785.00 |
| 8/31/2021 | Ringer, Rachael L. | Emails with C. Gange re: NOAT TDPs and confirmation order (0.4). | 0.40 | 480.00 |
| 8/31/2021 | Blabey, David E. | Call with Davis Polk re prep for potential appeals (0.3) and email to Kramer team re same (0.1). | 0.40 | 442.00 |
| 8/31/2021 | Khvatskaya, Mariya | Review revisions to plan (0.3). | 0.30 | 303.00 |
| 8/31/2021 | Gange, Caroline | Further revise NOAT TDPs (0.3); review confirmation order and emails w/ DPW and R. Ringer re same (1.0); review confirmation hearing updates (0.2). | 1.50 | 1,425.00 |
| **TOTAL** | | | **587.70** | **$757,882.50** |

# Kramer Levin



September 28, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 833629
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through August 31, 2021.**

Disbursements and Other Charges                    20,973.87

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



September 28, 2021
Invoice #: 833629
072952

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Color Copies | $101.70 |
| Courier Services | 379.72 |
| Data Hosting Charges | 511.44 |
| Local Transportation | 458.67 |
| Meetings | 744.91 |
| Pacer Online Research | 0.90 |
| Photocopying | 1,143.40 |
| Deposition and Transcript Fees | 17,226.30 |
| Westlaw Online Research | 406.83 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$20,973.87** |

### DISBURSEMENTS AND OTHER CHARGES DETAIL

**Color Copies**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/2/2021 | Wagner Jonathan M. | Color Copies Wagner, Jonathan M. | $2.60 |
| 8/4/2021 | Wagner Jonathan M. | Color Copies Wagner, Jonathan M. | $5.40 |
| 8/5/2021 | Wagner Jonathan M. | Color Copies Wagner, Jonathan M. | $4.80 |
| 8/9/2021 | Wagner Jonathan M. | Color Copies Wagner, Jonathan M. | $0.20 |
| 8/10/2021 | Wagner Jonathan M. | Color Copies Wagner, Jonathan M. | $0.60 |



September 28, 2021
Invoice #: 833629
072952
Page 2

| 8/12/2021 | Fisher David J. | Color Copies Fisher, David J. | $69.30 |
| 8/13/2021 | Fisher David J. | Color Copies Fisher, David J. | $3.50 |
| 8/17/2021 | Blain Hunter | Color Copies Blain, Hunter | $2.80 |
| 8/23/2021 | Wagner Jonathan M. | Color Copies Wagner, Jonathan M. | $12.50 |
| **Subtotal** | | | **$101.70** |

**Courier Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/6/2021 | Kane Wendy | Fedex charges by Wendy Kane on 08/06/2021 (#282293007481) | $266.40 |
| 8/12/2021 | Fisher David J. | Fedex charges by Simmons, Dakota L. on 08/12/2021 (#282506390313) | $27.38 |
| 8/13/2021 | Fisher David J. | Fedex charges by Clarke, Dennis on 08/13/2021 (#282544409810) | $40.06 |
| 8/16/2021 | Barry Elaine | Fedex charges by Barry, Elaine on 08/16/2021 (#282620790090) | $18.23 |
| 8/26/2021 | Fisher David J. | Fedex charges by Clarke, Dennis on 08/26/2021 (#283006258972) | $27.65 |
| **Subtotal** | | | **$379.72** |



September 28, 2021
Invoice #: 833629
072952
Page 3

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/26/2021 | Eckstein Kenneth H. | Data Hosting Charges | $511.44 |
| **Subtotal** | | | **$511.44** |

**Local Transportation**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/18/2021 | Bessonette John | John Bessonette - working late Taxi / Car Service: Expense Date: 06/18/21, Merchant: TLC | $12.09 |
| 7/14/2021 | Fisher David J. | David J. Fisher - Uber ride home Taxi / Car Service: Expense Date: 07/14/21, Merchant: Uber | $144.98 |
| 7/17/2021 | Fisher David J. | David J. Fisher - Uber ride home Taxi / Car Service: Expense Date: 07/17/21, Merchant: Uber | $199.42 |
| 8/10/2021 | Fisher David J. | David J. Fisher - Worked late, Uber back to apartment Taxi / Car Service: Expense Date: 08/10/21, Merchant: Uber | $24.84 |
| 8/24/2021 | Gange Caroline | Caroline Gange - Uber to court for hearing Taxi / Car Service: Expense Date: 08/24/21, Merchant: Uber | $50.46 |
| 8/25/2021 | Gange Caroline | Caroline Gange - Car home after meeting.  Taxi / Car Service: Expense Date: 08/25/21, Merchant: Uber | $26.88 |
| **Subtotal** | | | **$458.67** |



September 28, 2021
Invoice #: 833629
072952
Page 4

**Meetings**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/18/2021 | Eckstein Kenneth H. | Client Meeting Ken Eckstein Credit Card Expenses: Expense Date: 08/18/21 | $168.19 |
| 8/19/2021 | Eckstein Kenneth H. | Client Meeting Ken Eckstein Credit Card Expenses: Expense Date: 08/19/21 | $88.26 |
| 8/24/2021 | Eckstein Kenneth H. | Client Meeting Ken Eckstein Credit Card Expenses: Expense Date: 08/24/21 | $251.66 |
| 8/24/2021 | Taylor Alexandria | Fresh Basil's - Catering KL08242158163 Alexandria Taylor | 236.80 |
| **Subtotal** | | | **$744.91** |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/5/2021 | Blain Hunter | Pacer Online Research Blain, Hunter | $0.90 |
| **Subtotal** | | | **$0.90** |

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/3/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $0.40 |
| 8/4/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $16.90 |
| 8/5/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $4.60 |



September 28, 2021
Invoice #: 833629
072952
Page 5

| 8/6/2021 | Kane Wendy | Photocopying Kane, Wendy | $498.20 |
| 8/9/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $1.00 |
| 8/12/2021 | Fisher David J. | Photocopying Fisher, David J. | $28.10 |
| 8/13/2021 | Fisher David J. | Photocopying Fisher, David J. | $30.10 |
| 8/16/2021 | Blain Hunter | Photocopying Blain, Hunter | $34.60 |
| 8/19/2021 | Kane Wendy | Photocopying Kane, Wendy | $298.00 |
| 8/23/2021 | Gange Caroline | Photocopying Gange, Caroline | $79.50 |
| 8/24/2021 | Gange Caroline | Photocopying Gange, Caroline | $148.40 |
| 8/25/2021 | Gange Caroline | Photocopying Gange, Caroline | $3.60 |
| **Subtotal** | | | **$1,143.40** |

**Deposition and Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/29/2020 | Kane Wendy | Lexitas | $5,279.20 |
| 10/27/2020 | Kane Wendy | Lexitas | $3,448.55 |
| 11/16/2020 | Kane Wendy | Lexitas | $450.00 |
| 11/24/2020 | Kane Wendy | Lexitas | $225.00 |
| 7/8/2021 | Kane Wendy | Lexitas | $4,463.55 |
| 8/9/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $187.20 |
| 8/12/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $370.80 |
| 8/13/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $418.80 |
| 8/16/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $397.20 |



September 28, 2021
Invoice #: 833629
072952
Page 6

| | | | |
|---|---|---|---|
| 8/17/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $420.00 |
| 8/18/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $226.80 |
| 8/19/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $330.00 |
| 8/23/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $465.60 |
| 8/25/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $421.20 |
| 8/27/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $122.40 |
| **Subtotal** | | | **$17,226.30** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/4/2021 | Blain Hunter | Westlaw Online Research | $120.44 |
| 8/6/2021 | Schinfeld Seth F. | Westlaw Online Research | $120.44 |
| 8/22/2021 | Gange Caroline | Westlaw Online Research | $45.51 |
| 8/27/2021 | Blabey David E. | Westlaw Online Research | $120.44 |
| **Subtotal** | | | **$406.83** |
| **TOTAL** | | | **$20,973.87** |