**Objection Deadline: October 29, 2021 at 12:00 p.m. (Prevailing Eastern Time)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

### NOTICE OF TWENTY-SECOND MONTHLY STATEMENT OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS FOR THE PERIOD FROM JULY 1, 2021 THROUGH JULY 31, 2021

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al.* |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | July 1, 2021 through July 31, 2021 |
| Amount of Compensation Requested: | $719,394.75 |
| Less 20% Holdback: | $143,878.95 |
| Net of Holdback: | $575,515.80 |
| Amount of Expense Reimbursement Requested: | $30,000.00 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $605,515.80 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this Twenty-Second monthly statement (the "**Twenty-Second Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from July 1, 2021 through July 31, 2021 (the "**Twenty-Second Monthly Period**"). By this Twenty-Second Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $605,515.80 which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Twenty-Second Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Twenty-Second Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly

---

[2]     Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]     In addition to the volume discount, the total amount sought for fees and expenses ($749,394.75) reflects voluntary reductions for this period of $617.50 in fees and $562.72 in expenses, for an overall voluntary reduction of 0.14%.  Skadden reserves the right to request these amounts.

*(cont'd)*

billing rate of Skadden timekeepers during the Twenty-Second Monthly Period is approximately

$1,302.26[4]

2.          Attached hereto as **Exhibit B** is a summary of the services rendered and

compensation sought, by project category, for the Twenty-Second Monthly Period.

3.          Attached hereto as **Exhibit C** is a summary of expenses incurred and

reimbursement sought, by expense type, for the Twenty-Second Monthly Period.

4.          Attached hereto as **Exhibit D** is itemized time records of Skadden professionals

for the Twenty-Second Monthly Period and summary materials related thereto.

### NOTICE AND OBJECTION PROCEDURES

5.          Notice of this Twenty-Second Monthly Statement shall be given by hand or

overnight delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma

L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn.: Jon Lowne, Email:

Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450

Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson and Dylan

Consla, Email: christopher.robertson@davispolk.com, dylan.consla@davispolk.com; (iii)

counsel to the Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of

America Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L. Brauner,

Email: apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600 N. King

Street, Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N. Brogan, Email:

jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of the United States

Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York

---

[4]     The blended rate is comprised of all Skadden timekeepers who provided services during the Twenty-Second
       Monthly Period.

10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov. (collectively, the

"**Notice Parties**").

6.      Objections to this Twenty-Second Monthly Statement, if any, must be served

upon the Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate,

Meagher & Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer

Bragg, Email: Jennifer.Bragg@skadden.com, 155 North Wacker Drive, Chicago, Illinois 60606,

Attn.: Patrick Fitzgerald, Email: Patrick.Fitzgerald@skadden.com, One Rodney Square, 920 N.

King Street, Wilmington, Delaware 19801, Attn.: Anthony W. Clark, Email:

Anthony.Clark@skadden.com, and 525 University Avenue, Palo Alto, California, 94301, Attn.:

Jennifer Madden, Email: Jennifer.Madden@skadden.com no later than October 29, 2021 at

12:00 p.m. (Prevailing Eastern Time) (the "**Objection Deadline**"), setting forth the nature of the

objection and the specific amount of fees or expenses at issue.

7.      If no objections to this Twenty-Second Monthly Statement are received by the

Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the

expenses identified in this Twenty-Second Monthly Statement.

8.      To the extent that an objection to this Twenty-Second Monthly Statement is

received on or before the Objection Deadline, the Debtors shall withhold payment of that portion

of this Twenty-Second Monthly Statement to which the objection is directed and promptly pay

the remainder of the fees and expenses in the percentages set forth above. To the extent such

objection is not resolved, it shall be preserved and scheduled for consideration at the next interim

fee application hearing.

Dated: October 15, 2021

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/  *Julie E. Cohen*
Julie E. Cohen
One Manhattan West
New York, New York 10001
Telephone:  (212) 735-3000
Fax:  (212) 735-2000

– and –

Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors*
*and Debtors-in-Possession*

## <u>EXHIBIT A</u>

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**PROFESSIONAL PERSON SUMMARY**
<u>JULY 1, 2021 – JULY 31, 2021</u>

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNER** | | | | |
| Jennifer L. Bragg | 1996 | 1,565.00 | 158.50 | $ 248,052.50 |
| Anthony W. Clark | 1979 | 1,565.00 | 6.00 | 9,390.00 |
| Elena M. Coyle | 2011 | 1,275.00 | 0.10 | 127.50 |
| Patrick Fitzgerald | 1986 | 1,775.00 | 43.70 | 77,567.50 |
| Maya P. Florence | 2004 | 1,425.00 | 132.20 | 188,385.00 |
| William (Bill) McConagha | 1993 | 1,275.00 | 68.60 | 87,465.00 |
| William Ridgway | 2006 | 1,425.00 | 13.70 | 19,522.50 |
| Resa K. Schlossberg | 2005 | 1,425.00 | 0.80 | 1,140.00 |
| | | | | |
| | **TOTAL PARTNER** | | **423.60** | **$ 631,650.00** |
| **COUNSEL** | | | | |
| John Boyle | 1996 | 1,260.00 | 3.30 | $    4,158.00 |
| Avia M. Dunn | 2008 | 1,260.00 | 15.90 | 20,034.00 |
| | | | | |
| | **TOTAL COUNSEL** | | **19.20** | **$   24,192.00** |
| **ASSOCIATE** | | | | |
| William A. Bejan | 2018 | 825.00 | 7.70 | $    6,352.50 |
| Elizabeth L. Berry | 2016 | 995.00 | 8.00 | 7,960.00 |
| Amanda H. Chan | 2019 | 825.00 | 62.80 | 51,810.00 |
| Barri Dean | 2019 | 825.00 | 12.90 | 10,642.50 |
| Emily Hellman | 2017 | 995.00 | 12.80 | 12,736.00 |
| Corbin D. Houston | 2017 | 940.00 | 9.90 | 9,306.00 |
| Kendall R. Ickes | 2020 | 695.00 | 13.50 | 9,382.50 |
| Jennifer Madden | 2010 | 1,120.00 | 14.90 | 16,688.00 |
| Noha K. Moustafa | 2016 | 1,030.00 | 8.70 | 8,961.00 |
| William S. O'Hare | 2013 | 1,120.00 | 1.10 | 1,232.00 |
| | | | | |
| | **TOTAL ASSOCIATE** | | **152.30** | **$ 135,070.50** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Mark D. Campana | N/A | 450.00 | 3.70 | $    1,665.00 |
| William R. Fieberg | N/A | 450.00 | 0.60 | 270.00 |
| Rachel Redman | N/A | 450.00 | 14.40 | 6,480.00 |
| | | | | |
| **TOTAL PARAPROFESSIONALS** | | | **18.70** | **$    8,415.00** |
| | | | | |
| **TOTAL** | | | **613.80** | **$ 799,327.50** |

| | | | |
|---|---|---|---|
| **VOLUME DISCOUNT** | | | **$ 79,932.75** |
| **TOTAL FEES** | | | **$ 719,394.75** |
| | | | |
| | | | |

**BLENDED HOURLY RATE**    **$1,302.26**

**<u>EXHIBIT B</u>**

**COMPENSATION BY PROJECT CATEGORY**
**(JULY 1, 2021 – JULY 31, 2021)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Bankruptcy Emergence Process | 92.90 | $129,343.00 |
| Bankruptcy Related Litigation and Regulation | 115.00 | 172,619.50 |
| Compliance Project | 46.60 | 66,033.00 |
| Corporate/Transactional Matter | 140.60 | 157,721.00 |
| DOJ | 101.90 | 152,665.00 |
| General Compliance | 4.50 | 6,484.50 |
| Managed Care Review | 42.20 | 46,955.50 |
| Retention/Fee Matter | 52.40 | 56,868.00 |
| Various Texas Actions | 17.70 | 10,638.00 |
| **TOTAL** | **613.80** | **$ 799,327.50** |
| **VOLUME DISCOUNT** | | **$   79,932.75** |
| **TOTAL FEES** | | **$ 719,394.75** |

## EXHIBIT C

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**EXPENSE SUMMARY**
**(JULY 1, 2021 – JULY 31, 2021)**

| Expense Category | Total Expenses |
|---|---|
| Secondment of Skadden Attorney | $ 30,000.00 |
| **TOTAL** | **$ 30,000.00** |

## **EXHIBIT D**

**TIME DETAIL**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                    Bill Date: 10/11/21
**Bankruptcy Emergence Process**                                         Bill Number: 1861650

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 07/01/21 | 4.90 | CONFER WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.8); REVIEW AND ANALYZE INFORMATION FROM CLIENT RE: CHANGE OF CONTROL ISSUES (0.9); CONFER WITH CLIENT RE: LICENSING ISSUES (0.4); PREPARE FOR CLIENT CALL TO DISCUSS INVENTORY ISSUES (0.8); CALL WITH CLIENT AND SKADDEN TEAM RE: CHANGE OF CONTROL PROCESS(1.5); CALL WITH CLIENT RE: LICENSING ISSUES (0.5). |
| BRAGG JL | 07/02/21 | 1.50 | CALL WITH CLIENT RE: DUNS (0.5); CALL WITH CLIENT AND CO-COUNSEL RE: LICENSING ISSUE (0.5); STRATEGY CALL WITH CO-COUNSEL RE: STATE LABELING ISSUES (0.5). |
| BRAGG JL | 07/06/21 | 0.50 | ATTENTION TO VARIOUS CHANGE OF CONTROL ISSUES (0.5). |
| BRAGG JL | 07/07/21 | 1.90 | CONFER WITH CO-COUNSEL RE: CHANCE OF CONTROL ISSUES AND LICENSING ISSUES (0.7); REVIEW AND EDIT TALKING POINTS RE: CHANGE OF CONTROL ISSUES (0.8); CONFER WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.4). |
| BRAGG JL | 07/08/21 | 1.10 | CONFER WITH CLIENT RE: REGULATORY ISSUES RE: CHANGE OF CONTROL ISSUES (0.5); CONFER WITH CO-COUNSEL AND CLIENT RE: CHANGE OF CONTROL ISSUES (0.6). |
| BRAGG JL | 07/12/21 | 0.90 | REVIEW COMMENTS FROM CLIENT RE: REGULATORY ISSUES RE: CHANGE OF CONTROL ISSUES (0.5); CONFER WITH CLIENT AND CO-COUNSEL RE: LICENSING AND CHANGE OF CONTROL ISSUES (0.4). |
| BRAGG JL | 07/13/21 | 0.50 | CONFER WITH CLIENT RE: VARIOUS CHANGE OF CONTROL ISSUES (0.5). |
| BRAGG JL | 07/14/21 | 1.90 | CALL WITH CLIENT AND CO-COUNSEL RE: GOVERNANCE CONTRACTS (0.5); CALL WITH CLIENT RE: CHANGE OF CONTROL ISSUES (1.0); CALL WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 07/16/21 | 4.00 | CALL WITH CO-COUNSEL AND CLIENT RE: CHANGE OF CONTROL ISSUES (2.5); REVIEW AND ANALYZE CHANGE OF CONTROL ISSUES (1.5). |
| BRAGG JL | 07/19/21 | 2.60 | CALL WITH CLIENT AND CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (1.0); CALL WITH CLIENT AND CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.8); CALL WITH CLIENT AND CO-COUNSEL RE: REGULATORY ISSUES AND CHANGE OF CONTROL (0.8). |
| BRAGG JL | 07/20/21 | 0.80 | CALL WITH CLIENT AND CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.8). |
| BRAGG JL | 07/22/21 | 1.80 | REVIEW REGULATORY ISSUES ASSOCIATED WITH CHANGE OF CONTROL (0.8); CALL WITH CLIENT AND CO-COUNSEL RE: REGULATORY ISSUES (1.0). |
| BRAGG JL | 07/24/21 | 0.80 | CONFER WITH CLIENT AND CO-COUNSEL RE: CHANGE OF CONTROL ISSUES AND PLAN TERMS (0.8). |
| BRAGG JL | 07/27/21 | 0.40 | CONFER WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.4). |
| BRAGG JL | 07/28/21 | 5.50 | CONFER WITH CLIENT AND CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.8); CONFER WITH CLIENT RE: REGULATORY RELATED CHANGE OF CONTROL ISSUES (0.6); CALL RE: CHANGE OF CONTROL ISSUES (1.3); REVIEW AND ANALYSIS OF CHANGE OF CONTROL ISSUES (1.9); CALL RE: VARIOUS CONTRACT ISSUES (0.9). |
| BRAGG JL | 07/29/21 | 1.30 | CONFER WITH CLIENT RE: CHANGE OF CONTROL ISSUES (0.6); REVIEW AND ANALYSIS OF CHANGE OF CONTROL ISSUES (0.7). |
| BRAGG JL | 07/30/21 | 1.60 | REVIEW AND ANALYSIS OF CHANGE OF CONTROL ISSUES (1.6). |
| | | **32.00** | |
| FLORENCE MP | 07/01/21 | 3.80 | REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (1.5); PARTICIPATE IN CALL WITH CLIENT, AND SKADDEN TEAM RE: SAME (1.5); CONFER WITH CLIENT RE: CONTRACT PROVISIONS (0.5); CONFER WITH OUTSIDE COUNSEL RE: CHANGE OF CONTROL ISSUES (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 07/02/21 | 4.90 | REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (1.5); CORRESPOND WITH CLIENT RE: SAME (1.4); CONFER WITH CLIENT RE: SAME (0.5); DRAFT EMAIL RE: SAME (0.5); CONFER WITH J. BRAGG AND W. MCCONAGHA RE: SAME (0.5); CONFER WITH CO-COUNSEL AND CLIENT RE: STATE REGULATORY REQUIREMENTS (0.5). |
| FLORENCE MP | 07/07/21 | 1.70 | REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (1.7). |
| FLORENCE MP | 07/08/21 | 0.50 | REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (0.5). |
| FLORENCE MP | 07/09/21 | 1.00 | REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (1.0). |
| FLORENCE MP | 07/12/21 | 2.70 | REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (0.9); CORRESPOND WITH CLIENT AND SKADDEN TEAM RE: SAME (0.8); CONFER WITH J. BRAGG RE: SAME (0.3); PARTICIPATE IN WEEKLY CALL WITH CLIENT AND CO-COUNSEL RE: GOVERNMENT CONTRACT MATTERS (0.7). |
| FLORENCE MP | 07/13/21 | 3.00 | CONFER WITH J. BRAGG RE: CONTRACTING QUESTION (0.4); REVIEW AND ANALYZE SAME (1.5); CORRESPOND WITH CLIENT RE: SAME (0.6); CONFER WITH CLIENT AND CO-COUNSEL RE: REGULATORY REVIEWS (0.5). |
| FLORENCE MP | 07/14/21 | 2.90 | PARTICIPATE IN CALL WITH CLIENT RE: REGULATORY CHANGE OF CONTROL ISSUES (0.9); REVIEW AND ANALYZE MATERIALS RE: SAME (1.1); REVIEW AND ANALYZE MATERIALS RE: STATE CHANGE OF CONTROL ISSUES (0.8). |
| FLORENCE MP | 07/15/21 | 1.10 | CONFER WITH CLIENT AND CO-COUNSEL RE: REGULATORY CONSIDERATIONS (1.1). |
| FLORENCE MP | 07/16/21 | 3.40 | REVIEW AND ANALYZE MATERIALS RE: STATE CHANGE OF CONTROL PROCESS (2.4); CONFER WITH J. BRAGG RE: SAME (0.4); PARTICIPATE IN CALL WITH CLIENT RE: GOVERNMENT CONTRACTS (0.6). |
| FLORENCE MP | 07/17/21 | 1.30 | CONFER WITH SKADDEN TEAM RE: CONTRACTING QUESTION (0.9); CONFER WITH J. BRAGG AND CLIENT RE: SAME (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 07/18/21 | 0.90 | CONFER WITH CLIENT AND CO-COUNSEL RE: CONTRACTING QUESTION (0.7); CONFER WITH J. BRAGG RE: SAME (0.2). |
| FLORENCE MP | 07/19/21 | 3.60 | PARTICIPATE IN CALL WITH VA RE: GOVERNMENT CONTRACT (0.5); PREPARE FOR SAME (0.8); CONFER WITH CLIENT AND J. BRAGG RE: CHANGE OF CONTROL PROCESS (0.5); REVIEW AND ANALYZE MATERIALS RE: SAME (1.8). |
| FLORENCE MP | 07/20/21 | 2.20 | CONFER WITH CLIENT RE: CHANGE OF CONTROL PROCESS (0.4); REVIEW AND ANALYZE MATERIALS RE: SAME (1.5); CORRESPOND WITH CLIENT AND CONSULTANT RE: SAME (0.3). |
| FLORENCE MP | 07/21/21 | 1.60 | REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (1.1); CORRESPOND WITH CLIENT RE: SAME (0.5). |
| FLORENCE MP | 07/22/21 | 1.00 | PARTICIPATE IN CALL WITH CLIENT, CO-COUNSEL AND CONSULTANT RE: STATE LICENSE REQUIREMENTS (1.0). |
| FLORENCE MP | 07/26/21 | 2.30 | CONFER WITH CLIENT RE: CHANGE OF CONTROL PROCESS (0.2); CONFER WITH CLIENT AND CO-COUNSEL RE: GOVERNMENT CONTRACTS (0.5); CONFER WITH SKADDEN TEAM RE: STATE LICENSES (0.4); REVIEW AND ANALYZE MATERIALS RE: SAME (1.2). |
| FLORENCE MP | 07/27/21 | 1.50 | CONFER WITH CLIENT AND CO-COUNSEL RE: REGULATORY MATTERS (1.0); CONFER WITH CLIENT AND J. BRAGG RE: SAME (0.5). |
| FLORENCE MP | 07/28/21 | 2.50 | CONFER WITH CLIENT AND CONSULTANT RE: STATE LICENSES (1.4); REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (1.1). |
| FLORENCE MP | 07/29/21 | 1.90 | CORRESPOND WITH CLIENT RE: CHANGE OF CONTROL PROCESS (1.0); CONFER WITH J. BRAGG RE: CHANGE OF CONTROL PROCESS (0.4); CONFER WITH CLIENT AND J. BRAGG RE: CHANGE OF CONTROL PROCESS (0.5). |
| | | **43.80** | |
| **Total Partner** | | **75.80** | |
| DUNN AM | 07/06/21 | 1.70 | REVIEW CORRESPONDENCE RE: STATE LICENSING ISSUES (1.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| DUNN AM | 07/16/21 | 1.80 | REVIEW MATERIALS RE: STATE LICENSES (1.8). | |
| DUNN AM | 07/29/21 | 1.70 | REVIEW AND RESPOND TO QUESTIONS RE: STATE LICENSES (1.7). | |
| DUNN AM | 07/30/21 | 1.10 | REVIEW CORRESPONDENCE RE: STATE LICENSING ISSUES (1.1). | |
| | | **6.30** | | |
| **Total Counsel** | | **6.30** | | |
| BEJAN WA | 07/26/21 | 4.00 | REVIEW AGREEMENTS RE: STATE LICENSING/REGULATORY ISSUES (4.0). | |
| BEJAN WA | 07/26/21 | 0.30 | CALL WITH SKADDEN TEAM RE: STATE LICENSING/REGULATORY ISSUES (0.3). | |
| BEJAN WA | 07/27/21 | 3.40 | REVIEW AGREEMENTS RE: STATE LICENSING/REGULATORY ISSUES (3.4). | |
| | | **7.70** | | |
| CHAN AH | 07/13/21 | 3.10 | CONDUCT REGULATORY RESEARCH (3.1). | |
| | | **3.10** | | |
| **Total Associate** | | **10.80** | | |
| **MATTER TOTAL** | | **92.90** | | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                              Bill Date: 10/11/21
**Bankruptcy Related Litigation and Regulatory Issues**            Bill Number: 1862981

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 07/01/21 | 3.50 | ADVISE CLIENT RE: VARIOUS DOJ ISSUES IN CONNECTION WITH MEDIATION (2.4); CONFER WITH CO-COUNSEL RE: PRIVILEGE ISSUES (0.7); CALL WITH CO-COUNSEL RE: CORPORATE STRUCTURE ISSUES (0.4). |
| BRAGG JL | 07/02/21 | 2.00 | REVIEW SUMMARY OF PRIVILEGE ISSUES (0.5); CALL WITH SKADDEN RE: DOJ AND MEDIATION ISSUES (0.5); CONFER WITH WORKING GROUP RE: PRIVILEGE ISSUES (1.0). |
| BRAGG JL | 07/05/21 | 0.80 | REVIEW AND EDIT PROPOSED TERM SHEET (0.5); REVIEW BANKRUPTCY MATERIALS (0.3). |
| BRAGG JL | 07/06/21 | 1.20 | CONFER WITH CO-COUNSEL RE: VARIOUS DEPOSITORY ISSUES (1.2). |
| BRAGG JL | 07/07/21 | 1.60 | REVIEW PROPOSED BANKRUPTCY MATERIAL EDITS (0.6); CALL WITH CO-COUNSEL RE: BANKRUPTCY MATERIAL (1.0). |
| BRAGG JL | 07/12/21 | 3.60 | CONFER WITH CO-COUNSEL RE: VARIOUS DEPOSITORY ISSUES (0.7); CONFER WITH CO-COUNSEL RE: VARIOUS BANKRUPTCY ISSUES (0.8); CONFER WITH CO-COUNSEL RE: BANKRUPTCY ISSUES (0.9); CONFER WITH CO-COUNSEL AND CLIENT RE: BANKRUPTCY ISSUES (0.4); REVIEW BANKRUPTCY RELATED MATERIALS (0.8). |
| BRAGG JL | 07/13/21 | 3.40 | CONFER WITH CO-COUNSEL RE: ANALYSIS OF BANKRUPTCY ISSUE (0.7); DISCUSSION WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY ISSUES (0.8); REVIEW MATERIALS PERTAINING TO BANKRUPTCY DISCUSSIONS IN ADVANCE OF CALL WITH COUNTER-PARTIES (1.5); CONFER WITH CO-COUNSEL RE: DOCUMENT REPOSITORY ISSUES (0.4). |
| BRAGG JL | 07/14/21 | 1.20 | CALL WITH COUNTER PARTIES RE: BANKRUPTCY ISSUE (1.2). |
| BRAGG JL | 07/15/21 | 2.00 | CALL WITH CO-COUNSEL RE: BANKRUPTCY ISSUES (0.5); CALL RE: BANKRUPTCY ISSUE (1.0); CONFER WITH CO-COUNSEL RE: CALL ON BANKRUPTCY ISSUES (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 07/16/21 | 0.50 | CALL WITH CO-COUNSEL RE: BANKRUPTCY ISSUES (0.5). |
| BRAGG JL | 07/19/21 | 0.60 | CONFER WITH CO-COUNSEL AND CLIENT RE: REGULATORY ISSUES ASSOCIATED WITH BANKRUPTCY ISSUES (0.6). |
| BRAGG JL | 07/20/21 | 2.30 | CONFER WITH CO-COUNSEL RE: REPOSITORY ISSUES (0.8); CALL WITH DOJ RE: BANKRUPTCY ISSUES (1.0); CONFER WITH CO-COUNSEL RE: BANKRUPTCY ISSUES (0.5). |
| BRAGG JL | 07/21/21 | 5.80 | CALL WITH CLIENT RE: BANKRUPTCY ISSUES (1.4); CONFER WITH CLIENT RE: REGULATORY EDITS (1.2); CONFER WITH CLIENT RE: BANKRUPTCY ISSUES (1.3); CONFER WITH CO-COUNSEL RE: BANKRUPTCY ISSUES (1.5); CALL WITH CLIENT RE: BANKRUPTCY ISSUES (0.4). |
| BRAGG JL | 07/22/21 | 3.40 | REVIEW AND ANALYZE BANKRUPTCY MATERIAL EDITS (1.1); CONFER WITH DOJ RE: BANKRUPTCY MATERIAL ISSUES (0.5); CONFER WITH CO-COUNSEL RE: BANKRUPTCY MATERIAL ISSUES (0.4); CALL WITH CLIENT AND CO-COUNSEL RE: INDEMNIFICATION ISSUES (1.0); REVIEW REQUEST FOR INFORMATION RE: DOJ ISSUES (0.4). |
| BRAGG JL | 07/26/21 | 3.60 | CONFER WITH CO-COUNSEL RE: BANKRUPTCY RELATED FILING (0.5); REVIEW AND EDIT BANKRUPTCY RELATED FILING (0.6); CONFER WITH CO-COUNSEL RE: REGULATORY ISSUES AND BANKRUPTCY ISSUES (0.4); CONFER WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY ISSUES (0.6); CONFER WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY ISSUES (0.4); CONFER WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY ISSUES (0.5); CALL WITH CO-COUNSEL RE: BANKRUPTCY ISSUES (0.6). |
| BRAGG JL | 07/27/21 | 3.60 | CALL WITH CO-COUNSEL RE: BANKRUPTCY ISSUES (1.0); CONFER WITH CO-COUNSEL RE: INDEMNIFICATION ISSUES (0.5); REVIEW AND EDIT BANKRUPTCY RELATED DOCUMENTS (0.6); CONFER WITH CLIENT AND CO-COUNSEL RE: INDEMNIFICATION ISSUES (0.5); CONFER WITH CO-COUNSEL RE: CONFIRMATION HEARING ISSUES (0.5); REVIEW CONFIRMATION BRIEF (0.5). |
| BRAGG JL | 07/28/21 | 1.20 | CONFER WITH CO-COUNSEL RE: BANKRUPTCY ISSUES (1.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BRAGG JL | 07/29/21 | 6.30 | CONFER WITH CO-COUNSEL RE: BANKRUPTCY ISSUES (0.5); ATTEND HEARING (2.1); CALLS WITH CLIENT RE: BANKRUPTCY ISSUES (2.5); CALLS WITH CO-COUNSEL RE: BANKRUPTCY ISSUES (1.2). |
| BRAGG JL | 07/30/21 | 6.30 | CONFER WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY ISSUES (1.9); CONFER WITH CO-COUNSEL AND CLIENT RE: BANKRUPTCY ISSUES (1.7); CALL WITH CLIENT RE: BANKRUPTCY ISSUES (1.2); ATTENTION TO BANKRUPTCY RELATED NEGOTIATIONS (1.5). |
| | | **52.90** | |
| FITZGERALD P | 07/01/21 | 2.30 | ATTENTION TO CLIENT QUESTIONS RE: PRIVILEGE ISSUES (1.7); ATTENTION TO FOLLOW-UP CLIENT QUESTIONS RE: PRIVILEGE ISSUES (0.6). |
| FITZGERALD P | 07/02/21 | 2.00 | CALL WITH OUTSIDE COUNSEL AND SKADDEN RE: REPOSITORY ISSUES (0.8); UPDATE WITH M. FLORENCE (0.1); REVIEW AND EDIT MATERIALS RE: REPOSITORY AND PRIVILEGE ISSUES (0.5); INTERNAL SKADDEN DISCUSSION RE: BANKRUPTCY STATUS (0.4); UPDATE WITH M. FLORENCE RE: REPOSITORY (0.2). |
| FITZGERALD P | 07/04/21 | 0.50 | ATTENTION TO DRAFT MATERIALS RE: REPOSITORY (0.5). |
| FITZGERALD P | 07/05/21 | 0.20 | REVIEW EDITS TO MATERIALS RE: REPOSITORY (0.2). |
| FITZGERALD P | 07/12/21 | 0.40 | ATTENTION TO REPOSITORY ISSUE (0.2); ATTENTION TO BANKRUPTCY ISSUE RE: DOJ INVESTIGATION (0.2). |
| FITZGERALD P | 07/13/21 | 1.40 | ATTENTION TO QUESTIONS FROM OUTSIDE COUNSEL AND CLIENT THAT AROSE IN BANKRUPTCY (1.4). |
| FITZGERALD P | 07/19/21 | 0.20 | ATTENTION TO REPOSITORY ISSUE (0.2). |
| FITZGERALD P | 07/30/21 | 2.40 | CALL WITH CLIENT, OUTSIDE COUNSEL AND SKADDEN RE: BANKRUPTCY REQUEST (1.0); CONFER WITH J. BRAGG AND M. FLORENCE RE: BANKRUPTCY REQUEST (0.5); CONFER WITH OUTSIDE COUNSEL AND SKADDEN RE: BANKRUPTCY REQUEST (0.6); CONFER WITH J. BRAGG AND M. FLORENCE RE: BANKRUPTCY REQUEST (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

9.40

| | | | |
|---|---|---|---|
| FLORENCE MP | 07/01/21 | 1.50 | REVIEW AND ANALYZE DRAFT MATERIALS RE: REPOSITORY (1.2); CONFER WITH P. FITZGERALD RE: SAME (0.3). |
| FLORENCE MP | 07/04/21 | 1.00 | REVIEW AND COMMENT ON DRAFT MATERIAL RE: REPOSITORY (1.0). |
| FLORENCE MP | 07/06/21 | 1.10 | CORRESPOND WITH CO-COUNSEL RE: REPOSITORY (1.1). |
| FLORENCE MP | 07/07/21 | 3.00 | PARTICIPATE IN CALL WITH CO-COUNSEL RE: REPOSITORY (0.8); REVISE MATERIALS RE: SAME (0.9); CONFER WITH CO-COUNSEL RE: SAME (0.3); PARTICIPATE IN CALL WITH NON-CONSENTING STATE GROUP RE: SAME (0.6); PREPARE FOR CALL WITH NON-CONSENTING STATE GROUP (0.4). |
| FLORENCE MP | 07/09/21 | 0.30 | CORRESPOND WITH CO-COUNSEL RE: REPOSITORIES (0.3). |
| FLORENCE MP | 07/12/21 | 3.50 | REVIEW AND ANALYZE DRAFT MATERIAL RE: BANKRUPTCY REPOSITORY (1.7); PARTICIPATE IN CALL WITH CO-COUNSEL RE: BANKRUPTCY MATERIALS (0.5); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5); REVIEW AND ANALYZE QUESTION RE: BANKRUPTCY MATERIALS (0.5); CONFER WITH CLIENT RE: SAME (0.3). |
| FLORENCE MP | 07/13/21 | 2.60 | PARTICIPATE IN CALLS WITH CO-COUNSEL RE: DOCUMENT REPOSITORY (1.4); REVIEW AND ANALYZE MATERIALS RE: SAME (0.5); CORRESPOND WITH CO-COUNSEL AND CLIENT RE: BANKRUPTCY ISSUES (0.7). |
| FLORENCE MP | 07/14/21 | 0.80 | REVIEW AND COMMENT ON DRAFT DOCUMENT REPOSITORY MATERIAL (0.8). |
| FLORENCE MP | 07/15/21 | 1.00 | CONFER WITH CO-COUNSEL RE: DOCUMENT REPOSITORY MATERIAL (0.5); REVIEW DRAFT BANKRUPTCY FILING (0.5). |
| FLORENCE MP | 07/16/21 | 0.40 | CORRESPOND WITH CO-COUNSEL RE: BANKRUPTCY REPOSITORY (0.4). |
| FLORENCE MP | 07/16/21 | 4.00 | CONFER WITH J. BRAGG RE: PLAN NEGOTIATION (0.3); PREPARE FOR CALL RE: SAME (0.7); PARTICIPATE IN CALL WITH CLIENT, CO-COUNSEL AND OTHERS RE: SAME (0.7); PARTICIPATE IN FOLLOW UP CALL WITH CLIENT AND CO-COUNSEL RE: SAME (0.8); CONFER WITH J. BRAGG RE: SAME (1.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 07/19/21 | 2.00 | REVIEW MATERIALS RE: BANKRUPTCY REPOSITORY (0.3); CONFER WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY PLAN NEGOTIATIONS (1.0); CONFER WITH CO-COUNSEL, CO-COUNSEL AND CLIENT RE: SAME (0.7). |
| FLORENCE MP | 07/20/21 | 2.10 | PREPARE FOR CALL WITH DOJ AND DEA RE: BANKRUPTCY ISSUE (0.5); PARTICIPATE IN CALL WITH DOJ AND DEA RE: SAME (0.8); CONFER WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY PLAN (0.8). |
| FLORENCE MP | 07/21/21 | 1.00 | CONFER WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY (1.0). |
| FLORENCE MP | 07/21/21 | 1.00 | CONFER WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY ISSUE (1.0). |
| FLORENCE MP | 07/22/21 | 1.30 | CONFER WITH J. BRAGG RE: BANKRUPTCY ISSUE (0.2); REVIEW EDITS RE: SAME (0.3); CONFER WITH CLIENT AND CO-COUNSEL RE: SAME (0.8). |
| FLORENCE MP | 07/23/21 | 1.90 | PARTICIPATE IN CALL WITH NON-CONSENTING STATE GROUP COUNSEL RE: BANKRUPTCY (0.7); CONFER WITH P. FITZGERALD AND CO-COUNSEL RE: SAME (0.6); CORRESPOND WITH CO-COUNSEL AND CLIENT RE: SAME (0.6). |
| FLORENCE MP | 07/24/21 | 0.70 | CONFER WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY (0.7). |
| FLORENCE MP | 07/25/21 | 0.40 | REVIEW BANKRUPTCY FILING (0.4). |
| FLORENCE MP | 07/26/21 | 2.00 | PARTICIPATE IN CALL WITH CO-COUNSEL RE: BANKRUPTCY OBJECTION (1.5); CORRESPOND WITH CO-COUNSEL RE: DOCUMENT DATABASE (0.5). |
| FLORENCE MP | 07/27/21 | 2.40 | CONFER WITH CO-COUNSEL RE: BANKRUPTCY MOTION (0.8); REVIEW AND EDIT REPLY BRIEF RE: SAME (1.2); CONFER WITH CO-COUNSEL RE: BANKRUPTCY ISSUES (0.4). |
| FLORENCE MP | 07/28/21 | 0.70 | CORRESPOND WITH INDIVIDUAL COUNSEL RE: DOCUMENT DATABASE (0.7). |
| FLORENCE MP | 07/29/21 | 4.50 | CONFER WITH OUTSIDE COUNSEL RE: BANKRUPTCY MATERIAL (0.2); ATTEND BANKRUPTCY HEARING (2.0); CONFER WITH SKADDEN TEAM RE: SAME (0.7); CONFER WITH OUTSIDE COUNSEL AND SKADDEN TEAMS RE: SAME (1.3); CORRESPOND WITH CO-COUNSEL AND SKADDEN TEAM RE: SAME (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 07/30/21 | 5.20 | CONFER WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY MATERIAL (1.9); CONFER WITH J. BRAGG AND P. FITZGERALD RE: SAME (1.4); CONFER WITH J. BRAGG RE: SAME (0.3); CONFER WITH CLIENT, CO-COUNSEL AND J. BRAGG RE: SAME AND BANKRUPTCY ISSUE (1.0); CONFER WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY DATA PRIVACY (0.6). |
| FLORENCE MP | 07/31/21 | 0.30 | CORRESPOND WITH SKADDEN TEAM AND CO-COUNSEL RE: BANKRUPTCY MATERIAL (0.3). |
| | | **44.70** | |
| MCCONAGHA W | 07/02/21 | 0.40 | CALL WITH CO-COUNSEL ON FOLLOW UP RE: BANKRUPTCY (0.4). |
| | | **0.40** | |
| RIDGWAY W | 07/27/21 | 2.50 | CONFER WITH SKADDEN TEAM AND OUTSIDE COUNSEL RE: BANKRUPTCY AND DOJ (0.6); CONFER WITH C. HOUSTON RE: BANKRUPTCY ISSUE (0.2); REVIEW MATERIALS RE: BANKRUPTCY ISSUE (0.6); CONFER WITH SKADDEN, OUTSIDE COUNSEL AND CO-COUNSEL RE: BANKRUPTCY ISSUE (0.4); REVISE BANKRUPTCY MATERIALS (0.7). |
| RIDGWAY W | 07/28/21 | 0.30 | REVIEW DRAFT REVISIONS TO BANKRUPTCY MATERIALS (0.3). |
| RIDGWAY W | 07/30/21 | 0.90 | CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY AND BANKRUPTCY REVIEW (0.9). |
| | | **3.70** | |
| **Total Partner** | | **111.10** | |
| HOUSTON CD | 07/27/21 | 3.90 | REVIEW DOCUMENTS RELATED TO BANKRUPTCY PROCEEDINGS (3.9). |
| | | **3.90** | |
| **Total Associate** | | **3.90** | |
| **MATTER TOTAL** | | **115.00** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**
**Compliance Project**

Bill Date: 10/11/21
Bill Number: 1861646

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 07/08/21 | 2.70 | CALL WITH CO-COUNSEL RE: COMPLIANCE ISSUES (0.5); REVIEW NOTES AND MATERIALS RE: REVIEW (0.8); CONFER WITH CO-COUNSEL RE: COMPLIANCE ISSUES (0.6); CONFER WITH CLIENT RE: VARIOUS COMPLIANCE MATERIALS RELATED POLICY ISSUES (0.8). |
| BRAGG JL | 07/09/21 | 1.60 | REVIEW AND EDIT COMPLIANCE MATERIALS (0.6); CALL WITH CLIENT RE: REVIEW (1.0). |
| BRAGG JL | 07/12/21 | 2.60 | EDIT COMPLIANCE MATERIALS (2.3); REVIEW COMPLIANCE MATERIALS (0.3). |
| BRAGG JL | 07/13/21 | 4.80 | REVIEW AND EDIT COMPLIANCE MATERIALS (1.4); CALL WITH CLIENT RE: MATTER (0.5); CALL WITH SKADDEN TEAM RE: PREPARING FOR MEETING (0.5); PREPARE FOR MEETING (1.4); CONFER WITH CLIENT RE: MEETING PREP (1.0). |
| BRAGG JL | 07/14/21 | 3.80 | PREPARE FOR MEETING (1.0); ATTEND MEETING (1.5); FOLLOW-UP FROM (0.7); ANALYZE COMPLIANCE MATERIALS (0.6). |
| BRAGG JL | 07/15/21 | 1.80 | DRAFT SUMMARY RE: COMPLIANCE (1.2); REVIEW AND EDIT COMPLIANCE SUMMARY (0.6). |
| BRAGG JL | 07/16/21 | 0.80 | REVIEW AND EDIT COMPLIANCE MEMO (0.4); CONFER WITH CLIENT RE: STATUS AND NEXT STEPS (0.4). |
| BRAGG JL | 07/19/21 | 1.00 | CONFER WITH CLIENT RE: COMPLIANCE MATTER AND NEXT STEPS (1.0). |
| BRAGG JL | 07/21/21 | 1.60 | CONFER WITH CLIENT RE: COMPLIANCE MATTER AND NEXT STEPS (1.0); CONFER WITH CO-COUNSEL RE: REVIEW (0.6). |
| BRAGG JL | 07/26/21 | 2.50 | CONFER WITH CLIENT RE: COMPLIANCE ISSUES (0.8); CONFER WITH CO-COUNSEL RE: CUSTOMER SERVICE ISSUES (0.5); CALL WITH CLIENT RE: COMPLIANCE MATTER (0.5); REVIEW MATERIALS RE: COMPLIANCE MATTER (0.7). |

**23.20**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 07/09/21 | 2.30 | REVIEW AND UPDATE MATERIALS (0.6); CALL WITH CLIENT RE: UPDATE (1.1); CONFER WITH J. BRAGG AND M. FLORENCE (0.6). |
| FITZGERALD P | 07/13/21 | 3.80 | REVIEW AND EDIT MATERIALS (1.5); PREP FOR MEETING (0.9); CALL WITH J. BRAGG RE: MEETING (0.5); UPDATE CALL WITH CLIENT RE: MEETING PREP (0.9). |
| FITZGERALD P | 07/14/21 | 1.50 | PARTICIPATE IN MEETING (1.5). |
| FITZGERALD P | 07/29/21 | 0.20 | CONFER WITH J. BRAGG (0.2). |
| | | **7.80** | |
| FLORENCE MP | 07/12/21 | 1.60 | REVIEW AND COMMENT ON DRAFT COMPLIANCE MATERIALS (1.6). |
| | | **1.60** | |
| **Total Partner** | | **32.60** | |
| BERRY EL | 07/01/21 | 0.40 | REVIEW COMPLIANCE MATERIALS (0.4). |
| BERRY EL | 07/08/21 | 0.40 | COMPLIANCE REVIEW (0.4). |
| BERRY EL | 07/09/21 | 0.20 | CORRESPOND RE: COMPLIANCE REVIEW (0.2). |
| BERRY EL | 07/12/21 | 1.90 | DRAFT SUMMARY OF REVIEW (1.9). |
| BERRY EL | 07/13/21 | 2.40 | REVIEW AND REVISE TALKING POINTS RE: PRESENTATION (1.4); REVIEW AND REVISE COMPLIANCE MATERIALS (0.5); CALL WITH SKADDEN TEAM RE: PREPARING FOR MEETING (0.5). |
| BERRY EL | 07/14/21 | 1.60 | REVISE CHART RE: COMPLIANCE REVIEW (1.6). |
| BERRY EL | 07/15/21 | 0.50 | REVIEW AND REVISE SUMMARY OF WORK PRODUCT (0.5). |
| BERRY EL | 07/19/21 | 0.50 | REVIEW MATERIALS RE: COMPLIANCE REVIEW (0.5). |
| BERRY EL | 07/21/21 | 0.10 | CORRESPOND RE: WORK PRODUCT (0.1). |
| | | **8.00** | |
| HOUSTON CD | 07/12/21 | 1.20 | EDIT SUMMARY OF COMPLIANCE REVIEW (1.2). |
| HOUSTON CD | 07/13/21 | 2.90 | REVIEW DOCUMENTS RE: MEETING (1.2); DRAFT TALKING POINTS (1.2); CALL WITH SKADDEN TEAM RE: PREPARING FOR MEETING (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HOUSTON CD | 07/14/21 | 0.60 | CONTINUE TO REVIEW MATERIALS RE: COMPLIANCE REVIEW (0.6). |
| HOUSTON CD | 07/19/21 | 0.80 | REVIEW CLIENT DOCUMENTS RE: COMPLIANCE REVIEW (0.8). |
| HOUSTON CD | 07/26/21 | 0.50 | REVIEW EDITS TO COMPLIANCE MATERIALS (0.5). |
| | | **6.00** | |
| **Total Associate** | | **14.00** | |
| **MATTER TOTAL** | | **46.60** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                    Bill Date: 10/11/21
**Corporate/Transactional Advice**                                       Bill Number: 1861644

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 07/13/21 | 1.70 | REVIEW MATERIALS PERTAINING TO TRANSACTIONAL ISSUES(1.3); CONFER WITH CO-COUNSEL RE: TRANSACTIONAL ISSUES(0.4). |
| BRAGG JL | 07/14/21 | 1.20 | CALL WITH CLIENT RE: TRANSACTIONAL ISSUES (0.8); CONFER WITH CO-COUNSEL RE: TRANSACTIONAL ISSUES (0.4). |
| BRAGG JL | 07/15/21 | 1.10 | REVIEW AND EDIT LETTER RE: TRANSACTIONAL ISSUES (1.1). |
| BRAGG JL | 07/16/21 | 1.30 | REVIEW AND EDIT LETTER RE: TRANSACTIONAL ISSUES (0.8); CONFER WITH CO-COUNSEL RE: TRANSACTIONAL ISSUES (0.5). |
| BRAGG JL | 07/21/21 | 1.30 | REVIEW ADDITIONAL MATERIALS FROM THE CLIENT RE: TRANSACTIONAL ISSUES (0.9); CONFER WITH CO-COUNSEL RE: TRANSACTIONAL ISSUES (0.4). |
| BRAGG JL | 07/22/21 | 1.80 | CALL WITH CLIENT RE: TRANSACTIONAL ISSUES (0.6); REVIEW AND EDIT DRAFT CORRESPONDENCE AND PROVIDE SAME TO CLIENT (0.8); REVIEW ADDITIONAL MATERIALS PROVIDED BY CLIENT RE: TRANSACTIONAL ISSUES (0.4). |
| BRAGG JL | 07/26/21 | 0.70 | ANALYSIS OF TRANSACTIONAL ISSUES(0.4); CONFER WITH CLIENT RE: TRANSACTIONAL  ISSUES (0.3). |
| BRAGG JL | 07/27/21 | 0.50 | CONFER WITH CLIENT RE: TRANSACTIONAL ISSUES (0.5). |
| BRAGG JL | 07/28/21 | 0.80 | ANALYSIS OF TRANSACTIONAL ISSUES (0.8). |
| BRAGG JL | 07/29/21 | 0.50 | ATTENTION TO TRANSACTIONAL ISSUES (0.5). |
| | | **10.90** | |
| COYLE EM | 07/06/21 | 0.10 | CORRESPOND RE: REGULATORY PROCESS (0.1). |
| | | **0.10** | |

1

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 07/06/21 | 2.10 | REVIEW AND EDIT DRAFT TRANSACTIONAL MATERIALS (1.9); CONFER WITH W. MCCONAGHA RE: SAME (0.2). |
| FLORENCE MP | 07/07/21 | 1.00 | REVIEW AND COMMENT ON DRAFT TRANSACTIONAL MATERIALS (1.0). |
| FLORENCE MP | 07/08/21 | 1.80 | REVIEW AND COMMENT ON DRAFT TRANSACTIONAL MATERIALS (1.6); CONFER WITH W. MCCONAGHA RE: TRANSACTIONAL MATERIALS (0.2). |
| FLORENCE MP | 07/14/21 | 2.10 | REVIEW AND COMMENT ON DRAFT TRANSACTIONAL MATTERS (1.2); CONFER WITH CLIENT RE: SAME (0.3); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: SAME (0.6). |
| | | **7.00** | |
| MCCONAGHA W | 07/01/21 | 1.50 | CALL WITH SKADDEN TEAM RE: REGULATORY ISSUES (1.5). |
| MCCONAGHA W | 07/01/21 | 0.80 | PREPARE FOR CALL WITH CO-COUNSEL AND OTHERS RE: REGULATORY ISSUES (0.4); CALL RE: SAME (0.4). |
| MCCONAGHA W | 07/01/21 | 0.50 | PREPARE FOR CALL WITH SKADDEN TEAM RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 07/01/21 | 0.40 | CALL WITH OUTSIDE COUNSEL  RE: TRANSACTIONAL MATTER (0.4). |
| MCCONAGHA W | 07/01/21 | 0.40 | EMAILS WITH CO-COUNSEL TO PREPARE FOR MEETING ON TRANSACTIONAL MATTER (0.4). |
| MCCONAGHA W | 07/01/21 | 0.50 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL MATTER (0.5). |
| MCCONAGHA W | 07/02/21 | 0.50 | CONFER WITH CO-COUNSEL ON TRANSACTIONAL ISSUES(0.5). |
| MCCONAGHA W | 07/02/21 | 0.50 | CONFER WITH CO-COUNSEL ON REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 07/02/21 | 0.50 | CORRESPOND RE: REGULATORY ISSUE (0.5). |
| MCCONAGHA W | 07/02/21 | 0.50 | REVIEW OF FROM OUTSIDE COUNSEL RE: TRANSACTIONAL ADVICE (0.5). |
| MCCONAGHA W | 07/05/21 | 2.50 | UPDATE TALKING POINTS RE: REGULATORY MATTER (0.5). |
| MCCONAGHA W | 07/05/21 | 2.50 | DRAFT ANALYSIS RE: TRANSACTIONAL AND REGULATORY MATERIAL (2.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 07/06/21 | 0.50 | REVIEW OF TRANSACTIONAL ISSUES (0.5). |
| MCCONAGHA W | 07/06/21 | 0.50 | EMAILS RE: TRANSACTIONAL ISSUES (0.5). |
| MCCONAGHA W | 07/06/21 | 0.50 | CONFER WITH CLIENT AND SKADDEN TEAM RE: REGULATORY MATERIAL (0.5). |
| MCCONAGHA W | 07/07/21 | 2.50 | REVIEW AND REVISE TRANSACTIONAL MATERIAL, INCLUDING ANALYSIS FOR CO-COUNSEL (2.5). |
| MCCONAGHA W | 07/07/21 | 0.80 | CONFER WITH CLIENT AND SKADDEN TEAM RE: REGULATORY MATERIAL (0.8). |
| MCCONAGHA W | 07/08/21 | 1.50 | WORK ON REVISIONS TO TRANSACTIONAL MATERIAL (1.5). |
| MCCONAGHA W | 07/08/21 | 0.50 | UPDATE TALKING POINTS RE: REGULATORY ISSUE (0.5). |
| MCCONAGHA W | 07/08/21 | 0.50 | REVIEW REVISIONS TO TRANSACTIONAL MATERIAL (0.2); CORRESPOND RE: TRANSACTIONAL MATERIAL (0.3). |
| MCCONAGHA W | 07/08/21 | 1.00 | REVIEW AND REVISE TRANSACTIONAL MATERIAL (1.0). |
| MCCONAGHA W | 07/08/21 | 0.50 | CONFER CALLS WITH SKADDEN TEAM ON TRANSACTIONAL MATERIAL (0.5). |
| MCCONAGHA W | 07/09/21 | 1.30 | CONFER WITH CO-COUNSEL ON REGULATORY TRANSITION AGREEMENT (1.3). |
| MCCONAGHA W | 07/09/21 | 1.80 | REVIEW AND REVISE TRANSACTIONAL MATERIAL (1.8). |
| MCCONAGHA W | 07/10/21 | 3.00 | ANALYZE TRANSACTIONAL MATERIAL (3.0). |
| MCCONAGHA W | 07/12/21 | 2.30 | REVIEW AND REVISE TRANSACTIONAL MATERIAL (2.3). |
| MCCONAGHA W | 07/12/21 | 2.00 | REVISE TALKING POINTS FOR REGULATORY ENGAGEMENTS (2.0). |
| MCCONAGHA W | 07/12/21 | 0.50 | CONFER WITH CO-COUNSEL ON REGULATORY ISSUE (0.5). |
| MCCONAGHA W | 07/13/21 | 1.30 | UPDATE TALKING POINTS FOR REGULATORY ENGAGEMENTS BASED ON FEEDBACK FROM CO-COUNSEL (1.0); CORRESPOND ON SAME (0.3). |
| MCCONAGHA W | 07/13/21 | 1.30 | UPDATE REVISIONS TO TRANSACTIONAL MATERIAL BASED ON FEEDBACK FROM CO-COUNSEL (1.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| MCCONAGHA W | 07/14/21 | 0.50 | CONFER WITH SKADDEN TEAM ON REGULATORY ENGAGEMENT STRATEGY (0.5). |
| MCCONAGHA W | 07/14/21 | 1.30 | PREPARE FOR CALL RE: TRANSACTIONAL MATERIAL (0.5); PARTICIPATE IN CALL RE: SAME (0.8). |
| MCCONAGHA W | 07/14/21 | 0.80 | CONFER RE: REGULATORY ISSUES (0.8). |
| MCCONAGHA W | 07/15/21 | 1.00 | CORRESPOND RE: UPDATES TO TRANSACTIONAL MATERIAL (1.0). |
| MCCONAGHA W | 07/16/21 | 0.50 | CORRESPOND WITH SKADDEN TEAM RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 07/16/21 | 1.00 | CORRESPOND RE: UPDATES TO TRANSACTIONAL MATERIAL (1.0). |
| MCCONAGHA W | 07/16/21 | 0.50 | CORRESPOND RE: TRANSACTIONAL MATERIALS (0.5). |
| MCCONAGHA W | 07/16/21 | 1.50 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (1.5). |
| MCCONAGHA W | 07/16/21 | 0.50 | DRAFT EMAIL SUMMARY/ANALYSIS FOR CO-COUNSEL ON TRANSACTIONAL ADVICE (0.5). |
| MCCONAGHA W | 07/17/21 | 1.30 | REVISE TRANSACTIONAL MATERIAL (1.3). |
| MCCONAGHA W | 07/19/21 | 0.50 | EMAILS RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 07/19/21 | 1.30 | CONFER RE: REGULATORY ISSUES (1.3). |
| MCCONAGHA W | 07/19/21 | 0.50 | REVIEW MATERIALS RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 07/19/21 | 0.40 | REVIEW EMAILS RE: REGULATORY ISSUES (0.4). |
| MCCONAGHA W | 07/20/21 | 1.80 | REVIEW AND REVISE TRANSACTIONAL MATERIAL (1.8). |
| MCCONAGHA W | 07/20/21 | 1.00 | REVISE MATERIAL RE: TRANSACTIONAL MATTER (1.0). |
| MCCONAGHA W | 07/20/21 | 0.80 | DRAFT ANALYSIS OF UPDATES RE: TRANSACTIONAL MATTER (0.8). |
| MCCONAGHA W | 07/21/21 | 2.00 | REVISE MATERIAL RE: TRANSACTIONAL MATTER (1.0); DRAFT ANALYSIS RE: TRANSACTIONAL MATTER (1.0). |
| MCCONAGHA W | 07/21/21 | 0.50 | CALL WITH CO-COUNSEL RE: TRANSACTIONAL MATTER (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 07/21/21 | 0.50 | CALL WITH CLIENT RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 07/21/21 | 0.50 | CALL WITH CO-COUNSEL RE: TRANSACTIONAL MATTER(0.5). |
| MCCONAGHA W | 07/22/21 | 1.30 | REVIEW AND REVISE MATERIAL RE: TRANSACTIONAL MATTER (0.7); DRAFT SUMMARY ANALYSIS RE: TRANSACTIONAL MATTER (0.6). |
| MCCONAGHA W | 07/22/21 | 0.50 | EMAILS RE: REGULATORY ISSUE (0.5). |
| MCCONAGHA W | 07/22/21 | 1.00 | UPDATE TALKING POINTS RE: REGULATORY ENGAGEMENT (1.0). |
| MCCONAGHA W | 07/22/21 | 0.80 | CALL RE: REGULATORY ISSUES (0.8). |
| MCCONAGHA W | 07/22/21 | 0.50 | REVIEW LETTER RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 07/22/21 | 0.50 | EMAILS RE: TRANSACTIONAL ISSUE (0.5). |
| MCCONAGHA W | 07/23/21 | 2.30 | REVIEW TALKING POINTS FOR REGULATORY ENGAGEMENT (2.3). |
| MCCONAGHA W | 07/26/21 | 0.80 | PREPARE FOR CALL RE: TRANSACTIONAL MATTER (0.4); CALL WITH OUTSIDE COUNSEL RE: TRANSACTIONAL MATTER (0.4). |
| MCCONAGHA W | 07/26/21 | 0.50 | REVIEW UPDATES RE: REGULATORY ISSUE (0.5). |
| MCCONAGHA W | 07/26/21 | 1.00 | CORRESPOND RE: TRANSACTIONAL MATTER (1.0). |
| MCCONAGHA W | 07/27/21 | 1.30 | REVISE MATERIAL RE: TRANSACTIONAL MATTER (0.7); CORRESPOND RE: SAME (0.6). |
| MCCONAGHA W | 07/27/21 | 0.30 | CORRESPOND RE: TRANSACTIONAL MATTER ANALYSIS (0.3). |
| MCCONAGHA W | 07/28/21 | 1.30 | REVISE TALKING POINTS RE: REGULATORY ENGAGEMENT (0.5); CALL RE: SAME (0.8). |
| MCCONAGHA W | 07/28/21 | 0.50 | CALL RE: TRANSACTIONAL MATTER (0.5). |
| MCCONAGHA W | 07/28/21 | 0.50 | CORRESPOND RE: TRANSACTIONAL MATTER (0.5). |
| MCCONAGHA W | 07/29/21 | 0.50 | CORRESPOND RE: REGULATORY ISSUE AND TALKING POINTS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 07/29/21 | 1.00 | CORRESPOND RE: REGULATORY ISSUE (0.5); REVIEW DOCUMENTS RE: SAME (0.5). |
| MCCONAGHA W | 07/30/21 | 0.50 | REVIEW UPDATES TO TRANSACTIONAL MATERIAL (0.3); CORRESPOND WITH CO-COUNSEL RE: SAME (0.2). |
| MCCONAGHA W | 07/31/21 | 1.00 | REVIEW AND REVISE UPDATED TRANSACTIONAL MATERIAL (0.5); DRAFT ANALYSIS RE: SAME (1.0). |
| | | **68.20** | |
| SCHLOSSBERG RK | 07/31/21 | 0.80 | REVIEW TRANSACTION RELATED DOCUMENTS (0.8). |
| | | **0.80** | |
| **Total Partner** | | **87.00** | |
| CHAN AH | 07/09/21 | 2.80 | REVIEW  TRANSACTIONAL MATERIAL (2.8). |
| CHAN AH | 07/12/21 | 0.10 | REVIEW COMMENTS ON TRANSACTIONAL MATERIAL (0.1). |
| CHAN AH | 07/13/21 | 4.30 | ANALYZE TRANSACTIONAL MATERIAL FOR PROVISIONS OF INTEREST (4.3). |
| CHAN AH | 07/14/21 | 0.20 | CONFER ON NEXT STEPS (0.2). |
| CHAN AH | 07/14/21 | 1.60 | REVIEW MATERIALS FOR LETTER (1.6). |
| CHAN AH | 07/15/21 | 7.30 | DRAFT LETTER AND RESEARCH SUMMARY (7.3). |
| CHAN AH | 07/16/21 | 0.90 | REVISE LETTER (0.9). |
| CHAN AH | 07/16/21 | 1.90 | REVISE TRANSACTIONAL MATERIAL (1.9). |
| CHAN AH | 07/17/21 | 1.70 | MARK UP TRANSACTIONAL MATERIAL (1.7). |
| CHAN AH | 07/19/21 | 0.30 | FINALIZE LETTER (0.3). |
| CHAN AH | 07/20/21 | 2.40 | REVIEW REVISED AGREEMENT (2.4). |
| CHAN AH | 07/21/21 | 1.70 | REVIEW MATERIALS FOR CALL (1.7). |
| CHAN AH | 07/21/21 | 0.40 | CONFER ON NEXT STEPS (0.4). |
| CHAN AH | 07/21/21 | 4.70 | ANALYZE MATERIALS RE: TRANSACTIONAL MATERIAL (4.7). |
| CHAN AH | 07/21/21 | 0.20 | CONFER ON TRANSACTIONAL REVISIONS (0.2). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 07/22/21 | 0.20 | REVIEW MATERIALS FOR CALL (0.2). |
| CHAN AH | 07/22/21 | 0.40 | CONFER ON NEXT STEPS (0.4). |
| CHAN AH | 07/22/21 | 2.80 | DRAFT SUMMARY OF FINDINGS (2.8). |
| CHAN AH | 07/22/21 | 1.60 | REVISE TRANSACTIONAL MATERIALS (1.6). |
| CHAN AH | 07/26/21 | 1.70 | REVIEW TRANSACTIONAL MATERIAL REVISIONS (1.7). |
| CHAN AH | 07/27/21 | 0.80 | REVIEW MATERIAL REVISIONS (0.8). |
| CHAN AH | 07/28/21 | 0.30 | REVIEW TRANSACTIONAL MATERIALS (0.3). |
| CHAN AH | 07/28/21 | 1.80 | REVIEW TRANSACTIONAL MATERIALS (1.8). |
| | | **40.10** | |
| ICKES KR | 07/01/21 | 1.10 | DRAFT LANGUAGE FOR TRANSACTIONAL MATERIAL (1.1). |
| ICKES KR | 07/02/21 | 0.40 | REVISE LANGUAGE FOR TRANSACTIONAL MATERIAL (0.4). |
| ICKES KR | 07/09/21 | 4.60 | REVISE TRANSACTIONAL MATERIAL (4.6). |
| ICKES KR | 07/10/21 | 1.10 | REVISE TRANSACTIONAL MATERIAL (1.1). |
| ICKES KR | 07/12/21 | 1.80 | REVIEW AND REVISE TRANSACTIONAL MATERIAL (1.8). |
| ICKES KR | 07/13/21 | 0.70 | REVIEW AND REVISE TRANSACTIONAL MATERIAL (0.7). |
| ICKES KR | 07/16/21 | 2.10 | REVISE REGULATORY TRANSACTIONAL MATERIAL (2.1). |
| ICKES KR | 07/29/21 | 1.70 | REVISE TRANSACTIONAL MATERIAL (1.7). |
| | | **13.50** | |
| **Total Associate** | | **53.60** | |
| **MATTER TOTAL** | | **140.60** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                    Bill Date: 10/11/21
**DOJ**                                                                   Bill Number: 1861640

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 07/02/21 | 1.00 | CLIENT MEETING (1.0). |
| BRAGG JL | 07/06/21 | 0.60 | REVIEW MATERIALS IN PREPARATION FOR CLIENT DISCUSSION RE: DOJ MATTERS (0.6). |
| BRAGG JL | 07/07/21 | 2.30 | CALL WITH CLIENT AND M. FLORENCE RE: DOJ MATTERS(0.9); CONFER WITH CO-COUNSEL RE: PRESENTATION(0.6); PARTICIPATE IN WEEKLY PRINCIPALS CALL (0.8). |
| BRAGG JL | 07/09/21 | 2.00 | REVIEW  OUTLINE (0.5); CALL WITH CLIENT RE: DOJ ISSUES (0.5); CONFER WITH CLIENT RE: DOJ MATTERS(1.0). |
| BRAGG JL | 07/10/21 | 1.00 | CONFER WITH CLIENT RE: DOJ MATTERS (1.0). |
| BRAGG JL | 07/12/21 | 2.00 | PREPARE FOR PRESENTATION (1.5); CONFER WITH CLIENT RE: SAME(0.5). |
| BRAGG JL | 07/13/21 | 4.00 | PREPARE FOR PRESENTATION (0.8); ATTEND PRESENTATION (2.0); CALL WITH CLIENT AND CO-COUNSEL RE: DOJ ISSUES (0.5); PARTICIPATE IN WEEKLY PRINCIPALS CALL (0.7). |
| BRAGG JL | 07/14/21 | 3.40 | ATTEND MEETING (1.5); CALL WITH CO-COUNSEL RE: PRESENTATION (0.5); PREPARE FOR  PRESENTATION (0.8); CONFER WITH CLIENT RE: REGULATORY ISSUES (0.6). |
| BRAGG JL | 07/15/21 | 4.10 | CONFER WITH CO-COUNSEL AND CLIENT RE: DOJ MATTERS (1.0); PREPARE FOR CLIENT MEETING (0.6); ATTEND CLIENT MEETING (2.0); CONFER WITH CLIENT RE: DOJ ISSUES (0.5). |
| BRAGG JL | 07/16/21 | 1.00 | REVIEW REGULATORY ISSUES FOR DISCUSSION WITH CO-COUNSEL (1.0). |
| BRAGG JL | 07/20/21 | 0.70 | PARTICIPATE IN WEEKLY PRINCIPALS CALL (0.7). |
| BRAGG JL | 07/22/21 | 0.30 | CONFER WITH CO-COUNSEL RE: DOJ MATTERS(0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 07/27/21 | 3.30 | CONFER WITH CLIENT AND CO-COUNSEL RE: DOJ ISSUES (1.3); CONFER WITH CLIENT RE: DOJ ISSUES (0.4); PARTICIPATE IN WEEKLY PRINCIPALS CALL (0.7); REVIEW  DOCUMENTS RE: DOJ MATTERS (0.8). |
| BRAGG JL | 07/28/21 | 3.40 | REVIEW MATERIALS RE: DOJ MATTERS (1.5); ATTEND MEETING (1.5); CONFER WITH CLIENT RE: PRESENTATION (0.4). |
| BRAGG JL | 07/30/21 | 1.10 | CONFER RE: DOJ MATTERS(1.1). |
| | | **30.20** | |
| FITZGERALD P | 07/02/21 | 0.40 | UPDATE CALL WITH SKADDEN TEAM (0.4). |
| FITZGERALD P | 07/07/21 | 0.80 | PARTICIPATE IN WEEKLY PRINCIPALS CALL (0.8). |
| FITZGERALD P | 07/08/21 | 0.20 | UPDATE RE: DOJ MATTERS (0.2). |
| FITZGERALD P | 07/09/21 | 0.50 | REVIEW STATUS OF OPEN DOJ MATTERS (0.5). |
| FITZGERALD P | 07/13/21 | 0.80 | PARTICIPATE IN WEEKLY PRINCIPALS CALL (0.7); UPDATE CALL WITH CO-COUNSEL (0.1). |
| FITZGERALD P | 07/14/21 | 1.80 | REVIEW DRAFT PRESENTATION (0.3); PARTICIPATE IN MEETING (1.1); PREPARE FOR CLIENT DRAFT PRESENTATION (0.4). |
| FITZGERALD P | 07/15/21 | 2.40 | REVIEW DRAFT PRESENTATION (0.2): PARTICIPATE IN PRESENTATION TO CLIENT (1.7); REVIEW COURT FILING (0.2); CALL WITH INDIVIDUAL COUNSEL (0.3). |
| FITZGERALD P | 07/17/21 | 0.90 | CONFER WITH SKADDEN TEAM RE: DOJ ISSUES (0.9). |
| FITZGERALD P | 07/19/21 | 1.90 | UPDATE CALL WITH CO-COUNSEL RE: DEVELOPMENTS (0.9); UPDATE CALL WITH CO-COUNSEL RE: DEVELOPMENTS (0.4); REVIEW DOJ FILING (0.6). |
| FITZGERALD P | 07/20/21 | 2.30 | REVIEW UPDATES (0.3); PARTICIPATE IN SKADDEN TEAM STRATEGY CALL (0.7); WEEKLY  PRINCIPALS CALL (0.7); CALL WITH CO-COUNSEL (0.6). |
| FITZGERALD P | 07/21/21 | 0.20 | RESPOND TO A CLIENT REQUEST FOR INFORMATION (0.2). |
| FITZGERALD P | 07/22/21 | 0.50 | CONFER WITH CLIENT RE: COURT FILING (0.3); RESPOND RE: INQUIRY FROM COMPANY COUNSEL RE: DOJ ISSUE (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 07/23/21 | 0.80 | CONFER WITH M. FLORENCE RE: UPDATE (0.2); REVIEW MATERIALS RE: FILING INQUIRY (0.4); CONFER WITH M. FLORENCE RE: UPDATE (0.2). |
| FITZGERALD P | 07/26/21 | 2.30 | SKADDEN UPDATE CALL (0.5); REVIEW COURT FILING (0.3); RESPOND TO REQUEST FROM OUTSIDE COUNSEL RE: DRAFT FILING (0.9); UPDATE COMPANY COUNSEL (0.2); INTERNAL UPDATE CALL (0.3); REVIEW AND EDIT DRAFT (0.1). |
| FITZGERALD P | 07/27/21 | 3.10 | CALL WITH OUTSIDE COUNSEL AND SKADDEN RE: DRAFT FILING (0.8); REVIEW PRIOR MATERIALS (0.9); REVIEW AND EDIT DRAFT FILING (0.4); PARTICIPATE IN WEEKLY PRINCIPALS CALL (0.7); CALL WITH OUTSIDE COUNSEL AND CLIENT RE: DOJ MATTERS (0.3). |
| FITZGERALD P | 07/28/21 | 1.30 | PARTICIPATE IN CALL (1.3). |
| FITZGERALD P | 07/29/21 | 1.90 | REVIEW MATERIALS (0.4); CALL WITH OUTSIDE COUNSEL AND SKADDEN RE: DOJ MATTERS (1.3); FOLLOW UP ON OUTSIDE COUNSEL CALL RE: SAME (0.2). |
| FITZGERALD P | 07/30/21 | 1.30 | ATTEND INTERNAL STRATEGY CALL (0.8); REVIEW DRAFT OUTLINE (0.5). |
| FITZGERALD P | 07/31/21 | 0.50 | REVIEW MATERIALS RE: DRAFT PROTOCOL (0.3); CALL WITH CO-COUNSEL RE: DRAFT PROTOCOL (0.2). |
| | | **23.90** | |
| FLORENCE MP | 07/02/21 | 1.80 | CONFER WITH CO-COUNSEL RE: PRODUCTION STATUS (0.5); CALL WITH SKADDEN TEAM RE: MATTER STATUS (0.4); ATTEND MEETING (0.9). |
| FLORENCE MP | 07/06/21 | 0.70 | REVIEW AND EDIT DRAFT TALKING POINTS RE: REGULATORY ISSUE (0.7). |
| FLORENCE MP | 07/07/21 | 1.90 | CONFER WITH DOJ RE: MATTER STATUS (0.2); CONFER WITH J. BRAGG AND CLIENT RE: DOJ MATTERS (0.8); PARTICIPATE IN WEEKLY PRINCIPALS CALL (0.9). |
| FLORENCE MP | 07/09/21 | 0.80 | CONFER WITH SKADDEN RE: COMPLIANCE MATERIALS (0.8). |
| FLORENCE MP | 07/12/21 | 1.30 | PARTICIPATE IN CALL WITH CLIENT RE: REGULATORY ISSUE (1.0); CORRESPOND WITH CLIENT RE: REGULATORY ISSUE (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 07/13/21 | 3.80 | PARTICIPATE IN CALL WITH CLIENT RE: COMMERCIAL ORGANIZATION (2.0); REVIEW MATERIALS IN FOLLOW UP TO SAME (0.4); CONFER WITH CO-COUNSEL RE: DOJ PRODUCTION STATUS (0.6); PARTICIPATE IN WEEKLY PRINCIPALS CALL (0.8). |
| FLORENCE MP | 07/14/21 | 2.70 | ATTEND MEETING (1.1); CONFER WITH SKADDEN TEAM RE: CLIENT MEETING (0.4); PREPARE FOR SAME (0.7); PARTICIPATE IN CALL WITH OUTSIDE COUNSEL RE: DOCUMENT DATABASE (0.5). |
| FLORENCE MP | 07/15/21 | 3.80 | CONFER WITH VENDOR RE: DOCUMENT DATABASE (0.3); PREPARE FOR CLIENT MEETING (0.8); PARTICIPATE IN CLIENT MEETING (1.2); CONFER WITH CO-COUNSEL RE: DOJ PRODUCTION STATUS (0.5); PARTICIPATE IN CALL WITH DOJ RE: SAME (0.5); CONFER WITH CLIENT RE: DOJ MATTERS (0.5). |
| FLORENCE MP | 07/16/21 | 0.50 | CONFER WITH CO-COUNSEL AND REVIEW TEAM RE: DOCUMENT REVIEW (0.5). |
| FLORENCE MP | 07/19/21 | 2.10 | PARTICIPATE IN PREP CALL WITH CLIENT AND CO-COUNSEL (0.5); PARTICIPATE IN FOLLOW UP CALL WITH CLIENT AND CO-COUNSEL (0.5); CONFER WITH CLIENT RE: REGULATORY ISSUES (1.1). |
| FLORENCE MP | 07/20/21 | 3.00 | REVIEW STATUS OF DOJ PRODUCTION (0.6); PARTICIPATE IN STRATEGY CALL WITH SKADDEN TEAM (0.8); PARTICIPATE IN WEEKLY PRINCIPALS CALL (0.7); CONFER WITH CLIENT PERSONNEL RE: REGULATORY ISSUES (0.9). |
| FLORENCE MP | 07/24/21 | 0.40 | REVIEW AND EDIT DRAFT TALKING POINTS RE: DOJ MATTERS (0.4). |
| FLORENCE MP | 07/26/21 | 0.50 | CONFER WITH CO-COUNSEL RE: DOJ MATTERS (0.5). |
| FLORENCE MP | 07/27/21 | 2.00 | CONFER WITH CO-COUNSEL AND INDIVIDUAL COUNSEL RE: DOJ MATTERS (1.0); CONFER WITH CO-COUNSEL RE: SAME (0.3); PARTICIPATE IN WEEKLY PRINCIPALS CALL (0.7). |
| FLORENCE MP | 07/28/21 | 2.00 | ATTEND MEETING (1.5); CONFER WITH SKADDEN TEAM RE: REGULATORY ISSUE(0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 07/29/21 | 0.80 | CONFER WITH CLIENT RE: DOJ MATTER DISCUSSIONS (0.4); CONFER WITH CLIENT AND CO-COUNSEL RE: SAME (0.4). |
| FLORENCE MP | 07/30/21 | 1.10 | PARTICIPATE IN PRINCIPALS CALL (0.8); CONFER WITH CO-COUNSEL RE: DOCUMENT DATABASE (0.3). |
| | | **29.20** | |
| RIDGWAY W | 07/12/21 | 0.40 | CONFER WITH M. FLORENCE RE: PRESENTATION (0.4). |
| RIDGWAY W | 07/13/21 | 2.60 | PREPARE FOR PRESENTATION TO CLIENT (0.5); PARTICIPATE IN PRESENTATION TO PURDUE (2.1). |
| RIDGWAY W | 07/14/21 | 1.20 | CONFER WITH SKADDEN TEAM RE: PRESENTATION TO CLIENT ON DOJ MATTERS (0.5); PREPARE MATERIALS FOR PRESENTATION TO CLIENT(0.7). |
| RIDGWAY W | 07/15/21 | 2.60 | PREPARE FOR PRESENTATION TO CLIENT (0.8); PARTICIPATE IN PRESENTATION FOR CLIENT (1.8). |
| RIDGWAY W | 07/17/21 | 0.90 | CONFER WITH SKADDEN TEAM RE: DOJ ISSUES (0.9). |
| RIDGWAY W | 07/20/21 | 1.10 | PARTICIPATE IN SKADDEN TEAM STRATEGY (0.8); FOLLOW UP RE: DOJ REQUEST (0.3). |
| RIDGWAY W | 07/26/21 | 1.20 | CONFER WITH SKADDEN TEAM RE: DOJ MATTERS (0.6); REVISE FILING RE: DOJ MATTERS (0.6). |
| | | **10.00** | |
| **Total Partner** | | **93.30** | |
| DUNN AM | 07/26/21 | 0.30 | PARTICIPATE ON CALL RE: DOJ MATTERS (0.3). |
| | | **0.30** | |
| **Total Counsel** | | **0.30** | |
| CHAN AH | 07/19/21 | 1.60 | CONDUCT LEGAL RESEARCH RE: TOPIC OF INTEREST (1.6). |
| CHAN AH | 07/19/21 | 0.60 | CONFER ON NEW PROJECT RE: DOJ MATTERS (0.6). |
| CHAN AH | 07/20/21 | 0.10 | REVIEW MATERIALS FOR CALL RE: DOJ MATTERS (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| CHAN AH | 07/20/21 | 0.50 | CONFER WITH SKADDEN TEAM ON STRATEGY RE: DOJ MATTERS (0.5). |
| CHAN AH | 07/20/21 | 0.50 | DRAFT MEETING SUMMARY (0.5). |
| CHAN AH | 07/21/21 | 2.90 | DRAFT MATERIALS RE: DOJ MATTERS (2.9). |
| CHAN AH | 07/30/21 | 0.40 | REVIEW MATERIALS IN PREPARATION FOR CALL RE: DOJ MATTERS (0.4). |
| CHAN AH | 07/30/21 | 0.40 | PARTICIPATE ON CALL RE: STRATEGY (0.4). |
| | | **7.00** | |
| HELLMAN E | 07/23/21 | 0.30 | CORRESPOND RE: DATABASE MANAGEMENT (0.3). |
| HELLMAN E | 07/26/21 | 0.10 | CONFER WITH M. FLORENCE RE: FILE MANAGEMENT (0.1). |
| HELLMAN E | 07/27/21 | 0.30 | CORRESPOND RE: DATABASE MANAGEMENT (0.3). |
| | | **0.70** | |
| **Total Associate** | | **7.70** | |
| FIEBERG WR | 07/29/21 | 0.60 | DOWNLOAD AND ORGANIZE DOCUMENTS FROM DATABASE (0.6). |
| | | **0.60** | |
| **Total Legal Assistant** | | **0.60** | |
| **MATTER TOTAL** | | **101.90** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    **Bill Date: 10/11/21**
**General Compliance**                                    **Bill Number: 1861649**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 07/19/21 | 0.50 | CONFER WITH SKADDEN TEAM RE: COMPLIANCE PROJECT (0.5). |
| BRAGG JL | 07/20/21 | 0.50 | CONFER WITH CO-COUNSEL RE: BACKGROUND (0.5). |
| BRAGG JL | 07/22/21 | 0.60 | DRAFT ENGAGEMENT LETTER (0.6). |
| BRAGG JL | 07/29/21 | 0.50 | CONFER WITH CO-COUNSEL RE: COMPLIANCE REVIEW ISSUES (0.5). |
| BRAGG JL | 07/29/21 | 0.30 | CONFER WITH CO-COUNSEL RE: COMPLIANCE ADVICE (0.3). |
| | | **2.40** | |
| FLORENCE MP | 07/20/21 | 0.50 | CONFER WITH SKADDEN TEAM RE: CONSULTANT ENGAGEMENT (0.5). |
| | | **0.50** | |
| **Total Partner** | | **2.90** | |
| DUNN AM | 07/22/21 | 0.50 | REVISE ENGAGEMENT LETTER (0.5). |
| DUNN AM | 07/23/21 | 0.50 | REVISE ENGAGEMENT LETTER (0.5). |
| DUNN AM | 07/26/21 | 0.60 | REVISE ENGAGEMENT LETTER (0.6). |
| | | **1.60** | |
| **Total Counsel** | | **1.60** | |
| **MATTER TOTAL** | | **4.50** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**
**Managed Care Review**

Bill Date: 10/11/21
Bill Number: 1861647

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BRAGG JL | 07/02/21 | 0.50 | CONFER WITH CO-COUNSEL RE: REVIEW AND NEXT STEPS (0.5). |
| BRAGG JL | 07/08/21 | 1.50 | CONFER WITH CO-COUNSEL RE: MANAGED CARE REVIEW (1.0); PREPARE FOR CLIENT CALL RE: MANAGED CARE REVIEW (0.5). |
| BRAGG JL | 07/09/21 | 2.10 | PREPARE FOR CLIENT READOUT (1.1); ATTEND CLIENT READOUT (1.0). |
| BRAGG JL | 07/09/21 | 2.00 | CONDUCT FOLLOW-UP ACTIVITIES FOR MANAGED CARE REVIEW (2.0). |
| | | **6.10** | |
| FLORENCE MP | 07/08/21 | 1.50 | CONFER WITH SKADDEN TEAM RE: MATTER READOUT (1.0); CONFER WITH J. BRAGG RE: SAME (0.5). |
| FLORENCE MP | 07/09/21 | 1.60 | PARTICIPATE IN READOUT CALL WITH CLIENT (1.1); REVIEW MATERIALS IN PREPARATION FOR SAME (0.5). |
| FLORENCE MP | 07/13/21 | 0.10 | CORRESPOND WITH CLIENT RE: DOCUMENT COLLECTION (0.1). |
| FLORENCE MP | 07/26/21 | 0.50 | CONFER WITH CLIENT AND J. BRAGG RE: MANAGED CARE (0.5). |
| | | **3.70** | |
| **Total Partner** | | **9.80** | |
| DUNN AM | 07/07/21 | 6.20 | REVISE TALKING POINTS FOR MANAGED CARE READOUT (6.2). |
| DUNN AM | 07/09/21 | 1.00 | PARTICIPATE ON CALL WITH CLIENT RE: MANAGED CARE REVIEW READOUT (1.0). |
| DUNN AM | 07/14/21 | 0.20 | MEET WITH A. CHAN RE: MANAGED CARE (0.2). |
| DUNN AM | 07/14/21 | 0.30 | RESPOND TO CORRESPONDENCE RE: MANAGED CARE REVIEW (0.3). |
| | | **7.70** | |
| **Total Counsel** | | **7.70** | |
| CHAN AH | 07/14/21 | 0.10 | CONFER ON SCOPE OF REVIEW (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 07/14/21 | 0.60 | REVIEW AGREEMENTS RE: PROVISIONS OF INTEREST (0.6). |
| CHAN AH | 07/16/21 | 0.40 | REVIEW AGREEMENTS RE: PROVISION OF INTEREST (0.4). |
| CHAN AH | 07/19/21 | 2.50 | REVIEW AGREEMENTS RE: PROVISION OF INTEREST (2.5). |
| CHAN AH | 07/20/21 | 3.10 | REVIEW AGREEMENTS RE: PROVISION OF INTEREST (3.1). |
| CHAN AH | 07/21/21 | 1.50 | REVIEW AGREEMENTS RE: PROVISION OF INTEREST (1.5). |
| CHAN AH | 07/22/21 | 0.70 | REVIEW AGREEMENTS RE: PROVISION OF INTEREST (0.7). |
| CHAN AH | 07/22/21 | 3.70 | REVIEW AGREEMENTS RE: PROVISION OF INTEREST (3.7). |
| | | **12.60** | |
| HELLMAN E | 07/06/21 | 0.50 | REVISE CHRONOLOGY (0.5). |
| HELLMAN E | 07/07/21 | 8.40 | REVISE TALKING POINTS AND CHRONOLOGY (8.4). |
| HELLMAN E | 07/08/21 | 2.20 | REVISE TALKING POINTS AND CHRONOLOGY (2.2). |
| HELLMAN E | 07/08/21 | 1.00 | CONFER RE: TALKING POINTS (1.0). |
| | | **12.10** | |
| **Total Associate** | | **24.70** | |
| **MATTER TOTAL** | | **42.20** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                              **Bill Date: 10/11/21**
**Retention/Fee Matter**                                                            **Bill Number: 1861643**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 07/15/21 | 0.80 | REVIEW AND EDIT RETENTION APPLICATION (0.8). |
| | | **0.80** | |
| CLARK AW | 07/01/21 | 0.40 | REVIEW APRIL FEE STATEMENT (0.4). |
| CLARK AW | 07/02/21 | 0.60 | WORK ON ISSUES RE: UST SETTLEMENT PAYMENT CREDIT (0.2) AND REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.4). |
| CLARK AW | 07/05/21 | 0.80 | REVIEW CORRESPONDENCE WITH SKADDEN TEAM RE: NEW SETTLEMENT AND TAX ISSUES (0.8). |
| CLARK AW | 07/14/21 | 0.90 | REVIEW/REVISE INTERIM FEE APPLICATION DECLARATION (0.3); REVIEW MAY MONTHLY FEE STATEMENT (0.4); REVIEW RELATED CORRESPONDENCE (0.2). |
| CLARK AW | 07/15/21 | 1.60 | REVIEW/REVISE INTERIM FEE APPLICATION (0.8); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.2); REVIEW MAY FEE STATEMENT (0.3); RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.3). |
| CLARK AW | 07/28/21 | 0.60 | WORK ON ISSUES RE: SUPPLEMENTAL DISCLOSURE (0.3); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.3). |
| CLARK AW | 07/29/21 | 0.70 | WORK ON ISSUES RE: SUPPLEMENTAL DISCLOSURE (0.4); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.3). |
| CLARK AW | 07/30/21 | 0.40 | WORK ON SUPPLEMENTAL DISCLOSURE ISSUE (0.2); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.2). |
| | | **6.00** | |
| FITZGERALD P | 07/01/21 | 0.10 | REVIEW SUBMISSION (0.1). |
| FITZGERALD P | 07/15/21 | 0.60 | REVIEW DRAFT FILING (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 07/23/21 | 0.80 | CALL WITH OUTSIDE COUNSEL AND SKADDEN RE: RETENTION MATERIALS (0.8). |
| FITZGERALD P | 07/28/21 | 0.50 | RESEARCH RE: COMMON INTEREST AGREEMENT (0.5). |
| FITZGERALD P | 07/29/21 | 0.60 | ATTENTION TO COMMON INTEREST AGREEMENTS (0.6). |
| | | **2.60** | |
| FLORENCE MP | 07/15/21 | 1.30 | REVIEW AND EDIT DRAFT FEE APPLICATION (1.3). |
| FLORENCE MP | 07/21/21 | 0.40 | CORRESPOND WITH SKADDEN TEAM RE: MATTER BUDGETS (0.4). |
| | | **1.70** | |
| **Total Partner** | | **11.10** | |
| DEAN B | 07/07/21 | 2.90 | REVISE FEE STATEMENT MATERIALS (2.9). |
| DEAN B | 07/08/21 | 3.10 | REVIEW AND EDIT FEE STATEMENT MATERIALS (3.1). |
| DEAN B | 07/12/21 | 2.10 | REVIEW AND EDIT FEE STATEMENT MATERIALS (1.4); CONFER WITH SKADDEN TEAM RE: REVISIONS TO FEE STATEMENT MATERIAL (0.7). |
| DEAN B | 07/13/21 | 1.30 | CONFER WITH SKADDEN TEAM RE: REVISIONS TO FEE STATEMENT MATERIAL (1.3). |
| DEAN B | 07/14/21 | 1.60 | CONFER WITH SKADDEN TEAM RE: REVISIONS TO FEE STATEMENT MATERIAL (0.5); REVIEW AND EDIT FEE STATEMENT MATERIALS (1.1). |
| DEAN B | 07/15/21 | 0.50 | CONFER WITH SKADDEN TEAM RE: REVISIONS TO FEE STATEMENT MATERIAL (0.5). |
| DEAN B | 07/21/21 | 1.40 | CONFER WITH SKADDEN TEAM RE: FEE MATERIALS (0.2); REVIEW AND EDIT FEE STATEMENT MATERIALS (1.2). |
| | | **12.90** | |
| MADDEN J | 07/07/21 | 0.40 | CORRESPONDENCE WITH TEAM AND FEE EXAMINER RE: MONTHLY MATERIALS (0.2); CORRESPONDENCE WITH TEAM RE: MAY MONTHLY MATERIALS (0.2). |
| MADDEN J | 07/08/21 | 0.50 | CORRESPONDENCE RE: FEE MATERIALS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MADDEN J | 07/09/21 | 0.30 | CORRESPONDENCE RE: PREPARATION OF FEE MATERIALS (0.3). |
| MADDEN J | 07/12/21 | 1.60 | REVIEW MATERIALS RE: MONTHLY FEE STATEMENTS (0.3); DRAFT/PREPARE CERTIFICATION AND EXHIBITS TO FEE APP (1.3). |
| MADDEN J | 07/13/21 | 1.30 | CORRESPONDENCE RE: MAY MONTHLY STATEMENT (0.4); REVIEW/REVISE FEE APPLICATION MATERIALS (0.6); CORRESPONDENCE RE: SAME (0.3). |
| MADDEN J | 07/14/21 | 3.40 | WORK ON FEE APPLICATION MATERIALS (2.8); CORRESPONDENCE RE: SAME (0.6). |
| MADDEN J | 07/15/21 | 5.80 | FINALIZE FEE/FEE APPLICATION MATERIALS (5.8). |
| MADDEN J | 07/16/21 | 0.30 | FOLLOW UP REGARDING FEE EXAMINER REQUEST (0.3). |
| MADDEN J | 07/19/21 | 0.50 | CORRESPONDENCE RE: MONTHLY STATEMENT (0.1); CORRESPONDENCE/ANALYSIS REGARDING BUDGET (0.4). |
| MADDEN J | 07/29/21 | 0.50 | COMMUNICATIONS IN FIRM AND CONSIDER ISSUES RE: DISCLOSURES (0.5). |
| MADDEN J | 07/31/21 | 0.30 | CORRESPONDENCE RE: DISCLOSURE CONSIDERATIONS (0.3). |
| | | **14.90** | |
| MOUSTAFA NK | 07/07/21 | 1.40 | REVIEW AND REVISE FEE STATEMENT MATERIALS FOR FILING (1.4). |
| MOUSTAFA NK | 07/08/21 | 2.30 | EDIT FEE STATEMENT MATERIALS FOR FILING (2.1); CONFER WITH B. DEAN RE: SAME (0.2). |
| MOUSTAFA NK | 07/13/21 | 1.50 | EDIT FEE STATEMENT MATERIALS FOR FILING (1.5). |
| MOUSTAFA NK | 07/14/21 | 1.00 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (1.0). |
| MOUSTAFA NK | 07/15/21 | 2.00 | REVIEW AND REVISE FEE STATEMENT MATERIALS FOR FILING; REVIEW AND REVISE INTERIM FEE APPLICATION (2.0). |
| MOUSTAFA NK | 07/16/21 | 0.50 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (0.5). |
| | | **8.70** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| O'HARE WS | 07/20/21 | 0.50 | PREPARE FEE APPLICATION MATERIALS (0.5). |
| O'HARE WS | 07/21/21 | 0.50 | PREPARE FEE APPLICATION MATERIALS (0.5). |
| O'HARE WS | 07/22/21 | 0.10 | PREPARE FEE APPLICATION MATERIALS (0.1). |
| | | **1.10** | |
| **Total Associate** | | **37.60** | |
| CAMPANA MD | 07/01/21 | 1.20 | EDIT/REVISE THE MONTHLY FEE STATEMENT AND FILE WITH THE SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY COURT, CASE NUMBER 19-23649 (1.2). |
| CAMPANA MD | 07/12/21 | 0.60 | REVIEW INTERIM AND MONTHLY FEE APPLICATIONS IN CONNECTION WITH PREPARATION OF INTERIM FEE STATEMENT (0.6). |
| CAMPANA MD | 07/14/21 | 0.30 | REVIEW THE DRAFT FEE APPLICATION (0.3). |
| CAMPANA MD | 07/15/21 | 1.40 | ASSIST WITH FILING FEE STATEMENT AND THE INTERIM FEE APPLICATION IN THE U.S. BANKRUPTCY COURT, SOUTHERN DISTRICT OF NEW YORK, CASE NUMBER 19-23649 (1.4). |
| CAMPANA MD | 07/19/21 | 0.20 | UPDATE MATTER FILES AND SET CALENDAR ALERTS FOR OBJECTION DEADLINES (0.2). |
| | | **3.70** | |
| **Total Legal Assistant** | | **3.70** | |
| **MATTER TOTAL** | | **52.40** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                                  Bill Date: 10/11/21
Various Texas Actions                                              Bill Number: 1861642

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BOYLE J | 07/13/21 | 1.10 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (1.1). |
| BOYLE J | 07/19/21 | 0.80 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.8). |
| BOYLE J | 07/21/21 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.3). |
| BOYLE J | 07/28/21 | 1.10 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (1.1). |
| | | **3.30** | |
| **Total Counsel** | | **3.30** | |
| REDMAN R | 07/01/21 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 07/02/21 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 07/06/21 | 1.00 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.8). |
| REDMAN R | 07/07/21 | 0.90 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 07/08/21 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 07/09/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 07/12/21 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 07/13/21 | 1.00 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| REDMAN R | 07/14/21 | 0.90 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 07/15/21 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.4). |
| REDMAN R | 07/16/21 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 07/19/21 | 1.20 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.9). |
| REDMAN R | 07/20/21 | 0.40 | ANALYZE INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.3). |
| REDMAN R | 07/21/21 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 07/22/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 07/23/21 | 0.50 | ANALYZE INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 07/26/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 07/27/21 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE FILINGS (0.5). |
| REDMAN R | 07/28/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| | | **14.40** | |

**Total Legal Assistant**        14.40

**MATTER TOTAL**                 <u>**17.70**</u>

D02