AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**TWENTY-SECOND MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF JULY 1, 2021 THROUGH JULY 31, 2021**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | July 1, 2021 through July 31, 2021 |
| Fees Incurred: | $2,163,509.00 |
| 20% Holdback: | $432,701.80 |
| Total Compensation Less 20% Holdback: | $1,730,807.20 |
| Monthly Expenses Incurred: | $64,503.00 |
| Total Fees and Expenses Requested: | $2,228,012.00 |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Twenty-Second Monthly Fee Statement") covering the period from July 1, 2021 through and including July 31, 2021 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327*, dated April 8, 2020 [ECF No. 1023]. By the Twenty-Second Monthly Fee Statement, and after taking

into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the amount of $1,730,807.20 (80% of $2,163,509.00) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $64,503.00[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period. The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

[2] The total amount sought for fees and expenses ($2,228,012.00) reflects a voluntary reduction of $79,927.50 in fees, including substantially all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions. Such fees are excluded from the exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees in its interim or final fee applications. For the avoidance of doubt, the foregoing fee reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

[3] This amount includes $50,005.95 relating to fees and expenses incurred by the Committee's consultants. Expense reports or invoices for such amounts are included within Exhibit E.

3

**EXPENSES INCURRED
DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Twenty-Second Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Twenty-Second Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on November 1, 2021** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

4

If no objections to this Twenty-Second Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Twenty-Second Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Twenty-Second Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York     AKIN GUMP STRAUSS HAUER & FELD LLP
October 18, 2021

            By:  */s/  Arik Preis*       
              Ira Dizengoff
              Arik Preis
              Mitchell Hurley
              Sara L. Brauner
              Edan Lisovicz
              One Bryant Park
              New York, New York 10036
              Telephone: (212) 872-1000
              Facsimile: (212) 872-1002
              idizengoff@akingump.com
              apreis@akingump.com
              mhurley@akingump.com
              sbrauner@akingump.com
              elisovicz@akingump.com

              *Counsel to the Official Committee of*
              *Unsecured Creditors of Purdue Pharma L.P.,*
              et al.

**Exhibit A**

**Timekeeper Summary**

| Partners | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | NY | 2011 | $1,265.00 | 134.8 | $170,522.00 |
| Cono Carrano | Intellectual Property | DC | 1994 | $1,235.00 | 14.4 | $17,784.00 |
| Julius Chen | Litigation | DC | 2010 | $1,075.00 | 8.0 | $8,600.00 |
| Olivier De Moor | Tax | NY | 2009 | $1,235.00 | 24.7 | $30,504.50 |
| Ira Dizengoff | Financial Restructuring | NY | 1992 | $1,655.00 | 3.2 | $5,296.00 |
| Shawn Hanson | Litigation | SF | 1983 | $1,195.00 | 7.0 | $8,365.00 |
| Mitchell Hurley | Litigation | NY | 1997 | $1,655.00 | 48.7 | $80,598.50 |
| Howard Jacobson | Tax | DC | 1979 | $1,310.00 | 76.1 | $99,691.00 |
| Eli Miller | Corporate | NY | 2009 | $1,135.00 | 147.1 | $166,958.50 |
| Arik Preis | Financial Restructuring | NY | 2001 | $1,655.00 | 150.4 | $248,912.00 |
| Jamie Tucker | Public Lay and Policy | DC | 1997 | $1,175.00 | 6.9 | $8,107.50 |
| David Vondle | Intellectual Property | DC | 2002 | $1,175.00 | 18.4 | $21,620.00 |
| Scott Welkis | Corporate | NY | 1997 | $1,450.00 | 109.7 | $159,065.00 |
| **Partner Total:** | | | | | **749.4** | **$1,026,024.00** |
| **Senior Counsel & Counsel** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Ken Alderfer | Tax | DC | 1986 | $1,175.00 | 20.0 | $23,500.00 |
| Melissa Gibson | Intellectual Property | PH | 2010 | $1,005.00 | 9.2 | $9,246.00 |
| Elizabeth Harris | Tax | NY | 1987 | $1,125.00 | 40.2 | $45,225.00 |
| Kristi Kirksey | Tax | NY | 2014 | $1,045.00 | 9.1 | $9,509.50 |
| Edan Lisovicz | Financial Restructuring | NY | 2014 | $1,045.00 | 161.3 | $168,558.50 |
| Anthony Loring | Financial Restructuring | NY | 2017 | $1,010.00 | 18.1 | $18,281.00 |
| Heather Peckham | Litigation | DA | 2000 | $990.00 | 11.9 | $11,781.00 |
| Katherine Porter | Litigation | NY | 2011 | $1,145.00 | 73.9 | $84,615.50 |
| Jillie Richards | Litigation | DC | 2007 | $935.00 | 49.2 | $46,002.00 |

| Emily K. Sheahan | Corporate | NY | 2014 | $1,030.00 | 88.9 | $91,567.00 |
|---|---|---|---|---|---|---|
| M. Todd Tuten | Public Lay and Policy | DC | N/A | $1,095.00 | 14.1 | $15,439.50 |
| Dennis Windscheffel | Litigation | SA | 2004 | $1,020.00 | 40.3 | $41,106.00 |
| **Senior Counsel & Counsel Total:** | | | | | **536.2** | **$564,831.00** |

| **Associates** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
|---|---|---|---|---|---|---|
| Brooks Barker | Financial Restructuring | NY | 2018 | $895.00 | 108.2 | $96,839.00 |
| Megi Belegu | Litigation | NY | 2020 | $695.00 | 70.0 | $48,650.00 |
| Fatima Bishtawi | Litigation | NY | 2021 | $610.00 | 36.4 | $22,204.00 |
| Alan Carrillo | Financial Restructuring | DA | 2018 | $735.00 | 54.5 | $40,057.50 |
| Jason Gangwer | Litigation | DC | 2017 | $785.00 | 13.0 | $10,205.00 |
| Madison Gardiner | Financial Restructuring | NY | 2020 | $735.00 | 27.8 | $20,433.00 |
| Chance Hiner | Financial Restructuring | DA | 2017 | $895.00 | 7.6 | $6,802.00 |
| Joseph Lumley | Corporate | NY | 2020 | $855.00 | 31.9 | $27,274.50 |
| McKenzie Miller | Litigation | DC | 2020 | $625.00 | 43.7 | $27,312.50 |
| Margo Rusconi | Litigation | DC | 2019 | $625.00 | 10.2 | $6,375.00 |
| James Salwen | Financial Restructuring | NY | 2017 | $895.00 | 198.1 | $177,299.50 |
| Katie Tongalson | Litigation | NY | 2017 | $940.00 | 7.5 | $7,050.00 |
| Michelle Van Sleet | Corporate | NY | 2021 | $610.00 | 9.4 | $5,734.00 |
| **Associate Total:** | | | | | **618.3** | **$496,236.00** |

| **Staff Attorneys & Paraprofessionals** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
|---|---|---|---|---|---|---|
| Anna Anisimova | Law Clerk, Litigation | DC | N/A | $360.00 | 16.2 | $5,832.00 |
| Daniel Chau | EDiscovery | NY | N/A | $390.00 | 40.4 | $15,756.00 |
| Suzanne Csizmadia | Paralegal, Intellectual Property | HO | N/A | $350.00 | 8.9 | $3,115.00 |
| Amy Laaraj | Paralegal, Litigation | NY | N/A | $370.00 | 22.4 | $8,288.00 |

| Dagmara Krasa-Berstell | Paralegal, Financial Restructuring | NY | N/A | $440.00 | 78.7 | $34,628.00 |
|---|---|---|---|---|---|---|
| Gisselle Singleton | EDiscovery | NY | N/A | $390.00 | 6.3 | $2,457.00 |
| Karen Woodhouse | Practice Attorney, Litigation | NY | 2003 | $420.00 | 15.1 | $6,342.00 |
| **Staff Attorney & Paraprofessional Total:** | | | | | **188.0** | **$76,418.00** |
| **Total Hours / Fees Requested:** | | | | | **2,091.9** | **$2,163,509.00** |

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|:---:|:---|---:|---:|
| 2 | Case Administration | 31.4 | $15,847.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 46.8 | $43,779.50 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 19.6 | $12,103.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 148.2 | $150,249.00 |
| 8 | Hearings and Court Matters/Court Preparation | 14.6 | $17,094.50 |
| 12 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 9.8 | $10,770.00 |
| 13 | Prepetition Transactions (incl. all Sackler transactions/ distributions) | 79.1 | $42,816.50 |
| 14 | Insurance Issues | 50.7 | $53,915.00 |
| 18 | Tax Issues | 102.2 | $131,756.00 |
| 19 | Labor Issues/Employee Benefits | 11.9 | $13,476.50 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 40.7 | $20,695.00 |
| 22 | Disclosure Statement/ Solicitation/ Plan/ Confirmation | 1,505.1 | $1,612,789.50 |
| 32 | Intellectual Property | 31.4 | $37,759.00 |
| 33 | Sackler Rule 2004 Discovery | 0.4 | $458.00 |
| | **TOTAL:** | **2,091.9** | **$2,163,509.00** |

## Exhibit C

**Itemized Fees**



# Akin Gump
## Strauss Hauer & Feld LLP

PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1956349 |
| Invoice Date | 10/18/21 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 31.40 | $15,847.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 46.80 | $43,779.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 19.60 | $12,103.00 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 148.20 | $150,249.00 |
| 0008 | Hearings and Court Matters/Court Preparation | 14.60 | $17,094.50 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 9.80 | $10,770.00 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 79.10 | $42,816.50 |
| 0014 | Insurance Issues | 50.70 | $53,915.00 |
| 0018 | Tax Issues | 102.20 | $131,756.00 |
| 0019 | Labor Issues/Employee Benefits | 11.90 | $13,476.50 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 40.70 | $20,695.00 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 1505.10 | $1,612,789.50 |
| 0032 | Intellectual Property | 31.40 | $37,759.00 |
| 0033 | Sackler Rule 2004 Discovery | 0.40 | $458.00 |
| | TOTAL | 2091.90 | $2,163,509.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1956349

Page 2
October 18, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/01/21 | DK | 0002 | Review main case and adversary proceedings dockets (.3); update internal case calendars re key dates and deadlines (.5); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.3). | 1.50 |
| 07/01/21 | BKB | 0002 | Review and circulate docket filings after regular business hours. | 0.30 |
| 07/02/21 | DK | 0002 | Review main case and adversary proceedings dockets (.3); review and organize newly filed pleadings for attorney review (.3); circulate new pleadings to team (.1); update internal calendar re key dates and deadlines (.2). | 0.90 |
| 07/02/21 | BKB | 0002 | Review and circulate docket filings outside of normal business hours. | 0.30 |
| 07/05/21 | BKB | 0002 | Review and circulate docket filings after business hours. | 0.30 |
| 07/06/21 | DK | 0002 | Review main case and adversary proceedings dockets (.4); review and organize newly filed pleadings for attorney review (.2); circulate new pleadings to team (.2). | 0.80 |
| 07/07/21 | DK | 0002 | Review main case and adversary proceedings dockets (.4); review and organize newly filed pleadings for attorney review (.2); circulate new pleadings to team (.2); update internal calendar re deadlines and hearing dates (.4). | 1.20 |
| 07/07/21 | TJS | 0002 | Manage distribution lists for UCC members. | 0.30 |
| 07/08/21 | DK | 0002 | Review main case and adversary proceedings dockets (.2); update internal calendars for key dates and deadlines (.4); review and organize newly filed pleadings for attorney review (.3); circulate new pleadings to team (.2). | 1.10 |
| 07/08/21 | BKB | 0002 | Review and circulate docket filings outside of regular business hours (.3); review updates to internal case calendars (.2). | 0.50 |
| 07/12/21 | DK | 0002 | Review main case and adversary proceedings dockets (.2); update docket folder (.3); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.2); update internal case calendar (.3). | 1.40 |
| 07/13/21 | DK | 0002 | Review main case and adversary proceedings dockets (.2); review and organize newly filed pleadings for attorney team (.5); circulate new pleadings to team (.3); update internal case calendars (.3). | 1.30 |
| 07/14/21 | DK | 0002 | Review main case and adversary proceedings dockets (.2); update docket folder (.4); review and organize newly filed pleadings for attorney team (.3); circulate new pleadings to team (.3). | 1.20 |
| 07/15/21 | DK | 0002 | Review main case and adversary proceedings dockets (.4); review and organize newly filed pleadings for attorney team (.7); circulate new pleadings to team (.2); update internal case calendars (.4). | 1.70 |
| 07/15/21 | BKB | 0002 | Review and circulate docket filings after business hours (.3); review internal case calendars (.1). | 0.40 |
| 07/16/21 | DK | 0002 | Review main case and adversary proceedings dockets (.4); review and organize newly filed pleadings for attorney team (.7); circulate new pleadings to team (.3); update internal case calendar for key dates and deadlines (.6). | 2.00 |
| 07/18/21 | BKB | 0002 | Review and circulate docket filings after business hours. | 0.30 |
| 07/19/21 | DK | 0002 | Review main case and adversary proceedings dockets (.6); review and organize newly filed pleadings for attorney team (.6); circulate new pleadings to team (.3); update internal case calendar for key dates and deadlines (.5). | 2.00 |
| 07/19/21 | BKB | 0002 | Review and circulate docket filings after regular business hours. | 0.50 |
| 07/20/21 | DK | 0002 | Review main case and adversary proceedings dockets (.3); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.2); update internal case calendar (.4). | 1.30 |

PURDUE CREDITORS COMMITTEE                                                                Page 3
Invoice Number: 1956349                                                          October 18, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 07/21/21 | DK | 0002 | Review main case and adversary proceedings dockets (.4); review and organize newly filed pleadings for attorney team (.3); circulate new pleadings to team (.3); update attorneys' calendars re hearing dates and deadlines (.4). | 1.40 |
| 07/22/21 | DK | 0002 | Review main case, adversary proceedings and district cases dockets (.6); review and organize newly filed pleadings for attorney team (.3); circulate new pleadings to team (.3); update internal case calendar for key dates and deadlines (.4). | 1.60 |
| 07/22/21 | ESL | 0002 | Review recent docket filings. | 0.20 |
| 07/23/21 | DK | 0002 | Review main case and adversary proceedings dockets (.3); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.2). | 0.90 |
| 07/26/21 | DK | 0002 | Review main case and adversary proceedings dockets (.5); update docket folder (.5); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.3). | 1.70 |
| 07/26/21 | ESL | 0002 | Review recent docket filings. | 0.10 |
| 07/26/21 | BKB | 0002 | Review docket updates (.2); review updates to case calendar (.2). | 0.40 |
| 07/27/21 | DK | 0002 | Review main case and adversary proceedings dockets (.4); review and organize newly filed pleadings for attorney team (.3); circulate new pleadings to team (.2). | 0.90 |
| 07/28/21 | DK | 0002 | Review main case and adversary proceedings dockets (.3); update docket folder (.6); review and organize newly filed pleadings for attorney team (.6); circulate new pleadings to team (.2); update team's internal calendar (.2). | 1.90 |
| 07/28/21 | ESL | 0002 | Review docket filings. | 0.20 |
| 07/29/21 | DK | 0002 | Review main case and adversary proceedings dockets (.2); update docket folder (.2); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings to team (.2). | 0.80 |
| 07/30/21 | DK | 0002 | Review main case and adversary proceedings dockets (.2); update docket folder (.5); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings to team (.2); update team's calendar (.2); confer with K. Robins re docket coverage (.2). | 1.50 |
| 07/30/21 | BKB | 0002 | Review and circulate docket filings after business hours (.3); review internal case calendar (.2). | 0.50 |
| 07/01/21 | ESL | 0003 | Revise draft interim fee app. | 1.20 |
| 07/01/21 | BKB | 0003 | Confer with A. Carrillo re review of invoice for privilege and confidentiality issues, as well as UST guidelines compliance (.4); draft sections of interim fee application (3.5). | 3.90 |
| 07/01/21 | CAC | 0003 | Confer with B. Barker re invoice review issues. | 0.40 |
| 07/02/21 | ESL | 0003 | Comment on draft Akin interim fee application (1.8); correspondence with B. Barker re same (.2). | 2.00 |
| 07/02/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues (1.2); correspond with E. Lisovicz re prep of fee application (.2); draft sections of same (1.4). | 2.80 |
| 07/05/21 | BKB | 0003 | Revise sections of Purdue interim fee app (2.3); review invoice for compliance with UST guidelines and privileges issues (1.5). | 3.80 |
| 07/07/21 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines (.7); draft correspondence to members of FR team re same (.2). | 0.90 |
| 07/08/21 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines (.7); draft correspondence to members of FR team re same (.2). | 0.90 |
| 07/09/21 | BKB | 0003 | Review internal comments to interim fee app (.5); revise sections of fee app based on same (1.1); review June invoice for compliance with UST guidelines and privilege issues (1.8). | 3.40 |
| 07/11/21 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines. | 0.80 |
| 07/12/21 | DK | 0003 | Revise exhibits to 5th interim fee application. | 0.20 |
| 07/12/21 | SLB | 0003 | Review (.7) and comment on draft interim fee application (.9); correspondence with FR team members re same and re invoice review | 1.90 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 4
Invoice Number: 1956349                                                                              October 18, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | issues (.3). | |
| 07/12/21 | ESL | 0003 | Revise sections of draft interim fee app (3.3); review internal comments to same (0.1); correspondence with FR team members re invoice review issues (.2). | 3.60 |
| 07/12/21 | BKB | 0003 | Correspondence with FR team members re status of invoice review and related issues (.2); review invoice for UST guidelines compliance and privilege issues (3.2). | 3.40 |
| 07/12/21 | CAC | 0003 | Correspondence with FR team members re invoice review and related issues. | 0.10 |
| 07/13/21 | DK | 0003 | Confer with B. Barker re June monthly fee statement and 5th interim fee application (.1); review (.4) and update (1.3) exhibits for June statement; draft summary and exhibits for interim fee application (1.7); draft status correspondence to FR team members re same (.2). | 3.70 |
| 07/13/21 | SLB | 0003 | Correspondence with members of FR team re Akin fee statement and fee application (.6); review revised versions of same (.4). | 1.00 |
| 07/13/21 | ESL | 0003 | Revise sections of interim fee application (1.7); review and comment on April monthly fee statement (.3). | 2.00 |
| 07/13/21 | BKB | 0003 | Review exhibits to monthly fee statement for privilege/confidentiality issues and UST guidelines compliance (.9); correspondence with A. Carrillo re invoice review (.2); confer with D. Krasa-Berstell re same (.1). | 1.20 |
| 07/13/21 | CAC | 0003 | Correspondence with B. Barker re review of invoices to ensure compliance with UST Guidelines and privilege/confidentiality issues. | 0.10 |
| 07/15/21 | SLB | 0003 | Review Akin fee application (.4); correspondence with members of FR team re same (.3). | 0.70 |
| 07/15/21 | ESL | 0003 | Finalize (.9) and attend to filing of (.1) Akin interim fee application. | 1.00 |
| 07/15/21 | BKB | 0003 | Revise interim fee app and schedules (1.1); review materials re same (.5); review invoice for UST guidelines compliance (.4); correspondence with FR team members re fee app (.2). | 2.20 |
| 07/17/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues | 1.90 |
| 07/23/21 | BKB | 0003 | Review June invoice for compliance with UST guidelines and privilege/confidentiality issues. | 0.40 |
| 07/28/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 1.60 |
| 07/30/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 1.70 |
| 07/02/21 | DK | 0004 | Review and organize professionals' fee applications (.4); update fee tracker (.4). | 0.80 |
| 07/08/21 | DK | 0004 | Review and organize professionals' fee applications (.5); update fee tracker (.3). | 0.80 |
| 07/12/21 | DK | 0004 | Review and organize professionals' fee applications (1); update fee tracker based on same (.3). | 1.30 |
| 07/12/21 | BKB | 0004 | Review filed professional fee applications. | 0.20 |
| 07/13/21 | DK | 0004 | Review and organize professionals' fee applications (.3); update fee tracker (.3). | 0.60 |
| 07/13/21 | ESL | 0004 | Review UCC professional fee statements. | 0.40 |
| 07/14/21 | DK | 0004 | Review and organize professionals' fee statements (.7); update fee tracker (.3); prepare fee statements for filing (.5); file same (1.0); prepare fee statements for service (.3); follow up with KCC re service (.2); draft status correspondence to FR team members re status update on fee statements (.1). | 3.10 |
| 07/14/21 | ESL | 0004 | Review and comment on May UCC professional fee statements (1.1); correspond with UCC professionals re same (.2); finalize and attend to filing of same (.2); review and comment on draft UCC professional interim fee applications (1.4); correspond with UCC professionals re same (.3). | 3.20 |

PURDUE CREDITORS COMMITTEE                                                          Page 5
Invoice Number: 1956349                                                      October 18, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/15/21 | DK | 0004 | Review and organize professionals' fee applications (.3); update fee tracker for same (.3); confer with E. Lisovicz re filing of committee professionals interim fee applications (.2); prepare fee applications for filing (.5); effect the above (1.0); prepare fee applications for service (.3); follow up with KCC re service (.2); correspondence with FR team members re fee application status (.1). | 2.90 |
| 07/15/21 | ESL | 0004 | Draft correspondence to fee examiner re fee detail for UCC professionals May fee statements (.3); review consultant invoice for privileges and confidentiality (.1); finalize (1.2) and attend to filing and service of (.1) UCC professional interim fee applications; calls with D. Krasa-Berstell re same (.2). | 1.90 |
| 07/16/21 | DK | 0004 | Review and organize professionals' fee applications (1); update fee tracker (.3). | 1.30 |
| 07/22/21 | DK | 0004 | Review and organize professionals' fee statements (.4); update fee tracker based on same (.3). | 0.70 |
| 07/26/21 | DK | 0004 | Review and organize professionals' fee statements (.3); update fee tracker based on same (.4). | 0.70 |
| 07/26/21 | ESL | 0004 | Review draft KPMG fee statement and correspond with Debtors' counsel re same. | 0.10 |
| 07/28/21 | DK | 0004 | Review and organize professionals' fee statements (.3); update fee tracker based on same (.2). | 0.50 |
| 07/29/21 | DK | 0004 | Review and organize professionals' fee statements (.4); update fee tracker for same (.3). | 0.70 |
| 07/30/21 | DK | 0004 | Review and organize professionals' fee statements (.2); update tracker of professionals' fees based on same (.2). | 0.40 |
| 07/01/21 | ISD | 0007 | Review UCC correspondence re status of open case issues. | 0.20 |
| 07/01/21 | DK | 0007 | Review (.2) and revise (.4) detailed case calendar with key dates and deadlines for UCC website. | 0.60 |
| 07/01/21 | SLB | 0007 | Correspond with UCC member re case status and open issues. | 0.40 |
| 07/01/21 | ESL | 0007 | Calls (4.5) and correspondence (.5) with claimants re case inquiries; correspond with Prime Clerk re same (.2); review letter from incarcerated claimant (.1); calls with prison administrators re same (.3); correspondence with DPW re same (.4); revise letter in response to claimant inquiry (.3). | 6.30 |
| 07/01/21 | MRG | 0007 | Review letter from claimant (.2); draft letter in response to same (.9). | 1.10 |
| 07/02/21 | ISD | 0007 | Review UCC correspondence re case status and developments. | 0.30 |
| 07/02/21 | DK | 0007 | Review (.3) and revise (.4) detailed case calendar with key dates and deadlines for UCC website. | 0.70 |
| 07/02/21 | ESL | 0007 | Calls with claimants re case inquiries (.3); correspondence with DPW re inmate solicitation materials (.5); comment on draft letter re same (.2); draft correspondence to FR team members re same (.2). | 1.20 |
| 07/02/21 | MRG | 0007 | Review case update correspondence to the UCC. | 0.10 |
| 07/02/21 | TJS | 0007 | Update case calendar for UCC website (.8); draft correspondence to members of FR team re same (.1). | 0.90 |
| 07/03/21 | EYP | 0007 | Correspondence with UCC. | 0.30 |
| 07/05/21 | SLB | 0007 | Draft correspondence to members of FR team re case issues and work streams. | 0.20 |
| 07/05/21 | EYP | 0007 | Analyze issues and materials relating to examiner (.5); correspondence with UCC re open case issues (.3). | 0.80 |
| 07/05/21 | TJS | 0007 | Conduct research re inquiry from UCC member (.4); draft correspondence to members of FR team re same (.2); correspondence with UCC members re cancellation of UCC meeting (.1). | 0.70 |
| 07/06/21 | ISD | 0007 | Review correspondence to UCC and analyze case issues. | 0.20 |
| 07/06/21 | EYP | 0007 | Call with UCC member re case issues (.5); correspondence with UCC re same (.2). | 0.70 |
| 07/06/21 | MTT | 0007 | Review UCC correspondence re case developments and attached materials. | 0.40 |

PURDUE CREDITORS COMMITTEE                                                        Page 6
Invoice Number: 1956349                                              October 18, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 07/06/21 | ESL | 0007 | Calls (3.4) and correspondence (.2) with claimants re case inquiries; review letters from claimants re case inquiries (.3); review update correspondence with UCC (.1) and related materials (.2). | 4.20 |
| 07/06/21 | TJS | 0007 | Update public-facing case calendar (.7); correspondence with noticing agent re same (.1). | 0.80 |
| 07/06/21 | CAC | 0007 | Review 7/3 and 7/5 correspondence to UCC members re case updates and open issues. | 0.10 |
| 07/07/21 | DK | 0007 | Review (.3) and revise (.5) detailed case calendar with key dates and deadlines for UCC website. | 0.80 |
| 07/07/21 | ESL | 0007 | Calls (4.1) and correspondence (.3) with claimants re case inquiries; review letters from incarcerated claimants re case inquiries (.4); draft letters in response to same (1.2); correspondence with B. Barker re same (.4); correspond with DPW re letters from incarcerated claimants (.3). | 6.70 |
| 07/07/21 | BKB | 0007 | Review UCC correspondence (.2); draft correspondence to UCC members re recent docket filings (.2); correspondence with E. Lisovicz re response to incarcerated claimants (.2). | 0.60 |
| 07/08/21 | MPH | 0007 | Participate on UCC call. | 0.90 |
| 07/08/21 | ISD | 0007 | Review UCC correspondence re open case issues. | 0.30 |
| 07/08/21 | DCV | 0007 | Attend telephone conference with UCC. | 0.90 |
| 07/08/21 | ENM | 0007 | Attend UCC call. | 0.90 |
| 07/08/21 | KPP | 0007 | Attend UCC call. | 0.90 |
| 07/08/21 | SLB | 0007 | Participate on UCC call (.9); review update correspondence to UCC (.2). | 1.10 |
| 07/08/21 | EYP | 0007 | Individual calls and correspondence with UCC members (.5); correspondence with UCC (.3); lead call with UCC (.9). | 1.70 |
| 07/08/21 | ESL | 0007 | Correspond with DPW re letters to incarcerated claimants (.2); review and comment on revised version of draft letter re same (.3); calls with creditors re case inquiries (.7). | 1.20 |
| 07/08/21 | MRG | 0007 | Review letter from claimant (.1); draft response to same (.5). | 0.60 |
| 07/08/21 | CAC | 0007 | Review UCC correspondence re case updates and upcoming meeting. | 0.30 |
| 07/09/21 | ISD | 0007 | Review UCC correspondence re case status and developments. | 0.20 |
| 07/09/21 | SLB | 0007 | Participate on update call with members of FR team re open case issues and work streams (.7); correspondence with members of FR team re same (.2). | 0.90 |
| 07/09/21 | ESL | 0007 | Review letter from incarcerated claimant (.2); revise letter in response to same (.4); correspondence with FR team members re case issues (.2); calls (1.9) and correspondence (.8) with claimants re case inquiries. | 3.50 |
| 07/09/21 | MRG | 0007 | Attend call with FR team members re case updates. | 0.70 |
| 07/09/21 | TJS | 0007 | Attend weekly FR team meeting re work streams and next steps. | 0.70 |
| 07/09/21 | BKB | 0007 | Call with FR team members re case issues and work streams (.7); correspondence with FR team members re same (.1); review UCC correspondence (.1). | 0.90 |
| 07/09/21 | CAC | 0007 | Attend Akin FR team call re case updates and open issues. | 0.70 |
| 07/10/21 | ESL | 0007 | Calls with claimants re case issues. | 1.30 |
| 07/11/21 | ESL | 0007 | Calls with creditor re case inquiries. | 0.50 |
| 07/12/21 | MPH | 0007 | Participate on UCC call to discuss case updates. | 0.30 |
| 07/12/21 | ISD | 0007 | Review UCC correspondence re case developments and open issues. | 0.20 |
| 07/12/21 | DCV | 0007 | Review correspondence to UCC re case updates and open issues (.2); review documents re same (.3). | 0.50 |
| 07/12/21 | DK | 0007 | Review (.3) and revise (.7) detailed case calendar with key dates and deadlines for UCC website. | 1.00 |
| 07/12/21 | ENM | 0007 | Attend UCC call. | 0.30 |
| 07/12/21 | KPP | 0007 | Attend UCC call. | 0.30 |
| 07/12/21 | SLB | 0007 | Participate on call with members of FR team re claimant inquiries (.7); correspondence with FR team members re same (.3); participate on UCC call (.3); review update correspondence to UCC (.2); confer with claimant re case issues (.3). | 1.80 |
| 07/12/21 | EYP | 0007 | Lead call with UCC (.3); correspondence with UCC (.3). | 0.60 |

PURDUE CREDITORS COMMITTEE                                                                      Page 7
Invoice Number: 1956349                                                                   October 18, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 07/12/21 | ESL | 0007 | Prepare for (.4) and participate on (.7) call with FR team members re creditor inquiries; draft correspondence to FR team members re claimant letters (.3); correspondence with FR team members re creditor inquiries (.5); calls (1.7) and correspondence (.4) with claimants re case inquiries; review update correspondence to UCC (.2). | 4.20 |
| 07/12/21 | TJS | 0007 | Call with members of FR team re responses to claimant inquiries (.7); review UCC correspondence (.1). | 0.80 |
| 07/12/21 | BKB | 0007 | Call with FR team members re claimant inquiries (.7); review UCC correspondence (.2). | 0.90 |
| 07/12/21 | CAC | 0007 | Review correspondence to UCC re case updates and open case issues (.1); correspondence with Akin FR team re creditor inquiries (.4). | 0.50 |
| 07/13/21 | ISD | 0007 | Call with A. Preis re UCC issues. | 0.20 |
| 07/13/21 | SLB | 0007 | Confer with claimants re open case and plan issues. | 0.70 |
| 07/13/21 | EYP | 0007 | Calls (.5) and correspondence (.3) with UCC members re open case issues; confer with I. Dizengoff re same (.2). | 1.00 |
| 07/13/21 | ESL | 0007 | Calls (4.4) and correspondence (.5) with creditors re case issues; review update correspondence with UCC (.2). | 5.10 |
| 07/13/21 | BKB | 0007 | Review materials re claimant inquiries (.5); draft correspondence with FR team members re same (.3); review UCC correspondence (.2). | 1.00 |
| 07/13/21 | CAC | 0007 | Review correspondence to UCC re case updates and open issues. | 0.10 |
| 07/14/21 | MPH | 0007 | Call with examiner counsel re review of investigation materials. | 0.70 |
| 07/14/21 | ISD | 0007 | Review update correspondence to UCC. | 0.30 |
| 07/14/21 | DK | 0007 | Review (.2) and revise (.3) detailed case calendar with key dates and deadlines for UCC website. | 0.50 |
| 07/14/21 | SMC | 0007 | Compile deposition transcripts and exhibits for examiner's review. | 1.80 |
| 07/14/21 | ESL | 0007 | Correspondence with FR team members re creditor inquiries (.7); calls (3.4) and correspondence (.9) with creditors re case inquiries; call with J. Salwen and B. Barker re same (.3). | 5.30 |
| 07/14/21 | TJS | 0007 | Calls with claimants re case inquiries (3.7); call with E. Lisovicz and B. Barker re same (.3). | 4.00 |
| 07/14/21 | BKB | 0007 | Call (.3) and correspondence (.3) with E. Lisovicz and J. Salwen re claimant inquiries; review materials in prep for same (.3). | 1.00 |
| 07/14/21 | CAC | 0007 | Review UCC correspondence re open issues (.1); review and track correspondence from individual PI claimants (.3). | 0.40 |
| 07/15/21 | MPH | 0007 | Participate on UCC call. | 0.50 |
| 07/15/21 | ENM | 0007 | Attend UCC call. | 0.50 |
| 07/15/21 | SLB | 0007 | Participate on UCC call (.5); review update correspondence to UCC (.2); correspondence with claimants re open case issues (.3); correspondence with UCC members re same (.4). | 1.40 |
| 07/15/21 | ESL | 0007 | Review letter from incarcerated claimant (.1); draft response to same (.3); calls (2.8) and correspondence (.4) with claimants re case issues. | 3.60 |
| 07/15/21 | TJS | 0007 | Review UCC correspondence and related materials (.5); calls with claimants re case inquiries (1.9). | 2.40 |
| 07/15/21 | BKB | 0007 | Conduct research re examiner motion issue (.8); prepare summary re same (.3). | 1.10 |
| 07/15/21 | CAC | 0007 | Review and track correspondence from individual PI claimants. | 2.70 |
| 07/16/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 1.00 |
| 07/16/21 | SLB | 0007 | Participate on FR team call re open case issues (.5); draft correspondence to members of FR team re same (.2). | 0.70 |
| 07/16/21 | AL | 0007 | Attend FR team update call re open case issues and work streams. | 0.50 |
| 07/16/21 | ESL | 0007 | Calls (2.0) and correspondence (.3) with creditors re case inquiries; update claimant inquiry tracker (.6); draft letter in response to claimant inquiry (.3). | 3.20 |
| 07/16/21 | MRG | 0007 | Attend call with FR team members re case updates. | 0.50 |
| 07/16/21 | TJS | 0007 | Attend weekly call with members of FR team re case work streams and next steps (.5); update public-facing case calendar (.6); draft | 1.20 |

PURDUE CREDITORS COMMITTEE                                                          Page 8
Invoice Number: 1956349                                                     October 18, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence to members of FR team re claimant inquiry tracker (.1). | |
| 07/16/21 | BKB | 0007 | Review UCC correspondence (.2); review updates to detailed case calendar (.4). | 0.60 |
| 07/16/21 | CAC | 0007 | Review correspondence from A. Preis to UCC members re updates (.1); review and analyze claimant letters and motions in connection with UCC issues (.9); attend Akin team call to discuss case updates and open issues (.5). | 1.50 |
| 07/17/21 | EYP | 0007 | Correspondence with UCC re case updates. | 0.50 |
| 07/17/21 | CAC | 0007 | Review (.2) and summarize (.3) individual claimant letters for UCC claimant correspondence tracker. | 0.50 |
| 07/18/21 | EYP | 0007 | Correspondence with UCC re case updates and open issues. | 0.50 |
| 07/19/21 | EYP | 0007 | Call with UCC member re case updates (.2); correspondence with UCC re same (.1). | 0.30 |
| 07/19/21 | ESL | 0007 | Correspondence (.3) and calls (.3) with claimants re claimant inquiries (.2); revise claimant inquiry tracker (.3); correspondence with DPW re claimant letters (.3). | 1.40 |
| 07/19/21 | BKB | 0007 | Review correspondence to UCC re case developments (.2); review examiner's report (.3); correspondence with D. Krasa-Berstell re updates to public facing calendar (.2). | 0.70 |
| 07/19/21 | CAC | 0007 | Review correspondence to UCC re case updates and open issues. | 0.10 |
| 07/20/21 | DK | 0007 | Review (.4) and revise (1.0) detailed case calendar with key dates and deadlines for UCC website; correspondence with B. Barker re same (.2). | 1.60 |
| 07/20/21 | EYP | 0007 | Correspondence to UCC members re case updates. | 0.20 |
| 07/20/21 | MTT | 0007 | Review update correspondence with Committee. | 0.40 |
| 07/20/21 | SW | 0007 | Analyze A. Preis correspondence to UCC re case updates. | 0.60 |
| 07/20/21 | ESL | 0007 | Calls with creditors re case inquiries (.3); review and comment on DPW draft letter to incarcerated claimant (.2). | 0.50 |
| 07/20/21 | CAC | 0007 | Review correspondence from A. Preis to UCC re case updates and open issues. | 0.10 |
| 07/21/21 | EYP | 0007 | Correspondence with UCC re case updates. | 0.20 |
| 07/21/21 | ESL | 0007 | Calls (1.5) and correspondence (.3) with creditors re case issues; review update correspondence from to UCC (.1). | 1.90 |
| 07/21/21 | TJS | 0007 | Call with A. Carrillo re updates to case calendar for public website (.4); revise same (.6). | 1.00 |
| 07/21/21 | BKB | 0007 | Review correspondence from A. Preis to UCC re open issues. | 0.30 |
| 07/21/21 | CAC | 0007 | Review correspondence to UCC re case updates (.1); confer with J. Salwen re UCC detailed case calendar (.4); prepare same (.6). | 1.10 |
| 07/22/21 | EYP | 0007 | Correspondence with UCC re open issues. | 0.30 |
| 07/22/21 | ESL | 0007 | Correspondence (.2) and calls (.8) with creditors re case inquiries; review examiner report and related materials (.4). | 1.40 |
| 07/22/21 | BKB | 0007 | Review materials re examiner motion (.5); revise creditor correspondence re case issues (.6); draft response to same (1.3); review UCC correspondence from A. Preis regarding case open issues (.2). | 2.60 |
| 07/22/21 | CAC | 0007 | Review A. Preis correspondence to UCC members re case updates and open issues. | 0.10 |
| 07/23/21 | HBJ | 0007 | Review UCC correspondence re case developments. | 0.30 |
| 07/23/21 | DK | 0007 | Review (.3) and revise (1.1) detailed case calendar with key dates and deadlines for UCC website; review UCC correspondence (.2). | 1.60 |
| 07/23/21 | DK | 0007 | Update case calendar for UCC website (.5); attend FR team call re open case issues and work streams (.4). | 0.90 |
| 07/23/21 | SLB | 0007 | Call with FR team members re case status and work streams (.4); review update correspondence to UCC re same (.2); review correspondence with DPW and Akin FR team members re claimant inquiries and related issues (.5). | 1.10 |
| 07/23/21 | AL | 0007 | Attend update call with FR team members re case developments and work streams. | 0.40 |

PURDUE CREDITORS COMMITTEE                                                                  Page 9
Invoice Number: 1956349                                                          October 18, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/23/21 | ESL | 0007 | Correspond with DPW re responses to claimant inquiries (.4); call with creditor re case issues (.2). | 0.60 |
| 07/23/21 | BKB | 0007 | Review UCC correspondence (.2); call with FR team members re open case issues (.4); revise detailed case calendar for UCC website (.5); review materials re same (.4). | 1.50 |
| 07/24/21 | EYP | 0007 | Correspondence with UCC regarding open issues and updates. | 0.30 |
| 07/24/21 | ESL | 0007 | Review update correspondence with Committee (.1) and related materials (.2). | 0.30 |
| 07/24/21 | TJS | 0007 | Revise public-facing website calendar. | 0.60 |
| 07/24/21 | CAC | 0007 | Review materials re updates to case calendar for UCC website (.3); review (.5) and revise (.9) case calendars for UCC website. | 1.70 |
| 07/26/21 | MPH | 0007 | Participate on UCC call re open case issues and updates. | 0.80 |
| 07/26/21 | DK | 0007 | Review (.1) and revise (.3) detailed case calendar with key dates and deadlines for UCC website. | 0.40 |
| 07/26/21 | SLB | 0007 | Participate on UCC call (.8) review update correspondence to UCC (.2). | 1.00 |
| 07/26/21 | EYP | 0007 | Lead call with UCC (.8); call with UCC members re open issues (.4); correspondence with UCC re case developments (.3). | 1.50 |
| 07/26/21 | ESL | 0007 | Review letters from claimants re various case inquiries (.5); draft responses to same (1.4); calls with claimant re case inquiries (.9). | 2.80 |
| 07/26/21 | BKB | 0007 | Review UCC correspondence re case developments. | 0.20 |
| 07/27/21 | DK | 0007 | Review (.2) and revise (.6) detailed case calendar with key dates and deadlines for UCC website. | 0.80 |
| 07/27/21 | EYP | 0007 | Correspondence with claimants re claimant inquiries. | 0.20 |
| 07/27/21 | ESL | 0007 | Draft correspondence to incarcerated claimants (.7); calls (.5) and correspondence (.4) with claimants re case inquiries; review update correspondence with UCC from A. Preis and related materials (.2). | 1.80 |
| 07/27/21 | CAC | 0007 | Review correspondence with UCC re cases updates and open issues. | 0.10 |
| 07/28/21 | DK | 0007 | Review (.2) and revise (.4) detailed case calendar with key dates and deadlines for UCC website. | 0.60 |
| 07/28/21 | SLB | 0007 | Correspondence with E. Lisovicz and J. Salwen re claimant inquiries. | 0.40 |
| 07/28/21 | EYP | 0007 | Correspondence with UCC. | 0.30 |
| 07/28/21 | ESL | 0007 | Review letters from incarcerated claimants re case issues (.4); draft responses to same (1.0); calls (.6) and correspondence (.4) with claimants re case inquiries; correspondence with S. Brauner and J. Salwen re same (.2); review update correspondence with UCC from A. Preis and related materials (.2). | 2.80 |
| 07/28/21 | TJS | 0007 | Calls with claimants re inquiries re case issues (1); correspondence with E. Lisovicz and S. Brauner re same (.2). | 1.20 |
| 07/29/21 | DK | 0007 | Review (.1) and revise (.2) detailed case calendar with key dates and deadlines for UCC website; correspondence with B. Barker and A. Carrillo re same (.2). | 0.50 |
| 07/29/21 | EYP | 0007 | Correspondence with UCC re case updates. | 0.30 |
| 07/29/21 | ESL | 0007 | Draft correspondence re incarcerated claimants (.4); draft letters in response to inquiries from incarcerated claimants (.2) | 0.60 |
| 07/29/21 | BKB | 0007 | Review UCC correspondence (.2); review detailed case calendar for UCC website (.2); correspondence with D. Krasa-Berstell and A. Carrillo re same (.2). | 0.60 |
| 07/29/21 | CAC | 0007 | Correspondence with B. Barker and D. Krasa-Berstell re updates to case calendar. | 0.10 |
| 07/30/21 | DK | 0007 | Review (.3) and revise (.9) detailed case calendar with key dates and deadlines for UCC website. | 1.20 |
| 07/30/21 | EYP | 0007 | Correspondence with UCC re case updates and open issues. | 0.50 |
| 07/30/21 | ESL | 0007 | Calls (.4) and correspondence (.3) with claimants re case inquiries; draft letters in response to incarcerated claimants (.5); correspond with Debtors' counsel re same (.2). | 1.40 |
| 07/30/21 | CAC | 0007 | Review 7/29 and 7/30 correspondence to UCC members re case updates | 0.20 |

PURDUE CREDITORS COMMITTEE                                                                    Page 10
Invoice Number: 1956349                                                                    October 18, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | and open case issues. | |
| 07/31/21 | SLB | 0007 | Review 7/30 update correspondence to UCC. | 0.20 |
| 07/31/21 | CAC | 0007 | Review (.3) and revise (.4) weekly case calendar for UCC website. | 0.70 |
| 07/18/21 | ESL | 0008 | Draft letter to Judge Drain supporting media interveners' request for live video stream of confirmation hearing (.6); review related materials re same (.2). | 0.80 |
| 07/19/21 | MPH | 0008 | Review correspondence with Court concerning public access to confirmation hearing. | 0.50 |
| 07/19/21 | ESL | 0008 | Revise letter to Judge Drain re confirmation hearing video stream. | 0.20 |
| 07/26/21 | DK | 0008 | Review and update hearing transcripts file (.5); register attorneys for upcoming hearing (.3). | 0.80 |
| 07/26/21 | BKB | 0008 | Prepare materials for hearing. | 0.30 |
| 07/28/21 | DK | 0008 | Review and update transcripts file. | 0.50 |
| 07/29/21 | MPH | 0008 | Attend KERP hearing. | 2.10 |
| 07/29/21 | SLB | 0008 | Attend hearing re KERP. | 2.10 |
| 07/29/21 | EYP | 0008 | Participate in hearing re KERP motion. | 2.10 |
| 07/29/21 | BKB | 0008 | Prepare materials for hearing (.3); coordinate hearing logistics (.2); attend and take notes on hearing (2.1); prepare summary re same for UCC (1.4). | 4.00 |
| 07/30/21 | ESL | 0008 | Review summary of hearing and related materials. | 0.80 |
| 07/30/21 | BKB | 0008 | Review comments to KERP hearing summary (.2); revise for same and circulate (.2). | 0.40 |
| 07/06/21 | TJS | 0012 | Review correspondence from Canadian municipalities' counsel re claims issues (.1); analyze issues re same (.3). | 0.40 |
| 07/15/21 | SLB | 0012 | Review Sackler 9011 motion re State POCs. | 0.70 |
| 07/15/21 | TJS | 0012 | Review Side B proposed 9011 motion (1.1); analyze issues re same (.3); conduct research re same (1.5); review correspondence among various parties in interest re same (.1). | 3.00 |
| 07/21/21 | TJS | 0012 | Draft notice of filing for mediator report. | 0.70 |
| 07/23/21 | EYP | 0012 | Comment on draft mediator report. | 0.50 |
| 07/24/21 | EYP | 0012 | Correspond with mediator and other parties re mediator report. | 0.30 |
| 07/25/21 | ESL | 0012 | Review draft of final mediator's report. | 0.30 |
| 07/26/21 | EYP | 0012 | Review mediator report. | 0.30 |
| 07/26/21 | ESL | 0012 | Review revised draft mediator's report. | 0.10 |
| 07/27/21 | EYP | 0012 | Review (.2) and revise (.3) mediation report. | 0.50 |
| 07/28/21 | MPH | 0012 | Review mediator's report. | 0.70 |
| 07/28/21 | DK | 0012 | Confer with S. Brauner re filing of Mediator's Report (.1); prepare Report for filing (.2); file the same (.2); prepare document to be served (.1); correspondence with Prime Clerk re service (.2). | 0.80 |
| 07/28/21 | SLB | 0012 | Review draft mediator report (.5); correspondence with J. Salwen re same (.2); confer with D. Krasa-Berstell re filing the same (.1). | 0.80 |
| 07/28/21 | TJS | 0012 | Finalize and coordinate filing version of mediator's final report (.5); correspondence with S. Brauner re same (.2) | 0.70 |
| 07/01/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.80 |
| 07/01/21 | MB | 0013 | Conduct document review in connection with estate claims (6.2); revise hot docs tracker based on same (1.1). | 7.30 |
| 07/02/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.80 |
| 07/02/21 | MB | 0013 | Revise hot docs tracker re documents recently produced for estate claims investigation. | 0.40 |
| 07/06/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.80 |
| 07/06/21 | MFM | 0013 | Review documents in support of potential estate claims (1.9); correspondence with lit team re same (.2); correspondence with lit team members re various discovery issues (.2); analyze deposition transcripts | 3.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and exhibits thereto re same (.9); draft index of same (.2); draft correspondence to lit team members re same (.1). | |
| 07/07/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.40 |
| 07/07/21 | AL | 0013 | Update hot docs tracker with additional information re estate claims analysis (.3); review correspondence from lit team members re same and related discovery matters (.3). | 0.60 |
| 07/08/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.40 |
| 07/09/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.30 |
| 07/12/21 | LC | 0013 | Prepare documents for attorney review in connection with estate claims investigation. | 1.20 |
| 07/12/21 | AL | 0013 | Update hot docs tracker with additional information re estate claims investigation (.3); review produced documents re same (.3). | 0.60 |
| 07/14/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.20 |
| 07/15/21 | KPP | 0013 | Draft correspondence to lit team members re incoming document productions in connection with estate claims investigation. | 0.40 |
| 07/15/21 | MB | 0013 | Conduct document review in connection with analysis of estate claims. | 2.40 |
| 07/16/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.20 |
| 07/16/21 | SMC | 0013 | Review requests to Debtors' counsel re diligence production for estate claims investigation (.1) and responses to same (.1); update tracking sheet of requests and responses (.1); review requests to Simpson Thacher re Norton Rose diligence production (.1) and responses to same (.1); update tracking sheet of requests and responses (.1). | 0.60 |
| 07/16/21 | MRG | 0013 | Draft correspondence to lit team members re exchange of privilege exhibits in connection with the investigation of estate claims. | 0.20 |
| 07/16/21 | MB | 0013 | Conduct document review in connection with estate claims analysis (3.3); prepare summary re same (.5). | 3.80 |
| 07/17/21 | KPP | 0013 | Review correspondence re document production re estate claims investigation. | 0.10 |
| 07/19/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.40 |
| 07/19/21 | KPP | 0013 | Correspondence with lit team members re review of documents produced in connection. | 0.30 |
| 07/19/21 | MRG | 0013 | Correspondence with lit team members re estate claims discovery deadlines. | 0.20 |
| 07/19/21 | MB | 0013 | Conduct document review in connection with estate claims investigation (4.0); summarize findings re same (.4); correspondence with lit team members re document production issues (.1). | 4.50 |
| 07/20/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.80 |
| 07/20/21 | KPP | 0013 | Correspondence re issues relating to estate claims discovery with M. Gibson (.3); correspondence with M. Belegu re document review summary (.1); review discovery materials (.3). | 0.70 |
| 07/20/21 | MRG | 0013 | Correspondence with K. Porter re the exchange of privilege exhibits relating to estate claims discovery and prep of document review summary. | 0.30 |
| 07/20/21 | MB | 0013 | Revise summary of hot documents reviewed in connection with analysis of estate claims (.2); correspond with K. Porter re same (.2). | 0.40 |
| 07/21/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation (3.2); correspondence with K. Porter and S. Kho re same (.2). | 3.40 |
| 07/21/21 | KPP | 0013 | Correspondence with L. Chau and S. Kho re issues relating to documents produced in connection with estate claims investigation. | 0.20 |

PURDUE CREDITORS COMMITTEE                                                                    Page 12
Invoice Number: 1956349                                                              October 18, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/22/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 4.60 |
| 07/22/21 | MFM | 0013 | Track incoming and expected productions from various parties re estate claims investigation (.3); review documents in support of analysis of potential estate claims (1.4). | 1.70 |
| 07/23/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.10 |
| 07/27/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.00 |
| 07/27/21 | MB | 0013 | Conduct document review in connection with estate claims analysis (4.2); prepare summary re same (.8). | 5.00 |
| 07/28/21 | MB | 0013 | Conduct document review in connection with estate claims analysis. | 2.00 |
| 07/28/21 | AL | 0013 | Update the hot docs tracker re documents produced in connection with estate claims investigation. | 0.40 |
| 07/29/21 | MRG | 0013 | Draft memo re privilege log issues relating to estate claims discovery. | 0.30 |
| 07/30/21 | MB | 0013 | Conduct document review in connection with estate claims analysis (2.2); summarize same (.2). | 2.40 |
| 07/31/21 | KPP | 0013 | Review and comment on document review summaries re estate claims investigation. | 0.40 |
| 07/01/21 | SH | 0014 | Call with Gilbert re insurance issues (.3); analyze materials re insurance issues (.3). | 0.60 |
| 07/03/21 | SH | 0014 | Call with Gilbert re insurance issues (.5); revise documents re same (.3). | 0.80 |
| 07/06/21 | DJW | 0014 | Review insurance provisions of plan supplements (2.2); conduct research in conjunction with same (1.4); call with Gilbert re same (.3). | 3.90 |
| 07/07/21 | DJW | 0014 | Call with Davis Polk and Gilbert re insurance provisions of plan supplement docs (.5); call with Reed Smith and Gilbert re same (.5); conduct research re insurance issues relating to plan (4.2). | 5.20 |
| 07/07/21 | SH | 0014 | Conduct research re insurance issues (2.1); comment on plan documents based on same (.4). | 2.50 |
| 07/08/21 | DJW | 0014 | Conduct research re insurance issues with respect to plan (2.3); call with Debtors' counsel and Gilbert re insurance issues with respect to plan (.5). | 2.80 |
| 07/09/21 | DJW | 0014 | Conduct research re insurance issues with respect to plan (2.1); call with Gilbert re same (.5). | 2.60 |
| 07/09/21 | SLB | 0014 | Review analysis re open insurance issues. | 0.50 |
| 07/09/21 | EYP | 0014 | Call with AHC insurance counsel and Debtors re insurance issues. | 0.50 |
| 07/09/21 | SH | 0014 | Correspondence with Gilbert re insurance issues. | 0.30 |
| 07/11/21 | DJW | 0014 | Conduct research re insurance issues relating to draft amended plan. | 1.20 |
| 07/12/21 | DJW | 0014 | Call with Davis Polk and Gilbert re plan supplement (.4); call with Davis Polk re same (.4); conduct research re insurance issues in connection with plan (2.8). | 3.60 |
| 07/12/21 | SH | 0014 | Correspondence with Gilbert re plan insurance issues (.1); call with Debtors' counsel re insurance (1.0). | 1.10 |
| 07/13/21 | MPH | 0014 | Call with Gilbert re insurance arbitration issues. | 0.30 |
| 07/13/21 | DJW | 0014 | Call with Debtors re plan changes impacting insurance issues (.5); call with Gilbert and Reed Smith re adversary proceeding (.3); conduct research re insurance issues for plan (3.3); review amended plan insurance provisions in connection with same (1.6). | 5.70 |
| 07/13/21 | SH | 0014 | Call with Gilbert re insurance arbitration issues. | 0.30 |
| 07/14/21 | DJW | 0014 | Review of supplemental plan documents for impact on insurance issues (2.3); correspondence with Gilbert re insurance adversary proceeding issues (.2); conduct research re insurance issues for plan (1.3). | 3.80 |
| 07/14/21 | SH | 0014 | Correspondence with Gilbert re insurance neutrality provision in plan. | 0.20 |
| 07/15/21 | DJW | 0014 | Conduct research re insurance issues in connection with plan. | 1.40 |
| 07/16/21 | DJW | 0014 | Review insurance provisions of revised supplemental plan documents. | 2.00 |
| 07/16/21 | TJS | 0014 | Review proposed insurance findings in confirmation order (.8); analyze issues re same (.3); review correspondence among parties in interest re | 1.30 |

PURDUE CREDITORS COMMITTEE                                              Page 13
Invoice Number: 1956349                                          October 18, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.2). | |
| 07/19/21 | DJW | 0014 | Conduct research re insurance issues impacting the plan (1.8); conduct review of draft discovery in insurance adversary proceeding (.3). | 2.10 |
| 07/19/21 | SH | 0014 | Correspondence with Gilbert re insurance discovery. | 0.20 |
| 07/20/21 | MPH | 0014 | Attend insurance arbitration call with insurers' counsel, Gilbert and Reed Smith. | 0.30 |
| 07/20/21 | DJW | 0014 | Call with insurers, Gilbert, and Reed Smith re issues in connection with insurance adversary proceeding. | 0.30 |
| 07/21/21 | DJW | 0014 | Review proposed supplemental changes to plan re insurance issues. | 1.20 |
| 07/26/21 | DJW | 0014 | Conduct research re plan-related insurance issues. | 0.70 |
| 07/28/21 | MPH | 0014 | Participate on call with D. Windscheffel and Debtors' advisors re insurance issues. | 0.50 |
| 07/28/21 | DJW | 0014 | Conduct research re insurance issues in connection with plan (1.3); call with Debtors' counsel re same (.5). | 1.80 |
| 07/29/21 | DJW | 0014 | Review discovery produced in connection with insurance adversary proceeding. | 0.40 |
| 07/30/21 | DJW | 0014 | Review of additional insurance documents produced by Debtors (1.1); call with Debtors' counsel re insurance issues (.5). | 1.60 |
| 07/30/21 | SH | 0014 | Analyze issues re insurance neutrality. | 1.00 |
| 07/01/21 | HBJ | 0018 | Review Side A and Side B Annexes and Settlement Agreement tax provisions and related documents (.9); call with O. De Moor in preparation for calls (.4); calls with tax counsel for Debtors, AHC and Sacklers re finalizing tax related provisions of Settlement Agreement documents (1.8); follow up call with same (1.0); circulate call notes to FR and Corporate teams (.1). | 4.20 |
| 07/01/21 | OJD | 0018 | Review A-Side and B-Side comments to Contribution Agreement documents (.6); calls with AHC, Debtors' and Sacklers' tax counsel on same (1.8); call with H. Jacobson in prep for same (.4); draft correspondence to Debtors' counsel on same (.1); follow up call on settlement agreement with AHC, Debtors' and Sacklers' tax counsel (1.0). | 3.90 |
| 07/02/21 | HBJ | 0018 | Review tax provisions of Settlement Agreement and Credit Support documents (1.4); correspondence with tax team members re open issues re same (.4); call with Debtors, AHC, Sacklers tax counsel re same (1.9); follow-up correspondence with Debtors' tax counsel (.2). | 3.90 |
| 07/03/21 | HBJ | 0018 | Review agreements to prepare for call with Debtors' counsel (.3); participate in call with Davis Polk Tax re MDT Trust, Tax Cooperation Agreement, Credit Support Agreements and A and B Side Annexes (1.7); review Tax Matters Agreement (.7); review comments by AHC counsel and Davis Polk to other tax related documents and respond to same (.9). | 3.60 |
| 07/03/21 | OJD | 0018 | Call with Debtors' tax counsel on settlement agreement and associated documents. | 1.70 |
| 07/04/21 | HBJ | 0018 | Review comments re tax provisions of plan. | 0.30 |
| 07/04/21 | OJD | 0018 | Review trust tax cooperation agreement (.3); review correspondence from Debtors' counsel re same (.3). | 0.60 |
| 07/05/21 | HBJ | 0018 | Review draft of Tax Matters Agreement (.7); correspondence with Davis Polk, Kramer Levin and Brown Rudnick Tax teams re same (.6); review tax provisions of documents circulated by Davis Polk and revisions of other documents by Sackler's counsel (2.8). | 4.10 |
| 07/05/21 | OJD | 0018 | Review plan restructuring steps exhibit (.4); review settlement agreement documents (.4). | 0.80 |
| 07/06/21 | HBJ | 0018 | Review (.7) and comment on (1.8) drafts of Credit Annexes, Settlement Agreement, MDT Agreement and Tax Matters Agreement for Plan Supplement filing; correspondence (.4) and call (.3) with O. de Moor on tax aspects of credit annexes (.7); prepare analysis re Settlement | 7.80 |

PURDUE CREDITORS COMMITTEE                                                                                      Page 14
Invoice Number: 1956349                                                                                 October 18, 2021

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Agreement provisions (.3); participate in call with counsel for AHC and Debtors' Tax teams re outstanding tax issues (.5); participate in call with counsel for Shareholders, AHC and Debtors' Tax teams re outstanding tax issues (1.8); call with E. Miller re Settlement Agreement tax provisions (.3); review emergence step exhibit revisions (.4); calls with Debtors' tax counsel re additional revisions and open issues in documents (.6). | |
| 07/06/21 | ENM | 0018 | Call with H. Jacobson re Settlement Agreement tax issues. | 0.30 |
| 07/06/21 | OJD | 0018 | Review credit annexes to Contribution Agreement re open tax issues (.8); confer with H. Jacobson re same (.3); call with Debtors' and AHC tax counsel on same (.5); correspondence with H. Jacobson re tax issues re contributor agreement (.3); call with Sacklers' counsel re same (1.8). | 3.70 |
| 07/07/21 | HBJ | 0018 | Review (1.6) and revise (2.9) tax provisions re credit annexes and settlement agreement; call with E. Miller re settlement agreement provisions and trust and credit annex comments (.5); confer with O. de Moor re settlement agreement (.5); calls with Davis Polk tax re revisions to credit annexes and settlement agreement (1.6); call with Davis Polk Tax re settlement agreement revisions (.6). | 7.70 |
| 07/07/21 | ENM | 0018 | Call with H. Jacobson re open tax matters. | 0.50 |
| 07/07/21 | OJD | 0018 | Review Debtors' counsel tax comments on credit annexes (.7); call with with H. Jacobson on settlement agreement (.5); call with Debtors' tax counsel on 7/7 court filings (.6). | 1.80 |
| 07/08/21 | HBJ | 0018 | Review filed documents re plan for impact on open tax issues (1.9); correspondence with Debtors' tax counsel re open issues (1.0); review summary of NCSG settlement in Mediator's Report (.3); analyze potential tax issues re same (.6). | 3.80 |
| 07/09/21 | HBJ | 0018 | Review revised credit documents re Sackler settlement (.8); analyze tax issues re same (.3). | 1.10 |
| 07/11/21 | HBJ | 0018 | Review amendments to Plan re tax issues (.7); comment on same (.3); review revisions to Side A Credit Annex for tax implications (.2). | 1.20 |
| 07/12/21 | HBJ | 0018 | Analyze tax consequences of plan issue (.4), call with O. de Moor and M. Kliegman re restructuring steps (.5); review draft amendments to Credit Annexes and analyze tax consequences (.5); review draft revisions to Amended Plan (.7). | 2.10 |
| 07/12/21 | OJD | 0018 | Analyze tax aspects of plan restructuring steps exhibit (.3); call with members of tax team re same (.5). | 0.80 |
| 07/13/21 | HBJ | 0018 | Review revisions to Plan for tax implications (.5); review series of Credit Annexes and Settlement Agreement revisions re same (3.6); comment on same (1.5); calls with tax teams from Debtors and AHC re plan and contribution agreement documents (1.9). | 7.50 |
| 07/13/21 | OJD | 0018 | Review revised settlement agreement in connection with open tax issues (.5); review credit annexes (.4); call with Debtors' and ad hoc committee tax counsel re settlement agreement issues (.5); call with Sacklers' tax counsel re same (1.0); review B-side credit annex (.6); correspondence with Debtor' tax counsel re proposed revisions to same (.2). | 3.20 |
| 07/14/21 | HBJ | 0018 | Review (1.2) and revise (1.5) provisions of Plan, Credit Annexes, Settlement Agreements related to tax issues; correspondence with Debtors' Tax team re same (.6); analyze open tax issues (.5). | 3.80 |
| 07/14/21 | OJD | 0018 | Review settlement agreement tax issues (.3); correspondence with Debtors' tax counsel re same (.8). | 1.10 |
| 07/15/21 | HBJ | 0018 | Review revisions to Settlement Agreement and Credit Support Agreements (.9); correspondence with Debtors' counsel re tax issues related to same (.4); review Plan modifications (.3). | 1.60 |
| 07/16/21 | HBJ | 0018 | Review revisions to Plan, Settlement Agreement and Credit Support Annexes (.9); correspondence with K. Alderfer re trust provisions (.2); participate in call re Settlement Agreement and other documents with Davis Polk and Brown Rudnick Tax teams (1.0); review additional | 2.60 |

PURDUE CREDITORS COMMITTEE                                                                    Page 15
Invoice Number: 1956349                                                                  October 18, 2021

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | revisions to agreements (.5). | |
| 07/16/21 | KDA | 0018 | Correspondence with H. Jacobson re tax issues related to Plan provisions. | 0.30 |
| 07/16/21 | OJD | 0018 | Call on settlement agreement with Debtors' counsel and ad hoc committee tax counsel. | 1.00 |
| 07/17/21 | HBJ | 0018 | Review revisions to A Side and B Side Annexes for tax implications. | 0.50 |
| 07/18/21 | HBJ | 0018 | Review revisions to tax provisions of Settlement Agreement and Credit Annexes. | 0.30 |
| 07/19/21 | HBJ | 0018 | Review tax provisions in Plan Supplement filings (.6); review Credit Annex and Settlement Agreement revisions for tax implications (2.1); correspondence with O. de Moor re same (.3); review analysis of tax issues (.6); correspond with K. Alderfer re tax issue relating to Tribal objection to Plan (.2). | 3.80 |
| 07/19/21 | KDA | 0018 | Correspondence with H. Jacobson re tax issue relating to confirmation of the Plan. | 0.30 |
| 07/19/21 | OJD | 0018 | Review revised tax provisions of B-Side Creditor Annex to Settlement Agreement (.3); correspondence with Debtors' counsel re same (.2); correspondence with H. Jacobson re Credit Annex and Settlement Agreement revisions (.1). | 0.60 |
| 07/20/21 | HBJ | 0018 | Review revisions to tax provisions of B-Side credit annex to contribution agreement (.6); compare same with A-Side credit annex and related documents (.5); calls with Davis Polk tax team re same (.8); call with O. de Moor re B-Side credit annex revisions (.3); call with E. Miller re same (.3); confer with Davis Polk and Brown Rudnick Tax team members re same (.2). | 2.70 |
| 07/20/21 | ENM | 0018 | Call with H. Jacobson re B-side credit annex tax issues. | 0.30 |
| 07/20/21 | OJD | 0018 | Confer with H. Jacobson re B-Side credit annex. | 0.30 |
| 07/21/21 | HBJ | 0018 | Call with DPW tax re preparation for call with Sacklers' counsel (.2); prepare for (.3) and participate in call with Sacklers' counsel re B Side credit annex to contribution agreement (.6); call with Debtors' and AHC advisors re A and B-Side Credit Support Annexes (1.0); follow-up call re same with counsel for Sacklers', Debtors' and AHC (.5); review revised documents in connection with same (1.0). | 3.60 |
| 07/21/21 | OJD | 0018 | Call with Sacklers' counsel on B-Side credit annex tax issues. | 0.60 |
| 07/22/21 | HBJ | 0018 | Review revisions to credit support agreements and term sheets and comments on same from Debtors' and AHC's tax counsel (.4); call with O. de Moor re same (.4). | 0.80 |
| 07/22/21 | OJD | 0018 | Review Debtors' tax counsel's comments to B-Side Credit Annex to contribution agreement (.3); confer with H. Jacobson on same (.4); call with Debtors' tax counsel on restricted payments (.4). | 1.10 |
| 07/23/21 | HBJ | 0018 | Review comments to tax provisions of A-Side and B-Side credit annexes to contribution agreement (.2); confer with O. de Moor re same (.2); begin review of Plan revisions for tax implications (.5). | 0.90 |
| 07/23/21 | OJD | 0018 | Confer with H. Jacobson re tax issues relating to B-side credit annex (.2); correspondence to Debtors' tax counsel re same (.1). | 0.30 |
| 07/27/21 | HBJ | 0018 | Review Draft Tax Matters Agreement (.3); correspondence with Debtors and AHC Tax teams re same (.3). | 0.60 |
| 07/28/21 | HBJ | 0018 | Review revisions to tax provisions of Settlement Agreement, Tax Matters Agreement and B-Side Credit Annex (1.4); correspondence with Debtors' counsel re same (.2); call with O. de Moor, AHC and Debtors' Tax counsel re same (1.5). | 3.10 |
| 07/28/21 | OJD | 0018 | Call with advisors to Debtors and States on credit annex to contribution agreement and tax matters agreement. | 1.50 |
| 07/29/21 | HBJ | 0018 | Review tax provisions of consolidated Settlement Agreement and Tax Matters Agreement and proposed modifications from AHC (1.1); call with O. De Moor re same (.3); call re Tax Matters Agreement and Credit Annexes with Debtors, AHC and Shareholders' tax teams (1.4); send | 2.90 |

PURDUE CREDITORS COMMITTEE                                                                          Page 16
Invoice Number: 1956349                                                                      October 18, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|-------|-------|
| | | | revisions to Davis Polk (.1). | |
| 07/29/21 | OJD | 0018 | Call with H. Jacobson on tax matters agreement (.3); call with Sacklers, Debtors' and States' counsel on tax matters agreement and B-side creditor annex (1.4). | 1.70 |
| 07/30/21 | HBJ | 0018 | Review updates to settlement agreement for tax issues (.6); review revisions of credit annex to same re tax implications (.7). | 1.30 |
| 07/02/21 | EYP | 0019 | Analyze open KERP and KEIP issues. | 0.30 |
| 07/11/21 | EYP | 0019 | Correspondence with UCC members re KEIP. | 0.20 |
| 07/12/21 | SLB | 0019 | Correspondence with members of FR team re KEIP and related issues. | 0.30 |
| 07/12/21 | EYP | 0019 | Review UST objection to KEIP and KERP (.2); correspondence with FR team members re KEIP and KERP (.3). | 0.50 |
| 07/12/21 | ESL | 0019 | Review UST objection re KEIP motion (.3); correspondence with FR team re issues re same (.3). | 0.60 |
| 07/12/21 | TJS | 0019 | Review UST KEIP/KERP objection (.3); revise summary of same (.8); correspondence with members of FR team re same (.2). | 1.30 |
| 07/12/21 | CAC | 0019 | Prepare summary of US Trustee's objection to Debtors' KEIP/KERP motion for UCC members. | 1.40 |
| 07/13/21 | SLB | 0019 | Correspondence with A. Preis and E. Lisovicz re KEIP and related issues. | 0.20 |
| 07/13/21 | EYP | 0019 | Calls and analysis re KEIP (.4); correspondence with S. Brauner and E. Lisovicz re same (.1). | 0.50 |
| 07/13/21 | ESL | 0019 | Conduct research re KEIP/KERP motion issues (2.5); review materials re same (.7); correspondence with A. Preis and S. Brauner re same (.1). | 3.30 |
| 07/23/21 | EYP | 0019 | Correspondence with parties in interest re KEIP and KERP issues. | 0.50 |
| 07/26/21 | EYP | 0019 | Review and analyze KERP objection. | 0.50 |
| 07/28/21 | EYP | 0019 | Review Debtors' Omnibus Reply re KERP. | 0.50 |
| 07/29/21 | BKB | 0019 | Review Debtors' Omnibus Reply in Support of 2021/KERP Motion (.7); prepare summary re same (1); circulate same (.1). | 1.80 |
| 07/01/21 | DK | 0020 | Review and organize articles related to opioid litigations (.4); circulate the above to team (.2); prepare separate correspondence with articles for Province team (.2). | 0.80 |
| 07/01/21 | CAC | 0020 | Review opioid-related litigation articles. | 0.10 |
| 07/02/21 | DK | 0020 | Review and organize articles related to opioid litigations (.1); circulate the above to team (.1); correspondence with Province team re same (.2). | 0.40 |
| 07/02/21 | CAC | 0020 | Review opioid-related litigation articles. | 0.10 |
| 07/05/21 | BKB | 0020 | Update opioid litigation tracker. | 0.20 |
| 07/06/21 | DK | 0020 | Review and organize articles related to opioid litigations (.2); circulate the above to team (.2); prepare separate correspondence with articles for Province team (.2). | 0.60 |
| 07/06/21 | BKB | 0020 | Review news articles re opioid litigations and update tracker re same. | 0.20 |
| 07/07/21 | DK | 0020 | Review and organize articles related to opioid litigations (.4); circulate the above to team (.2). | 0.60 |
| 07/07/21 | CAC | 0020 | Review of opioid-related litigation articles. | 0.10 |
| 07/08/21 | DK | 0020 | Review and organize articles related to opioid litigations (.4); circulate the above to team (.3); prepare separate correspondence with articles for Province team (.2). | 0.90 |
| 07/08/21 | AL | 0020 | Review opioid litigation updates and tracker re same. | 0.20 |
| 07/08/21 | BKB | 0020 | Review materials re opioid lit developments (.4); review docket filings in Ohio opioid MDL (.5). | 0.90 |
| 07/08/21 | CAC | 0020 | Review opioid-related litigation articles. | 0.10 |
| 07/09/21 | CAC | 0020 | Review opioid-related litigation articles. | 0.10 |
| 07/12/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate the above to team (.2); correspondence with Province team re same (.3). | 1.00 |
| 07/12/21 | KCW | 0020 | Review opioid lit docket entries (.5); update litigation tracker re same (.8). | 1.30 |
| 07/12/21 | BKB | 0020 | Update tracker re opioid litigations. | 0.20 |

PURDUE CREDITORS COMMITTEE                                                    Page 17
Invoice Number: 1956349                                                  October 18, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 07/12/21 | CAC | 0020 | Review opioid-related litigation articles. | 0.10 |
| 07/13/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate the above to team (.2); prepare separate correspondence with articles for Province team (.2). | 0.90 |
| 07/13/21 | KCW | 0020 | Review docket entries in opioid litigations (2.1); update litigation tracker with summaries of same (3.0). | 5.10 |
| 07/13/21 | BKB | 0020 | Review and circulate news articles re opioid litigations. | 0.30 |
| 07/14/21 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate the above to team (.2); correspondence with Province team re same (.3). | 1.20 |
| 07/14/21 | KCW | 0020 | Update opioid litigation tracker (6.5); review materials re same (2.2). | 8.70 |
| 07/14/21 | BKB | 0020 | Review news articles re opioid litigations (.2); prepare summaries of docket filings in NY opioid lit (.5). | 0.70 |
| 07/14/21 | CAC | 0020 | Review opioid-litigation related articles. | 0.10 |
| 07/15/21 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate the above to team (.2). | 0.90 |
| 07/15/21 | BKB | 0020 | Review and circulate news articles re opioid litigations. | 0.40 |
| 07/16/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate the above to team (.2); prepare correspondence to Province team re same (.2). | 1.00 |
| 07/16/21 | BKB | 0020 | Update opioid litigation tracker. | 0.20 |
| 07/16/21 | CAC | 0020 | Review opioid related-litigation articles. | 0.10 |
| 07/18/21 | BKB | 0020 | Review news articles re opioid litigations. | 0.30 |
| 07/19/21 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate the above to team (.3). | 1.00 |
| 07/19/21 | BKB | 0020 | Review updates in NY opioid lit (.2); update litigation tracker (.4). | 0.60 |
| 07/20/21 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate the above to team (.3); prepare correspondence to Province team re same (.2). | 1.20 |
| 07/20/21 | BKB | 0020 | Review articles re opioid news and litigations. | 0.30 |
| 07/20/21 | CAC | 0020 | Review opioid-related litigation articles. | 0.10 |
| 07/21/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate the above to team (.2); prepare separate correspondence with articles for Province team (.2). | 0.90 |
| 07/21/21 | BKB | 0020 | Review developments re opioid litigations. | 0.30 |
| 07/21/21 | CAC | 0020 | Review opioid-related litigation articles. | 0.10 |
| 07/22/21 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate the above to team (.2). | 0.90 |
| 07/23/21 | DK | 0020 | Review articles related to opioid litigations (.8); circulate the above to team (.3). | 1.10 |
| 07/23/21 | ESL | 0020 | Review materials re opioid litigation developments. | 0.20 |
| 07/26/21 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate same (.3); draft correspondence to FR team re same (.2). | 1.20 |
| 07/26/21 | BKB | 0020 | Review news articles re opioid litigations | 0.30 |
| 07/27/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate same (.2). | 0.80 |
| 07/27/21 | CAC | 0020 | Review opioid-related litigation articles. | 0.30 |
| 07/28/21 | DK | 0020 | Review and organize articles related to opioid litigations (.8); circulate same to UCC advisors (.5). | 1.30 |
| 07/29/21 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate same (.2); correspond with Province re same (.2). | 1.10 |
| 07/30/21 | DK | 0020 | Review and organize articles related to opioid litigations (.4); circulate same to Committee advisors (.2). | 0.60 |
| 07/30/21 | BKB | 0020 | Review news articles re opioid litigations. | 0.40 |
| 07/30/21 | CAC | 0020 | Review opioid-related litigation articles. | 0.20 |
| 07/01/21 | MPH | 0022 | Review documents produced by DPW re IACs relating to confirmation (1.3); review (.9) and comment on (1.4) outline re UCC statement in support of confirmaiton. | 3.60 |

PURDUE CREDITORS COMMITTEE                                                    Page 18
Invoice Number: 1956349                                              October 18, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/01/21 | ENM | 0022 | Correspond with corporate team members re IAC diligence relating to Sackler Settlement and confirmation (.3); correspond with corporate team members re IAC matters and Side B annex issues (.7); calls with counsel for States, Debtors and Sacklers re Side B credit support annex (2.7); call with A. Preis re open items on settlement agreement (.4); call with E. Sheahan re process relating to contribution agreement (.3); review (.6) and revise (.9) IAC rider; call with counsel to States re same (.3); call with M. Atkinson re same (.3); review (.4) and revise (.8) Side A Annex. | 7.70 |
| 07/01/21 | SLB | 0022 | Correspondence (.5) and call (.7) with members of FR and Lit teams re confirmation brief and related issues; analyze materials re same (2.0). | 3.20 |
| 07/01/21 | EYP | 0022 | Call with KL re plan issues (.4); call with E. Miller re settlement agreement (.4); call with lit and FR team members re confirmation brief and declaration (.7); call with UCC member re confirmation issues (.3); review of various plan/settlement correspondence (.1). | 1.90 |
| 07/01/21 | JBR | 0022 | Attend conference call with members of FR and lit team re plan confirmation brief (.7); revise draft outline re same (.9). | 1.60 |
| 07/01/21 | AL | 0022 | Conduct research re open plan issues. | 0.80 |
| 07/01/21 | MRG | 0022 | Review correspondence and discovery notices related to plan confirmation (.9); correspond with lit members re same (.6). | 1.50 |
| 07/01/21 | SW | 0022 | Calls with Debtor, AHC and Side-B advisors re contribution agreement issues (2.7); analyze Side-B revised annexes and related issues (1.7); analyze revised Side-A annexes (1.1). | 5.50 |
| 07/01/21 | MAV | 0022 | Call with E. Sheahan re diligence review of IAC documents in connection with Sackler settlement (.3); conduct diligence review of same (2.5); correspond with corporate team members re same (.3). | 3.10 |
| 07/01/21 | JEG | 0022 | Correspondence with A. Laaraj re confirmation discovery issues (.3); attend lit and FR team telephonic conference re confirmation brief issues (.7). | 1.00 |
| 07/01/21 | ESL | 0022 | Call with FR and lit team members re confirmation brief (.7); review outline re same (.2). | 0.90 |
| 07/01/21 | KLK | 0022 | Review side B payment party trust materials in connection with contribution agreement. | 2.20 |
| 07/01/21 | MRG | 0022 | Conduct research related to potential plan issue. | 0.60 |
| 07/01/21 | TJS | 0022 | Call with members of lit and FR teams re pleadings and evidence in support of confirmation (.7); analyze issues re same (.3); review materials re same (1.1). | 2.10 |
| 07/01/21 | AL | 0022 | Correspondence with J. Gangwer re confirmation discovery. | 0.20 |
| 07/01/21 | BKB | 0022 | Review seventh plan supplement. | 0.40 |
| 07/01/21 | JTL | 0022 | Correspondence with corporate team members re issues relating to contribution agreement (.4); attend calls with counsel to Sackler B-side and Debtors re Sackler B-side annex to Settlement Agreement (2.7). | 3.10 |
| 07/01/21 | CAC | 0022 | Research and analyze case law re plan confirmation issues. | 1.70 |
| 07/01/21 | EKS | 0022 | Confer with E. Miller re implementing comments to IAC rider (.3); call with M. Van Sleet re IAC diligence review (.3); review (1.2) and revise (1.8) rider to contribution agreement documents; call with Brown Rudnick to discuss revisions (.4); further revise same (.4); participate in calls with Sacklers' and Debtors' counsel re B-Side Annexes (2.7). | 7.10 |
| 07/02/21 | MPH | 0022 | Call with DPW and lit team re confirmation matters (.5); call with A. Preis re same (.3). | 0.80 |
| 07/02/21 | EEH | 0022 | Call with S. Slotkin re trusts issues (1.0); draft internal memo re same (.8); research trust issue (.9); correspond with Brown Rudnick re trust matters (.2). | 2.90 |
| 07/02/21 | ENM | 0022 | Correspondence with corporate team members re confirmation and contribution agreement issues (.4); analyze issues re same (.2); call with S. Welkis re process and credit support annex issues (.6); review Side A credit support issues and related summary correspondence (.7); calls | 5.90 |

PURDUE CREDITORS COMMITTEE                                                                        Page 19
Invoice Number: 1956349                                                                   October 18, 2021

---

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | with E. Sheahan re contribution agreement (.8); correspond with with Debtors counsel re remedies proposals (.7); review (.4) and revise (.9) contribution agreement article II; revise articles VII and VIII rider (.7); review MDT trust agreement and correspond re same (.5). | |
| 07/02/21 | SLB | 0022 | Participate on call with Debtors' and AHC's counsel re confirmation issues and witnesses (.5); review correspondence among parties in interest re same (.4); review materials re same (1.5); analyze issues re same (.5); review correspondence among UCC advisors re open Plan and confirmation issues (.4); analyze issues re same (.5). | 3.80 |
| 07/02/21 | EYP | 0022 | Call with KL re Sackler agreement issues (1.0); correspondence with various parties re Sackler agreement (.5); call with M. Hurley re confirmation issues (.3); call with KL and DPW re plan confirmation litigation strategy (.5); correspondence (.2) and calls (.3) with UCC members re MDT trustees; calls with various parties re mediation (1.0); analyze Sackler settlement materials (.8); various calls (.7) and correspondence (.3) with UCC members and mediator re mediation. | 5.60 |
| 07/02/21 | SMC | 0022 | Prepare latest documents produced re confirmation for attorney review. | 0.20 |
| 07/02/21 | AL | 0022 | Conduct research re open plan issues. | 0.90 |
| 07/02/21 | MRG | 0022 | Revise analysis re plan discovery documents (.4); review plan discovery information recently produced (.5). | 0.90 |
| 07/02/21 | SW | 0022 | Call with E. Miller re open Sackler settlement issues and process (.6); review (.4) and comment on (.6) revised NewCo CSA; correspondence with J. Lumley re same (.2); analyze Side-B revised annexes and related issues (1.0); analyze issues re reps and covenants (1.0); draft analysis re open issues on same (.4). | 4.20 |
| 07/02/21 | MAV | 0022 | Review IAC diligence in connection with Sackler settlement (5.5); prepare summary re same (0.8). | 6.30 |
| 07/02/21 | MRG | 0022 | Draft analysis re plan research. | 0.50 |
| 07/02/21 | MFM | 0022 | Review recently produced documents re confirmation (1.4); draft summary of same (.4); track productions added to Confirmation Reserve (.4); correspondence with M. Gibson re same (.2). | 2.40 |
| 07/02/21 | MB | 0022 | Revise confirmation discovery tracker. | 0.90 |
| 07/02/21 | TJS | 0022 | Analyze issues re confirmation procedures (.4); outline issues re confirmation brief (2.7). | 3.10 |
| 07/02/21 | BKB | 0022 | Conduct research re plan issues (3.2); prepare summary re same (.6). | 3.80 |
| 07/02/21 | JTL | 0022 | Review (.9) and revise (1.5) NewCo credit support annex; correspondence with S. Welkis re same (.2); draft correspondence to counsel to Debtors re same (.3). | 2.90 |
| 07/02/21 | CAC | 0022 | Conduct research re open confirmation issues. | 0.90 |
| 07/02/21 | EKS | 0022 | Review revised A-Side multipod annex received from DPW re contribution agreement (.6); review annex to contribution agreement (2.7); revise same (.5); review (.5) and revise (.9) Articles I and II to contribution agreement; confer with E. Miller re revised Articles 7 & 8 to same (.8); review same (1.4). | 7.40 |
| 07/03/21 | MPH | 0022 | Review correspondence re Sackler settlement matters (.1); call with Province re plan issues (.5). | 0.60 |
| 07/03/21 | EEH | 0022 | Review newly produced trust documents (.7); summarize same (.8); correspond with Jersey counsel re same (.2). | 1.70 |
| 07/03/21 | ENM | 0022 | Review (.7) and revise (.8) Side B annex markup re contribution agreement; call with E. Sheahan re same (.5); correspondence with S. Welkis and States' counsel re Side B annex open issues (.5); revise articles VII and VIII rider to contribution agreement (.7); call with S. Welkis re process and open issues (.5); call with M. Atkinson re same (.3); revise side A annex (1.0); correspond with A. Preis re settlement agreement open issues (.5); correspond with E. Sheahan re same (.3). | 5.80 |
| 07/03/21 | SLB | 0022 | Correspondence with mediator re plan issues (.2); call with UCC member re same (.5); call with Province re same (.5). | 0.90 |

PURDUE CREDITORS COMMITTEE                                                                          Page 20
Invoice Number: 1956349                                                                        October 18, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/03/21 | EYP | 0022 | Review Amici brief re confirmation (.5); correspondence with E. Miller re open settlement agreement issues (.2); analyze materials re same (.8); correspondence with parties in interest re MDT trustees and interviews (.5); calls with various parties re mediation (1.0). | 3.00 |
| 07/03/21 | SW | 0022 | Comment on revised side-b annexes to contribution agreement (1.5); call with E. Miller re contribution agreement open issues (.5); correspondence with E. Miller re side-b annexes to same (.2); analyze issues re reps and covenants rider to same (1.0). | 3.20 |
| 07/03/21 | EKS | 0022 | Review (.8) and revise (1.4) B-Side Annex to contribution agreement; draft correspondence to E. Miller re open items re same (.7); confer with E. Miller re revisions to same (.5). | 3.40 |
| 07/04/21 | ENM | 0022 | Correspondence with S. Welkis and E. Sheahan re Side B annexes to contribution agreement (.3); review (.5) and revise (.7) rider; correspondence with counsel to States re same (.5); review (.2) and revise (.3) Article I and II markup; revise IAC rider (.3); revise credit support annex (1.2); confer with E. Sheahan re same (.5). | 4.30 |
| 07/04/21 | SLB | 0022 | Review correspondence among parties in interest re open plan issues (.4); analyze same (.5). | 0.90 |
| 07/04/21 | EYP | 0022 | Analyze materials re Sackler settlement agreement (1.0); call with K. Eckstein and related follow up re plan and Sackler settlement (.4). | 1.40 |
| 07/04/21 | SW | 0022 | Comment on revised side-a annexes to contribution agreement (.8); correspondence with E. Sheahan and E. Miller re same (.2); analyze issues re reps and covenants rider to same (.8); analyze issues re IAC riders (.8). | 2.60 |
| 07/04/21 | EKS | 0022 | Correspondence with E. Miller and S. Welkis re revisions to annexes to conribution agreement (.1); revise annexes to contribution agreement (1.3); confer with E. Miller re credit support annex (.3); review (.5) and revise (1.3) draft of same. | 3.50 |
| 07/05/21 | MPH | 0022 | Correspond with DPW and Kramer re plan discovery issues. | 0.30 |
| 07/05/21 | ENM | 0022 | Correspondence with members of Corporate team re contribution agreement issues (.3); review IAC rider (1.0); correspond with States' counsel re termination rights (.3); call with Brown Rudnick re same (.3); correspond with E. Sheahan re representations and warranties rider (.2); review remedies rider (1.1); prepare summary re same (.8); correspond with S. Welkis re same (.2); review B side annex markup (1.0); correspond with E. Sheahan re same (.2); review MDT and PAT trust agreements (1.3). | 6.70 |
| 07/05/21 | SLB | 0022 | Review correspondence among parties in interest re Plan Supplement materials (.6); review same (.8). | 1.40 |
| 07/05/21 | EYP | 0022 | Review correspondence and analysis re Sackler settlement (1.5); review (.6) and comment on (.9) plan supplement documents; calls with UCC members re plan issues (.5) . | 3.50 |
| 07/05/21 | MRG | 0022 | Draft correspondence to lit team members re deposition and discovery planning for plan discovery. | 0.50 |
| 07/05/21 | SW | 0022 | Analyze further revised side-a annexes to contribution agreement (1.0); correspond with E. Miller re contribution agreement rider issues (0.2); analyze materials re revised side-b annexes (1.0). | 2.20 |
| 07/05/21 | TJS | 0022 | Begin drafting insert for confirmation brief (1.4); conduct research in connection with same (.5). | 1.90 |
| 07/05/21 | EKS | 0022 | Review revised B-Side Annex (.9); review summaries of breaches/remedies (.5); correspond with E. Miller re same (.2). | 1.60 |
| 07/06/21 | MPH | 0022 | Participate on call with counsel for the Debtors, the AHC and the UCC re open evidentiary issues in connection with plan confirmation (.4); call re confirmation declarations with Debtors (.4); review documents received re plan discovery (.7). | 1.50 |
| 07/06/21 | EEH | 0022 | Review draft credit support annex to contribution agreement (.3); call with E. Miller re trust issues (.3); call with S. Slotkin re same (.2); | 1.40 |

PURDUE CREDITORS COMMITTEE                                                          Page 21
Invoice Number: 1956349                                                         October 18, 2021

---

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | prepare analysis of trust issues (.4); correspond with K. Kirksey re same (.2). | |
| 07/06/21 | ENM | 0022 | Call with E. Sheahan re contribution agreement process (.3); analyze trust issues (1.0); call with counsel for consenting States re process and open items (.4); review side A annex markups (1.4); revise MDT trust agreement (.3); call with counsel to Debtors, consenting States and Side A re credit support annexes (1.3); analyze Sackler remedies proposal (1.5); call with counsel to Debtors and consenting States re remedies (1.2); call with E. Harris re trust issues (.2); call with counsel to Debtors and consenting States re credit support annexes (2.9); draft correspondence to E. Sheahan and S. Welkis re remedies (.2). | 10.70 |
| 07/06/21 | SLB | 0022 | Calls with Debtors, AHC and creditor groups re open plan issues and related evidentiary issues in connection with confirmation (1.7); analyze issues re same (1.2); confer with E. Lisovicz re same (.2); draft correspondence to members of FR team re research in connection with the same (.5); confer with J. Salwen re confirmation brief (.3); correspondence with members of FR re same (.4); analyze issue re same (.3). | 4.60 |
| 07/06/21 | EYP | 0022 | Various calls re Sackler settlement agreement (1.2); analyze revisions to plan supplement docs (1.5); calls with creditors and Debtors' counsel re plan confirmation briefing (1.7); correspondence with creditors re plan issues (.5); calls (.6) and correspondence (.4) with mediator and parties in interest re plan and Sackler settlement. | 5.90 |
| 07/06/21 | SMC | 0022 | Review and prepare confirmation discovery documents for attorney review. | 0.50 |
| 07/06/21 | GA | 0022 | Update chronology of confirmation discovery. | 3.80 |
| 07/06/21 | JBR | 0022 | Conduct research re plan confirmation issues (3.7); draft outline of section of confirmation brief (4.3); correspondence with lit team members re review of plan confirmation discovery (.2). | 8.20 |
| 07/06/21 | AL | 0022 | Review research re open plan issues. | 0.10 |
| 07/06/21 | MRG | 0022 | Draft correspondence to lit team re discovery responses and depositions related to confirmation discovery (.3); call with Debtor, UCC and AHC counsel to discuss strategy related to confirmation plan issues (.4); analyze (.4) and summarize (.5) the status of discovery responses and depositions. | 1.60 |
| 07/06/21 | SW | 0022 | Call with creditor advisors re settlement agreement annexes (2.9); call with advisors to AHC and Debtors re contribution agreement remedies (1.2); call with Debtor and Sackler advisors re side-a annexes (1.3); analyze settlement agreement open issues (1.3); call with J. Lumley re NewCo annex (0.5). | 7.20 |
| 07/06/21 | JEG | 0022 | Conduct follow up research re legal issues for plan confirmation. | 0.40 |
| 07/06/21 | ESL | 0022 | Attend call with advisors to AHC and Debtors re plan confirmation issue and related briefing (.4); follow up call with S. Brauner re same (.2); correspondence with FR team members re research project in connection with same (.4); call with M. Gardiner and A. Carrillo re same (.5); review confirmation discovery materials from various parties in interest (1.3). | 2.80 |
| 07/06/21 | KLK | 0022 | Review recently produced side B trust documents (2.0); correspond with E. Harris re issues re same (.3). | 2.30 |
| 07/06/21 | MRG | 0022 | Correspondence with FR team members re potential plan issue (.2); conduct research re same (4.3); call with E. Lisovicz and A. Carrillo re same (.5). | 5.00 |
| 07/06/21 | MFM | 0022 | Review documents produced in confirmation discovery (1.8); draft summary of same (.4); correspondence with lit team members re same (.1); review correspondence from J. Richards re confirmation brief and declaration (.3). | 2.60 |
| 07/06/21 | MB | 0022 | Revise confirmation discovery tracker (.8); draft correspondence to lit | 1.50 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1956349

Page 22

October 18, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | team members re revisions to same (.3); review correspondence from Debtors re discovery updates (.2) and documents re same (.2). | |
| 07/06/21 | FMB | 0022 | Attend call with counsel for Debtors, AHC and UCC re plan confirmation and related legal issues (.4); review confirmation discovery materials (.8); draft summary of same (.4). | 1.60 |
| 07/06/21 | TJS | 0022 | Correspondence with members of FR team re confirmation issue (.4); call with S. Brauner re same (.3); conduct research re same (.3); draft insert for confirmation brief (6.1); conduct research (1.2) and review materials (.7) re same. | 9.00 |
| 07/06/21 | AL | 0022 | Update confirmation discovery tracker. | 0.50 |
| 07/06/21 | JTL | 0022 | Attend call with counsel to Debtors and Sackler A-side re A-side credit support annex (1.3); attend call with counsel to Debtors re A-side and B-side credit support annexes (2.9); review exhibits to B-side credit support annex (1.0); call with S. Welkis re NewCo credit support annex (0.5); draft correspondence to E. Sheahan, S. Welkis, and E. Miller re NewCo credit support annex comments (0.4); review and revise B-side pledge agreement (1.0). | 7.10 |
| 07/06/21 | CAC | 0022 | Conduct research re plan confirmation issues (1.7); call with E. Lisovicz and M. Gardiner re same (.5). | 2.20 |
| 07/06/21 | EKS | 0022 | Confer with E. Miller re annexes (.3); review revised A-Side Annex circulated by Debevoise issues list (1.6); call with counsel for the States to discuss annexes (.4); all hands call to discuss turn of A-Side Annex (1.3); draft issues list re same (.9); participate in call with DPW and States' counsel re credit support annexes (2.9); review diligence materials re pledgors (1.1). | 8.50 |
| 07/07/21 | ISD | 0022 | Confer with A. Preis re open plan and Sackler settlement issues. | 0.40 |
| 07/07/21 | HLP | 0022 | Review documents produced in connection with Plan discovery (4.5); prepare summary re same (2.4). | 6.90 |
| 07/07/21 | ENM | 0022 | Review NewCo LLC agreement terms (2.3); calls with counsel to States re open issues on same and contribution agreement (1.2); correspond with E. Sheahan re same (.8); review MDT amendment proposal (.2); review (.5) and revise (.8) A side credit support annex to contribution agreement; review (.3) and revise (.5) B side credit support annex; calls with S. Welkis re same (.8); call with A. Preis re open items on contribution agreement (.2); correspond with foreign counsel and J. Yecies re tolling agreement (.4); call with Debtors' counsel re process matters (.3). | 8.30 |
| 07/07/21 | KPP | 0022 | Call with litigation team members re plan related discovery (.5); correspondence re same with UCC advisors (.8). | 1.30 |
| 07/07/21 | SLB | 0022 | Correspondence with J. Salwen and B. Barker re open confirmation issues and related legal analysis (.5); review and comment on analysis re same (1.3); confer with E. Lisovicz re same (.3); analyze issue re same (.5); review correspondence among parties in interest re Plan Supplement materials (.5); review the same (.5); correspondence with DPW re claimant letters re Plan (.2); correspondence with members of FR team re same (.2); review claimant letter (.2). | 4.20 |
| 07/07/21 | EYP | 0022 | Various calls (.9) and correspondence (1.0) with parties in interest re documents related to plan supplement; review same (1.5); calls with various parties re mediation updates (1.2); confer with I. Dizengoff re plan issues (.4); participate in interviews for Newco board seats (2.0); comment on revisions to Sackler settlement agreement (0.8); call with E. Miller re same (0.2); calls with UCC members re open mediation issues (1.0). | 9.00 |
| 07/07/21 | SMC | 0022 | Compile latest documents produced in connection with plan confirmation for attorney review. | 0.50 |
| 07/07/21 | JBR | 0022 | Draft outline and declaration in support of Plan Confirmation (4.2); participate in meeting with lit team members discussing discovery issues | 4.90 |

PURDUE CREDITORS COMMITTEE                                                    Page 23
Invoice Number: 1956349                                                  October 18, 2021

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | related to the confirmation of the plan (.5); draft correspondence to lit team re review of Plan Discovery (.2). | |
| 07/07/21 | MRG | 0022 | Participate in meeting with lit team members re plan discovery issues (.5); correspondence with lit team members re same (.2); correspondence with Debtors' counsel re the scheduling of depositions related to confirmation of the plan (.6). | 1.30 |
| 07/07/21 | SW | 0022 | Comment on provisions of contribution agreement (1.5); calls with counsel to AHC re issues and documentation for settlement agreement (1.2); review credit support annexes (1.1); comment on same (1.7); confer with E. Miller re side B credit support annex (0.8); call with J. Lumley re New Co credit support agreement (0.6); review same (0.4). | 7.30 |
| 07/07/21 | ESL | 0022 | Review research re plan issues (.5); revise memo re same (1.9); review materials in connection with same (.7); call with S. Brauner re same (.3); call with A. Carrillo and M. Gardiner re same (.3). | 3.70 |
| 07/07/21 | KLK | 0022 | Review side B payment party trust documents (2.4); prepare summaries re same (.9); update master trust chart and summaries based on same (.2). | 3.50 |
| 07/07/21 | MRG | 0022 | Conduct research re open plan issue (1.8); draft summary of findings re same (1.0); call with E. Lisovicz and A. Carrillo re same (.3). | 3.10 |
| 07/07/21 | MB | 0022 | Call with lit team members re confirmation discovery issues (.5); revise confirmation discovery tracker (.1); correspond with A. Laaraj re same (.2). | 0.80 |
| 07/07/21 | TJS | 0022 | Continue drafting confirmation brief insert (4.6); prepare research assignment re same (.6); correspondence with S. Brauner and B. Barker re same (.5); calls with A. Carrillo re same (.5). | 6.20 |
| 07/07/21 | AL | 0022 | Make revisions to plan confirmation discovery tracker based on internal comments (3.4); correspond with M. Belegu re same (0.2). | 3.60 |
| 07/07/21 | BKB | 0022 | Conduct research re confirmation brief (1.4); correspondence with S. Brauner and J. Salwen re research issues (.2). | 1.60 |
| 07/07/21 | JTL | 0022 | Call with S. Welkis re NewCo credit support agreement (0.6); review (1.3) and revise (2.5) NewCo credit support agreement; correspondence with counsel to Debtors and AHC re same (0.5). | 4.90 |
| 07/07/21 | CAC | 0022 | Research and analyze case law re plan confirmation issues (4.1); calls with J. Salwen re same (.5); call with E. Lisovicz and M. Gardiner re same (.3). | 4.90 |
| 07/07/21 | EKS | 0022 | Correspond with E. Miller re revised B-Side Annex to contribution agreement (.1); review (1.2) and revise (1.5) same; review A-Side Annex (1.5); correspond with E. Miller re same (.4); review contribution agreement riders (1.8); correspond with E. Miller re same (.3). | 6.80 |
| 07/08/21 | KDA | 0022 | Review mediator's report and analyze charitable foundation issues relating to contribution agreement (1.6); confer with E. Harris re potential legal issues re same (1.1). | 2.70 |
| 07/08/21 | MPH | 0022 | Attend Cowan deposition (partial) (4.3); participate on plan discovery call with Debtors and States (.4). | 4.70 |
| 07/08/21 | HLP | 0022 | Prepare summary of documents produced in connection with Plan discovery. | 0.80 |
| 07/08/21 | EEH | 0022 | Call with E. Miller re trust issues in connection with Sackler settlement provisions (.2); review mediator's report (.2); call with K. Alderfer re Sackler charitable foundation issues (1.1); analyze materials re same (1.2); summarize preliminary findings re same (.9); correspond with Brown Rudnick re trust documents (.2). | 3.80 |
| 07/08/21 | ENM | 0022 | Call with E. Sheahan re contribution agreement markup (.3); call with counsel to States re open issues (.4); call with counsel to States and Debtors re open items on contribution agreement (.7); review Side A credit support annex (.4); review reps and covenants rider to contribution agreement (1.0); call with E. Harris re issues related to settlement with Sacklers (.2). | 3.00 |

PURDUE CREDITORS COMMITTEE                                            Page 24
Invoice Number: 1956349                                          October 18, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/08/21 | ENM | 0022 | Call with E. Harris re settlement agreement provisions (.2). | 0.20 |
| 07/08/21 | KPP | 0022 | Attend deposition of C. Cowan (partial) (2.2) and review summary of same (.1); attend meet and confer with DPW, KL re plan discovery (.4); correspondence with UCC advisors re confirmation-related document productions and review same (1.9); review outlines re draft UCC brief re plan (.8). | 5.40 |
| 07/08/21 | SLB | 0022 | Participate on call with AHC and Debtors re confirmation witnesses and related issues (.4); review correspondence among parties in interest re same (.3); calls with parties in interest re open plan issues (.6); call (.5) and correspondence (.7) with E. Lisovicz and J. Salwen re open confirmation issues and related analysis; analyze materials re same (1.0); review summary of research re same (.4). | 3.90 |
| 07/08/21 | EYP | 0022 | Call with MDT trustee candidate (.3); call with K. Eckstein re plan issues (.5); call re confirmation hearing matters with counsel for Debtors and States (.4); attend depo of WV expert (partial) (.9); various calls re mediation outcome (1.1); call with M. Tuten re same (.4); conduct analysis re mediation outcome (.3). | 3.90 |
| 07/08/21 | JBR | 0022 | Prepare outline for section of plan confirmation brief (1.5); conduct research re same (1.5); correspondence with M. Belegu re plan confirmation discovery (.5). | 3.50 |
| 07/08/21 | MTT | 0022 | Confer with A. Preis re mediation outcome and related issues (.4); analyze outcome of mediation (.7). | 1.10 |
| 07/08/21 | SW | 0022 | Review (1.3) and comment on (2.2) revised side-a riders to contribution agreement; confer with E. Sheahan re same (.5); review comments to same (.6); analyze related issues (.6); review revised remedies rider (.8). | 6.00 |
| 07/08/21 | ESL | 0022 | Draft analysis re plan issue (3.2); call with S. Brauner and J. Salwen re same (.5); conduct research re same (2.8); correspond with S. Brauner and J. Salwen re same (.5). | 7.00 |
| 07/08/21 | KLK | 0022 | Update side B trust production chart. | 1.10 |
| 07/08/21 | MB | 0022 | Correspond with J. Richards re confirmation depositions (.4); revise confirmation discovery tracker (.9); draft correspondence to lit team members (.5) and Cole Schotz re same (.1); review (2.5) and summarize (1.0) confirmation discovery materials. | 5.40 |
| 07/08/21 | FMB | 0022 | Attend deposition of Mr. C. Cowan re confirmation discovery (4.6); draft summary of deposition (4.3); circulate same to team for review (.1). | 9.00 |
| 07/08/21 | TJS | 0022 | Analyze issues re settlement reflected in Chapman mediator report (.6); conduct research in connection with plan issues (3.3); continue drafting confirmation brief insert (4.2); call with E. Lisovicz and S. Brauner re same (.5); conduct additional research re same (2.1); correspondence with E. Lisovicz and S. Brauner re same (.7). | 11.40 |
| 07/08/21 | AL | 0022 | Revise plan confirmation discovery tracker. | 0.40 |
| 07/08/21 | JTL | 0022 | Review (1.4) and revise (2.1) credit support annex to contribution agreement; review (.8) and revise (1.3) B-side pledge agreement. | 5.60 |
| 07/08/21 | CAC | 0022 | Conduct research re plan confirmation issues (4.2); draft summary re same (.8). | 5.00 |
| 07/08/21 | EKS | 0022 | Confer with E. Miller re Jersey counsel comments to contribution agreement and next steps re same (.3); review (.7) and revise (1.5) IAC provisions in same; prepare analysis re same (.9); review A-Side credit support annex and riders Annex (.6); revise same based on internal and AHC comments (1.7); confer with S. Welkis re same (.5); review foreign counsel's comments to contribution agreement and riders (.9). | 7.10 |
| 07/09/21 | KDA | 0022 | Review (.4) and comment (1.2) on initial issues list re Sackler settlement and charitable foundation contributions; call with Debtors counsel re same (1.1); correspondence E. Harris re same (.2). | 2.90 |
| 07/09/21 | HLP | 0022 | Prepare summary of documents produced in connection with Plan discovery. | 4.20 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1956349

Page 25
October 18, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/09/21 | EEH | 0022 | Correspond with K. Alderfer re issues relating to Sackler settlement (.2); call with counsel to consenting states, Debtors and Sacklers re reps, warranties and covenants to settlement agreement (.8); analyze trust issues re same (.8); prepare correspondence to A. Preis re issue relating to Sackler settlement (.4); call with counsel to consenting States re trust issues (.5); call with J. Schwartz (DPW) re Plan proposal re trusts (1.1); review foreign counsel's analysis re trust issues (.8). | 4.60 |
| 07/09/21 | ENM | 0022 | Call with counsel to States, Debtors and Sacklers re reps and covenants rider to contribution agreement (.8); call with E. Sheahan re related issues (.2); call with counsel to States, Debtors and Sacklers re assignment of claims (.5); call with counsel to States re trust matters (.5); review reps rider (.4); call with counsel to States re NewCo LLCA (.3); review revisions to same (.8). | 3.50 |
| 07/09/21 | KPP | 0022 | Correspondence with Debtors' counsel re plan related document productions (.5) and discovery issues (.3); call with M. Belegu re same (.1); attention to plan related analysis (1.1). | 2.00 |
| 07/09/21 | SLB | 0022 | Review (.7) and revise (1.0) memo re open confirmation issues; correspondence with members of FR team re same (.8); analyze materias re same (1.0); review correspondence among parties in interest re open Plan issues (.7). | 4.20 |
| 07/09/21 | EYP | 0022 | Call with Sacklers' counsel re Sackler Settlement Agreement (.5); call with Canadian counsel and Debtors re plan issues (.5); calls with various parties re settlement/mediation issues (1.4); call with schools' counsel re plan/settlement issues (.5); correspondence with E. Harris re issues re Sackler charitable foundations (.4).

Call with AHC insurance counsel and Debtors re insurance issues. | 3.30 |
| 07/09/21 | GA | 0022 | Update chronology of confirmation discovery. | 4.10 |
| 07/09/21 | AL | 0022 | Conduct research re confirmation issue (.5); prepare summary re same (.2). | 0.70 |
| 07/09/21 | MRG | 0022 | Review and analyze summaries of documents in connection with plan discovery. | 0.60 |
| 07/09/21 | SW | 0022 | Review Side A riders (1.3); call with counsel to Debtors, AHC and Sacklers re same (.8); analyze open issues re settlement agreement (.5); review materials re same (.6). | 3.20 |
| 07/09/21 | ESL | 0022 | Revise memo re open plan issues (5.5); conduct research re same (.8); review internal comments re same (.3); correspond with FR team members re same (.5). | 7.10 |
| 07/09/21 | MRG | 0022 | Correspondence with FR team members re plan research (.5); conduct follow up research re plan issue (2.5); draft summary of findings re same (.5). | 3.50 |
| 07/09/21 | MB | 0022 | Revise confirmation discovery tracker (1.9); correspond with F. Bishtawi re same (.4); review documents produced during confirmation discovery (.7); prepare summary re same (.5); call with K. Porter re same (.1). | 3.60 |
| 07/09/21 | FMB | 0022 | Revise memo on deposition re confirmation discovery (.3); correspond with M. Belegu re document review and assignment details (.3). | 0.60 |
| 07/09/21 | TJS | 0022 | Revise confirmation brief insert (3.2); correspondence with members of FR team re research in connection with same (.6); conduct additional research re same (1.7). | 5.50 |
| 07/09/21 | JTL | 0022 | Review (1.1) and revise (1.4) B-side pledge agreement re Sackler settlement. | 2.50 |
| 07/09/21 | CAC | 0022 | Conduct research re plan confirmation open issues (4.1); correspondence with FR team members re same (.3). | 4.40 |
| 07/09/21 | EKS | 0022 | Confer with E. Miller re all-hands call on Sackler settlement provisions (.2); participate in call re same (.8); prepare summary re status of open points re Sackler settlement (1.4); review opioid covenant draft (1.2); | 7.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review (.5) and revise (.8) settlement agreement; review foreign counsel's comments in connection with settlement agreement and riders (2.4); participate in call with AHC counsel re trust provisions (.5). | |
| 07/10/21 | KDA | 0022 | Review trust related provisions in plan and settlement agreement for potential revisions. | 0.40 |
| 07/10/21 | EEH | 0022 | Correspond with J. Schwartz re proposed provision in contribiution agreement document (.2); outline steps and open issues re Sackler trusts in connection with contribution agreement (2.2). | 2.40 |
| 07/10/21 | ENM | 0022 | Review (.2) and revise (.4) plan term; analyze contribution agreement provision (.6); review markup of separate provision (1.2); analyze IAC diligence matters (.3); review (.2) and comment on (.6) key issues list. | 3.50 |
| 07/10/21 | KPP | 0022 | Analyze open plan issues (.8); prepare analysis re same (.5). | 1.30 |
| 07/10/21 | SLB | 0022 | Correspondence with E. Lisovicz and J. Salwen re open confirmation issues (.6); analyze same (.8); review revised analysis re same (.4). | 1.80 |
| 07/10/21 | EYP | 0022 | Review depo notice from Maryland (.2); calls and correspondence with UCC members re plan issues (.8); correspondence with UCC members re shareholder settlement agreement (.5); correspondence with UCC members re plan supplement (.2); review memo on confirmation issues and related correspondence (1.0). | 2.70 |
| 07/10/21 | SW | 0022 | Review Sackler settlement agreement riders (.9); analyze issues re same (.3). | 1.20 |
| 07/10/21 | ESL | 0022 | Revise memo re plan issue (.9); draft outline re confirmation brief section (3.0); correspondence with J. Salwen and S. Brauner re same (.4). | 4.30 |
| 07/10/21 | TJS | 0022 | Correspondence with S. Brauner and E. Lisovicz re confirmation brief issues (.2); conduct research re same (1.9). | 2.10 |
| 07/10/21 | CAC | 0022 | Analyze research re open issues in connection with plan confirmation. | 0.20 |
| 07/11/21 | KDA | 0022 | Review changes in the proposed 6th Amended Chapter 11 plan for trust issues (.9); call with E. Harris re same (1.3). | 2.20 |
| 07/11/21 | EEH | 0022 | Review revised draft Plan provisions for impact on open trust issues (.7); call with K. Alderfer re same (1.3). | 2.00 |
| 07/11/21 | ENM | 0022 | Review (.2) and revise (.4) settlement agreement language (.6); call with S. Welkis re open items and process on settlement agreement (.5); review separate provision of settlement agreement (.2); correspond with States' counsel re same (.2); review settlement agreement articles I and II (2.8); review NewCo LLCA markup (.8); review plan markup (1.1). | 6.80 |
| 07/11/21 | SLB | 0022 | Review (.7) and revise (1.8) confirmation brief insert; analyze issues re same (.4); review correspondence among parties in interest re open Plan issues (.4); review materials re same (.5). | 3.80 |
| 07/11/21 | EYP | 0022 | Review (.4) and comment on (.6) draft of plan; call with A. Troop re plan issues (.5); call with K. Eckstein re Sackler settlement (.3); correspondence with parties in interest re Sackler settlement (.5); review abatement TDPs and plan supplement docs (.2). | 2.50 |
| 07/11/21 | JBR | 0022 | Draft declaration of M. Atkinson in support of plan. | 1.40 |
| 07/11/21 | SW | 0022 | Call with E. Miller re settlement agreement issues (.5); analyze settlement agreement related parties issues (.3); review revised settlement agreement riders (.9). | 1.70 |
| 07/11/21 | TJS | 0022 | Revise confirmation brief insert (3.7); continue research in connection with same (.5). | 4.20 |
| 07/11/21 | EKS | 0022 | Review revisions to provision of contribution agreement (.4); review revised annexes to same (.2). | 0.60 |
| 07/12/21 | KDA | 0022 | Analyze organizational documents of certain Sackler-controlled trusts (3.1); correspondence with E. Harris re issues in connection with same (.5). | 3.60 |
| 07/12/21 | MPH | 0022 | Attend call with Debtors' counsel and other parties in interest concerning document repository (1.0); review confirmation discovery (.8). | 1.80 |

PURDUE CREDITORS COMMITTEE                                              Page 27
Invoice Number: 1956349                                          October 18, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/12/21 | EEH | 0022 | Comment on Plan provisions re Sackler trusts (1.8); correspond with K. Alderfer re same (.2); analyze trust related documents (1.5); review NOAT terms (.7). | 4.20 |
| 07/12/21 | ENM | 0022 | Call with counsel to States and newly consenting States re settlement issues (.5); review revised plan (1.0); revise Side B credit support annex and issues list (.5); call re Plan issues with counsel to States (1.2); call with counsel to Debtors and States re document repository (1.0); call with E. Sheahan re process issues (.2); call with counsel to States re credit support annexes (.4); review (.4) and revise (.8) settlement agreement re IAC issues; call with counsel to the States and Debtors re contribution agreement issues (1.0); analyze plan language re releases (.5). | 7.50 |
| 07/12/21 | KPP | 0022 | Correspondence with lit team members re plan related document review (.3); draft analysis re plan issues (5.9); review research materials re same (1.5); correspondence with S. Brauner re same (.2). | 7.90 |
| 07/12/21 | SLB | 0022 | Confer with J. Salwen re insert for confirmation brief (.3); follow-up correspondence with J. Salwen (.2) and K. Porter (.2) re same; draft correspondence to A. Preis re same (.3); analyze issues re same (1.0); participate on call with parties in interest re open plan issues (1.2). | 3.20 |
| 07/12/21 | EYP | 0022 | Call with parties in interest re Sackler settlement and plan issues (1.2); call with A. Troop and AHC counsel re Sackler mediation outcome (1.0); review (.9) and comment on (1.3) plan; call with DPW and states re doc repository (1.0); review plan supplement docs (.6); call with UCC members re doc repository (.6); analyze plan fees issues (.3); review analysis re insurance issues in plan (.3); calls with various parties re plan issues (.4). | 7.60 |
| 07/12/21 | MTT | 0022 | Review materials re Sackler settlement agreement. | 0.50 |
| 07/12/21 | MRG | 0022 | Correspondence with parties in interest re scheduling of depositions related to confirmation discovery (.3); review and revise list of upcoming deadlines, exchange of discovery materials and depositions related to confirmation discovery (.3). | 0.60 |
| 07/12/21 | KAT | 0022 | Conduct research in connection with plan confirmation issues. | 3.00 |
| 07/12/21 | SW | 0022 | Analyze revised credit support annexes to contribution agreement (1.6); review comments to revised plan documents (1.3); review comments to revised IAC provisions re contribution agreement (1.3). | 4.20 |
| 07/12/21 | JEG | 0022 | Conduct case law research re potential legal issues with plan confirmation. | 2.10 |
| 07/12/21 | ESL | 0022 | Review revised plan (.3) and correspondence with Debtors and AHC re open issues re same (.2). | 0.50 |
| 07/12/21 | MB | 0022 | Revise confirmation discovery tracker (.9); organize new discovery materials in local database (.1); correspondence with lit team members re review of documents produced during confirmation discovery (.3). | 1.30 |
| 07/12/21 | FMB | 0022 | Review documents in connection with plan confirmation (2.0); summarize same (.7). | 2.70 |
| 07/12/21 | TJS | 0022 | Analyze additional research assignment for confirmation brief (.8); conduct preliminary research re same (1.4); correspondence with S. Brauner re same (.3); review comments to confirmation brief section draft (.8); call with S. Brauner re same (.3); revise draft of same (2.7). | 6.30 |
| 07/12/21 | JTL | 0022 | Attend call with counsel to Sackler A-side and B-side re representations, warranties and covenants in settlement agreement. | 1.00 |
| 07/12/21 | EKS | 0022 | Participate in call with AHC and former non-consenting state members re settlement issues (.5); review revised B-Side credit support annex (2.7); confer with E. Miller re revisions to same and circulate update (.2); participate in call re contribution agreement issues with counsel to Debtors and AHC (1.0); review revised drafts of reps, warranties and covenants re contribution agreement (2.2). | 6.60 |
| 07/13/21 | KDA | 0022 | Review proposed revisions to 6th Plan re certain Sackler trust issues | 4.10 |

PURDUE CREDITORS COMMITTEE                                                                          Page 28
Invoice Number: 1956349                                                                       October 18, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (1.1); revise same (2.0); call with E. Harris to discuss same (1.0). | |
| 07/13/21 | MPH | 0022 | Participate on call with counsel to Debtors and Sacklers re A Side Annexes to contribution agreement. | 1.70 |
| 07/13/21 | EEH | 0022 | Review revised draft Plan provisions (.8); comment on trust related provisions (1.5); call with K. Alderfer re same (1.0). | 3.30 |
| 07/13/21 | ENM | 0022 | Revise Side A credit support annex to contribution agreement (1.7); review (.5) and revise (1.0) Side B credit support annex: call with E. Sheahan re support annexes (.5); call with counsel to Debtors, creditors and Sacklers re credit support annex to contribution agreement (1.7); revise provisions of 6th A&R plan (1.0); review rider re reps and covenants (.4). | 6.80 |
| 07/13/21 | KPP | 0022 | Call with S. Brauner re Plan analysis (.3); review background materials for plan confirmation analysis (.8); continue drafting of same (.8); review draft section re plan analysis (.4); correspond with M. Belegu re confirmation document production (.2); correspondence with S. Brauner re review of documents produced in connection with plan discovery (.2). | 2.70 |
| 07/13/21 | SLB | 0022 | Participate on call with creditor groups re confirmation issues (.5); draft correspondence to members of FR team re same (.2); revise insert for confirmation brief (1.8); analyze issues re same (.4); correspondence (.3) and confer (.3) with K. Porter re same; correspondence with J. Salwen re same (.2); review correspondence among parties in interest re confirmation and plan issues (.4). | 4.10 |
| 07/13/21 | EYP | 0022 | Calls with parties in interest re Sackler settlement agreement issues (1.2); conduct analysis of revised plan and plan supplement docs (2.1); various calls with parties in interest re voting deadline extension (1.5); review analysis of confirmation discovery (.7). | 5.50 |
| 07/13/21 | JBR | 0022 | Revise declaration of M. Atkinson in support of plan confirmation brief. | 4.90 |
| 07/13/21 | MTT | 0022 | Review materials re mediation settlement and contribution agreement. | 0.40 |
| 07/13/21 | KAT | 0022 | Conduct research in connection with UCC brief in support of confirmation. | 3.00 |
| 07/13/21 | SW | 0022 | Analyze revised charts re contribution agreement (1.2); analyze revised credit support annexes (2.1); review IAC materials re same (1.1); review open issues re plan (1.1). | 5.50 |
| 07/13/21 | JEG | 0022 | Conduct research re issues in connection with plan confirmation (3.5); prepare summary re same (1.4). | 4.90 |
| 07/13/21 | ESL | 0022 | Review revised plan (.4) and correspondence with Debtors and AHC counsel re same (.1); review research re open plan issues (.4); correspondence with FR team members re same (.2). | 1.10 |
| 07/13/21 | MB | 0022 | Review documents produced in connection with confirmation (4.0); summarize findings re same (1.2); correspondence with lit team members re review of confirmation documents (.9); correspond with K. Porter re same (.3). | 6.40 |
| 07/13/21 | TJS | 0022 | Call with Debtors' counsel re MDT agreement issues (.4); continue revising confirmation brief section (3.8); conduct additional research re same (1.1); correspondence with S. Brauner re same (.5); call with B. Barker re separate research work stream for confirmation brief (.3). | 6.10 |
| 07/13/21 | BKB | 0022 | Conduct research re confirmation brief argument (2.7); draft summary re findings on same (.9); call with J. Salwen re same (.3). | 3.90 |
| 07/13/21 | JTL | 0022 | Attend call with counsel to Debtors, Sackler A-side and ad hoc committee re Sackler A-side credit support annex to contribution agreement. | 1.70 |
| 07/13/21 | EKS | 0022 | Review revisions to A- and B-Side credit support annexes to contribution agreement (2.8); call with E. Miller to discuss same (.5); participate in call with creditor/DPW working groups to discuss same (1.7); revise B-Side Annex (1.0). | 6.00 |
| 07/14/21 | KDA | 0022 | Comment on draft plan section re Sackler charitable foundation contribution (1.8); call with E. Harris re same (.5). | 2.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/14/21 | EEH | 0022 | Call with DPW re trust issues in Plan (1.1); correspond with DPW re same (.2); call with K. Alderfer re same (.5); draft summary of conclusions re Plan language and trust issue (.9); review proposed action items list re pledgor trusts (.2); identify open items (.3). | 3.20 |
| 07/14/21 | ENM | 0022 | Draft analysis re contribution agreement issue (.5); draft analysis re related document (.3); review (.4) and revise (.7) Side B credit support annex; correspond with counsel to States re credit support issues (.3); call with E. Sheahan re same (.3); review (.3) and revise (.5) Side A credit support annex; call with counsel to States, Debtors and Sacklers re contribution agreement issues (1.7); review (.3) and revise (.6) rider to contribution agreement; call with counsel to States and Debtors re NewCo LLCA (.5). | 6.40 |
| 07/14/21 | KPP | 0022 | Call with J. Richards re declaration re plan analysis (.3); draft correspondence to lit team members re plan discovery document review (.4); continue drafting analysis re plan (3.6); review background materials in connection with same (1.1). | 5.40 |
| 07/14/21 | SLB | 0022 | Participate on call with AHC re plan issues (.5); analyze same (1.0); review revised documents in connection with the same (.9); correspondence with members of FR team re same (.4); revise confirmation brief insert (1.5). | 4.30 |
| 07/14/21 | EYP | 0022 | Call re confirmation briefing issues with States' counsel (.5); call with UCC member re Sackler settlement (.5); review revised plan and plan sup docs (.7); calls with various parties re MDT issues (.8); calls (.6) and correspondence (.4) with parties in interest re document repository issues. | 3.50 |
| 07/14/21 | SMC | 0022 | Obtain latest confirmation document production from Purdue confirmation reserve. | 0.20 |
| 07/14/21 | JBR | 0022 | Revise declaration of M. Atkinson in support of plan confirmation brief (2.0); review documents relevant to same (1.7); call with K. Porter re same (.3). | 4.00 |
| 07/14/21 | MRG | 0022 | Correspondence with parties in interest re deposition scheduling related to confirmation discovery. | 0.30 |
| 07/14/21 | SW | 0022 | Call with Debtors', States' and Sacklers' advisors re Sackler A-side credit support annex (1.7); analyze materials re same (1.1); analyze revised credit support annexes to contribution agreement (2.1); comment on same (1.3). | 6.20 |
| 07/14/21 | JEG | 0022 | Conduct research re confirmation issues. | 2.10 |
| 07/14/21 | ESL | 0022 | Attend call with advisors to AHC re open plan issues (.5); review revised plan and related documents (.6). | 1.10 |
| 07/14/21 | MB | 0022 | Review (2.5) and summarize (1.0) documents produced during confirmation; review expert reports (.3); revise confirmation discovery tracker (.8). | 4.60 |
| 07/14/21 | TJS | 0022 | Review research re confirmation legal issue (.8); conduct supplemental research re separate confirmation legal issue (2.9); draft analysis re same (1.2). | 4.90 |
| 07/14/21 | JTL | 0022 | Review (.4) and revise (.8) Sackler B-side credit support annex; correspondence with counsel to ad hoc committee re same (.2); attend call with counsel to Debtors, Sackler B-side and ad hoc committee re Sackler A-side credit support annex (1.7). | 3.10 |
| 07/14/21 | GLS | 0022 | Prepare documents produced re confirmation in discovery database for attorney review. | 3.40 |
| 07/14/21 | EKS | 0022 | Confer with E. Miller re revised A-Side credit support annexes (.3); participate in call with counsel to Debtors, Sackler B-side and ad hoc committee re Sackler A-side credit support annex (1.7); review A-side credit support annex and States' counsel comments to same (1.0); comment on revised Articles 7 & 8 of contribution agreement (1.9). | 4.90 |
| 07/15/21 | KDA | 0022 | Review revised language in Plan re trust issues. | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/15/21 | MPH | 0022 | Attend L. Hamermesh deposition re confirmation discovery. | 4.50 |
| 07/15/21 | ISD | 0022 | Correspondence with S. Brauner re open confirmation issues. | 0.40 |
| 07/15/21 | EEH | 0022 | Review further revisions to Plan trust provisions (.4); comment on same (1.0); review trust documents re same (.8). | 2.20 |
| 07/15/21 | ENM | 0022 | Correspond with parties in interest re NewCo LLC Agreement (.3); call with counsel for States re same (.2); call with counsel to States, Debtors and Sacklers re plan issues (2.0); prepare for same (.2); call with M. Atkinson re settlement issues list (.7); revise issues list (.5); calls with A. Libby (DPW) re issues list (.8); correspondence with S. Welkis re same (.4); call with E. Sheahan re same (.2); review plan filings (plan, MDT trust agreement, NewCo LLCA and master distribution protocol) (1.3). | 6.60 |
| 07/15/21 | KPP | 0022 | Draft insert for brief in support of confirmation (3.8); review background material and legal research re same (2.1); review Sackler motion (.5). | 6.40 |
| 07/15/21 | SLB | 0022 | Review correspondence among parties in interest re open Plan and Sackler Settlement issues (.4); review materials re same (.5); correspondence with E. Lisovicz re confirmation brief and related issues (.4); analyze open confirmation issues (1.1); correspondence with I. Dizengoff re same (.4); review materials re same (.4). | 3.20 |
| 07/15/21 | EYP | 0022 | Calls with various parties in interest re Sackler settlement agreement issues (1.0); calls (.7) and correspondence (1.3) with parties in interest re plan issues; calls with States' and Debtors' advisors re MDT issues (.8). | 3.80 |
| 07/15/21 | JBR | 0022 | Revise declaration of M. Atkinson in support of plan confirmation brief (2.0); analyze documents relevant to same (1.4). | 3.40 |
| 07/15/21 | AL | 0022 | Conduct research re confirmation issue. | 0.50 |
| 07/15/21 | MTT | 0022 | Analyze materials re Sackler settlement and plan confirmation. | 0.80 |
| 07/15/21 | SW | 0022 | Participate on call with advisors to States, Debtors, and Sacklers re contribution agreement issues (2.0); correspondence with E. Miller re open issues (0.5); analyze revised settlement agreement (1.7); analyze revised plan supplement documents (1.2). | 5.40 |
| 07/15/21 | JEG | 0022 | Review research re confirmation issue. | 0.20 |
| 07/15/21 | ESL | 0022 | Draft confirmation brief insert (.9); correspondence with S. Brauner re same (.2). | 1.10 |
| 07/15/21 | MB | 0022 | Attend L. Hamermesh deposition re confirmation discovery (3.2); draft summary re same (1.0); revise confirmation discovery tracker (.2); draft correspondence to lit team members re new document productions (.3). | 4.70 |
| 07/15/21 | BKB | 0022 | Review amended plan and blackline re revisions to same (.4); conduct follow up research re plan issues (1.9); prepare analysis based on same (.4). | 2.70 |
| 07/15/21 | GLS | 0022 | Prepare documents produced in connection with confirmation for attorney review. | 2.90 |
| 07/15/21 | EKS | 0022 | Participate in call with advisors to States, Debtors, and Sacklers re contribution agreement issues (2.0); review annex to contribution agreement to prep for same (.9); review (.3) and revise (.6) Articles 7 and 8 to contribution agreement; confer with E. Miller re issues list (.2); review draft of consolidated settlement agreement (2.3). | 6.30 |
| 07/16/21 | MPH | 0022 | Review correspondence from parties in interest concerning draft Sackler motion (.3); review same (.5). | 0.80 |
| 07/16/21 | ISD | 0022 | Confer with A. Preis re confirmation issues (.3); review correspondence and materials re same (.2). | 0.50 |
| 07/16/21 | ENM | 0022 | Correspond with E. Sheahan re contribution agreement next steps (.4); call with counsel to States on settlement agreement open items (.5); revise rider to contribution agreement (.8); call with E. Sheahan re issues related to same (.3); revise issues list re same (1.3); call with S. Welkis re plan issues (.3); call with counsel to States re contribution agreement issues (1.1); correspond with parties in interest re snapback language (.5); review (.4) and revise (1.1) settlement agreement rider. | 6.70 |

PURDUE CREDITORS COMMITTEE                                                                 Page 31
Invoice Number: 1956349                                                             October 18, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 07/16/21 | KPP | 0022 | Call with J. Richards re plan issues and declaration (1.2); correspondence with lit team members re review of documents produced in connection with the plan (.2); revise draft brief in support of confirmation (6.8). | 8.20 |
| 07/16/21 | EYP | 0022 | Correspondence (.6) and calls (1.4) with parties in interest re Sackler issues; call with K. Eckstein re open issues re same (.5); analyze open issues re plan (.2); confer with I. Dizengoff re same (.3); call with E. Vonnegut re plan (.3); call with States' counsel re Sackler settlement (1.5). | 4.80 |
| 07/16/21 | SMC | 0022 | Compile latest documents produced re confirmation for attorney review (.1); review documents related to plan confirmation brief (.8). | 0.90 |
| 07/16/21 | JBR | 0022 | Revise declaration in support of confirmation brief and related section of confirmation brief (4.9); review documents relevant to same (3.5); call with K. Porter re same (1.2); correspondence with K. Porter re plan discovery (.2). | 9.80 |
| 07/16/21 | MRG | 0022 | Correspondence with lit team members re confirmation document review findings. | 0.30 |
| 07/16/21 | SW | 0022 | Analyze settlement agreement open issues (0.5); review materials re same (0.8); analyze revised credit support annexes to confirmation agreement (1.4); analyze revised annex to contribution agreement (1.0); call with E. Miller re plan issues (0.3). | 4.00 |
| 07/16/21 | ESL | 0022 | Draft insert for UCC brief in support of confirmation (1.1); conduct research re same (1.4); review Prime Clerk voting update (.1). | 2.60 |
| 07/16/21 | MB | 0022 | Revise confirmation discovery tracker (.6); correspondence with lit team members re confirmation discovery review (.3). | 0.90 |
| 07/16/21 | FMB | 0022 | Review documents in connection with confirmation proceedings (1.9); draft summary of same (.2). | 2.10 |
| 07/16/21 | TJS | 0022 | Conduct research re plan confirmation issue. | 0.70 |
| 07/16/21 | BKB | 0022 | Conduct research re confirmation issues (1.8); draft summary re same (.8). | 2.60 |
| 07/16/21 | CAC | 0022 | Research open issues in connection with plan confirmation. | 1.00 |
| 07/16/21 | EKS | 0022 | Participate in call with advisors to States re contribution agreement issues (.5); call with E. Miller re same (.3); correspondence with E. Miller re same (.4); review consolidated settlement agreement and related documents (1.2). | 2.40 |
| 07/17/21 | MPH | 0022 | Review draft of confirmation brief (1.2); comment on same (1.3). | 2.50 |
| 07/17/21 | ENM | 0022 | Correspond with counsel to States re open issues list and Sackler settlement agreement Article II revisions (.5); analyze issues re same (.4); review key issues list and related correspondence (.8); call with counsel to States re same (.4); review credit annex reporting provisions (.8); review revised settlement agreement (1.0). | 3.90 |
| 07/17/21 | SLB | 0022 | Correspondence with members of FR team re open confirmation issues and brief re same (.4); review correspondence among parties in interest re same (.2); review materials re same (.7). | 1.30 |
| 07/17/21 | EYP | 0022 | Review and analyze Sackler settlement agreement (2.5); analyze plan issues (1.2); review draft confirmation brief (.8). | 4.50 |
| 07/17/21 | SW | 0022 | Call with AHC counsel re settlement agreement issues list (.4); review various correspondence among parties in interest re open settlement issues (.5); review materials re same (.4); analyze revised settlement agreement (1.6). | 2.90 |
| 07/17/21 | ESL | 0022 | Draft insert re UCC brief in support of confirmation (.9); correspondence with S. Brauner and J. Salwen re same (.1). | 1.00 |
| 07/17/21 | TJS | 0022 | Revise sections of confirmation brief draft (3.7); conduct additional research re same (1.1); correspondence with S. Brauner and E. Lisovicz re same (.2). | 5.00 |
| 07/18/21 | MPH | 0022 | Call re confirmation brief with FR team members and lit team members. | 0.50 |
| 07/18/21 | ENM | 0022 | Prepare for issues list calls re Sackler Settlement agreement (.8); call | 11.70 |

PURDUE CREDITORS COMMITTEE                                                                    Page 32
Invoice Number: 1956349                                                              October 18, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with A. Preis re key issues in connection with settlement agreement (.4); correspond with E. Sheahan re settlement process (.3); review settlement agreement markups (5.4); call with counsel to States and Sacklers re same (1.5); review (.5) and revise (.8) side B credit support annex; review (.5) and revise (.9) side A credit support annex; analyze open items (.6). | |
| 07/18/21 | KPP | 0022 | Call with lit team members and FR team members re analysis in connection with confirmation brief (.5); call with S. Brauner re same (.4); revise declaration re plan analysis (4.3). | 5.20 |
| 07/18/21 | SLB | 0022 | Participate on call with team members of FR and Lit re draft confirmation brief (.5); review and analyze same (1.3); follow-up calls with K. Porter (.4) and J. Salwen (.3) re same; analyze open issues re same (1.2); comment on insert for same (1.7); correspondence with E. Lisovicz and J. Salwen re same (.4). | 5.80 |
| 07/18/21 | EYP | 0022 | Call re Settlement agreement with counsel for States and Sacklers (1.5); call re Settlement agreement with counsel for States (1.4); review (.4) and revise (.7) settlement agreement; call re confirmation brief with lit and FR team members (.5); call with E. Miller re issues for settlement agreement (.4). | 4.90 |
| 07/18/21 | JBR | 0022 | Call with lit and FR team members re plan support brief and declaration (.5); review documents relevant to same (.2). | 0.70 |
| 07/18/21 | SW | 0022 | Call with counsel for States and Sacklers re Sackler settlement agreement open issues (1.5); analyze revised settlement agreement (2.4); review revised credit support annexes (1.1) and related materials (.9). | 5.90 |
| 07/18/21 | ESL | 0022 | Draft insert for UCC brief in support of confirmation (3.4); correspondence with S. Brauner and J. Salwen re same (.3). | 3.70 |
| 07/18/21 | TJS | 0022 | Call with members of FR and lit teams re confirmation brief (.5); revise same to reflect internal comments (3.5); call with S. Brauner re same (.3); correspondence with S. Brauner and E. Lisovicz re same (.3). | 4.60 |
| 07/18/21 | EKS | 0022 | Review (.7) and revise (.7) A-Side credit support annex; correspondence with E. Miller about next steps re same (.2). | 1.60 |
| 07/19/21 | MPH | 0022 | Call with Debtors' and States' counsel re contribution agreement issues (1.1); review plan objections (2.9). | 4.00 |
| 07/19/21 | ENM | 0022 | Review settlement agreement annexes (.7); call with Debtors' and States' counsel re same (1.1); review settlement agreement markups (2.3); calls with counsel to States and Debtors re Article II of settlement agreement (.7); correspond with counsel to States, Debtors and Sacklers re same (.8); correspondence with E. Sheahan re finalizing A-Side credit support annexes (.6). | 6.20 |
| 07/19/21 | KPP | 0022 | Call with S. Brauner re plan issues (.5); revise section of Committee brief in support of confirmation (3.6); correspondence with M. Belegu re plan related discovery (.4); review materials re same (1.2). | 5.70 |
| 07/19/21 | SLB | 0022 | Revise statement in support of confirmation (3.1); call with K. Porter re same (.5); correspondence with members of FR team re same (.5); call with UCC and AHC advisors and reps re board interviews (.8); correspondence with UCC and AHC advisors and reps re same (.2); correspondence with members of FR team re confirmation objections (.3); review confirmation objections (.5). | 5.90 |
| 07/19/21 | EYP | 0022 | Review plan objections (1.0); call with AHC counsel re MDT board candidates (.8); review (.8) and revise (1.2) Sackler settlement agreement; call with UCC member re PI trust issues (.7); calls re MDT with candidates (.9). | 5.40 |
| 07/19/21 | SMC | 0022 | Review (2.0) and summarize (1.0) materials to be included in plan confirmation briefing. | 3.00 |
| 07/19/21 | JBR | 0022 | Revise draft declaration of M. Atkinson in support of plan confirmation (2.8); review documents relevant to same (.8). | 3.60 |
| 07/19/21 | MTT | 0022 | Review materials re outlook for legislative action re Sackler Act. | 0.40 |

PURDUE CREDITORS COMMITTEE                                                                        Page 33
Invoice Number: 1956349                                                                   October 18, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/19/21 | SW | 0022 | Analyze revised settlement agreement documents (1.7); confer with advisors to Debtors and Sacklers re same (1.1); analyze filed plan documents (1.0). | 3.80 |
| 07/19/21 | ESL | 0022 | Revise insert for UCC brief in support of confirmation (3.9); correspondence with FR team members re research in connection with same (.4); call with FR team members re same (.4); conduct research re same (1.2); review plan objections (1.5); revise summaries re same (.6). | 8.00 |
| 07/19/21 | MRG | 0022 | Conduct research re potential plan issue (.7); call with FR team members re same (.4); correspondence with FR team members re same (.1); review plan confirmation objections (2.5); draft summaries of same (1.8); correspondence with FR team members re same (.2). | 5.70 |
| 07/19/21 | MB | 0022 | Revise confirmation discovery tracker (.4); correspond with K. Porter re same (.8); review plan objections (1.0). | 2.20 |
| 07/19/21 | TJS | 0022 | Review confirmation objections (2.2); correspondence with FR team members re same (.1); revise confirmation brief (5.9); correspondence with members of FR team re same (.1). | 8.30 |
| 07/19/21 | AL | 0022 | Prepare confirmation discovery materials for attorney review. | 1.60 |
| 07/19/21 | BKB | 0022 | Call with FR team members re plan confirmation research issues (.4); review materials re same (.5); conduct research re same (2.4); correspondence with FR team members re same (.1); review Motion to Allow Filing of Amici Curiae Brief (.4); draft summary chart re plan objections (.3); correspondence with FR team members re same (.3); review UST plan objection (.6); prepare summary re same (.7). | 5.70 |
| 07/19/21 | CAC | 0022 | Review (.8) and summarize (1.2) plan objections; correspondence with FR team members re same (.1); call with FR team members re research and analysis of case law in connection with plan confirmation (.4); correspondence with FR team members re same (.1). | 2.60 |
| 07/19/21 | EKS | 0022 | Review (.2) and revise (.3) A-Side credit support annexes to contribution agreement; correspondence with E. Miller re same (.4); review revised annexes in advance of call with DPW and States' counsel (1.1); participate in call re same (1.1). | 3.10 |
| 07/20/21 | KDA | 0022 | Analyze issues re plan and Sackler charitable foundations. | 0.30 |
| 07/20/21 | MPH | 0022 | Analyze arguments raised in plan objections (3.3); review (.5) and comment on (.8) draft declaration in support of confirmation. | 4.60 |
| 07/20/21 | EEH | 0022 | Call with E. Miller re trust document issues (.1); review filing versions of Sackler settlement agreement and credit support annexes (1.4). | 1.50 |
| 07/20/21 | DK | 0022 | Confer with B. Barker re preparing materials re objections to plan for attorney review (.1); prepare same (1.1). | 1.20 |
| 07/20/21 | ENM | 0022 | Review revisions to Sackler settlement agreement (.1); call with E. Harris re trust documents (.1). | 0.20 |
| 07/20/21 | KPP | 0022 | Call with S. Brauner re analysis of plan issues (.4); review (.9); revise insert for Committee brief in support of confirmation (1.5); review confirmation objections (1.0). | 3.80 |
| 07/20/21 | SLB | 0022 | Call with K. Porter re plan and related issues (.4); review draft declaration re same (.7); analyze issues re same (1.2); revise brief re confirmation (1.7); correspondence with members of FR and Lit teams re same (.8); review confirmation objections (.5); correspondence with members of FR team re same and preparation of chart (.4). | 5.70 |
| 07/20/21 | EYP | 0022 | Review plan objections and summaries (3.3); calls with creditors re same (1.2); call with MDT board candidate (.4); call with K. Eckstein re plan objections and Sackler settlement agreement (1.0). | 5.90 |
| 07/20/21 | SMC | 0022 | Compile latest documents produced in connection with confirmation for attorney review. | 0.20 |
| 07/20/21 | AL | 0022 | Review confirmation objections and prepare summaries of same (.7); correspondence with FR team members re same (.2). | 0.90 |
| 07/20/21 | ESL | 0022 | Continue preparing insert for UCC brief in support of confirmation (3.7); conduct research re same (.8); review plan objections (2.0); revise | 9.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | summaries re same (1.6); revise plan objection summary chart (1.3); correspondence with FR team members re same (.3). | |
| 07/20/21 | MRG | 0022 | Draft summary of confirmation objections (1.0); conduct research re potential plan issues (1.0); correspondence with FR team members re same (.2). | 2.20 |
| 07/20/21 | MFM | 0022 | Correspondence with FR team members and lit team members re confirmation brief and declaration (.2); draft insert for same (3.1); review documents added to confirmation reserve (3.5); review expert reports of deponents in advance of upcoming deposition (.3). | 7.10 |
| 07/20/21 | MB | 0022 | Review plan objections. | 0.80 |
| 07/20/21 | TJS | 0022 | Continue reviewing confirmation objections (1.9); revise summaries of same (2.7); update confirmation brief in light of same (5.4); correspondence with members of FR team re additional research for same (.4). | 10.40 |
| 07/20/21 | BKB | 0022 | Review Washington's objection to plan (.7); prepare summary re same (.9); review joinders to same (.6); prepare summaries re same (.5); review Maryland objection to plan (.6); prep summary re same (.5); revise chart of plan objections (.8); correspondence with FR team members re same (.4); conduct research re plan issues (2.4); confer with D. Krasa-Berstell re confirmation objections (.2). | 7.60 |
| 07/20/21 | CAC | 0022 | Review (.2) and summarize (.3) plan objection; correspondence with FR team members re same (.1). | 0.60 |
| 07/21/21 | MPH | 0022 | Call re Atkinson Declaration with J. Richards and E. Lisovicz (.4); call with FR team members and lit team members re Atkinson Declaration in connection with plan analysis (.4); attend call with counsel for Debtors, AHC, others concerning confirmation hearing (1.0). | 1.80 |
| 07/21/21 | EEH | 0022 | Correspond (.1) and confer (.1) with J. Schwartz re trust issue relating to contribution agreement (.2); correspond with counsel to consenting States re trust action items (.8); review trust-related production documents (1.0). | 2.20 |
| 07/21/21 | ENM | 0022 | Review revised settlement agreement (.3); confer with E. Sheahan re same (.2). | 0.50 |
| 07/21/21 | KPP | 0022 | Call with FR team members and lit team members re plan analysis and related declaration (.4); call with Debtors' counsel and other parties in interest re plan confirmation issues and strategy (1.0); correspondence with lit and FR team members re discovery in connection with plan (.1). | 1.50 |
| 07/21/21 | SLB | 0022 | Prepare for (.3) and participate on (.4) call with members of FR and Lit teams re confirmation and Atkinson Declaration; attend MDT board interviews (1.5); correspondence with members of FR and Lit teams re open confirmation issues, including discovery (.5); analyze issues re same (1.4); confer with J. Salwen re same (.8); participate on call with Debtors', UCC and States' advisors and reps re confirmation hearing, plan objections and related issues (1.0); continue to review confirmation objections (1.2); revise statement in support of confirmation in connection with the same (.5); call with UCC advisors re confirmation issues (.8). | 8.40 |
| 07/21/21 | EYP | 0022 | Attend MDT interviews (1.5); call with counsel to Debtors and AHC re plan objections and responses (1.0); review plan objections (.4); call with UCC professionals re plan issues (.8); calls with advisors to Debtors and various creditors re same (1.2). | 4.90 |
| 07/21/21 | GA | 0022 | Update chronology of confirmation discovery (2.1); review documents in connection with same (.8). | 2.90 |
| 07/21/21 | JBR | 0022 | Call re Atkinson declaration in support of confirmation with M. Hurley and E. Lisovicz (.4); revise same (.6); correspondence with M. Belegu re confirmation discovery (.3). | 1.30 |
| 07/21/21 | AL | 0022 | Conduct research re open plan issues (6.9); prepare summary of same (1.1); correspondence with FR team re open plan issues and research | 8.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.4). | |
| 07/21/21 | MTT | 0022 | Analyze developments re Purdue plan settlement (.4); confer with congressional staff re legislative agenda and outlook for action on SACKLER Act (.5). | 0.90 |
| 07/21/21 | MRG | 0022 | Correspondence with M. Miller regarding confirmation deposition scheduling and coverage. | 0.10 |
| 07/21/21 | SW | 0022 | Analyze filed contribution agreement documents and annexes. | 4.30 |
| 07/21/21 | ESL | 0022 | Call with M. Hurley and J. Richards re potential declaration in support of confirmation (.4); revise plan objection summary chart (1.5); review plan objections (.8); attend call with DPW and Kramer Levin re plan objections (1.0); draft section of UCC statement in support of confirmation (1.6); review materials re same (.3). | 5.60 |
| 07/21/21 | MFM | 0022 | Correspondence with lit team members re drafting potential declaration in support of confirmation (.2); correspondence with eDiscovery team re calculating totals of documents produced to UCC (.2); correspondence with M. Gibson re scheduling and coverage of upcoming depositions (.1). | 0.50 |
| 07/21/21 | MB | 0022 | Correspond with J. Richards re confirmation productions (.3); revise confirmation discovery tracker (.3); review plan objections (1.0). | 1.60 |
| 07/21/21 | TJS | 0022 | Call with members of FR and lit teams re plan support declaration (.4); continue revising confirmation brief in light of objections (2.6); conduct research re same (4.7); prepare research assignment re same (.7); correspondence with lit and FR team members re same (.3); calls with S. Brauner re same (.8). | 9.50 |
| 07/21/21 | BKB | 0022 | Review plan objections (.3); prepare summaries re same (.7); conduct research re plan issue for UCC filing re confirmation (1.6); review transcripts re same (2.6); prepare summary re same (.7). | 5.90 |
| 07/21/21 | EKS | 0022 | Confer with E. Miller re next steps on A-Side and B-Side credit support annexes to contribution agreement (.2); begin review of same (.5). | 0.70 |
| 07/22/21 | ENM | 0022 | Review Sackler settlement agreement revisions (1.5); correspond with States' counsel re same (.1); confer with E. Sheahan re same (.2). | 1.80 |
| 07/22/21 | KPP | 0022 | Correspondence with M. Belegu re plan related discovery (.3); correspondence with F. Bishtawi re plan analysis (.4); continue reviewing objections to plan (1.1). | 1.80 |
| 07/22/21 | SLB | 0022 | Participate on MDT Board interviews (2.5); calls with candidates re same (.8); correspondence with members of FR team re confirmation issues and statement ISO thereof (.8); analyze issues re same (.9); review materials re same (.9). | 5.90 |
| 07/22/21 | EYP | 0022 | Participate in MDT interviews (2.5); follow-up calls with MDT Board candidates (.8); review objections to plan (.6); analyze issues re same (.4); calls with advisors to Debtors and AHC re same (1.1); calls with UC members re same (.6). | 6.00 |
| 07/22/21 | AL | 0022 | Conduct research re open plan issues (2.1); review summary of same (.7). | 2.80 |
| 07/22/21 | SW | 0022 | Analyze revisions to contribution agreement annexes (3.0); prepare issues list re same (1.2). | 4.20 |
| 07/22/21 | ESL | 0022 | Draft insert for brief in support of confirmation (1.6); conduct research re same (.7); confer with J. Salwen re open plan issue (.4). | 2.70 |
| 07/22/21 | MFM | 0022 | Review expert report of Michael Cushing in advance of deposition of same (1.6); draft summary of same (.4); track documents produced by various parties in confirmation discovery (.4); review same (.3); draft summary of same (.3). | 3.00 |
| 07/22/21 | MB | 0022 | Correspondence with K. Porter re confirmation-related document productions. | 0.40 |
| 07/22/21 | FMB | 0022 | Review documents in connection with confirmation proceeding (.1); correspondence with K. Porter re details of research assignment for briefing in connection with confirmation proceeding (.1). | 0.20 |

PURDUE CREDITORS COMMITTEE                                                      Page 36
Invoice Number: 1956349                                                    October 18, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/22/21 | TJS | 0022 | Correspondence with members of FR team re research in support of confirmation brief (.7); calls with E. Lisowicz re same (.4); conduct additional research re same (2.8); revise confirmation brief (4.9). | 8.80 |
| 07/22/21 | BKB | 0022 | Continue research re plan issues for UCC filing re confirmation (2.5); correspondence with FR team members re same (.3); update plan objection summary chart (.3). | 3.10 |
| 07/22/21 | CAC | 0022 | Analyze case law for brief in connection with plan confirmation (1.4); correspondence with FR team members re same (.5). | 1.90 |
| 07/22/21 | EKS | 0022 | Confer with E. Miller re Sackler settlement agreement status and open issues (.2); review revised A-Side and B-Side credit support annexes to same (1.2); draft list of open items re same (1.2). | 2.60 |
| 07/23/21 | EEH | 0022 | Attend deposition of M. Cushing, Jersey trust law expert re confirmation discovery (partial) (1.5); review expert report re foreign trust law relating to contribution agreement (.8). | 2.30 |
| 07/23/21 | SLB | 0022 | Attend MDT interview (.5); correspondence with A. Preis re same (.3); confer with A. Preis re MDT issues (.2); correspondence with members of FR team re confirmation issues and statement ISO same (.4); revise same (.9). | 2.30 |
| 07/23/21 | EYP | 0022 | Calls with Debtors' and States' advisors re creditor trust issues (1.3); attend MDT interview (.5); correspondence with S. Brauner re MDT issues (.3); confer with S. Brauner re same (.2). | 2.30 |
| 07/23/21 | GA | 0022 | Update chronology of confirmation discovery. | 3.20 |
| 07/23/21 | AL | 0022 | Conduct research re open plan issues (1.1); prepare summary of same (.8). | 1.90 |
| 07/23/21 | KAT | 0022 | Conduct research re issues in connection with UCC statement re plan confirmation. | 1.50 |
| 07/23/21 | SW | 0022 | Analyze revised plan (.7); review Sackler settlement documents and open issues (1.4). | 2.10 |
| 07/23/21 | JEG | 0022 | Research case re legal issues for confirmation. | 0.50 |
| 07/23/21 | ESL | 0022 | Draft section of UCC statement in support of confirmation (2.7); review plan objections (1.0); revise summaries re same (.7); revise plan objection summary chart for UCC (.6); correspond with B. Barker re same (.1). | 5.10 |
| 07/23/21 | MRG | 0022 | Review confirmation objections (1.0); draft summary of same (1.2). | 2.20 |
| 07/23/21 | MFM | 0022 | Prepare for deposition of Michael Cushing re confirmation discovery (.1); attend deposition of Michael Cushing (2.7); draft summary of same (1.2). | 4.00 |
| 07/23/21 | MB | 0022 | Revise confirmation discovery tracker (.8); conduct legal research re plan settlement (2.0). | 2.80 |
| 07/23/21 | FMB | 0022 | Review documents in connection with confirmation proceedings (.5); summarize same (.3). | 0.80 |
| 07/23/21 | TJS | 0022 | Review research re confirmation issue (.4); follow-up correspondence with members of FR team re same (.2); conduct additional research re same (1.1); conduct research re issues for confirmation brief (2.4); revise confirmation brief (4.7). | 8.80 |
| 07/23/21 | BKB | 0022 | Conduct research re plan issues (1.7); correspondence with FR team members re same (.2); continue review of prior hearing transcripts re plan issue (1.7); prep summary re same (.9); review Joinder of National Union to Certain Insurers' Limited Objection to Plan Confirmation (.2); prepare summary re same (.2); review Chubb objection to plan (.5); prepare summary re same (.7); update summary chart re same (.2); correspondence with E. Lisowicz re revisions to chart (.2); review revisions to seventh amended plan (.4). | 6.90 |
| 07/23/21 | CAC | 0022 | Analyze case law re issues in connection with plan confirmation (1.7); correspondence with members of FR team re same (.1). | 1.80 |
| 07/24/21 | JRT | 0022 | Conduct research re contribution agreement and plan confirmation issue (1.0); correspondence with A. Preis re same (.3). | 1.30 |

PURDUE CREDITORS COMMITTEE                                                                    Page 37
Invoice Number: 1956349                                                                October 18, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 07/24/21 | KPP | 0022 | Draft UCC witness list for plan confirmation hearing. | 0.30 |
| 07/24/21 | SLB | 0022 | Correspondence with A. Preis, J. Salwen, and Province re confirmation issues and related briefing (.4); review (.3) and comment on (.7) section of statement in support of confirmation. | 1.40 |
| 07/24/21 | EYP | 0022 | Review objections to plan (1.0); analyze issues re MDT trustee selection (.3); conduct review of plan discovery (.3); correspondence with J. Tucker open issue and effect on plan confirmation (.3); correspondence with S. Brauner, J. Salwen, and Province re objections to plan (.3). | 2.20 |
| 07/24/21 | JBR | 0022 | Revise filing re confirmation witness list. | 0.20 |
| 07/24/21 | MTT | 0022 | Review materials and updates re proposed bankruptcy reform legislation for impacts on plan settlement (.5); draft correspondence to UCC advisors re same and outlook for action (.3). | 0.80 |
| 07/24/21 | MRG | 0022 | Prepare deposition schedule in connection with confirmation of the plan. | 0.10 |
| 07/24/21 | TJS | 0022 | Continue revising confirmation brief to address objections (2.7); correspondence with A. Preis, S. Brauner, and Province re issues re same (.4); draft insert for confirmation brief (1.9); review materials in connection with same (1.1); conduct additional research re same (2.5); review insurer objections to Plan (.5). | 9.10 |
| 07/24/21 | CAC | 0022 | Continue research and analysis of case law re issues in connection with plan confirmation (.8); prep memo re same (.7). | 1.50 |
| 07/25/21 | KPP | 0022 | Correspondence with A. Preis and S. Brauner re witnesses for confirmation hearing. | 0.30 |
| 07/25/21 | SLB | 0022 | Correspondence with K. Porter and A. Preis re confirmation issues (.2); confer with J. Salwen re confirmation brief (.8); revise statement in support of confirmation (3.5). | 4.50 |
| 07/25/21 | EYP | 0022 | Review (1.2) and comment on (1.8) confirmation brief; analyze objections to confirmation (1.0); comment on revised draft of plan (.5); correspondence with S. Brauner and K. Porter re confirmation hearing (.3). | 4.80 |
| 07/25/21 | SW | 0022 | Review revisions to settlement agreement. | 0.60 |
| 07/25/21 | TJS | 0022 | Revise sections of confirmation brief (3.7); confer with S. Brauner re same (.8); conduct research re same (2.5). | 7.00 |
| 07/26/21 | KDA | 0022 | Review proposed Sackler settlement proposal. | 0.20 |
| 07/26/21 | MPH | 0022 | Review plan objections and summaries of same. | 0.60 |
| 07/26/21 | EEH | 0022 | Summarize trust materials re contribution agreement (.5); analyze updated B-side assets report (2.0). | 2.50 |
| 07/26/21 | ENM | 0022 | Review Side A credit support annex (1.1); revise same (.8); call with counsel to States and Debtors re settlement agreement (.6); analyze materials re same (.7). | 3.20 |
| 07/26/21 | KPP | 0022 | Review (1.8) and revise (3.3) materials re plan confirmation brief; review revised Side B report (.4); correspondence with plan support parties and members of FR and lit teams re confirmation witness lists and exhibit lists (.6). | 6.10 |
| 07/26/21 | SLB | 0022 | Revise statement in support of confirmation (3.8); correspondence with members of FR and Lit teams re same (.5); review correspondence with various parties re confirmation issues (.4). | 4.70 |
| 07/26/21 | EYP | 0022 | Correspondence with FR team members re confirmation brief (.3); call with non-consenting states group's counsel re Sackler settlement agreement (.3); call with Debtors and States re Sackler settlement agreement issues (.6); review witness/exhibit lists for confirmation (.4); call with UCC member re PI trust issues (.3); review objection to confirmation filed by former executives (.3). | 2.20 |
| 07/26/21 | JBR | 0022 | Review correspondence with plan support parties re confirmation discovery (.2); review same (.2). | 0.40 |
| 07/26/21 | MTT | 0022 | Conduct research re Sackler settlement issues and pending legislation (.6); review Senate letter to Judge Drain for impact on open confirmation issues (.5). | 1.10 |

PURDUE CREDITORS COMMITTEE                                                      Page 38
Invoice Number: 1956349                                                  October 18, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/26/21 | SW | 0022 | Call with States and Debtors' counsel re contribution agreement issues (.6); review revised annexes to same (1.0); comment on same (.5). | 2.10 |
| 07/26/21 | JEG | 0022 | Review confirmation discovery materials and issues. | 0.30 |
| 07/26/21 | ESL | 0022 | Revise sections of UCC statement in support of confirmation (1.3); conduct research re same (.5); correspondence with FR and lit team members re same (.2). | 2.00 |
| 07/26/21 | MFM | 0022 | Draft insert for declaration in support of confirmation brief (2.7); review documents in connection with same (1.2). | 3.90 |
| 07/26/21 | MB | 0022 | Revise confirmation discovery tracker (.5); review updated summary of confirmation objections (.5); review correspondence with Debtors' counsel and creditors' counsel re confirmation hearing witness lists (.2). | 1.20 |
| 07/26/21 | FMB | 0022 | Research case law on issues for confirmation brief (4.8); summarize findings based on same (.4). | 5.20 |
| 07/26/21 | TJS | 0022 | Correspondence with members of FR and lit teams re confirmation schedule and discovery issues (.3); review materials re same (.2); revise confirmation brief (6.8); conduct research re same (2.0); correspondence with members of FR team re same (.9). | 10.20 |
| 07/26/21 | BKB | 0022 | Conduct research re plan confirmation issues (4.7); correspondence with FR team members re same (.5). | 5.20 |
| 07/26/21 | CAC | 0022 | Research and analyze case law re plan distribution issues in connection with plan confirmation (1.2); confer with K. Robins re research re same (.1). | 1.30 |
| 07/27/21 | MPH | 0022 | Call with counsel to Debtors and creditor groups re plan confirmation schedule (1.0); participate on call with advisors to Sacklers, Debtors and States re Sackler settlement (1.7). | 2.70 |
| 07/27/21 | JRT | 0022 | Analyze issues re upcoming Judiciary Committee hearing and on proposed Senate bankruptcy legislation for potential impact on Sackler settlement. | 1.20 |
| 07/27/21 | ENM | 0022 | Attend call with counsel to Debtors and States re settlement agreement issues (1.7); review (.6) and revise (1.1) termination rights rider. | 3.40 |
| 07/27/21 | KPP | 0022 | Call with counsel to Debtors and various supporting parties re confirmation objections (1.0); correspondence with S. Brauner re UCC plan support brief (.4); correspondence with parties and lit and FR team members re plan confirmation documents and witnesses (.4). | 1.80 |
| 07/27/21 | SLB | 0022 | Participate on call with plan support parties re confirmation issues (1.0); review correspondence among parties and FR and lit team members re same (.3); revise statement ISO confirmation (3.1); correspondence with K. Porter re same (.2); correspondence with members of FR team re same (.5). | 5.10 |
| 07/27/21 | EYP | 0022 | Call with advisors for Debtors and supporting creditors re confirmation (1.0); correspondence with creditors re confirmation evidence (.4); call with advisors to Sacklers, Debtors and States re Sackler settlement agreement (1.7); call with K. Eckstein re open plan issues (1.0); review and revise confirmation brief (.8); calls with counsel to PI AHG re PI Trust issues (.8); confer with J. Chen re potential new legislation affecting plan (.2); confer with T. Tuten re same (.2); correspondence with C. Hiner about research re same (.1). | 6.20 |
| 07/27/21 | JBR | 0022 | Call with A. Laaraj to coordinate review and summary of documents relevant to plan confirmation hearing (.2); review plan confirmation documents and witness materials (.5). | 0.70 |
| 07/27/21 | ZJC | 0022 | Confer with A. Preis re issue in connection with plan confirmation (.2); confer with M. Rusconi to coordinate research re same (.3); review summary of research re same (.8). | 1.30 |
| 07/27/21 | MTT | 0022 | Review materials and updates re potential legislation and impact on plan (1.0); confer with A. Preis re same (.2). | 1.20 |
| 07/27/21 | SW | 0022 | Review rider to Sackler settlement agreement (1.5); review Sackler issues list re settlement agreement (1.4); attend call with advisors to | 4.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Sacklers, Debtors and States re same (1.7). | |
| 07/27/21 | JEG | 0022 | Analyze issues re plan confirmation and discovery schedule (.7); review materials re same (.5); draft correspondence to lit team members re same (.3). | 1.50 |
| 07/27/21 | ESL | 0022 | Revise UCC statement in support of plan (1.7); conduct research re open plan issues (.7); correspond with FR members re same (.5). | 2.90 |
| 07/27/21 | MRG | 0022 | Conduct research re potential plan issues (1.1); draft summaries re same (.7); correspond with FR team members re same (.2). | 2.00 |
| 07/27/21 | MOR | 0022 | Confer with J. Chen re research project in connection with plan confirmation (.3); conduct research re same (2.7); summarize case law on same (.8). | 3.80 |
| 07/27/21 | MFM | 0022 | Track documents produced in confirmation discovery. | 0.80 |
| 07/27/21 | MB | 0022 | Review confirmation hearing witness tracker (.2); organize new discovery materials for attorney review (.2). | 0.40 |
| 07/27/21 | CHH | 0022 | Conduct research re new legislation and potential effect on plan confirmation (5); draft memo re same (2.5); correspondence with A. Preis re same (.1). | 7.60 |
| 07/27/21 | TJS | 0022 | Revise brief in support of confirmation (5.3); draft additional insert for same (2.4); review materials re same (1.1); draft research assignment re same (.3); correspondence with FR members re same (.2). | 9.30 |
| 07/27/21 | AL | 0022 | Prepare master witness list re confirmation hearing (3.0) and master exhibit list (4.4); call with J. Richards re same (.2). | 7.60 |
| 07/27/21 | BKB | 0022 | Conduct research re plan issues (2.3); summarize findings re same (.4); correspond with FR team members re same (.3). | 3.00 |
| 07/27/21 | CAC | 0022 | Research and analyze case law in connection with confirmation issue (1.5); correspond with FR team members re same (.1); confer with K. Robins re documents for same (.1). | 1.70 |
| 07/28/21 | KDA | 0022 | Analyze developments relating to confirmation matters. | 0.20 |
| 07/28/21 | MPH | 0022 | Correspondence with counsel for plan support parties concerning confirmation scheduling and strategy (.4); review materials re same (.3); review confirmation document production results (1.1). | 1.80 |
| 07/28/21 | JRT | 0022 | Monitor congressional hearing re bankruptcy legislation potentially affecting plan confirmation (2.0); prepare analysis re same (.5). | 2.50 |
| 07/28/21 | ENM | 0022 | Review (.8) and revise (1.1) Sackler settlement agreement issues list; call with M. Atkinson re IAC issues (.5). | 2.40 |
| 07/28/21 | SLB | 0022 | Correspondence with J. Salwen re statement in support of confirmation and related analysis (.6); analyze research materials re same (1.2); review correspondence among plan support parties re open confirmation issues (.4); correspondence with members of FR and Lit teams re confirmation issues (.4); correspondence with M. Tuten re SACKLER act and related issues impacting confirmation (.4); review summary of hearings re same (.5). | 3.50 |
| 07/28/21 | EYP | 0022 | Call with Debtors' counsel re plan issues (.4); calls with UCC members re same (.5); review (.8) and comment on (1.2) confirmation brief; review various plan related pleadings (1.0); correspondence with FR and lit team members re confirmation issues (.3); correspondence with counsel for Debtors and creditor constituencies re same (.5); analyze issues re MDT (.3). | 5.00 |
| 07/28/21 | MTT | 0022 | Attend House Judiciary Committee Antitrust Subcommittee hearing re bankruptcy abuses and proposals for reform (2.0); analyze testimony and potential impact on Sackler settlement (.5); draft analysis re same (.5); correspondence with S. Brauner re same (.4). | 3.40 |
| 07/28/21 | MOR | 0022 | Conduct research re issues in connection with plan confirmation (4.0); summarize findings re same (.8). | 4.80 |
| 07/28/21 | MFM | 0022 | Revise declaration in support of confirmation brief (2.2); review documents in support of same (2.6). | 4.80 |
| 07/28/21 | MB | 0022 | Revise confirmation discovery tracker (.6); call with F. Bishtawi re same | 0.90 |

PURDUE CREDITORS COMMITTEE                                                                          Page 40
Invoice Number: 1956349                                                                       October 18, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.3). | |
| 07/28/21 | FMB | 0022 | Call with M. Belegu re plan discovery tracker status and next steps. | 0.30 |
| 07/28/21 | TJS | 0022 | Conduct research for additions to confirmation brief (3.8); draft inserts re same (1.2); correspondence with S. Brauner re confirmation brief issues and work streams (.7); review report from Province re confirmation brief (.6); incorporate same into working draft (.2); correspondence with Province re issues re same (.3). | 6.80 |
| 07/28/21 | BKB | 0022 | Review (.3) and summarize (.3) Canada reservation of rights re plan; revise chart of plan objection summaries (.5); conduct research re confirmation issues (.9). | 2.00 |
| 07/28/21 | CAC | 0022 | Conduct research for brief in connection with plan confirmation. | 2.10 |
| 07/29/21 | MPH | 0022 | Review correspondence concerning confirmation hearing (.1); confer with K. Porter re evidentiary issues re same (.2). | 0.30 |
| 07/29/21 | JRT | 0022 | Review congressional hearing transcript (1.0); analyze legislative language re impact on Sackler settlement (.5); correspond with A. Preis and T. Tuten re potential outcomes of legislation (.4). | 1.90 |
| 07/29/21 | ENM | 0022 | Review (.8) and revise (2.0) settlement agreement markup; correspond with S. Welkis re same (.6). | 3.40 |
| 07/29/21 | KPP | 0022 | Correspondence with A. Laaraj re exhibits and witness list for confirmation hearing (.2); confer with M. Hurley re same (.2). | 0.40 |
| 07/29/21 | SLB | 0022 | Revise draft statement in support of confirmation (2.8); confer with J. Salwen re same (.4); analyze issue re same (.9); review correspondence among counsel for plan support parties re confirmation issues (.6); participate on call with States' and UCC advisors re plan issues (.5); call with J. Chen re research on open plan confirmation issue (.2). | 5.40 |
| 07/29/21 | EYP | 0022 | Call with States' and UCC advisors re MDT and plan issues (.5); review and comment on confirmation order (1.5); call re settlement issues with objecting States' counsel (1.0); correspondence with advisors to various creditor groups re open confirmation issues (.7); correspondence with J. Tucker and T. Tuten re legislative update (.3). | 4.00 |
| 07/29/21 | JBR | 0022 | Review documents relevant to declaration of M. Atkinson in support of confirmation. | 0.60 |
| 07/29/21 | ZJC | 0022 | Draft analysis re open plan and confirmation issue (5.6); discuss research re same with M. Rusconi (.6); discuss analysis of same with S. Brauner (.2). | 6.40 |
| 07/29/21 | MTT | 0022 | Conduct analysis of pending legislation and potential impact on Sackler settlement (1.0); correspondence with J. Tucker and A. Preis re same (.4); revise summary memorandum of House Judiciary Subcommittee on Antitrust hearing re bankruptcy reform (.8). | 2.20 |
| 07/29/21 | SW | 0022 | Review reviewed consolidated settlement agreement (2.5); review (.4) and revise (.7) issues list re same; correspond with E. Miller re same (.6). | 4.20 |
| 07/29/21 | ESL | 0022 | Review draft confirmation order. | 2.10 |
| 07/29/21 | MOR | 0022 | Call with J. Chen re research in connection with plan confirmation (.6); conduct research re same (.5). | 1.10 |
| 07/29/21 | MFM | 0022 | Review transcripts of depositions taken during confirmation discovery (1.9); draft summary of same (.5); track documents produced in confirmation discovery (.4); review same (.9); draft summary of same (.2). | 3.90 |
| 07/29/21 | MB | 0022 | Review correspondence between parties in interest re confirmation and discovery issues. | 0.20 |
| 07/29/21 | FMB | 0022 | Review materials in preparation for W. Hrycay deposition re confirmation discovery (.3); attend and takes notes on deposition of W. Hrycay (9.1). | 9.40 |
| 07/29/21 | TJS | 0022 | Revise confirmation brief (5.3); confer with S. Brauner re same (.4); correspondence with A. Carrillo re research in support of same (.5); review materials re same (1.1). | 7.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/29/21 | AL | 0022 | Correspondence with K. Porter re master exhibit list and master witness list re confirmation. | 0.40 |
| 07/29/21 | CAC | 0022 | Conduct research for brief in connection with plan confirmation (2.6); correspondence with J. Salwen re same (.2); prepare summary re same (.9). | 3.70 |
| 07/30/21 | KDA | 0022 | Correspondence with E. Miller and S. Welkis re Sackler settlement revisions. | 0.10 |
| 07/30/21 | MPH | 0022 | Call with counsel for Debtors, UCC and other parties in interest re confirmation hearing prep (1.5); call with FR and lit team members re UCC confirmation pleading (.5). | 2.00 |
| 07/30/21 | ENM | 0022 | Call with counsel to non-consenting States re settlement agreement issues and process (.9); call with counsel to Debtors and consenting States re settlement agreement markup (2.7); review (.9) and revise (2.2) Debtors' markup to settlement agreement; correspond with K. Alderfer and S. Welkis re same (.5). | 7.20 |
| 07/30/21 | KPP | 0022 | Call with Debtors' counsel and other interest parties re confirmation issues and hearing coordination (1.5); call with litigation and FR team members re brief in support of plan (.5); correspondence with FR and lit team members re same (.7). | 2.70 |
| 07/30/21 | SLB | 0022 | Revise statement in support of confirmation (2.4); analyze issues re same (.8); call with members of FR team and lit team re same (.5); correspondence with FR and lit team members re same (.6); review confirmation order (1.0). | 5.30 |
| 07/30/21 | EYP | 0022 | Review and comment on proposed confirmation order (1.5); comment on confirmation brief (1.2); call with Debtors' counsel and other parties in interest re confirmation hearing strategy (1.5); call with NCSG counsel re Sackler settlement agreement (.9); analyze MDT issues (.5); call with advisors to creditor groups and Debtors re Sackler settlement agreement and open confirmation issues (1.2). | 6.80 |
| 07/30/21 | SMC | 0022 | Cite check (.5) and revise (.2) statement in support of plan; prepare table of contents and table of authorities for statement (.3). | 1.00 |
| 07/30/21 | GA | 0022 | Update chronology of confirmation discovery (1.5); review materials re same (.7). | 2.20 |
| 07/30/21 | MTT | 0022 | Review analysis re proposed Sackler legislation. | 0.50 |
| 07/30/21 | MRG | 0022 | Prepare summary of upcoming events and recent filings related to confirmation discovery. | 0.40 |
| 07/30/21 | SW | 0022 | Call with Pillsbury re settlement agreement (.9); review revised settlement agreement (.8); call with creditors' and Debtors' advisors re revised settlement agreement (2.7); correspondence with E. Miller and K. Alderfer re same (.4). | 4.80 |
| 07/30/21 | ESL | 0022 | Revise UCC statement in support of confirmation (.4); correspond with FR team members and lit team members re same (.1); review revised version of same (.5); review draft confirmation order (1.3). | 2.30 |
| 07/30/21 | MFM | 0022 | Revise declaration in support of confirmation brief (3.2); review documents in support of same (2.3). | 5.50 |
| 07/30/21 | MB | 0022 | Revise confirmation discovery tracker. | 1.20 |
| 07/30/21 | FMB | 0022 | Prepare memo on W. Hrycay deposition re confirmation discovery. | 4.50 |
| 07/30/21 | TJS | 0022 | Call with members of FR and lit teams re declaration in support of confirmation brief (.5); revise confirmation brief (4.9); correspondence with members of FR and lit teams re same (.6); conduct additional research re same (1.3); confer with K. Robins re assistance for same (.2). | 7.50 |
| 07/30/21 | AL | 0022 | Update master exhibit list for confirmation hearing (6.2); update master witness list (.3). | 6.50 |
| 07/30/21 | CAC | 0022 | Conduct research re open confirmation issues (1.9); prepare summary re same (.6). | 2.50 |
| 07/30/21 | EKS | 0022 | Participate in call with NCSG's counsel re Sackler settlement. | 0.90 |
| 07/31/21 | KDA | 0022 | Analyze open issues re Sackler settlement agreement. | 0.10 |

PURDUE CREDITORS COMMITTEE                                                                          Page 42
Invoice Number: 1956349                                                                    October 18, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 07/31/21 | SLB | 0022 | Correspondence with UCC advisors re statement in support of confirmation and related analysis (.4); analyze issues re same (.3); review materials re same (.7). | 1.40 |
| 07/31/21 | ZJC | 0022 | Correspondence with M. Rusconi re open confirmation matter. | 0.30 |
| 07/31/21 | MOR | 0022 | Correspondence with J. Chen re plan confirmation issue. | 0.50 |
| 07/07/21 | DCV | 0032 | Analyze materials relating to pending IP litigation. | 1.50 |
| 07/09/21 | DCV | 0032 | Review filings re patent litigation (3.2); conduct research re issues in connection with same (2.3). | 5.50 |
| 07/13/21 | DCV | 0032 | Analyze materials relating to pending patent litigation. | 2.00 |
| 07/14/21 | CAC | 0032 | Analyze materials re open patent issues. | 1.90 |
| 07/16/21 | CAC | 0032 | Review patent materials (3.8); conduct research re issues re same (1.0). | 4.80 |
| 07/23/21 | DCV | 0032 | Call with C. Carrano re patent litigation (.3); review documents re same (3.2). | 3.50 |
| 07/23/21 | CAC | 0032 | Review open patent issues (3.3); confer with D. Vondle re same (.3). | 3.60 |
| 07/26/21 | DCV | 0032 | Continue review of patent materials and analysis of related issues (1.1); confer with C. Carrano re same (.2). | 1.30 |
| 07/26/21 | CAC | 0032 | Continue review of documents re open patent issues (2.7); prepare analysis re same (1.2); call with D. Vondle re same (.2). | 4.10 |
| 07/27/21 | DCV | 0032 | Analyze pending patent litigation. | 1.70 |
| 07/30/21 | DCV | 0032 | Analyze materials relating to pending patent litigation. | 1.50 |
| 07/16/21 | KPP | 0033 | Correspondence with Simpson Thatcher re document production for estate claims investigation (.2); draft correspondence to lit team members re incoming productions (.2). | 0.40 |

Total Hours                                            2091.90

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|------|------|------|-------|
| H B JACOBSON | 76.10 | at | $1310.00 | = | $99,691.00 |
| M P HURLEY | 48.70 | at | $1655.00 | = | $80,598.50 |
| I S DIZENGOFF | 3.20 | at | $1655.00 | = | $5,296.00 |
| J R TUCKER | 6.90 | at | $1175.00 | = | $8,107.50 |
| D C VONDLE | 18.40 | at | $1175.00 | = | $21,620.00 |
| E N MILLER | 147.10 | at | $1135.00 | = | $166,958.50 |
| S L BRAUNER | 134.80 | at | $1265.00 | = | $170,522.00 |
| A PREIS | 150.40 | at | $1655.00 | = | $248,912.00 |
| C A CARRANO | 14.40 | at | $1235.00 | = | $17,784.00 |
| S HANSON | 7.00 | at | $1195.00 | = | $8,365.00 |
| O J DE MOOR | 24.70 | at | $1235.00 | = | $30,504.50 |
| Z CHEN | 8.00 | at | $1075.00 | = | $8,600.00 |
| S WELKIS | 109.70 | at | $1450.00 | = | $159,065.00 |
| K D ALDERFER | 20.00 | at | $1175.00 | = | $23,500.00 |
| H L PECKHAM | 11.90 | at | $990.00 | = | $11,781.00 |
| E HARRIS | 40.20 | at | $1125.00 | = | $45,225.00 |
| D J WINDSCHEFFEL | 40.30 | at | $1020.00 | = | $41,106.00 |
| K P PORTER | 73.90 | at | $1145.00 | = | $84,615.50 |
| M R GIBSON | 9.20 | at | $1005.00 | = | $9,246.00 |
| J B RICHARDS | 49.20 | at | $935.00 | = | $46,002.00 |
| A LORING | 18.10 | at | $1010.00 | = | $18,281.00 |
| E S LISOVICZ | 161.30 | at | $1045.00 | = | $168,558.50 |
| K L KIRKSEY | 9.10 | at | $1045.00 | = | $9,509.50 |
| E K SHEAHAN | 88.90 | at | $1030.00 | = | $91,567.00 |
| K A TONGALSON | 7.50 | at | $940.00 | = | $7,050.00 |
| M A VAN SLEET | 9.40 | at | $610.00 | = | $5,734.00 |
| J E GANGWER | 13.00 | at | $785.00 | = | $10,205.00 |
| M R GARDINER | 27.80 | at | $735.00 | = | $20,433.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 43
Invoice Number: 1956349                                                   October 18, 2021

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| M  RUSCONI | 10.20 | at | $625.00 | = | $6,375.00 |
| M F  MILLER | 43.70 | at | $625.00 | = | $27,312.50 |
| M  BELEGU | 70.00 | at | $695.00 | = | $48,650.00 |
| F M  BISHTAWI | 36.40 | at | $610.00 | = | $22,204.00 |
| C H  HINER | 7.60 | at | $895.00 | = | $6,802.00 |
| J  SALWEN | 198.10 | at | $895.00 | = | $177,299.50 |
| B K  BARKER | 108.20 | at | $895.00 | = | $96,839.00 |
| J T  LUMLEY | 31.90 | at | $855.00 | = | $27,274.50 |
| C A  CARRILLO | 54.50 | at | $735.00 | = | $40,057.50 |
| K C  WOODHOUSE | 15.10 | at | $420.00 | = | $6,342.00 |
| G  ANISIMOVA | 16.20 | at | $360.00 | = | $5,832.00 |
| M  TUTEN | 14.10 | at | $1095.00 | = | $15,439.50 |
| D  KRASA-BERSTELL | 78.70 | at | $440.00 | = | $34,628.00 |
| S M  CSIZMADIA | 8.90 | at | $350.00 | = | $3,115.00 |
| A  LAARAJ | 22.40 | at | $370.00 | = | $8,288.00 |
| L  CHAU | 40.40 | at | $390.00 | = | $15,756.00 |
| G L  SINGLETON | 6.30 | at | $390.00 | = | $2,457.00 |

                        Current Fees                                     $2,163,509.00


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $3,446.10 |
| Computerized Legal Research - Other | $766.97 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $740.20 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $9,398.57 |
| Courier Service/Messenger Service- Off Site | $96.25 |
| Postage | $22.33 |
| Professional Fees - Legal | $50,005.95 |
| Local Transportation - Overtime | $26.63 |

        Current Expenses                                                    $64,503.00


        **Total Amount of This Invoice**                               **$2,228,012.00**

## Exhibit D

### Disbursement Summary

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $3,446.10 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $9,398.57 |
| Computerized Legal Research – Courtlink - In Contract 50% discount | $740.20 |
| Computerized Legal Research - Other | $766.97 |
| Courier Service/Messenger Service - Off Site | $96.25 |
| Postage | $22.33 |
| Professional Fees - Legal | $50,005.95 |
| Travel - Ground Transportation | $26.63 |
| **TOTAL:** | **$64,503.00** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



| | | |
|---|---|---|
| Invoice Number | | 1956349 |
| Invoice Date | | 10/18/21 |
| Client Number | | 101476 |
| Matter Number | | 0001 |

PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $3,446.10 |
| Computerized Legal Research - Other | $766.97 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $740.20 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $9,398.57 |
| Courier Service/Messenger Service- Off Site | $96.25 |
| Postage | $22.33 |
| Professional Fees - Legal | $50,005.95 |
| Local Transportation - Overtime | $26.63 |
| | |
| Current Expenses | $64,503.00 |

| Date | | Value |
|---|---|---|
| 07/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ROBERTSON EMONY Date: 7/1/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $385.04 |
| 07/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/1/2021 AcctNumber: | $7.46 |

|  |  |  |
|---|---|---|
| | 1003389479 ConnectTime: 0.0 | |
| 07/02/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/2/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 07/03/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/3/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 07/04/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/4/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 07/05/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/5/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 07/06/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 7/6/2021 AcctNumber: 1000812018 ConnectTime: 0.0 | $871.56 |
| 07/06/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/6/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 07/06/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: CARILLO CRAIG; Charge Type: DOC ACCESS; Quantity: 1.0 | $68.70 |
| 07/06/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: GARDINER MADISON; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.39 |
| 07/06/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LISOVICZ EDAN; Charge Type: DOC ACCESS; Quantity: 2.0 | $138.52 |
| 07/07/21 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $14.94 |
| 07/07/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E281-21 DATE: 7/10/2021 |TRACKING #: 1Z02E52E0193803866; SHIP DATE: 07/07/2021; SENDER: Edan Lisovicz; NAME:  COMPANY: Andrew Hebrew Evans Jr. ADDRESS: ███████████████; | $18.91 |
| 07/07/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 7/7/2021 AcctNumber: 1000812018 ConnectTime: 0.0 | $2,243.83 |
| 07/07/21 | Computerized Legal Research - Westlaw | $7.46 |

|  |  |  |
|---|---|---|
|  | - in contract 30% discount  User: YEN DORIS Date: 7/7/2021 AcctNumber: 1003389479 ConnectTime: 0.0 |  |
| 07/08/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ROBERTSON EMONY Date: 7/8/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $898.42 |
| 07/08/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 7/8/2021 AcctNumber: 1000812018 ConnectTime: 0.0 | $455.19 |
| 07/08/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/8/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 07/08/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: LISOVICZ EDAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.17 |
| 07/08/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LISOVICZ EDAN; Charge Type: DOC ACCESS; Quantity: 3.0 | $207.77 |
| 07/08/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22021 DATE: 7/8/2021 -- Ussage from 4/1/2021 to 6/30/2021 | $443.70 |
| 07/08/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22021 DATE: 7/8/2021 -- Ussage from 4/1/2021 to 6/30/2021 | $105.50 |
| 07/08/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22021 DATE: 7/8/2021 -- Ussage from 4/1/2021 to 6/30/2021 | $1.20 |
| 07/08/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22021 DATE: 7/8/2021 -- Ussage from 4/1/2021 to 6/30/2021 | $95.60 |
| 07/08/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22021 DATE: 7/8/2021 -- Ussage from 4/1/2021 to 6/30/2021 | $15.40 |
| 07/08/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22021 DATE: 7/8/2021 -- Ussage from 4/1/2021 to 6/30/2021 | $90.60 |
| 07/09/21 | Computerized Legal Research - Courtlink | $409.57 |

PURDUE CREDITORS COMMITTEE                                                          Page 4
Invoice Number: 1956349                                                  October 18, 2021

---

|            |                                                                                                                                     |          |
|------------|-------------------------------------------------------------------------------------------------------------------------------------|----------|
|            | - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 04/01/21-04/30/21.                  |          |
| 07/09/21   | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 5/1/2021-5/31/2021 | $330.63  |
| 07/09/21   | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 7/9/2021 AcctNumber: 1000812018 ConnectTime: 0.0 | $706.65  |
| 07/09/21   | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/9/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46    |
| 07/10/21   | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/10/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46    |
| 07/11/21   | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/11/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46    |
| 07/12/21   | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 7/12/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $520.11  |
| 07/12/21   | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/12/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46    |
| 07/12/21   | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: TONGALSON KAITLYN; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $218.19  |
| 07/12/21   | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: TONGALSON KAITLYN; Charge Type: DOC ACCESS; Quantity: 3.0 | $209.38  |
| 07/13/21   | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/13/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46    |
| 07/13/21   | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 6.0 | $436.37  |
| 07/13/21   | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; | $146.94  |

PURDUE CREDITORS COMMITTEE                                                      Page 5
Invoice Number: 1956349                                                  October 18, 2021

| | | |
|---|---|---|
| | Quantity: 2.0 | |
| 07/13/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.47 |
| 07/13/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 2.0 | $146.93 |
| 07/14/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/14/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 07/15/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/15/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 07/16/21 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $1.51 |
| 07/16/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/16/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 07/17/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/17/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 07/18/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/18/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 07/19/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/19/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 07/19/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4735173709142304 DATE: 9/14/2021 Working Late in Office Taxi/Car/etc, 07/19/21, Car home while working late on Purdue matter., Uber | $26.63 |
| 07/20/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/20/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 07/20/21 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 90158 DATE: 7/31/2021 SENDER'S NAME: D.Krasa; JOB NUMBER: 1495514; PICKUP: One Bryant Park; DESTINATION: 245 West 99th Street; DATE: 07/20/2021 | $33.00 |
| 07/21/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LORING ANTHONY Date: 7/21/2021 | $128.35 |

| Date | Description | Amount |
|---|---|---|
| | AcctNumber: 1000193694 ConnectTime: 0.0 | |
| 07/21/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/21/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 07/21/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E301-21 DATE: 7/24/2021 |TRACKING #: 1Z02E52E0199235531; SHIP DATE: 07/21/2021; SENDER: Scott Welkis; NAME:  COMPANY: Scott Welkis ADDRESS: ███████████; | $20.77 |
| 07/21/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E301-21 DATE: 7/24/2021 |TRACKING #: 1Z02E52E0199235531; SHIP DATE: 07/21/2021; SENDER: ; NAME:  COMPANY: Scott Welkis ADDRESS: 4███████████; | $2.80 |
| 07/22/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/22/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 07/22/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: SALWEN JAMES; Charge Type: DOC ACCESS; Quantity: 3.0 | $209.44 |
| 07/23/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 7/23/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 07/23/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/23/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 07/24/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/24/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 07/25/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/25/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 07/25/21 | Professional Fees - Legal  VENDOR: TRUSTPOINT ONE INVOICE#: 21-05547 DATE: 7/25/2021 Professional fees. | $50,005.95 |
| 07/26/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ROBERTSON EMONY Date: 7/26/2021 AcctNumber: 1000193694 ConnectTime: | $385.04 |

PURDUE CREDITORS COMMITTEE                                                          Page 7
Invoice Number: 1956349                                                      October 18, 2021

---

|          | 0.0 | |
|----------|-----|----|
| 07/26/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/26/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 07/26/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 7.0 | $510.01 |
| 07/27/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ROBERTSON EMONY Date: 7/27/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $256.69 |
| 07/27/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 7/27/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $474.59 |
| 07/27/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/27/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 07/27/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.85 |
| 07/27/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: HINER CHANCE; Charge Type: ACCESS CHARGE; Quantity: 11.0 | $791.95 |
| 07/28/21 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $3.84 |
| 07/28/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 7/28/2021 AcctNumber: 1000812018 ConnectTime: 0.0 | $682.02 |
| 07/28/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/28/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 07/29/21 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $2.04 |
| 07/29/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 7/29/2021 AcctNumber: 1000812018 ConnectTime: 0.0 | $128.35 |
| 07/29/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/29/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 07/29/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL | $20.77 |

PURDUE CREDITORS COMMITTEE                                                    Page 8
Invoice Number: 1956349                                              October 18, 2021

---

SERVICE INVOICE#:
00000002E52E311-21 DATE: 7/31/2021
|TRACKING #: 1Z02E52E0199035855;
SHIP DATE: 07/29/2021; SENDER:
Scott Welkis; NAME:  COMPANY:
Scott Welkis ADDRESS: ▮▮▮▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮▮▮▮;

| | | | |
|---|---|---|---|
| 07/30/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CSIZMADIA SUZANNE Date: 7/30/2021 AcctNumber: 1000309084 ConnectTime: 0.0 | $903.12 | |
| 07/30/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/30/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 | |
| 07/30/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: CSIZMADIA SUZANNE HO; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.02 | |
| 07/31/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/31/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 | |
| 07/31/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2107 DATE: 7/31/2021 - Document retrieval in various courts | $14.97 | |

Current Expenses                                                         $64,503.00

**Total Amount of This Invoice**                                     **$2,228,012.00**



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|
| 21-05547 | 7/25/2021 | | 8/24/2021 |

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| Matter ID | Purdue Creditors Committee |
|---|---|

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| | Week Ending 07-04-2021 | | | |
| 7/4/2021 | Mario De Caris | 5.2 | 44.00 | 228.80 |
| 7/4/2021 | Thomas Flinn | 26.8 | 44.00 | 1,179.20 |
| 7/4/2021 | Thomas Flinn (QC) | 4 | 49.00 | 196.00 |
| 7/4/2021 | Scott Kramer | 22 | 43.00 | 946.00 |
| 7/4/2021 | Scott Kramer (Overtime) | 5.3 | 73.50 | 389.55 |
| 7/4/2021 | Laura McLeod (QC) | 24.7 | 49.00 | 1,210.30 |
| 7/4/2021 | Laura McLeod (QC) - Overtime | 20 | 73.50 | 1,470.00 |
| | Week Ending 07-11-2021 | | | |
| 7/11/2021 | Debora Barnes | 20.2 | 44.00 | 888.80 |
| 7/11/2021 | Chris Brown | 15.1 | 44.00 | 664.40 |
| 7/11/2021 | Josef Conrad | 19 | 44.00 | 836.00 |
| 7/11/2021 | Mario De Caris | 16.3 | 44.00 | 717.20 |
| 7/11/2021 | Kurt Ehrbar | 17.6 | 44.00 | 774.40 |
| 7/11/2021 | Thomas Flinn | 14.2 | 44.00 | 624.80 |
| 7/11/2021 | Linda Innes | 8.9 | 44.00 | 391.60 |
| 7/11/2021 | Charles Iseman | 20 | 44.00 | 880.00 |
| 7/11/2021 | Scott Kramer | 6 | 43.00 | 258.00 |
| 7/11/2021 | Laura McLeod (QC) | 12.3 | 49.00 | 602.70 |
| 7/11/2021 | Christopher Murrary | 15.2 | 44.00 | 668.80 |
| 7/11/2021 | Aaron Snopek | 11 | 44.00 | 484.00 |
| 7/11/2021 | Carol Stoner | 9.8 | 44.00 | 431.20 |
| 7/11/2021 | Matthew Talley | 24.5 | 44.00 | 1,078.00 |
| 7/11/2021 | Sheila Worthy-Williams | 17.5 | 44.00 | 770.00 |
| | Week Ending 07-18-2021 | | | |
| 7/18/2021 | Scott Gilliam (QC) | 4.4 | 43.00 | 189.20 |
| 7/18/2021 | Scott Kramer | 7.5 | 44.00 | 330.00 |
| 7/18/2021 | Laura McLeod (QC) | 7.6 | 49.00 | 372.40 |
| 7/18/2021 | John Steinhart (QC) | 13 | 49.00 | 637.00 |
| 7/18/2021 | John Steinhart | 5.5 | 44.00 | 242.00 |
| | Week Ending 07-25-2021 | | | |
| 7/25/2021 | Debora Barnes | 34.7 | 44.00 | 1,526.80 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:

PO BOX 532292
Atlanta, GA 30353-2292

WIRE/ACH Payments
Routing/ABA #:
Account # :



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|
| 21-05547 | 7/25/2021 | $50,005.95 | 8/24/2021 |

**Matter ID**    Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 7/25/2021 | Chris Brown | 39 | 44.00 | 1,716.00 |
| 7/25/2021 | Chris Brown – Overtime | 20 | 66.00 | 1,320.00 |
| 7/25/2021 | Josef Conrad | 34.5 | 44.00 | 1,518.00 |
| 7/25/2021 | Josef Conrad – Overtime | 12 | 66.00 | 792.00 |
| 7/25/2021 | Mario De Caris | 40 | 44.00 | 1,760.00 |
| 7/25/2021 | Mario De Caris – Overtime | 3.2 | 66.00 | 211.20 |
| 7/25/2021 | Kurt Ehrbar | 29.4 | 44.00 | 1,293.60 |
| 7/25/2021 | Thomas Flinn | 39.1 | 44.00 | 1,720.40 |
| 7/25/2021 | Scott Gilliam | 13.9 | 43.00 | 597.70 |
| 7/25/2021 | Linda Inness | 35 | 44.00 | 1,540.00 |
| 7/25/2021 | Scott Kramer | 17 | 43.00 | 731.00 |
| 7/25/2021 | Laura McLeod | 30 | 49.00 | 1,470.00 |
| 7/25/2021 | Laura McLeod – Overtime | 20 | 73.50 | 1,470.00 |
| 7/25/2021 | Christopher Murray | 38.2 | 44.00 | 1,680.80 |
| 7/25/2021 | Rhonda Ross | 33.5 | 44.00 | 1,474.00 |
| 7/25/2021 | Rhonda Ross – Overtime | 20 | 66.00 | 1,320.00 |
| 7/25/2021 | Aaron Snopek | 30.5 | 44.00 | 1,342.00 |
| 7/25/2021 | John Steinhart | 4.5 | 49.00 | 220.50 |
| 7/25/2021 | Matthew Talley | 24.7 | 44.00 | 1,086.80 |
| 7/25/2021 | Matthew Talley – Overtime | 1.2 | 66.00 | 79.20 |
| 7/25/2021 | John Terry | 38.4 | 44.00 | 1,689.60 |
| 7/25/2021 | John Terry – Overtime | 0.6 | 66.00 | 39.60 |
| 7/25/2021 | Shelia Worthy-Williams | 30 | 44.00 | 1,320.00 |
| 7/25/2021 | Shelia Worthy-Williams – Overtime | 20 | 66.00 | 1,320.00 |
| 7/25/2021 | Nathan Yohey | 11.1 | 49.00 | 543.90 |
| | E–Discovery Consutant Hours | | | |
| 7/31/2021 | Mary Johnson | 32.5 | 85.00 | 2,762.50 |

**TOTAL**    **$50,005.95**

**Payments/Credits**    $0.00

**Balance Due**    **$50,005.95**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:

PO BOX 532292
Atlanta, GA 30353–2292

WIRE/ACH Payments
Routing/ABA #:
Account # :

Thank you for choosing TrustPoint.One



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 06/28/2021 - 07/04/2021, Page 1**

| Project | Contractor | Sum | Mon 06/28/2021 | Tue 06/29/2021 | Wed 06/30/2021 | Thu 07/01/2021 | Fri 07/02/2021 | Sat 07/03/2021 | Sun 07/04/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | **De Caris, Mario** | 5.20 | 5.20 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 14:10:00 | 0 | **Jacy Schoen** | (No notes) |
| | Subtotal (De Caris, Mario) | **5.20** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Flinn, Thomas** | 4.40 | 4.40 | 0 | 0 | 0 | 0 | 0 | 0 | 08:36:00 | 13:00:00 | 0.9 | **Jacy Schoen** | 06/28 0.90 hrs On Break / Lunch |
| | | 4.40 | 0 | 4.40 | 0 | 0 | 0 | 0 | 0 | 12:24:00 | 17:06:00 | 0.9 | | 06/29 0.90 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:00:00 | 16:18:00 | 0.9 | | 06/30 0.90 hrs On Break / Lunch |
| | | 5.00 | 0 | 0 | 0 | 5.00 | 0 | 0 | 0 | 07:00:00 | 12:00:00 | 1.8 | | 07/01 9.00 hrs UCC analysis of plan treatment |
| | | 4.00 | 0 | 0 | 0 | 0 | 4.00 | 0 | 0 | 11:36:00 | 15:36:00 | 0 | | 07/02 4.00 hrs |
| | Subtotal (Flinn, Thomas) | **26.80** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **Flinn, Thomas** | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 12:18:00 | 16:18:00 | 1.8 | **Jacy Schoen** | 06/28 0.90 hrs On Break / Lunch |
| | | | | | | | | | | | | | | 06/30 0.90 hrs On Break / Lunch |
| | | | | | | | | | | | | | | 07/01 9.00 hrs |
| | | | | | | | | | | | | | | 07/01 1.80 hrs On Break / Lunch |
| | | | | | | | | | | | | | | 07/02 4.00 hrs |
| | Subtotal (Flinn, Thomas) | **4.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **Kramer, Scott** | 9.20 | 0 | 0 | 9.20 | 0 | 0 | 0 | 0 | 07:24:00 | 17:24:00 | 0 | **Jacy Schoen** | 06/30 9.20 hrs |
| | | 9.20 | 0 | 0 | 0 | 9.20 | 0 | 0 | 0 | 07:24:00 | 17:06:00 | 0 | | 07/01 9.20 hrs UCC Analysis of Plan Treatment |
| | | 7.30 | 0 | 0 | 0 | 0 | 7.30 | 0 | 0 | 07:12:00 | 16:00:00 | 0 | | |
| | | 1.60 | 0 | 0 | 0 | 0 | 0 | 1.60 | 0 | 12:24:00 | 14:00:00 | 0 | | 07/03 1.60 hrs |
| | Subtotal (Kramer, Scott) | **27.30** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **McLeod, Laura** | 4.70 | 0 | 4.70 | 0 | 0 | 0 | 0 | 0 | 12:20:00 | 17:30:00 | 1.5 | **Jacy Schoen** | 06/29 4.70 hrs |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1.5 | | 06/29 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:15:00 | 17:55:00 | 2.4 | | 06/30 10.00 hrs |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 1.5 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 17:30:00 | 1.5 | | 07/01 10.00 hrs |
| | | | | | | | | | | | | | | 07/01 2.40 hrs On Break / Lunch |
| | | | | | | | | | | | | | | 07/02 10.00 hrs |
| | | | | | | | | | | | | | | 07/02 1.50 hrs On Break / Lunch |
| | | | | | | | | | | | | | | 07/03 10.00 hrs |
| | | | | | | | | | | | | | | 07/03 1.50 hrs On Break / Lunch |
| | Subtotal (McLeod, Laura) | **44.70** | | | | | | | | | | | | |
| | **Page Total** | **108.00** | | | | | | | | | | | | |
| | **Overall Total** | **108.00** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 07/05/2021 - 07/11/2021, Page 1**

| Project | Contractor | Sum | Mon 07/05/2021 | Tue 07/06/2021 | Wed 07/07/2021 | Thu 07/08/2021 | Fri 07/09/2021 | Sat 07/10/2021 | Sun 07/11/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 0.50 | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 18:18:00 | 18:48:00 | 0 | Jacy Schoen | (No notes) |
| | | 9.10 | 0 | 0 | 0 | 9.10 | 0 | 0 | 0 | 08:06:00 | 18:00:00 | 0 | | |
| | | 8.10 | 0 | 0 | 0 | 0 | 8.10 | 0 | 0 | 08:30:00 | 19:00:00 | 0 | | |
| | | 2.50 | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 09:12:00 | 11:42:00 | 0 | | |
| | Subtotal (Barnes, Debora) | 20.20 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Brown, Chris | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:47:00 | 0 | Jacy Schoen | (No notes) |
| | | 5.10 | 0 | 0 | 0 | 5.10 | 0 | 0 | 0 | 07:00:00 | 12:06:00 | 0 | | |
| | Subtotal (Brown, Chris) | 15.10 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Conrad, Josef | 1.00 | 0 | 0 | 1.00 | 0 | 0 | 0 | 0 | 18:15:00 | 19:15:00 | 2.6 | Jacy Schoen | 07/07 2.60 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:10:00 | 18:10:00 | 2 | | 07/08 2.00 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 08:00:00 | 18:15:00 | 2.6 | | 07/09 2.60 hrs On Break / Lunch |
| | Subtotal (Conrad, Josef) | 19.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 09:05:00 | 18:25:00 | 0 | Jacy Schoen | (No notes) |
| | | 7.30 | 0 | 0 | 0 | 0 | 7.30 | 0 | 0 | 09:25:00 | 16:40:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 16.30 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ehrbar, Kurt | 1.90 | 0 | 0 | 1.90 | 0 | 0 | 0 | 0 | 19:05:00 | 21:00:00 | 0 | Jacy Schoen | 07/07 1.90 hrs Document Review |
| | | 8.60 | 0 | 0 | 0 | 8.60 | 0 | 0 | 0 | 09:30:00 | 19:53:00 | 0 | | 07/08 8.60 hrs Document Review |
| | | 7.10 | 0 | 0 | 0 | 0 | 7.10 | 0 | 0 | 08:05:00 | 20:21:00 | 0 | | 07/09 7.10 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | 17.60 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Flinn, Thomas | 2.40 | 0 | 2.40 | 0 | 0 | 0 | 0 | 0 | 08:36:00 | 11:00:00 | 0.9 | Jacy Schoen | 07/06 2.40 hrs |
| | | 7.90 | 0 | 0 | 0 | 7.90 | 0 | 0 | 0 | 09:06:00 | 17:00:00 | 0 | | 07/06 0.90 hrs On Break / Lunch |
| | | 3.90 | 0 | 0 | 0 | 0 | 3.90 | 0 | 0 | 07:00:00 | 10:54:00 | 0.9 | | |
| | Subtotal (Flinn, Thomas) | 14.20 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Innes, Linda | 2.80 | 0 | 0 | 0 | 2.80 | 0 | 0 | 0 | 09:30:00 | 12:18:00 | 0 | Jacy Schoen | (No notes) |
| | | 6.10 | 0 | 0 | 0 | 0 | 6.10 | 0 | 0 | 07:00:00 | 15:46:00 | 0 | | |
| | Subtotal (Innes, Linda) | 8.90 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Iseman, Charles | 2.60 | 0 | 0 | 2.60 | 0 | 0 | 0 | 0 | 18:22:00 | 20:58:00 | 4.2 | Jacy Schoen | 07/07 4.20 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:52:00 | 18:29:00 | 1.2 | | 07/08 1.20 hrs On Break / Lunch |
| | | 7.40 | 0 | 0 | 0 | 0 | 7.40 | 0 | 0 | 09:44:00 | 17:08:00 | 1 | | 07/09 1.00 hrs On Break / Lunch |
| | Subtotal (Iseman, Charles) | 20.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Kramer, Scott | 4.30 | 4.30 | 0 | 0 | 0 | 0 | 0 | 0 | 10:18:00 | 14:36:00 | 0 | Jacy Schoen | 07/05 4.30 hrs |
| | | 1.70 | 0 | 0 | 0 | 0 | 1.70 | 0 | 0 | 07:36:00 | 09:18:00 | 0 | | |
| | Subtotal (Kramer, Scott) | 6.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 1.5 | Jacy Schoen | 07/05 10.00 hrs |
| | | 2.30 | 0 | 2.30 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 09:15:00 | 1.5 | | 07/05 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 1.5 | | 07/06 1.50 hrs On Break / Lunch |
| | | | | | | | | | | | | | | 07/09 1.50 hrs On Break / Lunch |
| | Subtotal (McLeod, Laura) | 22.30 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Murray, Christopher | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 1.2 | Jacy Schoen | 07/08 1.20 hrs On Break / Lunch |
| | | 5.20 | 0 | 0 | 0 | 0 | 5.20 | 0 | 0 | 08:06:00 | 13:15:00 | 0 | | |
| | Subtotal (Murray, Christopher) | 15.20 | | | | | | | | | | | | |
| | Page Total | 174.80 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 07/05/2021 - 07/11/2021, Page 2**

| Project | Contractor | Sum | Mon 07/05/2021 | Tue 07/06/2021 | Wed 07/07/2021 | Thu 07/08/2021 | Fri 07/09/2021 | Sat 07/10/2021 | Sun 07/11/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | **Ross, Rhonda** | 1.00 | 0 | 0 | 1.00 | 0 | 0 | 0 | 0 | 20:00:00 | 21:00:00 | 0 | **Jacy Schoen** | (No notes) |
|  |  | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 09:45:00 | 21:00:00 | 0 |  |  |
|  |  | 7.80 | 0 | 0 | 0 | 0 | 7.80 | 0 | 0 | 09:45:00 | 17:30:00 | 0 |  |  |
|  | Subtotal (Ross, Rhonda) | **17.80** |  |  |  |  |  |  |  |  |  |  |  |  |
| **Akin Gump - Perdue Creditors Committee** | **Snopek, Aaron** | 7.80 | 0 | 0 | 0 | 7.80 | 0 | 0 | 0 | 08:15:00 | 16:00:00 | 0 | **Jacy Schoen** | 07/08 7.80 hrs document review |
|  |  | 3.20 | 0 | 0 | 0 | 0 | 3.20 | 0 | 0 | 01:00:00 | 09:10:00 | 0 |  | 07/09 3.20 hrs document review |
|  | Subtotal (Snopek, Aaron) | **11.00** |  |  |  |  |  |  |  |  |  |  |  |  |
| **Akin Gump - Perdue Creditors Committee** | **Stoner, Carol** | 8.60 | 0 | 0 | 0 | 8.60 | 0 | 0 | 0 | 11:48:00 | 21:00:00 | 1.2 | **Jacy Schoen** | 07/08 1.20 hrs On Break / Lunch |
|  |  | 1.20 | 0 | 0 | 0 | 0 | 1.20 | 0 | 0 | 12:18:00 | 13:30:00 | 5 |  | 07/09 5.00 hrs On Break / Lunch |
|  | Subtotal (Stoner, Carol) | **9.80** |  |  |  |  |  |  |  |  |  |  |  |  |
| **Akin Gump - Perdue Creditors Committee** | **Talley, Matthew** | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | **Jacy Schoen** | (No notes) |
|  |  | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:30:00 | 19:00:00 | 0 |  |  |
|  |  | 4.50 | 0 | 0 | 0 | 0 | 0 | 4.50 | 0 | 08:00:00 | 18:24:00 | 0 |  |  |
|  | Subtotal (Talley, Matthew) | **24.50** |  |  |  |  |  |  |  |  |  |  |  |  |
| **Akin Gump - Perdue Creditors Committee** | **Terry, John** | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 12:12:00 | 21:00:00 | 0 | **Jacy Schoen** | (No notes) |
|  |  | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 12:12:00 | 20:30:00 | 0 |  |  |
|  |  | 4.00 | 0 | 0 | 0 | 0 | 4.00 | 0 | 0 | 12:12:00 | 16:12:00 | 0 |  |  |
|  | Subtotal (Terry, John) | **20.50** |  |  |  |  |  |  |  |  |  |  |  |  |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Worthy-Williams, Sheila** | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 1 | **Jacy Schoen** | 07/08 1.00 hrs On Break / Lunch |
|  |  | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 09:00:00 | 16:30:00 | 1 |  | 07/09 1.00 hrs On Break / Lunch |
|  | Subtotal (Worthy-Williams, Sheila) | **17.50** |  |  |  |  |  |  |  |  |  |  |  |  |
|  | Page Total | **101.10** |  |  |  |  |  |  |  |  |  |  |  |  |
|  | Overall Total | **275.90** |  |  |  |  |  |  |  |  |  |  |  |  |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 07/12/2021 - 07/18/2021, Page 1**

| Project | Contractor | Sum | Mon 07/12/2021 | Tue 07/13/2021 | Wed 07/14/2021 | Thu 07/15/2021 | Fri 07/16/2021 | Sat 07/17/2021 | Sun 07/18/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee (QC) | Gilliam, Scott | 4.40 | 4.40 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 16:15:00 | 0 | Jacy Schoen | (No notes) |
| Subtotal (Gilliam, Scott) | | **4.40** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Kramer, Scott | 3.00 | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 13:42:00 | 16:42:00 | 0 | Jacy Schoen | (No notes) |
| | | 4.50 | 0 | 4.50 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 13:00:00 | 0 | | |
| Subtotal (Kramer, Scott) | | **7.50** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | McLeod, Laura | 6.80 | 0 | 6.80 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 23:30:00 | 10.8 | Jacy Schoen | 07/13 10.80 hrs On Break / Lunch |
| | | 0.80 | 0 | 0 | 0.80 | 0 | 0 | 0 | 0 | 08:35:00 | 09:25:00 | 1.5 | | 07/14 1.50 hrs On Break / Lunch |
| Subtotal (McLeod, Laura) | | **7.60** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Steinhart, John | 5.50 | 5.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 14:00:00 | 0 | Jacy Schoen | (No notes) |
| Subtotal (Steinhart, John) | | **5.50** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Steinhart, John | 2.00 | 2.00 | 0 | 0 | 0 | 0 | 0 | 0 | 14:30:00 | 16:30:00 | 0 | Jacy Schoen | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 0 | | |
| | | 1.00 | 0 | 0 | 1.00 | 0 | 0 | 0 | 0 | 08:10:00 | 09:10:00 | 0 | | |
| Subtotal (Steinhart, John) | | **13.00** | | | | | | | | | | | | |
| Page Total | | **38.00** | | | | | | | | | | | | |
| Overall Total | | **38.00** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 07/19/2021 - 07/25/2021, Page 1**

| Project | Contractor | Sum | Mon 07/19/2021 | Tue 07/20/2021 | Wed 07/21/2021 | Thu 07/22/2021 | Fri 07/23/2021 | Sat 07/24/2021 | Sun 07/25/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 3.70 | 3.70 | 0 | 0 | 0 | 0 | 0 | 0 | 14:36:00 | 18:18:00 | 0 | Jacy Schoen | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:36:00 | 18:18:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:36:00 | 18:18:00 | 0 | | |
| | | 8.60 | 0 | 0 | 0 | 8.60 | 0 | 0 | 0 | 08:42:00 | 18:06:00 | 0 | | |
| | | 4.40 | 0 | 0 | 0 | 0 | 4.40 | 0 | 0 | 08:48:00 | 13:12:00 | 0 | | |
| | Subtotal (Barnes, Debora) | 34.70 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:52:00 | 0 | Jacy Schoen | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:47:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:05:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:18:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 19:50:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 18:06:00 | 0 | | |
| | Subtotal (Brown, Chris) | 59.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 4.00 | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 13:35:00 | 19:05:00 | 3 | Jacy Schoen | 07/19 3.00 hrs On Break / Lunch |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 08:05:00 | 18:30:00 | 1.8 | | 07/20 1.80 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 4 | | 07/21 4.00 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 08:15:00 | 19:10:00 | 2.8 | | 07/22 2.80 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 08:30:00 | 18:45:00 | 2.6 | | 07/23 2.60 hrs On Break / Lunch |
| | | 6.00 | 0 | 0 | 0 | 0 | 0 | 6.00 | 0 | 08:20:00 | 15:40:00 | 2.6 | | 07/24 2.60 hrs On Break / Lunch |
| | Subtotal (Conrad, Josef) | 46.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 8.60 | 8.60 | 0 | 0 | 0 | 0 | 0 | 0 | 08:20:00 | 17:17:00 | 0 | Jacy Schoen | (No notes) |
| | | 8.70 | 0 | 8.70 | 0 | 0 | 0 | 0 | 0 | 07:18:00 | 17:15:00 | 0 | | |
| | | 8.90 | 0 | 0 | 8.90 | 0 | 0 | 0 | 0 | 07:51:00 | 17:05:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 8.20 | 0 | 0 | 0 | 07:05:00 | 17:45:00 | 0 | | |
| | | 5.80 | 0 | 0 | 0 | 0 | 5.80 | 0 | 0 | 08:30:00 | 16:10:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 0 | 3.00 | 0 | 09:05:00 | 12:05:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 43.20 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ehrbar, Kurt | 3.10 | 3.10 | 0 | 0 | 0 | 0 | 0 | 0 | 17:15:00 | 21:00:00 | 0 | Jacy Schoen | 07/19 3.10 hrs Document Review |
| | | 7.40 | 0 | 7.40 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 19:50:00 | 0 | | 07/20 7.40 hrs Document Review |
| | | 6.00 | 0 | 0 | 6.00 | 0 | 0 | 0 | 0 | 11:57:00 | 21:00:00 | 0 | | 07/21 6.00 hrs Document Review |
| | | 6.60 | 0 | 0 | 0 | 6.60 | 0 | 0 | 0 | 07:02:00 | 20:15:00 | 0 | | 07/22 6.60 hrs Document Review |
| | | 6.30 | 0 | 0 | 0 | 0 | 6.30 | 0 | 0 | 09:24:00 | 18:18:00 | 0 | | 07/23 6.30 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | 29.40 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Flinn, Thomas | 7.10 | 7.10 | 0 | 0 | 0 | 0 | 0 | 0 | 08:06:00 | 15:30:00 | 0.9 | Jacy Schoen | 07/19 0.90 hrs On Break / Lunch |
| | | 7.70 | 0 | 7.70 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 17:00:00 | 0.9 | | 07/20 0.90 hrs On Break / Lunch |
| | | 8.30 | 0 | 0 | 8.30 | 0 | 0 | 0 | 0 | 08:18:00 | 16:54:00 | 0.9 | | 07/21 0.90 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:42:00 | 16:00:00 | 0.9 | | 07/22 0.90 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:42:00 | 17:00:00 | 0.9 | | 07/23 0.90 hrs On Break / Lunch |
| | Subtotal (Flinn, Thomas) | 39.10 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Gilliam, Scott | 1.60 | 0 | 0 | 1.60 | 0 | 0 | 0 | 0 | 16:45:00 | 18:20:00 | 0 | Jacy Schoen | (No notes) |
| | | 3.50 | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 08:30:00 | 15:15:00 | 0 | | |
| | | 5.30 | 0 | 0 | 0 | 0 | 5.30 | 0 | 0 | 10:40:00 | 17:35:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 | 09:35:00 | 18:25:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | 13.90 | | | | | | | | | | | | |
| | Page Total | 265.80 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 07/19/2021 - 07/25/2021, Page 2

| Project | Contractor | Sum | Mon 07/19/2021 | Tue 07/20/2021 | Wed 07/21/2021 | Thu 07/22/2021 | Fri 07/23/2021 | Sat 07/24/2021 | Sun 07/25/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Innes, Linda | 2.00 | 2.00 | 0 | 0 | 0 | 0 | 0 | 0 | 15:35:00 | 17:35:00 | 0 | Jacy Schoen | (No notes) |
| | | 7.60 | 0 | 7.60 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:35:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:04:00 | 16:19:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:25:00 | 18:01:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 07:06:00 | 17:57:00 | 0 | | |
| | | 1.40 | 0 | 0 | 0 | 0 | 0 | 1.40 | 0 | 11:09:00 | 12:33:00 | 0 | | |
| | Subtotal (Innes, Linda) | 35.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Kramer, Scott | 4.40 | 0 | 0 | 4.40 | 0 | 0 | 0 | 0 | 10:00:00 | 14:54:00 | 0 | Jacy Schoen | (No notes) |
| | | 8.40 | 0 | 0 | 0 | 8.40 | 0 | 0 | 0 | 08:30:00 | 18:00:00 | 0 | | |
| | | 4.20 | 0 | 0 | 0 | 0 | 4.20 | 0 | 0 | 08:00:00 | 12:12:00 | 0 | | |
| | Subtotal (Kramer, Scott) | 17.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | McLeod, Laura | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 1.5 | Jacy Schoen | 07/20 4.50 hrs |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 1.5 | | 07/20 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1.5 | | 07/21 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:15:00 | 17:45:00 | 1.5 | | 07/22 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:30:00 | 18:00:00 | 1.5 | | 07/24 1.50 hrs On Break / Lunch |
| | Subtotal (McLeod, Laura) | 50.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Murray, Christopher | 6.50 | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:33:00 | 16:30:00 | 1.2 | Jacy Schoen | 07/19 1.20 hrs On Break / Lunch |
| | | 5.80 | 0 | 5.80 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 14:15:00 | 0 | | 07/22 6.00 hrs On Break / Lunch |
| | | 6.80 | 0 | 0 | 6.80 | 0 | 0 | 0 | 0 | 08:00:00 | 14:45:00 | 0 | | 07/23 0.60 hrs On Break / Lunch |
| | | 9.60 | 0 | 0 | 0 | 9.60 | 0 | 0 | 0 | 08:30:00 | 21:00:00 | 6 | | |
| | | 9.50 | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 07:06:00 | 16:45:00 | 0.6 | | |
| | Subtotal (Murray, Christopher) | 38.20 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ross, Rhonda | 3.50 | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 15:40:00 | 19:10:00 | 0 | Jacy Schoen | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:45:00 | 18:45:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:45:00 | 18:45:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:45:00 | 18:45:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 08:20:00 | 20:20:00 | 0 | | |
| | Subtotal (Ross, Rhonda) | 53.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Snopek, Aaron | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 18:00:00 | 0 | Jacy Schoen | 07/20 8.50 hrs document review |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:20:00 | 0 | | 07/21 8.00 hrs document review |
| | | 6.00 | 0 | 0 | 0 | 6.00 | 0 | 0 | 0 | 07:00:00 | 18:05:00 | 0 | | 07/22 6.00 hrs document review |
| | | 6.40 | 0 | 0 | 0 | 0 | 6.40 | 0 | 0 | 07:00:00 | 16:15:00 | 0 | | 07/23 6.40 hrs document review |
| | | 1.60 | 0 | 0 | 0 | 0 | 0 | 1.60 | 0 | 10:40:00 | 12:15:00 | 0 | | 07/24 1.60 hrs document review |
| | Subtotal (Snopek, Aaron) | 30.50 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Steinhart, John | 4.50 | 0 | 0 | 0 | 0 | 0 | 0 | 4.50 | 10:45:00 | 18:15:00 | 0 | Jacy Schoen | (No notes) |
| | Subtotal (Steinhart, John) | 4.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Talley, Matthew | 4.70 | 4.70 | 0 | 0 | 0 | 0 | 0 | 0 | 15:00:00 | 19:42:00 | 0 | Jacy Schoen | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 0 | | |
| | | 1.20 | 0 | 0 | 0 | 0 | 1.20 | 0 | 0 | 16:00:00 | 17:12:00 | 0 | | |
| | Subtotal (Talley, Matthew) | 25.90 | | | | | | | | | | | | |
| | Page Total | 254.60 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 07/19/2021 - 07/25/2021, Page 3**

| Project | Contractor | Sum | Mon 07/19/2021 | Tue 07/20/2021 | Wed 07/21/2021 | Thu 07/22/2021 | Fri 07/23/2021 | Sat 07/24/2021 | Sun 07/25/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Terry, John | 6.10 | 6.10 | 0 | 0 | 0 | 0 | 0 | 0 | 13:30:00 | 21:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 10:54:00 | 19:12:00 | 0 | | |
| | | 4.70 | 0 | 0 | 4.70 | 0 | 0 | 0 | 0 | 16:00:00 | 20:42:00 | 0 | | |
| | | 8.90 | 0 | 0 | 0 | 8.90 | 0 | 0 | 0 | 11:24:00 | 21:00:00 | 0 | | |
| | | 8.30 | 0 | 0 | 0 | 0 | 8.30 | 0 | 0 | 10:54:00 | 19:30:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 0 | 3.00 | 0 | 11:54:00 | 15:48:00 | 0 | | |
| | Subtotal (Terry, John) | 39.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | Worthy-Williams, Sheila | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 2 | **Jacy Schoen** | 07/20 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 19:30:00 | 3 | | 07/21 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 2 | | 07/22 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:00:00 | 19:30:00 | 3 | | 07/23 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 09:00:00 | 19:30:00 | 1 | | 07/24 1.00 hrs On Break / Lunch |
| | Subtotal (Worthy-Williams, Sheila) | 50.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Yohey, Nathan | 2.20 | 0 | 0 | 2.20 | 0 | 0 | 0 | 0 | 11:48:00 | 14:00:00 | 2.4 | **Jacy Schoen** | 07/21 2.40 hrs On Break / Lunch |
| | | 5.50 | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 | 10:30:00 | 17:00:00 | 3 | | 07/22 3.00 hrs On Break / Lunch |
| | | 3.40 | 0 | 0 | 0 | 0 | 3.40 | 0 | 0 | 10:00:00 | 13:54:00 | 0 | | 07/23 0.50 hrs |
| | Subtotal (Yohey, Nathan) | 11.10 | | | | | | | | | | | | |
| | Page Total | 100.10 | | | | | | | | | | | | |
| | Overall Total | 620.50 | | | | | | | | | | | | |

| Date | Client | Project | Notes | Hours | First Name | Last Name |
|---|---|---|---|---|---|---|
| 7/1/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | Confirmation Reserve set up and management. | 4 | Mary | Johnson |
| 7/2/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | Confirmation Reserve set up and management. | 3.5 | Mary | Johnson |
| 7/6/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | Confirmation Reserve set up and management. | 4 | Mary | Johnson |
| 7/8/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | Create targeted searches and spreadsheet re: same. | 4.5 | Mary | Johnson |
| 7/11/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | Update QC folders to include most recent batches.  Monitor team progress. | 1 | Mary | Johnson |
| 7/12/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | Update QC folders to include most recent batches.  Monitor team progress. | 1 | Mary | Johnson |
| 7/13/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | Update QC folders to include most recent batches.  Monitor team progress. | 1.75 | Mary | Johnson |
| 7/19/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | Managed review of first level and QC teams. | 2.5 | Mary | Johnson |
| 7/20/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | Managed review of first level and QC teams. | 1.25 | Mary | Johnson |
| 7/21/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | Managed review of first level and QC teams. | 1 | Mary | Johnson |
| 7/22/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | Managed review of first level and QC teams. | 1.5 | Mary | Johnson |
| 7/23/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | Managed review of first level and QC teams. | 2.5 | Mary | Johnson |
| 7/26/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | Tracking completion of batches.  Confer with counsel re: same.  Tracking completion of batches.  Confer with counsel re: same. | 3 | Mary | Johnson |
| 7/27/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee |  | 1 | Mary | Johnson |