**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**TWENTY-SECOND MONTHLY FEE AND EXPENSE STATEMENT OF PROVINCE,**
**LLC, FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS OF PURDUE PHARMA L.P., *ET AL.*,**
**FOR THE PERIOD FROM JULY 1, 2021 THROUGH JULY 31, 2021**

| Name of Applicant: | Province, LLC[2]<br>Financial Advisor to the Official Committee of Unsecured Creditors |
|---|---|
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | July 1, 2021 through and including July 31, 2021 |
| Fees Incurred: | $615,561.50 |
| Less 20% Holdback: | $123,112.30 |
| Fees Requested in this Statement: | $492,449.20 |
| Expenses Incurred: | $0.00 |
| Total Fees and Expenses Requested in This Statement: | $492,449.20 |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code,

Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] Province, LLC, a Delaware limited liability company, f/k/a Province, Inc., a Nevada corporation.

Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, LLC ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P., *et al*. (collectively, the "Debtors"), hereby submits its Twenty-Second Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of July 1, 2021 through July 31, 2021 (the "Statement Period") for (i) compensation in the amount of $492,449.20 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $615,561.50) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $0.00.

### Itemization of Services Rendered and Expenses Incurred

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Province professionals and paraprofessionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper. The blended hourly billing rates during the Statement Period were (a) $700.54/hour for all Timekeepers, and (b) $703.80/hour for all professionals.

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

2

**Total Fees and Expenses Sought for The Statement Period**

2.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| | |
|---|---:|
| Fees | $615,561.50 |
| Disbursements | $0.00 |
| **Total** | **$615,561.50** |

**Notice and Objection Procedures**

3.      Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on November 1, 2021 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.      If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.      If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the Statement Period in the total amount of **$492,449.20** consisting of (a) 80% of Province's fees for the Statement Period, and (b) 100% of total expenses incurred.

Dated: October 18, 2021

By:    */s/ Michael Atkinson*
Michael Atkinson, Principal
**PROVINCE, LLC**
2360 Corporate Circle, Suite 330
Henderson, NV 89074
Telephone: (702) 685-5555
Facsimile: (702) 685-5556
Email: matkinson@provincefirm.com

*Financial Advisor to the Official Committee
of Unsecured Creditors*

**EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING COMPENSATION PERIOD**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 100.9 | $70,023.50 |
| Claims Analysis and Objections | 34.7 | $16,656.00 |
| Committee Activities | 68.7 | $47,744.50 |
| Court Filings | 11.0 | $7,771.00 |
| Fee/Employment Applications | 13.0 | $6,242.00 |
| Litigation | 228.5 | $153,334.50 |
| Plan and Disclosure Statement | 420.7 | $312,790.00 |
| Sale Process | 0.4 | $336.00 |
| Tax Issues | 0.8 | $664.00 |
| **Grand Total** | **878.7** | **$615,561.50** |

**<u>EXHIBIT B</u>**

## COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD
## JULY 1, 2021 THROUGH JULY 31, 2021

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $1,025 | 197.8 | $202,745.00 |
| Boris Steffen, CPA, ASA, ABV, CDBV, CGMA | Managing Director - Economic consulting, corporate restructuring, financial investigations and litigation support since 1991 | $850 | 18.3 | $15,555.00 |
| Stilian Morrison, MFin | Managing Director - Corporate restructuring. Investment banking and restructuring employment since 2005. | $840 | 6.2 | $5,208.00 |
| Jason Crockett, MBA, CIRA | Managing Director - Financial consulting, corporate restructuring, and litigation analysis since 2002. | $830 | 42.8 | $35,524.00 |
| Eunice Min | Senior Director - Corporate restructuring and business valuations since 2012. | $680 | 171.9 | $116,892.00 |
| Paul Navid | Senior Director – Investment banking. | $670 | 1.6 | $1,072.00 |
| Joshua Williams | Vice President - Investment banking. | $580 | 54.6 | $31,668.00 |
| Christian Klawunder | Vice President - Investment banking. | $580 | 240.6 | $139,548.00 |
| James Bland | Vice President - Financial analysis and management consulting since 2016. | $580 | 8.7 | $5,046.00 |
| Raul Busto | Vice President - Data analytics. | $540 | 4.5 | $2,430.00 |
| Timothy Strickler | Senior Associate - Corporate restructuring, litigation and financial investigation. | $480 | 86.2 | $41,376.00 |
| Byron Groth | Senior Associate - Corporate restructuring. Data analytics since 2006. | $470 | 9.9 | $4,653.00 |
| Helen Dulak | Senior Associate - Equity investing and liquidity management. | $465 | 8.1 | $3,766.50 |
| Chase Weinberg | Associate - Investment banking. | $410 | 21.8 | $8,938.00 |
| | **Subtotal** | | **873.0** | **$614,421.50** |
| | **Blended Rate for Professionals** | **$703.80** | | |
| Para Professionals | | Hourly Billing Rate | Total Hours Billed | Total Compensation |
| Eric Mattson | | $200 | 5.7 | $1,140.00 |
| | **Subtotal** | | **5.7** | **$1,140.00** |
| | | | Fee Statement Hours | Total Compensation |
| | **Grand Total** | | **878.7** | **$615,561.50** |
| | **Blended Rate for all Timekeepers** | **$700.54** | | |

**<u>EXHIBIT C</u>**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Expense Category | Description | Total Expenses |
|---|---|---|
|  |  |  |
| **Total Expenses** |  | **$0.00** |

**EXHIBIT D**

# **BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/1/2021 | Christian Klawunder | Reviewed inter-family loans upon request of counsel. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 7/1/2021 | Michael Atkinson | Review and analyze open side B issues in preparation for call with counsel | Plan and Disclosure Statement | 1.60 | 1,025.00 | $1,640.00 |
| 7/1/2021 | Eunice Min | Prepare analysis of employee base over time. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 7/1/2021 | Byron Groth | Analyzed new discovery materials from Sackler parties. | Litigation | 1.80 | 470.00 | $846.00 |
| 7/1/2021 | Christian Klawunder | Follow-up call with Sacklers, debtors and creditors regarding settlement agreement credit support annex. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 7/1/2021 | Michael Atkinson | Review analysis of compensation plans | Business Analysis / Operations | 1.70 | 1,025.00 | $1,742.50 |
| 7/1/2021 | Timothy Strickler | Revised non-opioid claims queries in claims database. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 7/1/2021 | James Bland | Analyzed proposed claims TDP | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 7/1/2021 | Eunice Min | Prepare new slide on compensation plans for employee base overview | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 7/1/2021 | James Bland | Analyzed possible future claims issues. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 7/1/2021 | Michael Atkinson | Review and analyze language related to IAC issues for counsel | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 7/1/2021 | Eunice Min | Revise compensation plan presentation based on comments from M. Atkinson | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 7/1/2021 | Christian Klawunder | Reviewed latest settlement agreement provisions upon request of counsel. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 7/1/2021 | Christian Klawunder | Prepared comments for counsel regarding IAC sale covenants. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 7/1/2021 | Michael Atkinson | Review and analyze open items for all settlement documents | Plan and Disclosure Statement | 1.80 | 1,025.00 | $1,845.00 |
| 7/1/2021 | Michael Atkinson | Second call with debtors and side B regarding settlement agreement | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 7/1/2021 | Eunice Min | Prepare analysis of employee promotions historically and summarize certain metrics related to same | Business Analysis / Operations | 1.80 | 680.00 | $1,224.00 |
| 7/1/2021 | Eunice Min | Prepare analysis bridging variance in previous year KERP to proposed 2021 KERP | Business Analysis / Operations | 2.10 | 680.00 | $1,428.00 |
| 7/1/2021 | Christian Klawunder | Prepared comments for counsel regarding latest markup of credit support annex. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 7/1/2021 | Christian Klawunder | Call with Sacklers, debtors and creditors regarding settlement agreement credit support annex. | Plan and Disclosure Statement | 1.50 | 580.00 | $870.00 |
| 7/1/2021 | Michael Atkinson | Call with debtor and side B Sacklers regarding Annex | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 7/1/2021 | Michael Atkinson | Call with ERP related to proposal | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 7/2/2021 | Timothy Strickler | Analyzed weekly claims schedules received from Prime Clerk. | Claims Analysis and Objections | 1.40 | 480.00 | $672.00 |
| 7/2/2021 | Timothy Strickler | Reviewed and analyzed financial discovery documents. | Litigation | 2.40 | 480.00 | $1,152.00 |
| 7/2/2021 | Michael Atkinson | Review and analyze insurance issues | Business Analysis / Operations | 0.40 | 1,025.00 | $410.00 |
| 7/2/2021 | Stilian Morrison | Analyze latest schedule of pledged Mundipharma entities. | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 7/2/2021 | Timothy Strickler | Reviewed and analyzed litigation claims filed. | Claims Analysis and Objections | 2.50 | 480.00 | $1,200.00 |
| 7/2/2021 | Michael Atkinson | Review and analyze insurance issues | Business Analysis / Operations | 0.60 | 1,025.00 | $615.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/2/2021 | Michael Atkinson | Review and analyze all open items from settlement agreements | Plan and Disclosure Statement | 3.50 | 1,025.00 | $3,587.50 |
| 7/2/2021 | Christian Klawunder | Compiled open issues list for settlement agreement for counsel. | Plan and Disclosure Statement | 2.90 | 580.00 | $1,682.00 |
| 7/2/2021 | Timothy Strickler | Reviewed articles regarding opioid litigation. | Litigation | 0.70 | 480.00 | $336.00 |
| 7/2/2021 | Jason Crockett | Review of issues related to insurance recoveries. | Litigation | 0.40 | 830.00 | $332.00 |
| 7/2/2021 | Stilian Morrison | Analyze NewCo corporate governance term sheet and provide feedback on board interview process. | Plan and Disclosure Statement | 1.00 | 840.00 | $840.00 |
| 7/2/2021 | Michael Atkinson | Review and analyze plan discovery issues for counsel | Plan and Disclosure Statement | 2.80 | 1,025.00 | $2,870.00 |
| 7/2/2021 | Byron Groth | Updated and distributed fee tracker. | Business Analysis / Operations | 0.60 | 470.00 | $282.00 |
| 7/2/2021 | Christian Klawunder | Continued to compile open issues list for settlement agreement for counsel. | Plan and Disclosure Statement | 2.70 | 580.00 | $1,566.00 |
| 7/2/2021 | Jason Crockett | Review of issues related to contributed insurance and prepare comments for counsel. | Plan and Disclosure Statement | 0.80 | 830.00 | $664.00 |
| 7/2/2021 | Christian Klawunder | Continued to compile open issues list for settlement agreement for counsel. | Plan and Disclosure Statement | 3.10 | 580.00 | $1,798.00 |
| 7/2/2021 | Chase Weinberg | Inserted creditor advisors as well as all remaining parties fees and expenses into the Pro Fee Tracker. | Business Analysis / Operations | 1.20 | 410.00 | $492.00 |
| 7/2/2021 | Chase Weinberg | Updated Purdue's pro fee tracker for latest filed fee apps. | Business Analysis / Operations | 2.10 | 410.00 | $861.00 |
| 7/3/2021 | Michael Atkinson | Review and analyze documents produced identified by counsel | Litigation | 2.80 | 1,025.00 | $2,870.00 |
| 7/3/2021 | Jason Crockett | Review of recent cash flow performance v. budget. | Business Analysis / Operations | 0.70 | 830.00 | $581.00 |
| 7/3/2021 | Michael Atkinson | Review and analyze tax issues for settlement for counsel | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 7/3/2021 | Michael Atkinson | Review and analyze open items for counsel related to settlement | Plan and Disclosure Statement | 1.80 | 1,025.00 | $1,845.00 |
| 7/3/2021 | Christian Klawunder | Prepared comments for counsel regarding issues in latest markup of credit support annex. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 7/3/2021 | Michael Atkinson | Review side B annex | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 7/3/2021 | Jason Crockett | Review of issues related to assignment of claims pursuant to plan. | Plan and Disclosure Statement | 1.20 | 830.00 | $996.00 |
| 7/3/2021 | Christian Klawunder | Analyzed the updated settlement agreement payments model provided by FA to Sacklers. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 7/3/2021 | Eunice Min | Analyze latest on settlement issues | Plan and Disclosure Statement | 0.50 | 680.00 | $340.00 |
| 7/3/2021 | Stilian Morrison | Analyze debtor update on patent actions and trademarks. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 7/3/2021 | Christian Klawunder | Reviewed and analyzed settlement issues at counsel's request. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 7/3/2021 | Christian Klawunder | Reviewed latest settlement agreement comprehensive draft upon request of counsel. | Plan and Disclosure Statement | 1.50 | 580.00 | $870.00 |
| 7/4/2021 | Christian Klawunder | Analyzed settlement agreement provisions regarding payment mechanics upon request of counsel. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 7/4/2021 | Michael Atkinson | Review and analyze materials from counsel regarding MDT | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 7/4/2021 | Christian Klawunder | Analyzed settlement agreement provisions regarding IACs upon request of counsel. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/4/2021 | Michael Atkinson | Review and analyze KERP and KEIP issues | Business Analysis / Operations | 0.80 | 1,025.00 | $820.00 |
| 7/4/2021 | Stilian Morrison | Analyze latest info on Mundipharma JV interests and allocation relative to contemplated sale process and settlement. | Sale Process | 0.40 | 840.00 | $336.00 |
| 7/4/2021 | Michael Atkinson | Review and discuss IAC rider to SSA with counsel | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 7/4/2021 | Christian Klawunder | Provided responses to questions from counsel regarding settlement issues. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 7/4/2021 | Joshua Williams | Draft write up on issues related to IAC Joint venture entity. | Litigation | 1.50 | 580.00 | $870.00 |
| 7/4/2021 | Christian Klawunder | Provided comments to counsel regarding latest draft Sackler collateral annexes. | Plan and Disclosure Statement | 1.00 | 580.00 | $580.00 |
| 7/4/2021 | Stilian Morrison | Analyze latest comments from counsel on proposed reps and covenants of settlement agreement | Plan and Disclosure Statement | 0.70 | 840.00 | $588.00 |
| 7/5/2021 | Michael Atkinson | Review and analyze plan issues and related strategy for counsel | Plan and Disclosure Statement | 1.70 | 1,025.00 | $1,742.50 |
| 7/5/2021 | Jason Crockett | Review document of representations and warranties of Sackler parties and prepare comments for counsel. | Plan and Disclosure Statement | 1.20 | 830.00 | $996.00 |
| 7/5/2021 | Christian Klawunder | Reviewed settlement agreement provisions upon request of counsel. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 7/5/2021 | Christian Klawunder | Prepared comments for M. Atkinson regarding settlement agreement open issues. | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |
| 7/5/2021 | Jason Crockett | Prepare comments for counsel related to FA selection candidates and experience with each, related to Side B credit report. | Plan and Disclosure Statement | 1.30 | 830.00 | $1,079.00 |
| 7/5/2021 | Jason Crockett | Review of historical operating performance of IACs by region and variability of cash flow results. | Business Analysis / Operations | 1.10 | 830.00 | $913.00 |
| 7/5/2021 | Christian Klawunder | Provided comments to counsel regarding open issues for settlement agreement. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 7/5/2021 | Michael Atkinson | Review additional plan expert reports for counsel | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 7/5/2021 | Michael Atkinson | Review and analyze expert reports produced related to confirmation for counsel | Plan and Disclosure Statement | 1.80 | 1,025.00 | $1,845.00 |
| 7/5/2021 | Michael Atkinson | Review and analyze issues with shareholder settlement | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 7/6/2021 | Eunice Min | Analyze debtors' expert report on transfers. | Plan and Disclosure Statement | 2.50 | 680.00 | $1,700.00 |
| 7/6/2021 | Michael Atkinson | Review and analyze settlement documents for counsel | Plan and Disclosure Statement | 1.80 | 1,025.00 | $1,845.00 |
| 7/6/2021 | Timothy Strickler | Reviewed and analyzed non-opioid claims filed and updated claims schedules. | Claims Analysis and Objections | 2.30 | 480.00 | $1,104.00 |
| 7/6/2021 | Christian Klawunder | Analyzed payment mechanics in latest draft settlement agreement and provided comments to counsel. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 7/6/2021 | Christian Klawunder | Prepared comments to counsel regarding settlement agreement draft provisions. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 7/6/2021 | Christian Klawunder | Prepared correspondence to FAs regarding reporting covenants of payment obligors. | Plan and Disclosure Statement | 1.00 | 580.00 | $580.00 |
| 7/6/2021 | Christian Klawunder | Provided comments to counsel regarding financial diligence of payment parties. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 7/6/2021 | Eunice Min | Review expert report submitted by creditor re allocation. | Litigation | 0.40 | 680.00 | $272.00 |
| 7/6/2021 | Michael Atkinson | Call with counsel regarding settlement negotiations | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/6/2021 | Eunice Min | Review plan voting tally update. | Committee Activities | 0.20 | 680.00 | $136.00 |
| 7/6/2021 | James Bland | Analyzed Cowan expert report filed in WV. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 7/6/2021 | Christian Klawunder | Provided comments to counsel regarding credit support annexes. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 7/6/2021 | Michael Atkinson | Participate in creditor and debtor call regarding Sackler settlement | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 7/6/2021 | Jason Crockett | Review of plan supplement and prepare comments for counsel. | Plan and Disclosure Statement | 0.70 | 830.00 | $581.00 |
| 7/6/2021 | Eunice Min | Reconcile different estimates of projected cash at emergence | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 7/6/2021 | Christian Klawunder | Call with debtors and creditors regarding settlement issues. | Plan and Disclosure Statement | 0.50 | 580.00 | $290.00 |
| 7/6/2021 | Christian Klawunder | Call with debtors and creditors regarding settlement agreement open issues. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 7/6/2021 | Timothy Strickler | Reviewed drafts of plan supplement agreements. | Plan and Disclosure Statement | 2.40 | 480.00 | $1,152.00 |
| 7/6/2021 | Jason Crockett | Review of expert report provided by West Virginia. | Plan and Disclosure Statement | 1.50 | 830.00 | $1,245.00 |
| 7/6/2021 | Christian Klawunder | Call with Sacklers, debtors and creditors regarding settlement agreement credit support annexes. | Plan and Disclosure Statement | 1.50 | 580.00 | $870.00 |
| 7/6/2021 | Timothy Strickler | Researched current articles about opioid litigation. | Litigation | 2.10 | 480.00 | $1,008.00 |
| 7/6/2021 | Christian Klawunder | Call with creditors regarding open issues for settlement agreement. | Plan and Disclosure Statement | 2.90 | 580.00 | $1,682.00 |
| 7/6/2021 | Jason Crockett | Analyze tax matters issues and reporting of trusts to IRS for deductibility for Sacklers. | Plan and Disclosure Statement | 1.80 | 830.00 | $1,494.00 |
| 7/6/2021 | Eunice Min | Review and analyze confirmation-related expert report on intercreditor issues and reconcile to other information | Litigation | 1.60 | 680.00 | $1,088.00 |
| 7/6/2021 | Eunice Min | Analyze draft plan supplement materials. | Plan and Disclosure Statement | 1.30 | 680.00 | $884.00 |
| 7/6/2021 | Timothy Strickler | Reviewed financial documents related to Sackler assets. | Litigation | 1.50 | 480.00 | $720.00 |
| 7/6/2021 | Eunice Min | Review draft Newco agreement related to treatment of proceeds | Plan and Disclosure Statement | 0.80 | 680.00 | $544.00 |
| 7/6/2021 | Michael Atkinson | Review and analyze IAC documents produced related to confirmation | Plan and Disclosure Statement | 2.90 | 1,025.00 | $2,972.50 |
| 7/6/2021 | Michael Atkinson | Participate in settlement call with AHG, debtor and Sacklers | Committee Activities | 1.00 | 1,025.00 | $1,025.00 |
| 7/7/2021 | Timothy Strickler | Reviewed and analyzed opioid claims and updated claims schedules. | Claims Analysis and Objections | 1.90 | 480.00 | $912.00 |
| 7/7/2021 | Eunice Min | Perform research into MDT issues. | Committee Activities | 1.40 | 680.00 | $952.00 |
| 7/7/2021 | Christian Klawunder | Prepared open issues list for counsel. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 7/7/2021 | Christian Klawunder | Reviewed and analyzed filing drafts of plan supplement documents. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 7/7/2021 | Eunice Min | Review and analyze provisions going into certain plan supplement materials. | Plan and Disclosure Statement | 0.80 | 680.00 | $544.00 |
| 7/7/2021 | Timothy Strickler | Prepared index of transfer-analysis documents received. | Litigation | 1.70 | 480.00 | $816.00 |
| 7/7/2021 | Michael Atkinson | Review and analyze confirmation expert reports for counsel | Plan and Disclosure Statement | 1.60 | 1,025.00 | $1,640.00 |
| 7/7/2021 | Michael Atkinson | Review and analyze latest re settlement issues for counsel | Plan and Disclosure Statement | 2.30 | 1,025.00 | $2,357.50 |
| 7/7/2021 | Eunice Min | Analyze comp information on branded opioids. | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |
| 7/7/2021 | Michael Atkinson | Review and analyze settlement issues for counsel | Plan and Disclosure Statement | 2.20 | 1,025.00 | $2,255.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/7/2021 | Eunice Min | Analyze Sacklers' rebuttal report regarding transfers analysis and prepare points related to same | Plan and Disclosure Statement | 2.20 | 680.00 | $1,496.00 |
| 7/7/2021 | Christian Klawunder | Continued to analyze payment mechanics in latest draft settlement agreement and provided comments to counsel. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 7/7/2021 | Christian Klawunder | Responded to questions from counsel regarding settlement agreement. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 7/7/2021 | Christian Klawunder | Prepared correspondence to counsel regarding settlement agreement issues. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 7/7/2021 | Eunice Min | Review and revise May fee statement. | Fee / Employment Applications | 1.70 | 680.00 | $1,156.00 |
| 7/7/2021 | Raul Busto | Review latest development re 2021 compensation programs. | Business Analysis / Operations | 1.20 | 540.00 | $648.00 |
| 7/7/2021 | Timothy Strickler | Reviewed and analyzed transfer-analysis reports and spreadsheets produced. | Litigation | 2.80 | 480.00 | $1,344.00 |
| 7/7/2021 | Timothy Strickler | Reviewed expert rebuttal reports. | Litigation | 1.30 | 480.00 | $624.00 |
| 7/7/2021 | Eunice Min | Review revised language re MDT and insurance | Plan and Disclosure Statement | 0.60 | 680.00 | $408.00 |
| 7/7/2021 | Michael Atkinson | Review settlement documents for counsel | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 7/7/2021 | Jason Crockett | Review of plan supplement documents related to personal injury trust agreements. | Plan and Disclosure Statement | 2.40 | 830.00 | $1,992.00 |
| 7/7/2021 | Michael Atkinson | Analyze versions of Newco operating report | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 7/7/2021 | Eunice Min | Compare language in Newco operating agreement to filed plan. | Plan and Disclosure Statement | 1.10 | 680.00 | $748.00 |
| 7/7/2021 | Michael Atkinson | Participate in interviews for post-effective board. | Committee Activities | 1.90 | 1,025.00 | $1,947.50 |
| 7/7/2021 | Jason Crockett | Review of data related to compensation and bonus awards under KEIP and KERP. | Business Analysis / Operations | 0.80 | 830.00 | $664.00 |
| 7/8/2021 | James Bland | Revised solvency analysis. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 7/8/2021 | Eunice Min | Review June time to ensure adherence to guidelines | Fee / Employment Applications | 2.80 | 680.00 | $1,904.00 |
| 7/8/2021 | Christian Klawunder | Analyzed latest draft articles for settlement agreement upon request of counsel. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 7/8/2021 | Timothy Strickler | Reviewed financial discovery documents related to IAC transfers. | Litigation | 2.30 | 480.00 | $1,104.00 |
| 7/8/2021 | Eunice Min | Continue analyzing debtors' expert report on transfers and Sacklers' rebuttal. | Plan and Disclosure Statement | 1.70 | 680.00 | $1,156.00 |
| 7/8/2021 | Timothy Strickler | Reviewed recent court filings re:  settlements. | Court Filings | 1.60 | 480.00 | $768.00 |
| 7/8/2021 | Michael Atkinson | Attend parts of deposition | Plan and Disclosure Statement | 3.50 | 1,025.00 | $3,587.50 |
| 7/8/2021 | Jason Crockett | Review of operating agreement for NewCo and prepare comments for counsel. | Plan and Disclosure Statement | 1.60 | 830.00 | $1,328.00 |
| 7/8/2021 | Christian Klawunder | Reviewed opioid litigation articles flagged by counsel. | Litigation | 1.00 | 580.00 | $580.00 |
| 7/8/2021 | Michael Atkinson | Participate on committee call | Committee Activities | 0.90 | 1,025.00 | $922.50 |
| 7/8/2021 | Eunice Min | Attend deposition (partial) of expert re inter-state allocation. | Litigation | 2.50 | 680.00 | $1,700.00 |
| 7/8/2021 | Eunice Min | Analyze news articles relevant to litigation analysis | Committee Activities | 0.30 | 680.00 | $204.00 |
| 7/8/2021 | Eunice Min | Prepare summary slide for UCC on state populations | Committee Activities | 1.40 | 680.00 | $952.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/8/2021 | Eunice Min | Review mediator's report on Sackler settlement | Plan and Disclosure Statement | 0.40 | 680.00 | $272.00 |
| 7/8/2021 | Christian Klawunder | Reviewed opioid market trend study flagged by counsel. | Business Analysis / Operations | 0.40 | 580.00 | $232.00 |
| 7/8/2021 | Timothy Strickler | Reviewed Plan supplement schedules. | Plan and Disclosure Statement | 1.60 | 480.00 | $768.00 |
| 7/8/2021 | Jason Crockett | Analyze information related to royalty rates and reasonableness of historical charges. | Business Analysis / Operations | 1.80 | 830.00 | $1,494.00 |
| 7/8/2021 | Eunice Min | Review court filings in latest two days | Court Filings | 0.70 | 680.00 | $476.00 |
| 7/8/2021 | Stilian Morrison | Analyze  Statement  / Notice of Filing of Eighth Plan Supplement Pursuant to the Fifth  Amended Joint Chapter 11 Plan of Reorganization of Purdue Pharma L.P. and its Affiliated Debtors | Court Filings | 0.50 | 840.00 | $420.00 |
| 7/8/2021 | Stilian Morrison | Correspond with E. Min and R. Busto re: updates on Debtors' drug patent developments | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 7/8/2021 | Raul Busto | Analyze recent patent infringement actions. | Business Analysis / Operations | 1.00 | 540.00 | $540.00 |
| 7/8/2021 | Jason Crockett | Review of credit support documentation related to settlement. | Plan and Disclosure Statement | 1.10 | 830.00 | $913.00 |
| 7/8/2021 | Stilian Morrison | Analyze latest mediator's report | Court Filings | 0.30 | 840.00 | $252.00 |
| 7/8/2021 | Eunice Min | Analyze branded prescription trends based on publicly available information. | Business Analysis / Operations | 1.80 | 680.00 | $1,224.00 |
| 7/8/2021 | Boris Steffen | Analysis of litigation related articles published in the press. | Litigation | 0.60 | 850.00 | $510.00 |
| 7/8/2021 | Michael Atkinson | Review and analyze documents filed including new plan | Plan and Disclosure Statement | 3.20 | 1,025.00 | $3,280.00 |
| 7/8/2021 | Michael Atkinson | Review and analyze state settlement and create analysis for counsel | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 7/8/2021 | Christian Klawunder | Reviewed and analyzed payment provisions in latest draft settlement agreement. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 7/8/2021 | Christian Klawunder | Reviewed and analyzed most recent draft credit support annexes. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 7/8/2021 | Christian Klawunder | Provided comments to counsel regarding settlement issues. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 7/8/2021 | Christian Klawunder | Analyzed net assets of Sackler trusts. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 7/8/2021 | Eunice Min | Attend deposition (partial - second session) of expert re inter-state allocation. | Litigation | 1.00 | 680.00 | $680.00 |
| 7/8/2021 | Christian Klawunder | Responded to questions from counsel regarding Sackler net worth. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 7/8/2021 | Christian Klawunder | Reviewed and analyzed mediator report upon request of counsel. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 7/9/2021 | Christian Klawunder | Prepared comments for M. Atkinson regarding model of the payment mechanics under the settlement agreement. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 7/9/2021 | Christian Klawunder | Stress tested model of the payment mechanics under the settlement agreement. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 7/9/2021 | Christian Klawunder | Continued to analyze joint creditor FA model of the payment mechanics under the settlement agreement. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 7/9/2021 | Christian Klawunder | Analyzed joint creditor FA model of the payment mechanics under the settlement agreement. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 7/9/2021 | Eunice Min | Analyze variables impacting proceeds to NOAT and potential range of estimates. | Business Analysis / Operations | 2.00 | 680.00 | $1,360.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/9/2021 | Eunice Min | Continue preparing exhibit re illustrative NOAT allocation analysis. | Committee Activities | 1.80 | 680.00 | $1,224.00 |
| 7/9/2021 | Michael Atkinson | Review and analyze plan confirmation discovery issues for counsel | Plan and Disclosure Statement | 1.90 | 1,025.00 | $1,947.50 |
| 7/9/2021 | Michael Atkinson | Review and analyze settlement agreement issues for counsel | Plan and Disclosure Statement | 2.90 | 1,025.00 | $2,972.50 |
| 7/9/2021 | Eunice Min | Prepare illustrative NOAT allocation analysis. | Committee Activities | 1.70 | 680.00 | $1,156.00 |
| 7/9/2021 | Timothy Strickler | Researched information related to NOAT distributions. | Litigation | 1.90 | 480.00 | $912.00 |
| 7/9/2021 | Eunice Min | Analyze variables impacting proceeds to NOAT and potential range of estimates. | Business Analysis / Operations | 1.50 | 680.00 | $1,020.00 |
| 7/9/2021 | Timothy Strickler | Reviewed news articles regarding opioid settlements and summarize for team. | Litigation | 1.40 | 480.00 | $672.00 |
| 7/9/2021 | Timothy Strickler | Analyzed weekly claims schedules from Prime Clerk and prepared summary of new claims filed. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 7/9/2021 | Michael Atkinson | Review and analyze illustrative settlement scenarios process | Plan and Disclosure Statement | 1.60 | 1,025.00 | $1,640.00 |
| 7/9/2021 | Eunice Min | Review counsel's plan confirmation discovery tracker update. | Plan and Disclosure Statement | 0.60 | 680.00 | $408.00 |
| 7/9/2021 | Jason Crockett | Review and analyze expert reports produced by Sackler parties. | Plan and Disclosure Statement | 2.10 | 830.00 | $1,743.00 |
| 7/9/2021 | Christian Klawunder | Drafted correspondence to counsel regarding settlement agreement exhibits illustrating payment mechanics. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 7/9/2021 | Timothy Strickler | Performed calculation of estimated settlement payments to states. | Litigation | 2.80 | 480.00 | $1,344.00 |
| 7/9/2021 | Christian Klawunder | Call with M. Atkinson regarding settlement agreement exhibits illustrating payment mechanics. | Plan and Disclosure Statement | 0.50 | 580.00 | $290.00 |
| 7/10/2021 | Christian Klawunder | Drafted correspondence to counsel regarding settlement agreement exhibits illustrating payment mechanics. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 7/10/2021 | Eunice Min | Analyze computation schedule of breach fee. | Plan and Disclosure Statement | 1.20 | 680.00 | $816.00 |
| 7/10/2021 | Michael Atkinson | Review and analyze insurance issues | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 7/10/2021 | Michael Atkinson | Prepare scenario analysis for counsel | Plan and Disclosure Statement | 2.90 | 1,025.00 | $2,972.50 |
| 7/10/2021 | Jason Crockett | Review of plan related to insurance coverage issues. | Plan and Disclosure Statement | 0.80 | 830.00 | $664.00 |
| 7/10/2021 | Michael Atkinson | Review latest plan and provide comments to counsel | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 7/10/2021 | Christian Klawunder | Prepared model output for counsel under various scenarios for settlement payments. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 7/10/2021 | Michael Atkinson | Review and analyze state allocation based on filings for counsel | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 7/11/2021 | Christian Klawunder | Prepared comments for M. Atkinson regarding model of the settlement agreement payment mechanics. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 7/11/2021 | Christian Klawunder | Continued to create sensitivity analysis of payment obligations under various assumptions and variables. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 7/11/2021 | Eunice Min | Review redline settlement agreement turn from Sacklers for certain articles. | Plan and Disclosure Statement | 0.90 | 680.00 | $612.00 |
| 7/11/2021 | Christian Klawunder | Created sensitivity analysis of payment obligations under various assumptions and variables. | Plan and Disclosure Statement | 2.80 | 580.00 | $1,624.00 |
| 7/11/2021 | Michael Atkinson | Review and analyze Sackler distribution model | Plan and Disclosure Statement | 2.80 | 1,025.00 | $2,870.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/11/2021 | Michael Atkinson | Review and analyze side B annex update | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 7/12/2021 | Joshua Williams | Continue analyzing portfolio for liability exposure | Litigation | 2.20 | 580.00 | $1,276.00 |
| 7/12/2021 | Michael Atkinson | Review and analyze distribution model provided by Sacklers and test outcomes | Plan and Disclosure Statement | 1.90 | 1,025.00 | $1,947.50 |
| 7/12/2021 | Byron Groth | Analyzed newly produced materials on royalty streams. | Litigation | 1.40 | 470.00 | $658.00 |
| 7/12/2021 | Stilian Morrison | Analyze summary materials on infringement actions and slide to explain authorized generic and managed care losses. | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 7/12/2021 | Eunice Min | Analyze slides on AG and managed care impact | Business Analysis / Operations | 0.90 | 680.00 | $612.00 |
| 7/12/2021 | Eric Mattson | Drafted interim fee app and emailed to E. Min for review. | Fee / Employment Applications | 2.30 | 200.00 | $460.00 |
| 7/12/2021 | Eunice Min | Analyze Sackler side B expert report on board. | Plan and Disclosure Statement | 1.10 | 680.00 | $748.00 |
| 7/12/2021 | Chase Weinberg | Initiated work updating the Purdue 7.2 weekly cash reporting report. | Business Analysis / Operations | 1.10 | 410.00 | $451.00 |
| 7/12/2021 | Michael Atkinson | Review and analyze newco CF's and develop questions for debtor | Business Analysis / Operations | 1.60 | 1,025.00 | $1,640.00 |
| 7/12/2021 | Michael Atkinson | Call with debtor and consenting states FA's regarding Sackler settlement | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 7/12/2021 | Michael Atkinson | Call with creditors and debtor regarding settlement | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 7/12/2021 | Eunice Min | Review and summarize UST's objection to KEIP/KERP motion | Court Filings | 0.70 | 680.00 | $476.00 |
| 7/12/2021 | Michael Atkinson | Review and analyze plan issues for counsel | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 7/12/2021 | Joshua Williams | Draft questions on SEA portfolio | Litigation | 0.60 | 580.00 | $348.00 |
| 7/12/2021 | Stilian Morrison | Analyze latest NewCo cash flow projections and diligence questions to Debtors re: same. | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 7/12/2021 | Joshua Williams | Analyze SEA portfolio for potential liability exposure | Litigation | 2.20 | 580.00 | $1,276.00 |
| 7/12/2021 | Eunice Min | Review outstanding financial requests and prepare follow up for debtors. | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |
| 7/12/2021 | Timothy Strickler | Reviewed documents uploaded regarding IAC agreements and royalty income. | Litigation | 1.50 | 480.00 | $720.00 |
| 7/12/2021 | Christian Klawunder | Continued to analyze Sackler model of the payment mechanics under the settlement agreement. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 7/12/2021 | Eunice Min | Review and summarize opioid litigation related articles and note information for further follow up. | Committee Activities | 1.80 | 680.00 | $1,224.00 |
| 7/12/2021 | Christian Klawunder | Analyzed Sackler model of the payment mechanics under the settlement agreement. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 7/12/2021 | Michael Atkinson | Review and analyze fee application issues | Fee / Employment Applications | 0.40 | 1,025.00 | $410.00 |
| 7/12/2021 | Michael Atkinson | Committee call | Committee Activities | 0.40 | 1,025.00 | $410.00 |
| 7/12/2021 | Christian Klawunder | Continued to run analyses of payment obligations under various assumptions and variables using joint FA model. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 7/12/2021 | Christian Klawunder | Reviewed expert reports filed by Raymond-side Sackler family upon request of counsel. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 7/12/2021 | Christian Klawunder | Call with FAs regarding settlement agreement exhibits illustrating payment mechanics. | Plan and Disclosure Statement | 0.40 | 580.00 | $232.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/12/2021 | Michael Atkinson | Review and analyze Sacklers provided payment scenarios | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 7/12/2021 | Raul Busto | Review UST objection to KEIP. | Litigation | 0.70 | 540.00 | $378.00 |
| 7/12/2021 | Christian Klawunder | Provided comments to counsel regarding most recent draft credit support annexes. | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |
| 7/12/2021 | Eunice Min | Review redline changes to revised plan. | Plan and Disclosure Statement | 0.50 | 680.00 | $340.00 |
| 7/12/2021 | Eunice Min | Prepare analysis of cash flow projections since filing and identified factors impacting material changes in assumptions. | Business Analysis / Operations | 1.90 | 680.00 | $1,292.00 |
| 7/12/2021 | Eunice Min | Continue revising analysis of CF projections over time and identified factors impacting material changes in assumptions. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 7/12/2021 | Christian Klawunder | Reviewed and analyzed most recent draft credit support annexes. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 7/12/2021 | Timothy Strickler | Analyzed non-opioid claims by plan class. | Claims Analysis and Objections | 2.80 | 480.00 | $1,344.00 |
| 7/12/2021 | Christian Klawunder | Provided update to counsel regarding joint FA progress on settlement agreement exhibits illustrating payment mechanics. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 7/13/2021 | Chase Weinberg | Inserted creditor group advisors' information into running pro fee tracker. | Business Analysis / Operations | 1.30 | 410.00 | $533.00 |
| 7/13/2021 | Michael Atkinson | Research and respond to questions from counsel regarding settlement issues | Plan and Disclosure Statement | 1.60 | 1,025.00 | $1,640.00 |
| 7/13/2021 | Michael Atkinson | Review revised IAC section of settlement | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 7/13/2021 | Eunice Min | Analyze YTD operating reports filed for certain activity/postpetition payments. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 7/13/2021 | Chase Weinberg | Updated weekly cash flow report. | Business Analysis / Operations | 1.40 | 410.00 | $574.00 |
| 7/13/2021 | Michael Atkinson | Analyze KERP and KEIP issues | Business Analysis / Operations | 0.40 | 1,025.00 | $410.00 |
| 7/13/2021 | Chase Weinberg | Updated Purdue's cash reporting sheet for 7.2 including purdue and rhodes data as well as IAC receipts/disbursements. | Business Analysis / Operations | 2.20 | 410.00 | $902.00 |
| 7/13/2021 | Eunice Min | Revise fifth interim fee application draft. | Fee / Employment Applications | 2.40 | 680.00 | $1,632.00 |
| 7/13/2021 | Christian Klawunder | Call with Sacklers, debtors and creditors regarding settlement agreement credit support annexes. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 7/13/2021 | Michael Atkinson | Review MDT trust agreement for counsel | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 7/13/2021 | Eunice Min | Analyze latest annex to Side B. | Plan and Disclosure Statement | 0.60 | 680.00 | $408.00 |
| 7/13/2021 | Michael Atkinson | Call with debtor and side A regarding latest documents | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 7/13/2021 | Christian Klawunder | Reviewed and analyzed joint creditor FAs' write-up for settlement agreement exhibits illustrating payment mechanics. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 7/13/2021 | Christian Klawunder | Continued to analyze Sackler model of settlement agreement payment mechanics. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 7/13/2021 | Michael Atkinson | Review and analyze update plan and provide comments to counsel | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 7/13/2021 | Christian Klawunder | Continued to analyze Sackler model of settlement agreement payment mechanics. | Plan and Disclosure Statement | 2.90 | 580.00 | $1,682.00 |
| 7/13/2021 | Michael Atkinson | Review and analyze business covenants for IAC's | Plan and Disclosure Statement | 0.30 | 1,025.00 | $307.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/13/2021 | Timothy Strickler | Reviewed financial data regarding IAC asset activity. | Litigation | 1.80 | 480.00 | $864.00 |
| 7/13/2021 | Timothy Strickler | Continued reviewing documents uploaded regarding IAC agreements and royalty income. | Litigation | 2.60 | 480.00 | $1,248.00 |
| 7/13/2021 | Chase Weinberg | Prepared chart updates for the Purdue/Rhodes cash report and made changes to the deck under presentations. | Business Analysis / Operations | 2.40 | 410.00 | $984.00 |
| 7/14/2021 | Christian Klawunder | Performed stress tests on financial model of settlement payments. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 7/14/2021 | Eunice Min | Review draft brief to be filed related to use of estate proceeds. | Committee Activities | 0.40 | 680.00 | $272.00 |
| 7/14/2021 | Michael Atkinson | Review and analyze updated projections and MDT documents | Plan and Disclosure Statement | 1.70 | 1,025.00 | $1,742.50 |
| 7/14/2021 | Chase Weinberg | Revised cash variance tab in CF report. | Business Analysis / Operations | 1.20 | 410.00 | $492.00 |
| 7/14/2021 | Boris Steffen | Review and analysis of opioid litigation related articles. | Litigation | 1.10 | 850.00 | $935.00 |
| 7/14/2021 | Eunice Min | Reconcile illustrative distribution analysis numbers to debtors' estimates and other analyses. | Business Analysis / Operations | 2.40 | 680.00 | $1,632.00 |
| 7/14/2021 | Eunice Min | Prepare financial update slides on CF details. | Business Analysis / Operations | 1.70 | 680.00 | $1,156.00 |
| 7/14/2021 | Christian Klawunder | Responded to questions from counsel regarding settlement agreement issues. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 7/14/2021 | Christian Klawunder | Provided comments to counsel regarding covenants in most recent draft credit support annexes. | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |
| 7/14/2021 | Chase Weinberg | Adjusted analysis and exhibits to show and link to updated projections from the 6.18 budget. | Business Analysis / Operations | 2.10 | 410.00 | $861.00 |
| 7/14/2021 | Jason Crockett | Review of verdict related to opioid liability to assess ability to recover from various parties by trust. | Plan and Disclosure Statement | 1.00 | 830.00 | $830.00 |
| 7/14/2021 | Michael Atkinson | Review reps, warranty and covenants settlement document | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 7/14/2021 | Christian Klawunder | Call with debtors and creditors regarding settlement agreement provisions. | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |
| 7/14/2021 | Christian Klawunder | Responded to questions from FA to debtors regarding valuation of settlement agreement collateral packages. | Plan and Disclosure Statement | 0.40 | 580.00 | $232.00 |
| 7/14/2021 | Christian Klawunder | Reviewed and analyzed unrealized gains built-in to the valuation of collateral packages proposed under the settlement agreement. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 7/14/2021 | Michael Atkinson | Review and analyze revised settlement and effects on cash flows | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 7/14/2021 | Chase Weinberg | Updated purdue CF deck to reflect changes to the spreadsheet. | Business Analysis / Operations | 2.40 | 410.00 | $984.00 |
| 7/14/2021 | Timothy Strickler | Prepared queries in claims database and updated claims summary reports. | Claims Analysis and Objections | 2.40 | 480.00 | $1,152.00 |
| 7/14/2021 | Michael Atkinson | Review and prepare IAC financial reporting analysis for counsel | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 7/14/2021 | Eunice Min | Prepare illustrative distribution analysis. | Business Analysis / Operations | 2.20 | 680.00 | $1,496.00 |
| 7/14/2021 | Michael Atkinson | Review and analyze side B annex update for counsel | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 7/14/2021 | Chase Weinberg | Updated CF spreadsheet to revise formulas to ensure counting of purdue-cash actuals. | Business Analysis / Operations | 1.10 | 410.00 | $451.00 |
| 7/14/2021 | Chase Weinberg | Revised analysis re ending cash of debtors in CF reporting analysis including purdue-Rhodes net cash transfers. | Business Analysis / Operations | 2.10 | 410.00 | $861.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/14/2021 | Michael Atkinson | Analyze tax issues and update counsel | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 7/14/2021 | Paul Navid | Analyzed latest cash flow to assess changes in interest cash. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 7/15/2021 | Eunice Min | Analyze report and analysis of Sacklers' expert re corporate governance and board practices | Plan and Disclosure Statement | 1.20 | 680.00 | $816.00 |
| 7/15/2021 | Jason Crockett | Review of financial update materials for UCC call and prepare talking points. | Committee Activities | 1.10 | 830.00 | $913.00 |
| 7/15/2021 | Jason Crockett | Review and analyze plan supplement materials filed. | Plan and Disclosure Statement | 1.90 | 830.00 | $1,577.00 |
| 7/15/2021 | Eunice Min | Analyze debtors' projected CF estimates and reconcile to previously provided segment level CF figures. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 7/15/2021 | Joshua Williams | Analyze LatAM portfolio for liability exposure | Litigation | 2.50 | 580.00 | $1,450.00 |
| 7/15/2021 | Eunice Min | Draft notes on illustrative distributable value analysis for UCC. | Committee Activities | 0.70 | 680.00 | $476.00 |
| 7/15/2021 | Eunice Min | Review redline mark-up certain provisions to MDT agreement. | Plan and Disclosure Statement | 0.60 | 680.00 | $408.00 |
| 7/15/2021 | Christian Klawunder | Updated presentation regarding Sackler settlement and chapter 11 plan to reflect latest proposed terms per counsel's request. | Committee Activities | 2.10 | 580.00 | $1,218.00 |
| 7/15/2021 | Christian Klawunder | Drafted correspondence to counsel regarding the unrealized gains built-in to the valuation of collateral packages proposed under the settlement agreement. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 7/15/2021 | Christian Klawunder | Reviewed open issues for settlement upon request of counsel. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 7/15/2021 | Christian Klawunder | Reviewed and analyzed proposed draft of the settlement agreement annex for the illustrative examples of payment obligations. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 7/15/2021 | Chase Weinberg | Updated purdue fee tracker to reflect may 2021 statements filed. | Business Analysis / Operations | 1.20 | 410.00 | $492.00 |
| 7/15/2021 | Joshua Williams | Continue to analyze LatAM portfolio for liability exposure re: news sources | Litigation | 2.60 | 580.00 | $1,508.00 |
| 7/15/2021 | Michael Atkinson | Prepare for committee call | Committee Activities | 1.20 | 1,025.00 | $1,230.00 |
| 7/15/2021 | Christian Klawunder | Reviewed and analyzed latest hot documents flagged by counsel related to inter-Sackler arrangements. | Litigation | 1.40 | 580.00 | $812.00 |
| 7/15/2021 | Michael Atkinson | Attend part of deposition | Litigation | 2.00 | 1,025.00 | $2,050.00 |
| 7/15/2021 | Michael Atkinson | Committee call | Committee Activities | 0.50 | 1,025.00 | $512.50 |
| 7/15/2021 | Michael Atkinson | Call with debtor and states regarding remedies and Sackler settlement | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 7/15/2021 | Timothy Strickler | Reviewed and indexed agreements and financial discovery documents. | Litigation | 2.60 | 480.00 | $1,248.00 |
| 7/15/2021 | Michael Atkinson | Discuss open Sackler settlement issues with counsel | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 7/15/2021 | Eunice Min | Review case updates including on voting and document repository. | Committee Activities | 0.40 | 680.00 | $272.00 |
| 7/15/2021 | Eunice Min | Analyze debtors' projected opioid v. non-opioid cash flows. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 7/15/2021 | Eunice Min | Deposition of Sacklers' expert re governance. | Litigation | 3.00 | 680.00 | $2,040.00 |
| 7/15/2021 | Michael Atkinson | Review and revise financial update for committee | Business Analysis / Operations | 1.20 | 1,025.00 | $1,230.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/16/2021 | Christian Klawunder | Reviewed consolidated markup of settlement agreement. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 7/16/2021 | Michael Atkinson | Call with ad hoc and counsel regarding settlement issues | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 7/16/2021 | Eunice Min | Review and analyze transfer-related documents produced during confirmation. | Litigation | 2.10 | 680.00 | $1,428.00 |
| 7/16/2021 | Boris Steffen | Review and analysis of summary of confirmation documents. | Plan and Disclosure Statement | 2.70 | 850.00 | $2,295.00 |
| 7/16/2021 | Timothy Strickler | Reviewed recent claims filed and update claims schedules. | Claims Analysis and Objections | 2.40 | 480.00 | $1,152.00 |
| 7/16/2021 | Byron Groth | Updated and distributed fee trackers. | Business Analysis / Operations | 1.40 | 470.00 | $658.00 |
| 7/16/2021 | Christian Klawunder | Reviewed Sackler counsel's markup to the proposed draft settlement agreement annex for illustrative examples of payment obligations. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 7/16/2021 | Christian Klawunder | Continued to review and analyze proposed draft settlement agreement annex for illustrative examples of payment obligations. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 7/16/2021 | Michael Atkinson | Calls with counsel regarding Sackler settlement | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 7/16/2021 | Michael Atkinson | Review and analyze illustrative examples from Sacklers | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 7/16/2021 | Eunice Min | Review blackline plan supplement docs (trust agreements and TDPs and others) | Plan and Disclosure Statement | 1.90 | 680.00 | $1,292.00 |
| 7/16/2021 | Michael Atkinson | Review and analyze Sackler settlement documents | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 7/16/2021 | Helen Dulak | Reviewed expert reports and summarized construct of analysis performed. | Plan and Disclosure Statement | 2.30 | 465.00 | $1,069.50 |
| 7/16/2021 | Helen Dulak | Continued reconciling expert report with the supporting documents. | Plan and Disclosure Statement | 2.80 | 465.00 | $1,302.00 |
| 7/16/2021 | Helen Dulak | Analyzed support related to debtors' expert report on transfers. | Plan and Disclosure Statement | 3.00 | 465.00 | $1,395.00 |
| 7/16/2021 | Eunice Min | Continue analysis of debtor-produced plan confirmation materials and analysis. | Litigation | 2.40 | 680.00 | $1,632.00 |
| 7/16/2021 | Jason Crockett | Review and analyze mediator report. | Committee Activities | 0.90 | 830.00 | $747.00 |
| 7/16/2021 | Eunice Min | Review blackline amended plan (6th amended) | Plan and Disclosure Statement | 1.30 | 680.00 | $884.00 |
| 7/16/2021 | Christian Klawunder | Revised presentation regarding Sackler settlement and plan. | Committee Activities | 1.70 | 580.00 | $986.00 |
| 7/16/2021 | Christian Klawunder | Analyzed settlement issues for counsel. | Plan and Disclosure Statement | 1.50 | 580.00 | $870.00 |
| 7/16/2021 | Michael Atkinson | Analyze Sackler settlement financial model scenarios | Plan and Disclosure Statement | 2.20 | 1,025.00 | $2,255.00 |
| 7/17/2021 | Christian Klawunder | Prepared responses for counsel regarding questions on settlement agreement open issues. | Plan and Disclosure Statement | 2.70 | 580.00 | $1,566.00 |
| 7/17/2021 | Christian Klawunder | Analyzed settlement open issues list upon request of counsel. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 7/17/2021 | Christian Klawunder | Prepared comments to counsel regarding settlement issues. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 7/17/2021 | Michael Atkinson | Review UCC position issues for settlement | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 7/17/2021 | Michael Atkinson | Review Sackler MDT language | Plan and Disclosure Statement | 0.30 | 1,025.00 | $307.50 |
| 7/17/2021 | Eunice Min | Review public disclosures on settlement and Sackler financials and prepare response related to same. | Committee Activities | 0.80 | 680.00 | $544.00 |
| 7/17/2021 | Michael Atkinson | Review and analyze insurance issues | Litigation | 0.70 | 1,025.00 | $717.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/17/2021 | Michael Atkinson | Review settlement documents and provide comments to counsel | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 7/17/2021 | Eunice Min | Continue analyzing transfer related materials. | Litigation | 1.80 | 680.00 | $1,224.00 |
| 7/17/2021 | Michael Atkinson | Review and analyze document repository issues | Plan and Disclosure Statement | 0.30 | 1,025.00 | $307.50 |
| 7/17/2021 | Michael Atkinson | Review multiple versions of Sackler settlement documents for counsel | Plan and Disclosure Statement | 1.90 | 1,025.00 | $1,947.50 |
| 7/18/2021 | Christian Klawunder | Reviewed latest markup to the proposed draft settlement agreement annex for illustrative examples of payment obligations. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 7/18/2021 | Christian Klawunder | Prepared comments to counsel regarding settlement issues. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 7/18/2021 | Michael Atkinson | Review and analyze plan issues for counsel | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 7/18/2021 | Christian Klawunder | Prepared responses to counsel's questions regarding settlement agreement open issues. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 7/18/2021 | Christian Klawunder | Prepared analysis of impact of various covenants on collateral coverage upon request of counsel. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 7/18/2021 | Michael Atkinson | Review consolidated settlement agreement for counsel | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 7/18/2021 | Michael Atkinson | Assess snapback issues and potential implications. | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 7/18/2021 | Michael Atkinson | Discuss settlement issues with counsel | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 7/18/2021 | Joshua Williams | Create tables in transfer pricing workbook | Litigation | 1.80 | 580.00 | $1,044.00 |
| 7/18/2021 | Michael Atkinson | Analyze non severability provision | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 7/18/2021 | Michael Atkinson | Call with states regarding settlement | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 7/18/2021 | Michael Atkinson | Review and analyze financial scenarios as part of settlement | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 7/18/2021 | Michael Atkinson | Review and analyze open settlement issues with counsel | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 7/18/2021 | Michael Atkinson | Review and analyze key open issues | Business Analysis / Operations | 1.30 | 1,025.00 | $1,332.50 |
| 7/18/2021 | Joshua Williams | Create supporting work book on transfer pricing data | Litigation | 2.90 | 580.00 | $1,682.00 |
| 7/18/2021 | Eunice Min | Prepare follow up response on settlement and Sackler financials. | Committee Activities | 1.10 | 680.00 | $748.00 |
| 7/19/2021 | Timothy Strickler | Reviewed objections to plan. | Plan and Disclosure Statement | 1.70 | 480.00 | $816.00 |
| 7/19/2021 | Timothy Strickler | Reviewed financial documents re: Sackler assets. | Litigation | 2.50 | 480.00 | $1,200.00 |
| 7/19/2021 | Jason Crockett | Review of amicus brief from Kennedy Forum. | Committee Activities | 0.60 | 830.00 | $498.00 |
| 7/19/2021 | Joshua Williams | Model out different graphs in transfer pricing workbook | Litigation | 2.80 | 580.00 | $1,624.00 |
| 7/19/2021 | Christian Klawunder | Call with joint FA group regarding settlement collateral reporting. | Plan and Disclosure Statement | 0.30 | 580.00 | $174.00 |
| 7/19/2021 | Christian Klawunder | Call with debtors and creditors regarding settlement agreement issues. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 7/19/2021 | Michael Atkinson | Call with counsel regarding breach chart | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 7/19/2021 | Joshua Williams | Build out support for transfer pricing presentation | Litigation | 2.60 | 580.00 | $1,508.00 |
| 7/19/2021 | Joshua Williams | Create IAC product liability slides | Litigation | 1.70 | 580.00 | $986.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/19/2021 | Michael Atkinson | Review and analyze breach charts | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 7/19/2021 | Christian Klawunder | Provided comments to counsel regarding settlement agreement terms. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 7/19/2021 | Eunice Min | Analyze UST objection to plan. | Plan and Disclosure Statement | 1.10 | 680.00 | $748.00 |
| 7/19/2021 | Raul Busto | Review KEIP proposal update. | Business Analysis / Operations | 0.70 | 540.00 | $378.00 |
| 7/19/2021 | Christian Klawunder | Reviewed and analyzed most recent drafts of B-side credit support annexes. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 7/19/2021 | Eunice Min | Research certain developments relating to plan confirmation. | Committee Activities | 1.80 | 680.00 | $1,224.00 |
| 7/19/2021 | Michael Atkinson | Review request of Sacklers for settlement document | Plan and Disclosure Statement | 1.60 | 1,025.00 | $1,640.00 |
| 7/19/2021 | Eunice Min | Analyze plan statement filed by DOJ and issues raised. | Plan and Disclosure Statement | 1.40 | 680.00 | $952.00 |
| 7/19/2021 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.90 | 480.00 | $912.00 |
| 7/19/2021 | Michael Atkinson | Review and analyze DOJ objection | Court Filings | 0.70 | 1,025.00 | $717.50 |
| 7/19/2021 | Christian Klawunder | Drafted correspondence to joint FA group regarding the financial reporting covenants proposed under the settlement agreement. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 7/19/2021 | Eunice Min | Continue analyzing plan objections of governmental entities. | Court Filings | 1.80 | 680.00 | $1,224.00 |
| 7/19/2021 | Christian Klawunder | Reviewed and analyzed most recent drafts of A-side credit support annexes. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 7/19/2021 | Michael Atkinson | Review and analyze emails from counsel regarding settlement and related materials and considerations. | Plan and Disclosure Statement | 1.80 | 1,025.00 | $1,845.00 |
| 7/19/2021 | Christian Klawunder | Provided comments to counsel regarding settlement collateral terms. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 7/19/2021 | Christian Klawunder | Reviewed and analyzed most recent drafts of settlement articles for breaches and remedies. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 7/19/2021 | Christian Klawunder | Read latest turn of consolidated draft settlement agreement for counsel. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 7/19/2021 | Michael Atkinson | Emails with FA's regarding reporting requirements for settlement agreement | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 7/20/2021 | Eunice Min | Review consenting states' proposals re compensation plans. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 7/20/2021 | Christian Klawunder | Updated slides regarding Sackler settlement terms per counsel's request. | Committee Activities | 2.30 | 580.00 | $1,334.00 |
| 7/20/2021 | Christian Klawunder | Call with debtors and creditors regarding settlement agreement. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 7/20/2021 | Joshua Williams | Create slides on potential product liability issues | Litigation | 2.80 | 580.00 | $1,624.00 |
| 7/20/2021 | Timothy Strickler | Reviewed objections to plan confirmation. | Plan and Disclosure Statement | 2.80 | 480.00 | $1,344.00 |
| 7/20/2021 | Michael Atkinson | Review and analyze Sackler settlement issues for counsel | Plan and Disclosure Statement | 1.80 | 1,025.00 | $1,845.00 |
| 7/20/2021 | Christian Klawunder | Call with FA to debtors regarding assumption of contracts under the plan. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 7/20/2021 | Timothy Strickler | Reviewed recent discovery documents produced. | Litigation | 2.60 | 480.00 | $1,248.00 |
| 7/20/2021 | Eunice Min | Continue to prepare analysis of tax distributions historically. | Plan and Disclosure Statement | 2.30 | 680.00 | $1,564.00 |
| 7/20/2021 | Christian Klawunder | Prepare responses related to Sackler settlement and plan issues and potential hypothetical situations. | Committee Activities | 2.60 | 580.00 | $1,508.00 |
| 7/20/2021 | Michael Atkinson | Review and analyze KERP and KEIP issues | Business Analysis / Operations | 0.40 | 1,025.00 | $410.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/20/2021 | Christian Klawunder | Created slides regarding Sackler settlement payment mechanics under latest draft. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 7/20/2021 | Michael Atkinson | Review and analyze filed documents by debtor | Business Analysis / Operations | 2.20 | 1,025.00 | $2,255.00 |
| 7/20/2021 | Eunice Min | Prepare analysis of taxes paid historically by debtors. | Committee Activities | 2.10 | 680.00 | $1,428.00 |
| 7/20/2021 | Joshua Williams | Edit slides on potential product liability issues | Litigation | 2.30 | 580.00 | $1,334.00 |
| 7/20/2021 | Michael Atkinson | Discuss Sackler settlement with committee member | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 7/20/2021 | Michael Atkinson | Review and analyze assumed contracts | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 7/20/2021 | Eunice Min | Analyze contract assumption notice. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 7/20/2021 | Eunice Min | Compare debtors' estimated cure amounts to other claims figures. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 7/20/2021 | Christian Klawunder | Prepared responses to counsel's inquiries regarding settlement issues. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 7/20/2021 | Christian Klawunder | Prepared overview of Sackler's proposed collateral for counsel. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 7/20/2021 | Michael Atkinson | Call regarding assumed contracts | Business Analysis / Operations | 1.00 | 1,025.00 | $1,025.00 |
| 7/20/2021 | Jason Crockett | Review and comparison of latest proposal regarding KEIP compared to previous offer. | Committee Activities | 0.90 | 830.00 | $747.00 |
| 7/20/2021 | Byron Groth | Analyzed issues on equitable mootness. | Plan and Disclosure Statement | 1.70 | 470.00 | $799.00 |
| 7/20/2021 | Michael Atkinson | Call with counsel regarding numerous case issues | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 7/20/2021 | Jason Crockett | Review and analyze schedules related to contract assumption and possible connections to insiders. | Plan and Disclosure Statement | 1.30 | 830.00 | $1,079.00 |
| 7/21/2021 | Christian Klawunder | Revised exhibits regarding Sackler settlement collateral pledges per counsel's request. | Committee Activities | 1.80 | 580.00 | $1,044.00 |
| 7/21/2021 | Timothy Strickler | Reviewed objections to Plan. | Plan and Disclosure Statement | 1.40 | 480.00 | $672.00 |
| 7/21/2021 | Byron Groth | Analyzed discovery materials escalated to our team's attention. | Litigation | 1.70 | 470.00 | $799.00 |
| 7/21/2021 | Michael Atkinson | Call with creditor regarding plan | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 7/21/2021 | Michael Atkinson | Review tax distribution made pre bankruptcy for counsel | Litigation | 0.30 | 1,025.00 | $307.50 |
| 7/21/2021 | Christian Klawunder | Continued to update slides regarding Sackler settlement terms per counsel's request. | Committee Activities | 1.70 | 580.00 | $986.00 |
| 7/21/2021 | Jason Crockett | Review and analyze financial documents flagged by litigation review. | Litigation | 1.20 | 830.00 | $996.00 |
| 7/21/2021 | Byron Groth | Analyzed excerpts from Cushing expert report. | Litigation | 1.30 | 470.00 | $611.00 |
| 7/21/2021 | Michael Atkinson | Review and analyze outstanding Sackler settlement issues | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 7/21/2021 | Christian Klawunder | Call with debtors and creditors regarding settlement agreement open issues. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 7/21/2021 | Timothy Strickler | Reviewed financial documents produced. | Litigation | 1.10 | 480.00 | $528.00 |
| 7/21/2021 | Eunice Min | Analyze information on compensation programs. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 7/21/2021 | Eunice Min | Analyze issues related to Sackler settlement, and related materials for MDT | Plan and Disclosure Statement | 1.10 | 680.00 | $748.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/21/2021 | Christian Klawunder | Continued to prepare responses related to Sackler settlement and plan issues and potential hypothetical situations. | Committee Activities | 2.40 | 580.00 | $1,392.00 |
| 7/21/2021 | Christian Klawunder | Prepared responses for M. Atkinson related to MDT and plan issues. | Committee Activities | 1.50 | 580.00 | $870.00 |
| 7/21/2021 | Michael Atkinson | Review and analyze discovery items for counsel | Litigation | 1.60 | 1,025.00 | $1,640.00 |
| 7/21/2021 | Joshua Williams | Continue to edit IAC product liability slides | Litigation | 2.10 | 580.00 | $1,218.00 |
| 7/21/2021 | Eunice Min | Compile public information for external party. | Committee Activities | 0.50 | 680.00 | $340.00 |
| 7/21/2021 | Eunice Min | Analyze plan settlement agreement related to treatment of go-forward contracts between newco and II-way entities. | Plan and Disclosure Statement | 1.00 | 680.00 | $680.00 |
| 7/21/2021 | Christian Klawunder | Continued to update slides regarding Sackler settlement terms per counsel's request. | Committee Activities | 2.80 | 580.00 | $1,624.00 |
| 7/21/2021 | Joshua Williams | Continue to add new information to IAC product liability slides | Litigation | 2.90 | 580.00 | $1,682.00 |
| 7/21/2021 | Timothy Strickler | Reviewed opioid litigation claims and updated summary schedule. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |
| 7/22/2021 | Eunice Min | Search and review production materials related to amounts paid for real estate and breakdown of payments. | Business Analysis / Operations | 2.10 | 680.00 | $1,428.00 |
| 7/22/2021 | Jason Crockett | Review of plan objection filings. | Plan and Disclosure Statement | 1.20 | 830.00 | $996.00 |
| 7/22/2021 | Michael Atkinson | Analyze plan discovery issues for counsel | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 7/22/2021 | Christian Klawunder | Analyzed taxes paid by Purdue and Sacklers per counsel's request. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 7/22/2021 | Eunice Min | Research available information on financial position of certain unreleased parties. | Plan and Disclosure Statement | 0.90 | 680.00 | $612.00 |
| 7/22/2021 | Christian Klawunder | Analyzed Sackler inter-family loans per counsel's request. | Plan and Disclosure Statement | 1.50 | 580.00 | $870.00 |
| 7/22/2021 | Eric Mattson | Began drafting June fee statement. | Fee / Employment Applications | 1.20 | 200.00 | $240.00 |
| 7/22/2021 | Christian Klawunder | Prepared potential reporting construct for Sackler settlement upon request of counsel. | Committee Activities | 2.10 | 580.00 | $1,218.00 |
| 7/22/2021 | Michael Atkinson | Review and analyze settlement issues | Plan and Disclosure Statement | 1.70 | 1,025.00 | $1,742.50 |
| 7/22/2021 | Christian Klawunder | Responded to inquiry from counsel regarding Sackler assets. | Litigation | 1.30 | 580.00 | $754.00 |
| 7/22/2021 | Joshua Williams | Edit IAC product liability slide | Litigation | 2.70 | 580.00 | $1,566.00 |
| 7/22/2021 | Christian Klawunder | Reviewed and analyzed latest hot documents flagged by Akin related to marketing and Sackler inter-family loans. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 7/22/2021 | Eunice Min | Review draft mediator report. | Court Filings | 0.40 | 680.00 | $272.00 |
| 7/22/2021 | Eunice Min | Continue researching and analysis of different tax payments. | Committee Activities | 2.40 | 680.00 | $1,632.00 |
| 7/22/2021 | Eunice Min | Review schedule of excluded parties and other plan supplement materials. | Plan and Disclosure Statement | 1.10 | 680.00 | $748.00 |
| 7/22/2021 | Christian Klawunder | Correspondence with M. Atkinson regarding MDT and the Sackler settlement. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 7/22/2021 | Jason Crockett | Review of Plan regarding potential areas where funds could be at risk of not being collected. | Plan and Disclosure Statement | 1.50 | 830.00 | $1,245.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/23/2021 | Christian Klawunder | Continued to prepare potential reporting construct for Sackler settlement upon request of counsel. | Committee Activities | 1.90 | 580.00 | $1,102.00 |
| 7/23/2021 | Eunice Min | Review latest proposals re compensation plans. | Business Analysis / Operations | 0.50 | 680.00 | $340.00 |
| 7/23/2021 | Michael Atkinson | Attend deposition of Cushing. | Litigation | 1.90 | 1,025.00 | $1,947.50 |
| 7/23/2021 | Jason Crockett | Review of issues related to plan confirmation and releases for various proposed released parties. | Plan and Disclosure Statement | 1.30 | 830.00 | $1,079.00 |
| 7/23/2021 | Eunice Min | Research developments in opioid case related to intercreditor issues. | Committee Activities | 0.60 | 680.00 | $408.00 |
| 7/23/2021 | Eunice Min | Research and analyze information on debtors' leased and owned properties. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 7/23/2021 | Jason Crockett | Review of issues related to proposed lease arrangements. | Business Analysis / Operations | 0.30 | 830.00 | $249.00 |
| 7/23/2021 | Christian Klawunder | Drafted correspondence to counsel regarding covenants of the Sackler settlement. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 7/23/2021 | Raul Busto | Draft response on KEIP KERP Resolution. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 7/23/2021 | Joshua Williams | Add to report on liability exposure in Europe with news | Litigation | 2.90 | 580.00 | $1,682.00 |
| 7/23/2021 | Jason Crockett | Analyze abatement dollars available on a per victim basis. | Committee Activities | 0.80 | 830.00 | $664.00 |
| 7/23/2021 | Christian Klawunder | Prepared potential reporting construct for Sackler settlement upon request of counsel. | Committee Activities | 2.60 | 580.00 | $1,508.00 |
| 7/23/2021 | Eunice Min | Deposition of Sackler side A expert on enforcement. | Plan and Disclosure Statement | 2.60 | 680.00 | $1,768.00 |
| 7/23/2021 | Eunice Min | Draft thoughts on proposed modifications to compensation plans. | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |
| 7/23/2021 | Eunice Min | Review and analyze Avrio sublease materials and prepare comments. | Business Analysis / Operations | 0.90 | 680.00 | $612.00 |
| 7/23/2021 | Michael Atkinson | Analyze KERP and KEIP issues related to cost and timing of payouts | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 7/23/2021 | Michael Atkinson | Call with FTI regarding KERP and KEIP | Business Analysis / Operations | 0.30 | 1,025.00 | $307.50 |
| 7/23/2021 | Christian Klawunder | Reviewed hot documents flagged by Akin related to historical Purdue and Sackler audits. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 7/23/2021 | Raul Busto | Review Avrio sublease. | Business Analysis / Operations | 0.30 | 540.00 | $162.00 |
| 7/23/2021 | Timothy Strickler | Reviewed new claims filed and updated claims schedules. | Claims Analysis and Objections | 2.10 | 480.00 | $1,008.00 |
| 7/23/2021 | Michael Atkinson | Discuss KERP and KEIP with state group advisors. | Business Analysis / Operations | 0.50 | 1,025.00 | $512.50 |
| 7/23/2021 | Joshua Williams | Revisit liability exposure in Europe and analyze latest new filings | Litigation | 2.10 | 580.00 | $1,218.00 |
| 7/24/2021 | Michael Atkinson | Review and analyze witness topics for confirmation | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 7/24/2021 | Christian Klawunder | Reviewed draft mediators' report per counsel's request. | Litigation | 0.30 | 580.00 | $174.00 |
| 7/24/2021 | Michael Atkinson | Review and analyze document repository issues for counsel | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 7/24/2021 | Michael Atkinson | Review and analyze confirmation items for counsel | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 7/24/2021 | Michael Atkinson | Review latest on KERP and KEIP proposal. | Business Analysis / Operations | 0.40 | 1,025.00 | $410.00 |
| 7/24/2021 | Eunice Min | Review draft fact witness notice. | Plan and Disclosure Statement | 0.20 | 680.00 | $136.00 |
| 7/24/2021 | Michael Atkinson | Review and analyze mediator's report | Court Filings | 0.70 | 1,025.00 | $717.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/24/2021 | Eunice Min | Review and analyze documents produced by debtors for plan discovery and prepare comments for counsel. | Plan and Disclosure Statement | 1.10 | 680.00 | $748.00 |
| 7/24/2021 | Christian Klawunder | Reviewed summary of confirmation objections per counsel's request. | Plan and Disclosure Statement | 0.40 | 580.00 | $232.00 |
| 7/24/2021 | Christian Klawunder | Read debtor-filed draft settlement agreement for counsel. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 7/25/2021 | Eunice Min | Continue to prepare updated analysis of tax distributions support files to update analysis. | Plan and Disclosure Statement | 2.50 | 680.00 | $1,700.00 |
| 7/25/2021 | Joshua Williams | Analyze and annotate production docs and privilege logs | Litigation | 0.80 | 580.00 | $464.00 |
| 7/25/2021 | Joshua Williams | Analyze and annotate production docs and privilege logs | Litigation | 1.60 | 580.00 | $928.00 |
| 7/25/2021 | Christian Klawunder | Read seventh amended ch.11 plan for counsel. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 7/25/2021 | Michael Atkinson | Review and analyze MDT reporting outline | Plan and Disclosure Statement | 2.80 | 1,025.00 | $2,870.00 |
| 7/25/2021 | Eunice Min | Investigate tax distributions. | Plan and Disclosure Statement | 1.70 | 680.00 | $1,156.00 |
| 7/25/2021 | Joshua Williams | Continue to analyze and annotate production docs and privilege logs | Litigation | 2.30 | 580.00 | $1,334.00 |
| 7/25/2021 | Eunice Min | Analyze tax distributions support files to update analysis. | Plan and Disclosure Statement | 2.80 | 680.00 | $1,904.00 |
| 7/25/2021 | Michael Atkinson | Analyze historical tax distributions analysis for counsel | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 7/26/2021 | Eunice Min | Review seventh amended plan draft - redline changes from 6th amended plan. | Plan and Disclosure Statement | 0.70 | 680.00 | $476.00 |
| 7/26/2021 | Michael Atkinson | Review and analyze plan confirmation issues for counsel | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 7/26/2021 | Timothy Strickler | Reviewed opioid litigation articles. | Litigation | 0.70 | 480.00 | $336.00 |
| 7/26/2021 | Michael Atkinson | Review and analyze Avrio sublease and discuss with counsel | Business Analysis / Operations | 0.50 | 1,025.00 | $512.50 |
| 7/26/2021 | Christian Klawunder | Revised model of the payment mechanics under the settlement agreement. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 7/26/2021 | Jason Crockett | Prepare research regarding net worth of certain individuals with respect to proposed releases under plan. | Plan and Disclosure Statement | 1.40 | 830.00 | $1,162.00 |
| 7/26/2021 | Christian Klawunder | Prepared responses to counsel's inquiries regarding settlement issues. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 7/26/2021 | Michael Atkinson | Review insurance issues and ability to monetize claims. | Business Analysis / Operations | 0.50 | 1,025.00 | $512.50 |
| 7/26/2021 | Eunice Min | Incorporate repository costs to projected MDT cash flows and analyze impact to model. | Business Analysis / Operations | 0.90 | 680.00 | $612.00 |
| 7/26/2021 | Michael Atkinson | Preliminary review of documents produced for counsel | Litigation | 0.90 | 1,025.00 | $922.50 |
| 7/26/2021 | Christian Klawunder | Updated analysis of Sackler collateral and coverage. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 7/26/2021 | Christian Klawunder | Reviewed settlement documents for counsel. | Plan and Disclosure Statement | 1.50 | 580.00 | $870.00 |
| 7/26/2021 | Eunice Min | Continue researching relativity related to certain distributions and underlying detail. | Litigation | 1.90 | 680.00 | $1,292.00 |
| 7/26/2021 | Michael Atkinson | Review and analyze KERP and KEIP issues | Business Analysis / Operations | 0.50 | 1,025.00 | $512.50 |
| 7/26/2021 | Jason Crockett | Participate in UCC financial update call. | Committee Activities | 0.50 | 830.00 | $415.00 |
| 7/26/2021 | Boris Steffen | Review and analysis of article regarding Sackler potential liability. | Litigation | 0.20 | 850.00 | $170.00 |
| 7/26/2021 | Michael Atkinson | Review and analyze updated projections update for counsel based on business | Business Analysis / Operations | 1.30 | 1,025.00 | $1,332.50 |

18

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| | | plan and revised economics of settlement. | | | | |
| 7/26/2021 | Christian Klawunder | Provided comments to counsel regarding updated Sackler net assets report. | Litigation | 1.30 | 580.00 | $754.00 |
| 7/26/2021 | Eunice Min | Analyze Sacklers' expert report on solvency. | Plan and Disclosure Statement | 1.00 | 680.00 | $680.00 |
| 7/26/2021 | Eunice Min | Review NCSG objection to KEIP/KERP | Court Filings | 0.40 | 680.00 | $272.00 |
| 7/26/2021 | Timothy Strickler | Analyzed recent claims filed and updated claims database. | Claims Analysis and Objections | 2.30 | 480.00 | $1,104.00 |
| 7/26/2021 | Eunice Min | Analyze production materials from debtors and Sacklers related to certain distributions and underlying detail. | Litigation | 2.30 | 680.00 | $1,564.00 |
| 7/26/2021 | Christian Klawunder | Reviewed and analyzed updated Sackler net assets report. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 7/26/2021 | Michael Atkinson | Review objection to KERP and KEIP | Business Analysis / Operations | 0.40 | 1,025.00 | $410.00 |
| 7/26/2021 | Eunice Min | Prepare outline of latest on KEIP/KERP. | Business Analysis / Operations | 0.70 | 680.00 | $476.00 |
| 7/26/2021 | Michael Atkinson | Prepare for committee call | Committee Activities | 0.90 | 1,025.00 | $922.50 |
| 7/26/2021 | Eunice Min | Investigate recipients of certain tax distributions. | Litigation | 1.50 | 680.00 | $1,020.00 |
| 7/27/2021 | Boris Steffen | Review and analysis of Chakraborty expert report. | Litigation | 2.70 | 850.00 | $2,295.00 |
| 7/27/2021 | Eunice Min | Continue analyzing reports filed related to plan confirmation and reconcile to prior information received by advisors. | Plan and Disclosure Statement | 1.50 | 680.00 | $1,020.00 |
| 7/27/2021 | Michael Atkinson | Analyze confirmation issues for counsel | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 7/27/2021 | Timothy Strickler | Reviewed opioid litigation articles. | Litigation | 1.50 | 480.00 | $720.00 |
| 7/27/2021 | Christian Klawunder | Analyzed settlement agreement issues for counsel. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 7/27/2021 | Boris Steffen | Analysis of opioid litigation related articles received from counsel. | Litigation | 0.70 | 850.00 | $595.00 |
| 7/27/2021 | Michael Atkinson | Review and analyze updated side B financial update | Litigation | 1.90 | 1,025.00 | $1,947.50 |
| 7/27/2021 | Christian Klawunder | Reviewed settlement agreement provisions for counsel. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 7/27/2021 | Christian Klawunder | Analyzed Sackler trust ownership structure for counsel. | Litigation | 1.60 | 580.00 | $928.00 |
| 7/27/2021 | Christian Klawunder | Analyzed taxes paid by debtors per request of counsel. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 7/27/2021 | Christian Klawunder | Drafted correspondence to joint FA group regarding the financial regarding updated Sackler net assets report. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 7/27/2021 | Christian Klawunder | Call with Sacklers, debtors and creditors regarding settlement agreement issues. | Plan and Disclosure Statement | 2.50 | 580.00 | $1,450.00 |
| 7/27/2021 | Michael Atkinson | Review and analyze business plan projections and related questions for debtor | Business Analysis / Operations | 0.70 | 1,025.00 | $717.50 |
| 7/27/2021 | Eric Mattson | Drafted June fee statement and emailed to E. Min for review. | Fee / Employment Applications | 2.20 | 200.00 | $440.00 |
| 7/27/2021 | Michael Atkinson | Review and analyze expert reports produced by Sacklers | Litigation | 1.10 | 1,025.00 | $1,127.50 |
| 7/27/2021 | Timothy Strickler | Reviewed master exhibit list for various parties. | Litigation | 1.10 | 480.00 | $528.00 |
| 7/27/2021 | Michael Atkinson | Review issues list pre call for Sacklers deal | Litigation | 0.60 | 1,025.00 | $615.00 |
| 7/27/2021 | Boris Steffen | Continue review and analysis of Chakraborty expert report. | Litigation | 1.10 | 850.00 | $935.00 |
| 7/27/2021 | Joshua Williams | Analyze M. Chakraborty expert report | Litigation | 2.90 | 580.00 | $1,682.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/27/2021 | Eunice Min | Review and analyze accounting records on taxes paid and prepare follow ups. | Litigation | 1.90 | 680.00 | $1,292.00 |
| 7/27/2021 | Jason Crockett | Analyze issues related to taxes received from the estates by various jurisdictions. | Plan and Disclosure Statement | 1.30 | 830.00 | $1,079.00 |
| 7/27/2021 | Eunice Min | Analyze debtors' projections related to bankruptcy costs and assess potential changes and estimation of cash at emergence | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 7/27/2021 | Boris Steffen | Analysis of voting report, NCSG objection to KERP, and other updates. | Litigation | 0.70 | 850.00 | $595.00 |
| 7/27/2021 | Michael Atkinson | Review issues related to former CEO releases including potential economics and ability to pay | Litigation | 0.90 | 1,025.00 | $922.50 |
| 7/27/2021 | Michael Atkinson | Call with debtor and Sacklers regarding settlement | Plan and Disclosure Statement | 2.50 | 1,025.00 | $2,562.50 |
| 7/27/2021 | Eunice Min | Research and analyze tax payments. | Litigation | 2.40 | 680.00 | $1,632.00 |
| 7/27/2021 | Michael Atkinson | Call with creditor regarding plan | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 7/27/2021 | Eunice Min | Review expert report for confirmation re opioid claims sizing. | Plan and Disclosure Statement | 0.60 | 680.00 | $408.00 |
| 7/27/2021 | Michael Atkinson | Review and consider provisions on termination events under settlement agreement | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 7/27/2021 | Eunice Min | Review expert reports filed related to plan confirmation and reconcile to prior information received by advisors. | Plan and Disclosure Statement | 1.30 | 680.00 | $884.00 |
| 7/27/2021 | Joshua Williams | Analyze export reports | Litigation | 1.20 | 580.00 | $696.00 |
| 7/28/2021 | Michael Atkinson | Review and analyze expert reports produced by Sacklers | Plan and Disclosure Statement | 1.90 | 1,025.00 | $1,947.50 |
| 7/28/2021 | Jason Crockett | Analyze information for those persons for which releases are sought. | Plan and Disclosure Statement | 1.60 | 830.00 | $1,328.00 |
| 7/28/2021 | Timothy Strickler | Analyzed opioid litigation claims. | Claims Analysis and Objections | 2.40 | 480.00 | $1,152.00 |
| 7/28/2021 | Michael Atkinson | Review and analyze updated Sackler wealth analysis | Litigation | 0.90 | 1,025.00 | $922.50 |
| 7/28/2021 | Michael Atkinson | Continue reading expert reports produced by Sacklers | Litigation | 2.00 | 1,025.00 | $2,050.00 |
| 7/28/2021 | Eunice Min | Analyze Canadian governmental stipulation with debtors in context of settlement agreement. | Court Filings | 1.20 | 680.00 | $816.00 |
| 7/28/2021 | Boris Steffen | Review and analysis of Chakraborty solvency report. | Litigation | 2.90 | 850.00 | $2,465.00 |
| 7/28/2021 | Christian Klawunder | Provided comments to counsel regarding latest Sackler turn of settlement documents. | Litigation | 1.20 | 580.00 | $696.00 |
| 7/28/2021 | Christian Klawunder | Provided comments to counsel regarding latest Sackler turn of credit support agreements. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 7/28/2021 | Christian Klawunder | Analyzed W. Hrycay expert report ahead of deposition. | Litigation | 1.10 | 580.00 | $638.00 |
| 7/28/2021 | Christian Klawunder | Reviewed and analyzed latest Sackler turn of settlement documents. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 7/28/2021 | Christian Klawunder | Continued to analyze updated Sackler net assets report. | Litigation | 1.90 | 580.00 | $1,102.00 |
| 7/28/2021 | Christian Klawunder | Call with M. Atkinson regarding settlement issues related to collateral and financial reporting covenants. | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |
| 7/28/2021 | Christian Klawunder | Analyzed updated Sackler net assets report. | Litigation | 1.80 | 580.00 | $1,044.00 |
| 7/28/2021 | Eunice Min | Analyze revised financial analysis report from Sackler family. | Plan and Disclosure Statement | 0.90 | 680.00 | $612.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/28/2021 | Joshua Williams | Review Canadian stipulation | Litigation | 0.30 | 580.00 | $174.00 |
| 7/28/2021 | Eunice Min | Continue review of SAP documentation of tax distributions | Litigation | 2.80 | 680.00 | $1,904.00 |
| 7/28/2021 | Eunice Min | Prepare tax distribution listing with additional support. | Litigation | 1.30 | 680.00 | $884.00 |
| 7/28/2021 | Michael Atkinson | Review and analyze expert reports produced by Sacklers | Litigation | 2.50 | 1,025.00 | $2,562.50 |
| 7/28/2021 | Eunice Min | Continue analyzing SAP documentation of tax distributions | Litigation | 2.00 | 680.00 | $1,360.00 |
| 7/29/2021 | Christian Klawunder | Attended deposition of expert witness W. Hrycay by counsel to the Raymond-side Sackler family (separate session). | Litigation | 1.40 | 580.00 | $812.00 |
| 7/29/2021 | Michael Atkinson | Review and analyze open issues list for counsel related to settlement | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 7/29/2021 | Timothy Strickler | Analyzed non-opioid claims filed. | Claims Analysis and Objections | 1.70 | 480.00 | $816.00 |
| 7/29/2021 | Michael Atkinson | Call with counsel regarding case issues | Committee Activities | 0.50 | 1,025.00 | $512.50 |
| 7/29/2021 | Eunice Min | Continue analyzing support of tax distributions. | Litigation | 2.20 | 680.00 | $1,496.00 |
| 7/29/2021 | Eunice Min | Finish preparing listing of tax distributions. | Litigation | 2.70 | 680.00 | $1,836.00 |
| 7/29/2021 | Michael Atkinson | Attend hearing | Litigation | 2.00 | 1,025.00 | $2,050.00 |
| 7/29/2021 | Christian Klawunder | Attended deposition of expert witness W. Hrycay by counsel to the Raymond-side Sackler family (separate session). | Litigation | 2.40 | 580.00 | $1,392.00 |
| 7/29/2021 | Michael Atkinson | Attend deposition of Hrycay | Litigation | 5.00 | 1,025.00 | $5,125.00 |
| 7/29/2021 | Christian Klawunder | Attended deposition of expert witness W. Hrycay by counsel to the Raymond-side Sackler family (separate session). | Litigation | 2.70 | 580.00 | $1,566.00 |
| 7/29/2021 | Jason Crockett | Analyze conduct for certain proposed released parties. | Plan and Disclosure Statement | 1.20 | 830.00 | $996.00 |
| 7/29/2021 | Eunice Min | Attend KERP hearing telephonically. | Court Filings | 2.00 | 680.00 | $1,360.00 |
| 7/29/2021 | Christian Klawunder | Attended deposition of expert witness W. Hrycay by counsel to the Raymond-side Sackler family (separate session) | Litigation | 1.30 | 580.00 | $754.00 |
| 7/29/2021 | Eunice Min | Continue working on tax distribution listing with additional detail. | Litigation | 2.00 | 680.00 | $1,360.00 |
| 7/29/2021 | Christian Klawunder | Prepared comments to W. Hrycay expert report. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 7/29/2021 | Timothy Strickler | Reviewed opioid litigation articles. | Litigation | 1.10 | 480.00 | $528.00 |
| 7/29/2021 | Michael Atkinson | Review revised Sackler net worth analysis | Litigation | 1.20 | 1,025.00 | $1,230.00 |
| 7/30/2021 | Christian Klawunder | Revised analysis of taxes paid by/on behalf of Sacklers per counsel's request. | Committee Activities | 1.80 | 580.00 | $1,044.00 |
| 7/30/2021 | Michael Atkinson | Continue reviewing Chakraborty report | Litigation | 2.10 | 1,025.00 | $2,152.50 |
| 7/30/2021 | Jason Crockett | Analyze information related to liability for opioid actions. | Committee Activities | 0.70 | 830.00 | $581.00 |
| 7/30/2021 | Michael Atkinson | Call with debtor regarding settlement | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 7/30/2021 | Jason Crockett | Analyze amounts paid to various tax jurisdictions. | Tax Issues | 0.80 | 830.00 | $664.00 |
| 7/30/2021 | Christian Klawunder | Continued to prepare analysis of taxes paid by/on behalf of Sacklers per counsel's request. | Committee Activities | 3.10 | 580.00 | $1,798.00 |
| 7/30/2021 | Michael Atkinson | Call with counsel regarding confirmation issues | Business Analysis / Operations | 1.20 | 1,025.00 | $1,230.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/30/2021 | Timothy Strickler | Reviewed non-opioid claims and updated summary and detail claims schedules. | Claims Analysis and Objections | 2.40 | 480.00 | $1,152.00 |
| 7/30/2021 | Michael Atkinson | Review and analyze Chakraborty report | Litigation | 2.40 | 1,025.00 | $2,460.00 |
| 7/30/2021 | Michael Atkinson | Call with states groups regarding Sacklers | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 7/30/2021 | Christian Klawunder | Prepared analysis of taxes paid by/on behalf of Sacklers per counsel's request. | Committee Activities | 1.70 | 580.00 | $986.00 |
| 7/30/2021 | Eunice Min | Analyze objections to parties and exhibits. | Litigation | 0.40 | 680.00 | $272.00 |
| 7/30/2021 | Christian Klawunder | Call with creditors and settled states regarding open issues for settlement. | Plan and Disclosure Statement | 1.00 | 580.00 | $580.00 |
| 7/30/2021 | Christian Klawunder | Call with Sacklers, debtors and creditors regarding settlement agreement issues. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 7/30/2021 | Eunice Min | Analyze latest draft settlement agreement and identification of key issues and UCC recommendations. | Plan and Disclosure Statement | 1.40 | 680.00 | $952.00 |
| 7/30/2021 | Michael Atkinson | Review tax payment analysis | Litigation | 1.10 | 1,025.00 | $1,127.50 |
| 7/30/2021 | Joshua Williams | Review final debtor production | Litigation | 2.70 | 580.00 | $1,566.00 |
| 7/30/2021 | Eunice Min | Continue preparing tax distribution analysis. | Litigation | 2.30 | 680.00 | $1,564.00 |
| 7/30/2021 | Boris Steffen | Review and analysis of Chakraborty solvency report. | Litigation | 2.40 | 850.00 | $2,040.00 |
| 7/31/2021 | Christian Klawunder | Continued to prepare analysis of taxes paid by/on behalf of Sacklers per counsel's request. | Committee Activities | 1.40 | 580.00 | $812.00 |
| 7/31/2021 | Christian Klawunder | Reviewed latest Sackler turn of consolidated draft settlement agreement for counsel. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 7/31/2021 | Michael Atkinson | Review creditor trust issues for counsel | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 7/31/2021 | Christian Klawunder | Responded to inquiries from counsel regarding IACs. | Litigation | 1.20 | 580.00 | $696.00 |
| 7/31/2021 | Michael Atkinson | Review draft financial update for committee and counsel | Business Analysis / Operations | 0.80 | 1,025.00 | $820.00 |
| 7/31/2021 | Boris Steffen | Review and analysis of Chakraborty solvency report. | Litigation | 3.20 | 850.00 | $2,720.00 |
| 7/31/2021 | Michael Atkinson | Review taxes paid analysis | Litigation | 1.70 | 1,025.00 | $1,742.50 |
| 7/31/2021 | Eunice Min | Prepare tax distribution analysis for UCC statement related to confirmation. | Litigation | 3.50 | 680.00 | $2,380.00 |
| 7/31/2021 | Joshua Williams | Continue to review final debtor production | Litigation | 1.60 | 580.00 | $928.00 |
| 7/31/2021 | Eunice Min | Prepare tax distribution analysis. | Litigation | 2.60 | 680.00 | $1,768.00 |
| 7/31/2021 | Michael Atkinson | Review and analyze declaration related to plan | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 7/31/2021 | Michael Atkinson | Review documents produced in discovery for counsel | Litigation | 0.90 | 1,025.00 | $922.50 |