**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)** <br> Objection Deadline: November 9, 2021 at 5:00 p.m. ET |

**TWENTY-FOURTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR
ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND
DEBTORS IN POSSESSION FOR THE PERIOD FROM
AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | August 1, 2021 through August 31, 2021 |
| Amount of compensation sought as actual, reasonable, and necessary: | **$891,348.58**[2] |
| Eighty percent of actual, reasonable and necessary compensation: | **$713,078.86** |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | **$7,751.65** |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]    This amount reflects a reduction in fees in the amount of $221,851.42 on account of voluntary discounts for aggregate fees as described in *Dechert LLP's First Notice of Increase in Hourly Rates for Litigation Services* [Docket No. 2221] (the "**Notice of Increased Litigation Fees**") and *Dechert LLP's Second Notice of Increase in Hourly Rates for Patent Services* [Docket No. 2342] (the "**Notice of Increased Patent Fees**").

17854534

This is a(n):   __X__ Monthly   _____Interim   _____Final application.

Is this the first monthly application?   ____Yes   _X_ No

This application includes 56.7 hours with a discounted value of $21,260.00 incurred in connection with the preparation of Fee Applications for the Debtors.

**Compensation by Individual for Debtors for Litigation Services**

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sheila L Birnbaum | Partner | 1965 | 1,500.00 | 225.00 | 337,500.00 |
| Hayden A. Coleman | Partner | 1985 | 1,050.00 | 171.50 | 180,075.00 |
| Mara C. Cusker Gonzalez | Partner | 2005 | 1,050.00 | 49.00 | 51,450.00 |
| Paul A. LaFata | Partner | 2007 | 975.00 | 27.90 | 27,202.50 |
| Eric W. Snapp | Partner | 1995 | 1,050.00 | 0.40 | 420.00 |
| Shmuel Vasser | Partner | 1988 | 1,250.00 | 62.90 | 78,625.00 |
| Christopher R. Boisvert | Counsel | 2009 | 975.00 | 0.20 | 195.00 |
| Danielle Gentin Stock | Counsel | 1999 | 975.00 | 192.10 | 187,297.50 |
| Jae H. Lee | Counsel | 2005 | 1,025.00 | 0.30 | 307.50 |
| Michelle K. Yeary | Counsel | 1995 | 975.00 | 2.30 | 2,242.50 |
| Noah Becker | Associate | 2019 | 700.00 | 0.50 | 350.00 |
| Alyssa C. Clark | Associate | 2017 | 850.00 | 2.50 | 2,125.00 |
| Daniel Goldberg-Gradess | Associate | 2018 | 790.00 | 124.40 | 98,276.00 |
| Jenna C. Newmark | Associate | 2011 | 950.00 | 64.20 | 60,990.00 |
| Katherine Norman | Associate | 2019 | 700.00 | 3.90 | 2,730.00 |
| Nicolas A. Novy | Associate | 2016 | 880.00 | 1.30 | 1,144.00 |
| Amisha R. Patel | Associate | 2010 | 950.00 | 1.40 | 1,330.00 |
| Rachel M. Rosenberg | Associate | 2016 | 880.00 | 14.10 | 12,408.00 |
| Sharon Turret | Associate | 2018 | 790.00 | 25.10 | 19,829.00 |
| Theodore E. Yale | Associate | 2017 | 850.00 | 11.40 | 9,690.00 |
| Lindsay N. Zanello | Associate | 2015 | 915.00 | 0.70 | 640.50 |
| Alvin C. Knight | Staff Attorney | N/A | 465.00 | 10.40 | 4,836.00 |
| Antonella Capobianco-Ranallo | Paralegal | N/A | 300.00 | 21.50 | 6,450.00 |
| Tiffany Lewis | Paralegal | N/A | 300.00 | 8.50 | 2,550.00 |
| Matthew B. Stone | Paralegal | N/A | 300.00 | 44.70 | 13,410.00 |

---

[3]    As described in the Notice of Increased Litigation Fees, these billing rates reflect voluntary discounts of 0% to 10% for senior partners, 5% to 12% for partners, 5% for counsel, and 5% to 7% for associates.

| Danielle Torrice | Paralegal | N/A | 300.00 | 2.40 | 720.00 |
| Denise Neris | Project Asst | N/A | 175.00 | 13.00 | 2,275.00 |
| **Total** | | | | **1,086.80** | **$1,106,628.50** |
| **18% Volume Discount** | | | | | **($221,325.70)** |
| **Discounted Total** | | | | | **$885,302.80** |
| **Total Amount Requested Herein** | | | | | **$708,242.24** |

### Compensation by Individual for Debtors for Patent Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[4] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Samuel B. Abrams | Partner | 1981 | 930.00 | 1.50 | 1,395.00 |
| Blaine Hackman | Associate | 2012 | 765.00 | 3.70 | 2,830.50 |
| Cathy Sturmer | Paralegal | N/A | 300.00 | 0.60 | 180.00 |
| Sherrice T. Breland | Paralegal | N/A | 285.00 | 7.60 | 2,166.00 |
| **Total** | | | | **13.40** | **$6,571.50** |
| **8% Volume Discount[5]** | | | | | **($525.72)** |
| **Discounted Total** | | | | | **$6,045.78** |
| **Total Amount Requested Herein** | | | | | **$4,836.62** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $810.17.

---

[4]  As described in Notice of Increased Patent Fees, these billing rates reflect voluntary discounts of 29% for partners, 23% for associates, 0% for paraprofessionals, and 8% to 15% for patent agents.

[5]  As described in the Notice of Increased Patent Fees, Dechert will apply an 8% discount for aggregate fees and this aggregate discount will apply to all timekeepers.

**Compensation by Project Category for Debtors**

| Code | Project Category | Total Hours | Total Fees |
|---|---|---|---|
| B110 | Case Administration | 0.40 | 120.00 |
| B160 | Fee/Employment Applications | 56.70 | 26,575.00 |
| B260 | Board of Directors Matters | 0.80 | 840.00 |
| B320 | Plan and Disclosure Statement | 53.90 | 67,375.00 |
| L120 | Analysis/Strategy | 174.60 | 182,219.00 |
| L130 | Experts/Consultants | 41.70 | 43,472.50 |
| L140 | Document/File Management | 8.50 | 2,550.00 |
| L160 | Settlement/Non-Binding ADR | 38.10 | 50,242.50 |
| L190 | Other Case Assessment, Development and Administration | 15.40 | 2,995.00 |
| L210 | Pleadings | 28.40 | 33,015.00 |
| L220 | Preliminary Injunctions/Provisional Remedies | 267.50 | 303,465.50 |
| L230 | Court Mandated Conferences | 197.90 | 224,982.50 |
| L250 | Other Written Motions and Submissions | 0.20 | 205.00 |
| L310 | Written Discovery | 3.70 | 3,607.50 |
| L320 | Document Production | 33.20 | 24,587.00 |
| L330 | Depositions | 1.80 | 1,601.50 |
| L430 | Written Motions and Submissions | 0.50 | 487.50 |
| L440 | Other Trial Preparation and Support | 58.80 | 52,021.00 |
| L450 | Trial and Hearing Attendance | 104.70 | 86,267.00 |
| P260 | Intellectual Property | 13.40 | 6,571.50 |
| | | | |
| **Totals** | | **1,100.20** | **$1,113,200.00**[6] |

---

[6]    This amount reflects the discounted billing rates but not the discounts for aggregate fees.

**Expense Summary for Debtors**

| Expenses Category | Total Expenses |
|---|---|
| Filing Fees and Related | 3,046.38 |
| Pacer Research Fees | 242.10 |
| Lexis/Legal Research | 3,737.29 |
| Docket Fees | 34.73 |
| Coutlink Search | 238.09 |
| Courier/Messenger Services | 61.84 |
| Taxi Fare | 41.79 |
| Westlaw Search Fees | 349.43 |
| | |
| **Total** | **$7,751.65** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>**Objection Deadline: November 9,**<br>**2021 at 5:00 p.m. ET** |

### TWENTY-FOURTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM <u>AUGUST 1, 2021 THROUGH AUGUST 31, 2021</u>

By this monthly fee application (the "**Application**"), pursuant to sections 330 and

331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal

Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Dechert LLP ("**Dechert**") hereby

moves this Court for discounted reasonable compensation for professional legal services

rendered as attorneys to the Debtors in the amount of **$713,078.86** together with reimbursement

for actual and necessary expenses incurred in the amount of **$7,751.65**, for the period

commencing August 1, 2021 through and including August 31, 2021 (the "**Fee Period**").  In

support of the Application, Dechert respectfully represents as follows:

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

1.      Dechert was employed under a general retainer to represent the Debtors as bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**").  The Retention Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

2.      All services for which compensation is requested by Dechert were performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.      Attached hereto as **Exhibit A** is a detailed statement of fees incurred during the Fee Period showing the amount of $891,348.58,[2] of which $713,078.86 is requested for fees in this Application.  **Exhibit B** is a detailed statement of expenses paid during the Fee Period showing the amount of $7,751.65 for reimbursement of expenses.

4.      The services rendered by Dechert during the Fee Period are grouped into the categories set forth in **Exhibit A**.  The attorneys and paralegals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.      Dechert has incurred out-of-pocket disbursements during the Fee Period in the amount of $7,751.65.  This disbursement sum is broken down into categories of charges, including, among other things, document hosting and management, temporary employee expenses, expert consulting charges, telephone and telecopier toll and other charges, mail and

---

[2]    This amount reflects a reduction in fees in the amount of $221,851.42 on account of voluntary discounts for aggregate fees as described in *Dechert LLP's First Notice of Increase in Hourly Rates for Litigation Services* [Docket No. 2221] (the "**Notice of Increased Litigation Fees**") and *Dechert LLP's Second Notice of Increase in Hourly Rates for Patent Services* [Docket No. 2342] (the "**Notice of Increased Patent Fees**").

express mail charges, special or hand delivery charges, document processing, photocopying

charges, charges for mailing supplies (including, without limitation, envelopes and labels)

provided by Dechert to outside copying services for use in mass mailings, travel expenses,

expenses for "working meals," computerized research, and transcription costs.

6.      A complete review of the expenses incurred for the Fee Period may be

found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to

satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and

Procedure of the United States Bankruptcy Court for the Southern District of New York (the

"**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such

rule.

7.      Costs incurred for computer assisted research are not included in

Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's

disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is

$.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is

no surcharge for computerized research.

## **VALUATION OF SERVICES**

8.      Attorneys and paraprofessionals of Dechert have expended a total of 908.4

hours in connection with the Debtors' chapter 11 cases during the Fee Period.

9.      The amount of time spent by each of these persons providing services to

the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's

discounted hourly rates for compensation in this case, as reflected in the Retention Application.

The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the

Debtors in these cases under chapter 11 is $891,348.58, of which $713,078.86 is requested for

fees in this Application.

10.     Dechert believes that the time entries included in **Exhibit A** attached hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with the requirements of Local Rule 2016-1.

11.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

12.     This Application covers the period of August 1, 2021 through and including August 31, 2021 with respect to the Debtors.  Dechert has and will continue to perform additional necessary services for the Debtors subsequent to August 31, 2021, for which Dechert will file subsequent fee applications.

*[Remainder of page left intentionally blank]*

## <u>CONCLUSION</u>

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in the sum of $713,078.86 as compensation for necessary professional services rendered to the Debtors for the Fee Period, and the sum of $7,751.65 for reimbursement of actual necessary costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may deem just and proper.

Dated: October 26, 2021                  Respectfully submitted,

*/s/ Shmuel Vasser*
Shmuel Vasser
DECHERT LLP
1095 Avenue of the Americas
New York, New York 10036
Telephone:  (212) 698-3500
Facsimile:  (212) 698-3599

*Attorneys for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)** |

## <u>VERIFICATION OF SHMUEL VASSER</u>

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.     I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.     I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.     The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

17854534

4.      I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and

correct to the best of my knowledge, information, and belief.


Dated: October 26, 2021                     Respectfully submitted,

                                            */s/ Shmuel Vasser*
                                            Shmuel Vasser
                                            DECHERT LLP
                                            1095 Avenue of the Americas
                                            New York, New York 10036
                                            Telephone:  (212) 698-3500
                                            Facsimile:  (212) 698-3599
                                            shmuel.vasser@dechert.com

                                            *Attorneys for Debtors and Debtors in Possession*

## EXHIBIT A

**Description of Legal Services**



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                           October 25, 2021
201 Tresser Blvd.                              Invoice Number 1010033825
Stamford, CT 06901

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through August 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE ................................................................................................................ 944,978.50

Less 20% Discount .......................................................................................................................(188,995.70)

NET TOTAL FEES FOR THIS INVOICE..........................................................................................  755,982.80

TOTAL DISBURSEMENTS THIS INVOICE ........................................................................................... 4,721.65

**TOTAL AMOUNT DUE FOR THIS INVOICE ....................................................................................USD 760,704.45**

**Payment by Wire or ACH**
Bank Name: Citi Private Bank
Bank Address: 153 East 53rd St., New York, NY
Account Name: Dechert LLP Main Account
Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010033825
Page 2

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B110 – Case Administration** | | | | | |
| 08/03/21 | **Matthew Stone** | 0.20 | B110 | A104 | 60.00 |
| | Review docket regarding hearing (.1); calendar same for Dechert team (.1). | | | | |
| 08/10/21 | **Matthew Stone** | 0.20 | B110 | A101 | 60.00 |
| | Register attorneys for August 16 hearing telephonic appearances. | | | | |
| **B110 SUBTOTAL HOURS AND FEES:** | | 0.40 | | | 120.00 |
| | | | | | |
| **B260 – Board of Directors Matters** | | | | | |
| 08/24/21 | **Hayden Coleman** | 0.80 | B260 | A109 | 840.00 |
| | Prepare for and attend meeting of Special Committee of Purdue Board of Directors. | | | | |
| **B260 SUBTOTAL HOURS AND FEES:** | | 0.80 | | | 840.00 |
| | | | | | |
| **B320 – Plan and Disclosure Statement** | | | | | |
| 08/06/21 | **Shmuel Vasser** | 8.20 | B320 | A104 | 10,250.00 |
| | Review settlement with Canadian government and Canadian Municipalities objection (1.8); review 24 states expert report (0.9); review Debtors' MOL in support of confirmation (3.6); review UCC MOL in support of confirmation (1.9). | | | | |
| 08/09/21 | **Shmuel Vasser** | 9.90 | B320 | A104 | 12,375.00 |
| | Review consenting states MOL in support of confirmation (1.6); review Debtors' memorandum of law responding to objections regarding insurance policies issues (0.9); review Sacklers' MOL in support of confirmation (3.5); review motion/objection regarding refunding of creditors' trusts (1.9); review Ad Hoc Committee's MOL responding to confirmation objections (2.0). | | | | |
| 08/10/21 | **Shmuel Vasser** | 2.40 | B320 | A104 | 3,000.00 |
| | Review Debtors' response to Distributors/Manufacturers/Pharmacies' confirmation objection (1.5); review insurers' motion to exclude (0.9). | | | | |
| 08/11/21 | **Shmuel Vasser** | 5.90 | B320 | A104 | 7,375.00 |
| | Review 13th plan supplement regarding revised trust agreements, distribution documents, and operating agreements. | | | | |
| 08/13/21 | **Shmuel Vasser** | 6.80 | B320 | A104 | 8,500.00 |
| | Review Debtors' proposed confirmation order (2.6); expert reports issues (1.2); review amended shareholders' agreement (1.5); review 7th amended plan (1.5). | | | | |
| 08/17/21 | **Shmuel Vasser** | 0.50 | B320 | A104 | 625.00 |
| | Review certain states stipulation with the Sacklers. | | | | |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/19/21 | Shmuel Vasser | 1.00 | B320 | A104 | 1,250.00 |
| Review Distributors' stipulation. | | | | | |
| 08/20/21 | Shmuel Vasser | 2.00 | B320 | A104 | 2,500.00 |
| Review objections and replies to confirmation orders. | | | | | |
| 08/23/21 | Shmuel Vasser | 2.70 | B320 | A104 | 3,375.00 |
| Review revised plan (2.4); review U.S. Trustee's objection to amended plan (0.3). | | | | | |
| 08/24/21 | Shmuel Vasser | 3.40 | B320 | A104 | 4,250.00 |
| Review revised draft confirmation order (2.2); review Debtors' reply to insurers' objection to confirmation order (1.2). | | | | | |
| 08/26/21 | Shmuel Vasser | 4.20 | B320 | A104 | 5,250.00 |
| Review revised (9th) plan (1.4); review revised draft confirmation order (0.9); review revised plan supplement (16th) (1.9). | | | | | |
| 08/27/21 | Shmuel Vasser | 4.40 | B320 | A104 | 5,500.00 |
| Continue to review revised plan supplement (16th) (2.5); review revised plan (10th) (1.9). | | | | | |
| 08/31/21 | Shmuel Vasser | 2.50 | B320 | A104 | 3,125.00 |
| Review confirmation objections and responses. | | | | | |
| **B320 SUBTOTAL HOURS AND FEES:** | | **53.90** | | | **67,375.00** |

### L120 – Analysis/Strategy

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/01/21 | Sheila Birnbaum | 3.30 | L120 | A104 | 4,950.00 |
| Review documents and emails regarding governance issues and document repository. | | | | | |
| 08/02/21 | Sheila Birnbaum | 0.50 | L120 | A107 | 750.00 |
| Telephone conference with Davis Polk and Purdue regarding governance issues (0.5). | | | | | |
| 08/02/21 | Sheila Birnbaum | 2.50 | L120 | A104 | 3,750.00 |
| Review governance documents (1.0); review declarations for plan confirmation/tort law issues (0.8); review newly filed plan objections/personal injury issues (0.7). | | | | | |
| 08/02/21 | Hayden Coleman | 0.90 | L120 | A104 | 945.00 |
| Review and comment on proposal from Distributors regarding executory contracts/tort issues (0.9). | | | | | |
| 08/02/21 | Hayden Coleman | 1.00 | L120 | A107 | 1,050.00 |
| Video conference with Skadden, Wiggin, and Davis Polk regarding document repository. | | | | | |
| 08/02/21 | Noah Becker | 0.50 | L120 | A103 | 350.00 |
| Revise memorandum related to processes of sharing clinical studies data (0.5). | | | | | |

Client Name: Purdue Pharma L.P.                                        Invoice 1010033825
Firm Matter Number: 399631.178405                                        Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/02/21 | **Danielle Gentin Stock** | **0.10** | L120 | A105 | **97.50** |
| | Correspond internally regarding advisory committee candidates. | | | | |
| 08/02/21 | **Danielle Gentin Stock** | **0.20** | L120 | A107 | **195.00** |
| | Correspond with co-counsel regarding advisory committee candidates. | | | | |
| 08/03/21 | **Sheila Birnbaum** | **1.00** | L120 | A105 | **1,500.00** |
| | Telephone conference with Purdue team regarding status of litigation (1.0). | | | | |
| 08/03/21 | **Hayden Coleman** | **1.70** | L120 | A107 | **1,785.00** |
| | Emails to/from client and Davis Polk regarding proposed trustees (0.4); prepare for and participate in weekly coordination call with client and other retained counsel (1.3). | | | | |
| 08/03/21 | **Mara Cusker Gonzalez** | **0.50** | L120 | A104 | **525.00** |
| | Review/analyze draft representation regarding history of promotional activities. | | | | |
| 08/03/21 | **Danielle Gentin Stock** | **1.00** | L120 | A106 | **975.00** |
| | Participate on weekly client update call. | | | | |
| 08/03/21 | **Danielle Gentin Stock** | **0.30** | L120 | A102 | **292.50** |
| | Research factual query related to declaration. | | | | |
| 08/03/21 | **Danielle Gentin Stock** | **0.30** | L120 | A107 | **292.50** |
| | Correspond with co-counsel regarding declaration (0.1); correspond with co-counsel regarding Advisory Committee recommendation (0.2). | | | | |
| 08/04/21 | **Sheila Birnbaum** | **2.20** | L120 | A104 | **3,300.00** |
| | Review Debtors' plan confirmation brief/tort law issues (1.7); review Distributors' emails regarding release language (0.5). | | | | |
| 08/04/21 | **Hayden Coleman** | **0.30** | L120 | A106 | **315.00** |
| | Emails to/from client, Skadden, and Davis Polk regarding letter to current employees regarding document repository. | | | | |
| 08/04/21 | **Hayden Coleman** | **0.40** | L120 | A107 | **420.00** |
| | Emails to/from Davis Polk regarding minor trust distribution protocols. | | | | |
| 08/04/21 | **Hayden Coleman** | **0.70** | L120 | A103 | **735.00** |
| | Revise letter to current employees regarding document repository (0.7). | | | | |
| 08/04/21 | **Paul LaFata** | **0.20** | L120 | A104 | **195.00** |
| | Analyze revisions to plan language regarding public document repository for documents from underlying tort litigations. | | | | |
| 08/05/21 | **Hayden Coleman** | **1.40** | L120 | A104 | **1,470.00** |
| | Review and analyze declarations of G. Gotto, J. Guard, and J. Conroy in support of Ad Hoc Committee's reply to plan objections (1.4). | | | | |
| 08/05/21 | **Hayden Coleman** | **0.50** | L120 | A107 | **525.00** |
| | Conference call with client and Skadden regarding post-confirmation litigation. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010033825

Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/05/21 | **Paul LaFata** | **0.40** | L120 | A104 | **390.00** |
| | Analyze pleadings on objections and responses to plan regarding document repository for documents from underlying tort cases. | | | | |
| 08/05/21 | **Jenna Newmark** | **0.40** | L120 | A104 | **380.00** |
| | Review proposed minor distribution plan (0.4). | | | | |
| 08/06/21 | **Sheila Birnbaum** | **0.80** | L120 | A107 | **1,200.00** |
| | Weekly confirmation litigation call with Davis Polk. | | | | |
| 08/06/21 | **Sheila Birnbaum** | **3.90** | L120 | A104 | **5,850.00** |
| | Review filings for Qualified Protective Order (0.5); review Debtors' motion for orders regarding fund establishment (0.8); review agenda for August 9 Hearing and pre-trial conference (0.6); review summary of filings of plan supporters (0.6); review objection to hospital trust tender of testimony at confirmation (ER Physicians) (0.3); review declaration of E. Bryam Sheldon (0.3); review confirmation order (0.8). | | | | |
| 08/06/21 | **Hayden Coleman** | **1.40** | L120 | A104 | **1,470.00** |
| | Review and comment on summary of NY trial (0.3); review and analyze summary of recent filings by UCC, Ad Hoc Committee, Sackler side A, Sackler side B, and Hospitals (1.1). | | | | |
| 08/06/21 | **Hayden Coleman** | **0.90** | L120 | A103 | **945.00** |
| | Draft comments and propose alternative language for NAS group's proposed minor distribution plan. | | | | |
| 08/06/21 | **Hayden Coleman** | **2.00** | L120 | A106 | **2,100.00** |
| | Conference call with client and Davis Polk regarding NAS group's proposed minor distribution plan (0.5); emails to/from client and Davis Polk regarding confirmation hearing schedule and identification of witness for cross (0.4); participate in Webex with Dechert, Davis Polk, and client regarding confirmation hearing readiness (1.1). | | | | |
| 08/06/21 | **Hayden Coleman** | **0.40** | L120 | A108 | **420.00** |
| | Emails to/from Ad Hoc Committee and Davis Polk regarding open issues (0.4). | | | | |
| 08/06/21 | **Mara Cusker Gonzalez** | **0.70** | L120 | A107 | **735.00** |
| | Confer with litigation counsel and bankruptcy counsel regarding analysis of Co-Defendants' claims. | | | | |
| 08/07/21 | **Sheila Birnbaum** | **2.60** | L120 | A104 | **3,900.00** |
| | Review draft reply to Distributors' objections (0.8); review comments to same (0.5); review related declaration and expert declarations (1.3). | | | | |
| 08/07/21 | **Mara Cusker Gonzalez** | **1.50** | L120 | A103 | **1,575.00** |
| | Revise draft reply regarding Distributors' plan objections/tort issues. | | | | |
| 08/10/21 | **Sheila Birnbaum** | **1.00** | L120 | A108 | **1,500.00** |
| | Telephone conference with Ad Hoc Committee regarding insurance issues (0.5); telephone conference with Davis Polk, Dechert, and Distributors regarding Distributors' and third parties' objections (0.5). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010033825

Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/10/21 | **Hayden Coleman** | **1.10** | L120 | A107 | **1,155.00** |
| | Plan for and participate in weekly coordination strategy call with client and other retained counsel. | | | | |
| 08/10/21 | **Paul LaFata** | **0.30** | L120 | A104 | **292.50** |
| | Analyze report on document repository of materials from underlying tort cases. | | | | |
| 08/10/21 | **Danielle Gentin Stock** | **0.20** | L120 | A104 | **195.00** |
| | Review internal email correspondence regarding omnibus hearing. | | | | |
| 08/10/21 | **Danielle Gentin Stock** | **0.70** | L120 | A106 | **682.50** |
| | Participate on weekly client update call. | | | | |
| 08/10/21 | **Danielle Gentin Stock** | **0.40** | L120 | A107 | **390.00** |
| | Correspond with co-counsel regarding confirmation hearing and filings (0.4). | | | | |
| 08/11/21 | **Sheila Birnbaum** | **4.80** | L120 | A104 | **7,200.00** |
| | Review motion to strike declaration of L. Hamermesh (0.7); review draft confirmation order (1.2); review governance documents (0.8); review emails and changes to plan regarding third party Distributors (0.5); review updated draft of Seventh Amended Plan (0.8); review NY Opioid Trial notes (0.4); review agenda for confirmation hearing (0.4). | | | | |
| 08/11/21 | **Hayden Coleman** | **1.80** | L120 | A104 | **1,890.00** |
| | Review and analyze proposed modifications to plan by Distributors/Manufacturers/Pharmacies (1.2); review revisions to draft confirmation order pertaining to tort claims and trust distributions (0.6). | | | | |
| 08/11/21 | **Danielle Gentin Stock** | **0.20** | L120 | A104 | **195.00** |
| | Review internal email correspondence regarding discovery question. | | | | |
| 08/13/21 | **Sheila Birnbaum** | **0.40** | L120 | A107 | **600.00** |
| | Telephone conference with Davis Polk and Distributors regarding plan changes. | | | | |
| 08/13/21 | **Sheila Birnbaum** | **1.50** | L120 | A104 | **2,250.00** |
| | Review insurance stipulation for confirmation (0.3); review Debtors' reply in support of motion of Debtor for entry of order authorizing key employee incentive plan (0.6); review insurance stipulation and emails regarding same (0.6). | | | | |
| 08/13/21 | **Mara Cusker Gonzalez** | **0.60** | L120 | A107 | **630.00** |
| | Attend call with bankruptcy counsel and counsel for co-defendants regarding draft plan revisions regarding Co-Defendant claims. | | | | |
| 08/13/21 | **Paul LaFata** | **0.10** | L120 | A107 | **97.50** |
| | Confer with Davis Polk regarding inquiry into document repository. | | | | |
| 08/14/21 | **Sheila Birnbaum** | **1.60** | L120 | A104 | **2,400.00** |
| | Review stipulation to resolve certain insurers' motion in limine (0.5); review Distributors' changes to plan (0.8); review claim report (0.3). | | | | |

Client Name: Purdue Pharma L.P.                                          Invoice 1010033825
Firm Matter Number: 399631.178405                                             Page 7

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 08/15/21 | **Sheila Birnbaum** | **1.90** | L120 | A104 | **2,850.00** |
| | Review order of witnesses (0.2); review insurance stipulation and emails (0.3); review Distributors' changes to the plan (0.8); review Fifth Interim Fee Order (0.3); review Joinder of Certain Canadian Creditors (0.3). | | | | |
| 08/16/21 | **Sheila Birnbaum** | **0.40** | L120 | A104 | **600.00** |
| | Review objection to plan by Maria Ecke. | | | | |
| 08/16/21 | **Mara Cusker Gonzalez** | **0.60** | L120 | A104 | **630.00** |
| | Review/analyze draft plan amendments relating to co-defendants (0.6). | | | | |
| 08/16/21 | **Mara Cusker Gonzalez** | **0.30** | L120 | A107 | **315.00** |
| | Confer with litigation counsel and bankruptcy counsel regarding draft plan amendments relating to co-defendants (0.3). | | | | |
| 08/17/21 | **Sheila Birnbaum** | **0.70** | L120 | A104 | **1,050.00** |
| | Review Distributors' changes to plan. | | | | |
| 08/17/21 | **Hayden Coleman** | **1.20** | L120 | A106 | **1,260.00** |
| | Emails to/from client and Davis Polk regarding case updates (0.4); emails to/from Davis Polk and client regarding non-opioid lawsuit against Debtors (0.8). | | | | |
| 08/17/21 | **Hayden Coleman** | **0.50** | L120 | A102 | **525.00** |
| | Conduct research regarding Rhodes lawsuits. | | | | |
| 08/17/21 | **Hayden Coleman** | **1.10** | L120 | A105 | **1,155.00** |
| | Emails and calls with Dechert team to establish protocols and search terms to review complaint for non-opioid products. | | | | |
| 08/17/21 | **Daniel Goldberg-Gradess** | **6.30** | L120 | A104 | **4,977.00** |
| | Review complaints against Purdue for references to nonopioid drugs. | | | | |
| 08/17/21 | **Daniel Goldberg-Gradess** | **0.40** | L120 | A105 | **316.00** |
| | Confer internally regarding complaints against Purdue for references to nonopioid drugs. | | | | |
| 08/17/21 | **Danielle Gentin Stock** | **0.50** | L120 | A105 | **487.50** |
| | Confer internally regarding confirmation hearing (0.2); correspond internally regarding litigation query from co-counsel (0.3). | | | | |
| 08/17/21 | **Danielle Gentin Stock** | **0.30** | L120 | A106 | **292.50** |
| | Confer with client regarding historical litigation query. | | | | |
| 08/17/21 | **Antonella Capobianco-Ranallo** | **3.70** | L120 | A104 | **1,110.00** |
| | Review complaints regarding Purdue non-opioid claims. | | | | |
| 08/17/21 | **Antonella Capobianco-Ranallo** | **0.30** | L120 | A105 | **90.00** |
| | Email with D. Gentin-Stock regarding complaints regarding Purdue non-opioid claims. | | | | |
| 08/17/21 | **Tiffany Lewis** | **7.90** | L120 | A104 | **2,370.00** |
| | Review complaints against Purdue regarding non-opioid claims. | | | | |

Client Name: Purdue Pharma L.P.

Invoice 1010033825

Firm Matter Number: 399631.178405

Page 8

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 08/17/21 | **Tiffany Lewis** | **0.40** | **L120** | **A105** | **120.00** |
| | Confer with D. Gradess regarding complaints against Purdue regarding non-opioid claims. | | | | |
| 08/18/21 | **Sheila Birnbaum** | **1.80** | **L120** | **A104** | **2,700.00** |
| | Review insurance stipulation (0.4); review Distributors' changes to plan and emails regarding same (0.5); review emails regarding distribution claims (0.3); review States' objection to Plan confirmation/tort issues (0.6). | | | | |
| 08/18/21 | **Sheila Birnbaum** | **0.70** | **L120** | **A108** | **1,050.00** |
| | Multiple telephone conferences with Davis Polk and Ad Hoc Committee regarding distributive claims. | | | | |
| 08/18/21 | **Hayden Coleman** | **0.60** | **L120** | **A107** | **630.00** |
| | Emails to/from Davis Polk regarding Key Employee Retention Program Special Committee Process. | | | | |
| 08/18/21 | **Hayden Coleman** | **0.60** | **L120** | **A104** | **630.00** |
| | Review and comment on proposed release language for Distributors/Manufacturers/Pharmacies. | | | | |
| 08/18/21 | **Hayden Coleman** | **0.40** | **L120** | **A106** | **420.00** |
| | Emails to/from client and Davis Polk regarding non-opioid claims. | | | | |
| 08/18/21 | **Hayden Coleman** | **0.60** | **L120** | **A102** | **630.00** |
| | Conduct research regarding non-opioid claims. | | | | |
| 08/18/21 | **Mara Cusker Gonzalez** | **0.90** | **L120** | **A104** | **945.00** |
| | Review/analyze proposed plan amendments relating to co-defendant claims. | | | | |
| 08/18/21 | **Mara Cusker Gonzalez** | **0.60** | **L120** | **A107** | **630.00** |
| | Confer with litigation and bankruptcy counsel regarding plan amendments relating to co-defendant claims. | | | | |
| 08/18/21 | **Daniel Goldberg-Gradess** | **4.40** | **L120** | **A104** | **3,476.00** |
| | Review complaints against Purdue with respect to nonopioid products. | | | | |
| 08/18/21 | **Daniel Goldberg-Gradess** | **0.30** | **L120** | **A105** | **237.00** |
| | Confer internally regarding complaints against Purdue with regard to nonopioid products. | | | | |
| 08/18/21 | **Danielle Gentin Stock** | **0.40** | **L120** | **A108** | **390.00** |
| | Correspond with co-counsel and client regarding Key Employee Retention Program order (0.3); correspond with Monitor regarding Key Employee Retention Program order (0.1). | | | | |
| 08/18/21 | **Antonella Capobianco-Ranallo** | **4.60** | **L120** | **A104** | **1,380.00** |
| | Review complaints regarding Purdue non-opioid claims. | | | | |
| 08/18/21 | **Antonella Capobianco-Ranallo** | **0.20** | **L120** | **A105** | **60.00** |
| | Email with D. Gentin-Stock regarding complaints regarding Purdue non-opioid claims. | | | | |
| 08/18/21 | **Suchan Kim** | **2.50** | **L120** | **A104** | **750.00** |
| | Review complaints against Purdue regarding non-opioid claims. | | | | |

Client Name: Purdue Pharma L.P.                                    Invoice 1010033825
Firm Matter Number: 399631.178405                                            Page 9

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/18/21 | **Tiffany Lewis** | **0.20** | **L120** | **A105** | **60.00** |
| | Confer with D. Gradess regarding complaints against Purdue regarding non-opioid claims. | | | | |
| 08/19/21 | **Sheila Birnbaum** | **1.00** | **L120** | **A108** | **1,500.00** |
| | Telephone conference with Distributors and Ad Hoc Committee regarding plan issues (0.5); telephone conference with Ad Hoc Committee and Purdue representatives regarding D&O insurance (0.5). | | | | |
| 08/19/21 | **Hayden Coleman** | **0.40** | **L120** | **A104** | **420.00** |
| | Review and comment on Key Employee Retention Program award attestation letter (0.4). | | | | |
| 08/19/21 | **Hayden Coleman** | **1.10** | **L120** | **A102** | **1,155.00** |
| | Revise research result regarding claims against Debtors for non-opioid related lawsuits (1.1). | | | | |
| 08/19/21 | **Mara Cusker Gonzalez** | **1.00** | **L120** | **A104** | **1,050.00** |
| | Review/analyze certain Debtor contracts in connection with plan treatment regarding co-defendant claims (1.0). | | | | |
| 08/19/21 | **Mara Cusker Gonzalez** | **0.50** | **L120** | **A108** | **525.00** |
| | Attend conference call with bankruptcy counsel, litigation counsel, and counsel for co-defendants and Ad Hoc Committee in connection with plan treatment regarding co-defendant claims (0.5). | | | | |
| 08/19/21 | **Daniel Goldberg-Gradess** | **2.90** | **L120** | **A104** | **2,291.00** |
| | Review complaints against Purdue with regard to nonopioid products. | | | | |
| 08/19/21 | **Danielle Gentin Stock** | **0.10** | **L120** | **A104** | **97.50** |
| | Review and analyze materials related to Key Employee Retention Program/KEIP terms. | | | | |
| 08/19/21 | **Danielle Gentin Stock** | **0.60** | **L120** | **A107** | **585.00** |
| | Confer with co-counsel regarding Key Employee Retention Program/KEIP terms. | | | | |
| 08/19/21 | **Danielle Gentin Stock** | **0.30** | **L120** | **A105** | **292.50** |
| | Confer internally regarding hearing follow-up. | | | | |
| 08/19/21 | **Antonella Capobianco-Ranallo** | **2.20** | **L120** | **A104** | **660.00** |
| | Review complaints regarding Purdue non-opioid claims. | | | | |
| 08/19/21 | **Antonella Capobianco-Ranallo** | **0.30** | **L120** | **A105** | **90.00** |
| | Email with D. Gentin-Stock regarding complaints regarding Purdue non-opioid claims. | | | | |
| 08/19/21 | **Suchan Kim** | **2.70** | **L120** | **A104** | **810.00** |
| | Review complaints against Purdue regarding non-opioid claims. | | | | |
| 08/20/21 | **Sheila Birnbaum** | **0.30** | **L120** | **A105** | **450.00** |
| | Telephone conference with Dechert team regarding projects to be completed (0.3) | | | | |
| 08/20/21 | **Sheila Birnbaum** | **1.00** | **L120** | **A106** | **1,500.00** |
| | Telephone conference with Purdue regarding D&O insurance (1.0). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010033825
Page 10

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/20/21 | **Sheila Birnbaum** | **0.40** | L120 | A107 | **600.00** |
| | Telephone conference with Davis Polk and Purdue regarding hearing and argument (0.4). | | | | |
| 08/20/21 | **Sheila Birnbaum** | **5.80** | L120 | A104 | **8,700.00** |
| | Review D&O insurance slides (0.6); review schedule for hearing and argument (0.3); review revised confirmation order and emails regarding same (0.8); review plan changes/tort issues (0.9); review revised insurance slides (0.7); review NCSG objections (0.6); review eighth amended plan and changes (0.6); review Proposed Findings of Fact and Conclusions of Law/state law issues (1.3). | | | | |
| 08/20/21 | **Hayden Coleman** | **5.00** | L120 | A104 | **5,250.00** |
| | Review transcripts of Sackler testimony (3.2); review tort and trust provisions of revised draft confirmation order (1.4); review revised schedule for oral argument (0.4). | | | | |
| 08/20/21 | **Hayden Coleman** | **0.60** | L120 | A105 | **630.00** |
| | Conference call with Dechert team regarding status of ongoing projects. | | | | |
| 08/20/21 | **Mara Cusker Gonzalez** | **0.50** | L120 | A104 | **525.00** |
| | Review/analyze amendments to Plan in connection with co-defendant claims (0.5). | | | | |
| 08/20/21 | **Mara Cusker Gonzalez** | **0.30** | L120 | A107 | **315.00** |
| | Confer with litigation counsel regarding co-defendant claims (0.3). | | | | |
| 08/21/21 | **Danielle Gentin Stock** | **0.10** | L120 | A105 | **97.50** |
| | Correspond internally regarding Key Employee Retention Program follow up. | | | | |
| 08/22/21 | **Hayden Coleman** | **0.50** | L120 | A107 | **525.00** |
| | Emails to/from Dechert and Davis Polk regarding proposed plan language on document authentication. | | | | |
| 08/23/21 | **Sheila Birnbaum** | **1.70** | L120 | A104 | **2,550.00** |
| | Review revised proposed confirmation order (0.8); review eighth Amended Plan (0.5); review Distributors' changes to plan and emails regarding same (0.4). | | | | |
| 08/23/21 | **Jenna Newmark** | **0.30** | L120 | A104 | **285.00** |
| | Review proposed findings of fact and conclusions of law regarding plan/tort issues (0.3). | | | | |
| 08/24/21 | **Hayden Coleman** | **1.80** | L120 | A107 | **1,890.00** |
| | Emails and conference calls with Dechert and Skadden teams regarding KEIP and Key Employee Retention Program related employee diligence projects. | | | | |
| 08/24/21 | **Hayden Coleman** | **1.50** | L120 | A107 | **1,575.00** |
| | Prepare for and attend weekly strategy meeting with client and other outside counsel (0.9); Webex with client and other outside counsel regarding document repository (0.6). | | | | |
| 08/24/21 | **Mara Cusker Gonzalez** | **1.50** | L120 | A104 | **1,575.00** |
| | Review/analyze litigation materials in connection with Key Employee Retention Program analysis (1.5). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010033825

Page 11

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/24/21 | **Mara Cusker Gonzalez** | **1.00** | L120 | A107 | **1,050.00** |
| | Confer with litigation counsel and bankruptcy counsel regarding litigation materials in connection with Key Employee Retention Program analysis (1.0). | | | | |
| 08/24/21 | **Paul LaFata** | **0.20** | L120 | A107 | **195.00** |
| | Confer with Davis Polk regarding response to inquiry on document repository. | | | | |
| 08/24/21 | **Danielle Gentin Stock** | **1.50** | L120 | A106 | **1,462.50** |
| | Attend virtual Special Committee meeting (0.4); participate on weekly client update call (0.7); confer with client regarding Key Employee Retention Program (0.4). | | | | |
| 08/24/21 | **Danielle Gentin Stock** | **0.30** | L120 | A107 | **292.50** |
| | Correspond with co-counsel regarding confirmation hearing. | | | | |
| 08/24/21 | **Danielle Gentin Stock** | **0.30** | L120 | A105 | **292.50** |
| | Confer internally regarding Key Employee Retention Program. | | | | |
| 08/25/21 | **Sheila Birnbaum** | **3.40** | L120 | A104 | **5,100.00** |
| | Review draft response to NCSG lobbying request and exhibits (0.8); review Debtors' proposed findings of fact regarding Plan/state law issues (0.7); review emails regarding document repository (0.3); review emails on Key Employee Retention Program project (0.4); review Ninth Amended Plan/tort law issues (0.7); review revised confirmation order/tort issues (0.5). | | | | |
| 08/25/21 | **Hayden Coleman** | **0.40** | L120 | A107 | **420.00** |
| | Plan for and participate in conference call with Davis Polk team regarding Ad Hoc Committee's request regarding document authentication. | | | | |
| 08/25/21 | **Hayden Coleman** | **0.50** | L120 | A105 | **525.00** |
| | Conferences and emails to/from Dechert team regarding Key Employee Retention Program project. | | | | |
| 08/25/21 | **Mara Cusker Gonzalez** | **0.60** | L120 | A104 | **630.00** |
| | Review/analyze litigation materials in connection with Key Employee Retention Program analysis. | | | | |
| 08/25/21 | **Paul LaFata** | **0.30** | L120 | A107 | **292.50** |
| | Confer with Davis Polk regarding response to inquiry on document repository. | | | | |
| 08/25/21 | **Danielle Gentin Stock** | **0.30** | L120 | A105 | **292.50** |
| | Confer internally regarding confirmation hearing. | | | | |
| 08/25/21 | **Danielle Gentin Stock** | **0.30** | L120 | A107 | **292.50** |
| | Correspond with counsel regarding Hartman case status. | | | | |
| 08/26/21 | **Sheila Birnbaum** | **0.50** | L120 | A108 | **750.00** |
| | Telephone conference with Ad Hoc Committee regarding document repository. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010033825

Page 12

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 08/26/21 | **Sheila Birnbaum** | **1.90** | L120 | A104 | **2,850.00** |
| | Review revised proposed confirmation order (0.4); review filed tenth amended plan/personal injury changes (0.6); review report on NY Opioid Trial (0.4); review emails regarding produced documents and document repository (0.5). | | | | |
| 08/26/21 | **Hayden Coleman** | **0.80** | L120 | A107 | **840.00** |
| | Emails to/from L. Imes, C Dysard (counsel for C. Landau), and Davis Polk regarding Hartman complaint. | | | | |
| 08/26/21 | **Hayden Coleman** | **1.30** | L120 | A108 | **1,365.00** |
| | Plan for and participate in call with Ad Hoc Committee and UCC regarding use of documents in repository for future litigation. | | | | |
| 08/26/21 | **Mara Cusker Gonzalez** | **1.50** | L120 | A103 | **1,575.00** |
| | Review/revise analysis regarding current employees in connection with Key Employee Retention Program review. | | | | |
| 08/26/21 | **Erik Snapp** | **0.40** | L120 | A105 | **420.00** |
| | Correspondence with internal team regarding company interviews and witness preparation. | | | | |
| 08/26/21 | **Danielle Gentin Stock** | **0.20** | L120 | A105 | **195.00** |
| | Correspond internally regarding Key Employee Retention Program information. | | | | |
| 08/26/21 | **Danielle Gentin Stock** | **0.30** | L120 | A107 | **292.50** |
| | Correspond with co-counsel regarding the Hartman case. | | | | |
| 08/27/21 | **Sheila Birnbaum** | **1.30** | L120 | A104 | **1,950.00** |
| | Review eleventh amended plan/personal injury issues (1.3) | | | | |
| 08/27/21 | **Hayden Coleman** | **0.40** | L120 | A106 | **420.00** |
| | Emails to/from client and Davis Polk regarding media statement. | | | | |
| 08/27/21 | **Hayden Coleman** | **1.40** | L120 | A107 | **1,470.00** |
| | Emails to/from L. Imes (counsel for C. Landau) regarding Hartman case (0.3); emails to/from Wiggin, Skadden and Davis Polk regarding processing access material for public document repository and revised draft on document certification (1.1). | | | | |
| 08/27/21 | **Mara Cusker Gonzalez** | **0.80** | L120 | A104 | **840.00** |
| | Review/analyze employee information and related litigation materials in connection with Key Employee Retention Program analysis. | | | | |
| 08/29/21 | **Danielle Gentin Stock** | **0.10** | L120 | A105 | **97.50** |
| | Correspond internally regarding historical litigation query. | | | | |
| 08/30/21 | **Hayden Coleman** | **2.80** | L120 | A104 | **2,940.00** |
| | Review transcripts from key sections of confirmation hearing. | | | | |
| 08/30/21 | **Hayden Coleman** | **0.50** | L120 | A105 | **525.00** |
| | Emails to/from document repository working group regarding potential agreement with ad hoc committee and others as to authentication of documents in the repository. | | | | |

Client Name: Purdue Pharma L.P.                                                                    Invoice 1010033825
Firm Matter Number: 399631.178405                                                                          Page 13

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/30/21 | Hayden Coleman | 2.10 | L120 | A107 | 2,205.00 |
| | Emails to/from client and Davis Polk regarding key aspects of plan as it relates to personal injury claimants (2.1). | | | | |
| 08/30/21 | Mara Cusker Gonzalez | 3.10 | L120 | A103 | 3,255.00 |
| | Revise analysis in connection with employee Key Employee Retention Program review. | | | | |
| 08/30/21 | Mara Cusker Gonzalez | 0.40 | L120 | A107 | 420.00 |
| | Confer with litigation counsel regarding employee Key Employee Retention Program review. | | | | |
| 08/30/21 | Jenna Newmark | 0.20 | L120 | A104 | 190.00 |
| | Review complaint from prisoners (0.2). | | | | |
| 08/30/21 | Danielle Gentin Stock | 0.50 | L120 | A104 | 487.50 |
| | Review materials regarding Key Employee Retention Program. | | | | |
| 08/31/21 | Sheila Birnbaum | 0.50 | L120 | A108 | 750.00 |
| | Telephone conference with Ad Hoc Committee regarding Distributors. | | | | |
| 08/31/21 | Sheila Birnbaum | 4.20 | L120 | A104 | 6,300.00 |
| | Review emails regarding Distributors/Manufacturers/Pharmacies edits (1.0); review changes to eleventh draft plan/tort issues (0.7); review Operating Agreement (0.8); review revised Confirmation Order (0.5); review amended plan and confirmation order/tort issues (0.7); review plan objections/personal injury issues (0.5). | | | | |
| 08/31/21 | Hayden Coleman | 1.70 | L120 | A106 | 1,785.00 |
| | Prepare for and participate in weekly teleconference with client and other retained counsel (1.1); emails to/from client regarding payments under the personal injury trust (0.6). | | | | |
| 08/31/21 | Hayden Coleman | 1.50 | L120 | A104 | 1,575.00 |
| | Review and revise report for NY AG Opioid trial (0.4); review update on Key Employee Retention Program project and updated spreadsheet of current employees (0.9); review revisions to restructuring steps memorandum (0.2). | | | | |
| 08/31/21 | Hayden Coleman | 0.30 | L120 | A108 | 315.00 |
| | Emails to/from L. Imes (counsel for C. Landau) and Davis Polk regarding Hartman case (0.3). | | | | |
| 08/31/21 | Mara Cusker Gonzalez | 2.40 | L120 | A103 | 2,520.00 |
| | Revise analysis in connection with employee Key Employee Retention Program review. | | | | |
| 08/31/21 | Mara Cusker Gonzalez | 0.50 | L120 | A107 | 525.00 |
| | Confer with litigation counsel regarding employee Key Employee Retention Program review. | | | | |
| 08/31/21 | Danielle Gentin Stock | 0.60 | L120 | A106 | 585.00 |
| | Attend weekly client update call. | | | | |
| 08/31/21 | Danielle Gentin Stock | 0.20 | L120 | A105 | 195.00 |
| | Correspond internally regarding Key Employee Retention Program inquiries. | | | | |

Client Name: Purdue Pharma L.P.    Invoice 1010033825
Firm Matter Number: 399631.178405    Page 14

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 08/31/21 | Antonella Capobianco-Ranallo | 1.70 | L120 | A102 | 510.00 |

Conduct research regarding Purdue employees' testimony.

| **L120 SUBTOTAL HOURS AND FEES:** | | **172.10** | | | **179,932.00** |
|---|---|---|---|---|---|

| L130 – Experts/Consultants | | | | | |
|---|---|---|---|---|---|
| 08/02/21 | Hayden Coleman | 0.50 | L130 | A106 | 525.00 |

Conference call with client regarding economic expert.

| 08/02/21 | Jenna Newmark | 0.50 | L130 | A103 | 475.00 |
|---|---|---|---|---|---|

Draft email correspondence regarding expert witness testimony (0.5).

| 08/03/21 | Mara Cusker Gonzalez | 0.50 | L130 | A107 | 525.00 |
|---|---|---|---|---|---|

Confer with bankruptcy counsel and litigation counsel regarding expert declarations and preparation of experts for confirmation hearing.

| 08/03/21 | Jenna Newmark | 0.70 | L130 | A103 | 665.00 |
|---|---|---|---|---|---|

Draft correspondence regarding preparation of experts for confirmation hearing (0.7).

| 08/04/21 | Hayden Coleman | 0.60 | L130 | A104 | 630.00 |
|---|---|---|---|---|---|

Review and comment on updates to trust expert and Gowrisankaran reports (0.6).

| 08/04/21 | Jenna Newmark | 0.40 | L130 | A104 | 380.00 |
|---|---|---|---|---|---|

Review draft cover declaration for trust expert's report for confirmation hearing (0.4).

| 08/04/21 | Jenna Newmark | 0.60 | L130 | A101 | 570.00 |
|---|---|---|---|---|---|

Prepare for meeting with Dr. Gowrisankaran to prepare for confirmation hearing (0.6).

| 08/05/21 | Hayden Coleman | 0.50 | L130 | A108 | 525.00 |
|---|---|---|---|---|---|

Telephone call with trust expert regarding trust distribution procedures.

| 08/05/21 | Jenna Newmark | 1.20 | L130 | A104 | 1,140.00 |
|---|---|---|---|---|---|

Review correspondence regarding expert testimony (0.7); telephone call with trust expert regarding minor distribution plan (0.5).

| 08/06/21 | Sheila Birnbaum | 4.30 | L130 | A104 | 6,450.00 |
|---|---|---|---|---|---|

Review fact and expert declaration (4.3).

| 08/06/21 | Hayden Coleman | 1.10 | L130 | A107 | 1,155.00 |
|---|---|---|---|---|---|

Follow up emails to/from Dechert and Davis Polk regarding outstanding issues for witness preparation for confirmation hearing (0.7); emails to/from local counsel regarding request regarding confidentiality designations of company witness in Massachusetts opioid litigation (0.4).

| 08/06/21 | Hayden Coleman | 2.50 | L130 | A108 | 2,625.00 |
|---|---|---|---|---|---|

Prepare for and participate in meeting with health care economics expert regarding confirmation hearing preparation (2.5).

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010033825

Page 15

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 08/06/21 | Jenna Newmark | 2.00 | L130 | A109 | 1,900.00 |
| | Attend confirmation hearing preparation with Davis Polk team and expert G. Gowrisankaran (2.0). | | | | |
| 08/06/21 | Jenna Newmark | 2.30 | L130 | A108 | 2,185.00 |
| | Telephone call with trust expert regarding minor distribution procedures and revise minor distribution plan (2.3). | | | | |
| 08/08/21 | Jenna Newmark | 1.20 | L130 | A101 | 1,140.00 |
| | Prepare for expert witness meetings for confirmation hearing (1.20). | | | | |
| 08/09/21 | Hayden Coleman | 0.40 | L130 | A107 | 420.00 |
| | Emails to/from Davis Polk and Dechert regarding expert preparation for confirmation hearing (0.4). | | | | |
| 08/09/21 | Hayden Coleman | 2.20 | L130 | A104 | 2,310.00 |
| | Analyze claimants' request for time to cross examine Debtors' expert witnesses (0.8); prepare outline for mock cross of expert witnesses (1.4). | | | | |
| 08/09/21 | Jenna Newmark | 4.40 | L130 | A101 | 4,180.00 |
| | Prepare for meetings with expert witnesses regarding confirmation hearing testimony (4.4). | | | | |
| 08/09/21 | Jenna Newmark | 0.50 | L130 | A106 | 475.00 |
| | Telephone call with client regarding minor distribution plan (0.5). | | | | |
| 08/10/21 | Hayden Coleman | 2.90 | L130 | A108 | 3,045.00 |
| | Plan for and meet with Davis Polk and Debtors' trust expert regarding upcoming confirmation hearing. | | | | |
| 08/10/21 | Mara Cusker Gonzalez | 1.50 | L130 | A107 | 1,575.00 |
| | Attend meeting with Debtors' trust expert, bankruptcy counsel, and litigation counsel regarding confirmation hearing preparation. | | | | |
| 08/10/21 | Jenna Newmark | 1.60 | L130 | A108 | 1,520.00 |
| | Videoconference with trust expert for confirmation hearing preparation (1.6). | | | | |
| 08/10/21 | Jenna Newmark | 1.50 | L130 | A108 | 1,425.00 |
| | Prepare for meeting with trust expert to prepare for confirmation hearing testimony (1.5). | | | | |
| 08/11/21 | Hayden Coleman | 0.40 | L130 | A107 | 420.00 |
| | Emails to/from Dechert and Davis Polk regarding expert witness scheduling and planning for confirmation hearing. | | | | |
| 08/11/21 | Mara Cusker Gonzalez | 0.50 | L130 | A107 | 525.00 |
| | Confer with litigation and bankruptcy counsel regarding expert witness testimony at plan confirmation hearing. | | | | |
| 08/11/21 | Jenna Newmark | 5.50 | L130 | A108 | 5,225.00 |
| | Prepare for and attend meeting with expert Dr. Gowrisankaran and Dechert team to prepare for confirmation hearing testimony (5.5). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010033825
Page 16

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/12/21 | **Mara Cusker Gonzalez** | **0.70** | L130 | A107 | **735.00** |
| | Confer with litigation and bankruptcy counsel regarding expert testimony strategy during confirmation hearing (0.7). | | | | |
| 08/20/21 | **Hayden Coleman** | **0.60** | L130 | A106 | **630.00** |
| | Emails to/from Cornerstone, Dechert, and client regarding confidentiality issues. | | | | |
| 08/31/21 | **Paul LaFata** | **0.10** | L130 | A104 | **97.50** |
| | Analyze order limiting expert evidence in underlying MDL. | | | | |
| **L130 SUBTOTAL HOURS AND FEES:** | | **41.70** | | | **43,472.50** |

| L140 – Document/File Management | | | | | |
|------|-----------|-------|------|----------|--------|
| 08/02/21 | **Antonella Capobianco-Ranallo** | **0.20** | L140 | A110 | **60.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 08/03/21 | **Antonella Capobianco-Ranallo** | **0.20** | L140 | A110 | **60.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 08/05/21 | **Antonella Capobianco-Ranallo** | **0.50** | L140 | A110 | **150.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 08/10/21 | **Antonella Capobianco-Ranallo** | **0.50** | L140 | A110 | **150.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 08/11/21 | **Antonella Capobianco-Ranallo** | **0.70** | L140 | A110 | **210.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 08/12/21 | **Antonella Capobianco-Ranallo** | **0.50** | L140 | A110 | **150.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 08/13/21 | **Antonella Capobianco-Ranallo** | **1.00** | L140 | A110 | **300.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 08/17/21 | **Antonella Capobianco-Ranallo** | **1.00** | L140 | A110 | **300.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 08/18/21 | **Antonella Capobianco-Ranallo** | **0.70** | L140 | A110 | **210.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 08/19/21 | **Antonella Capobianco-Ranallo** | **1.00** | L140 | A110 | **300.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010033825
Firm Matter Number: 399631.178405                                                        Page 17

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| **08/20/21** | **Antonella Capobianco-Ranallo** | **0.60** | **L140** | **A110** | **180.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| **08/23/21** | **Antonella Capobianco-Ranallo** | **0.50** | **L140** | **A110** | **150.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| **08/27/21** | **Antonella Capobianco-Ranallo** | **0.30** | **L140** | **A110** | **90.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| **08/30/21** | **Antonella Capobianco-Ranallo** | **0.50** | **L140** | **A110** | **150.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| **08/31/21** | **Antonella Capobianco-Ranallo** | **0.30** | **L140** | **A110** | **90.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| **L140 SUBTOTAL HOURS AND FEES:** | | **8.50** | | | **2,550.00** |

| **L160 – Settlement/Non-Binding ADR** | | | | | |
|------|-----------|-------|------|----------|--------|
| **08/02/21** | **Sheila Birnbaum** | **1.10** | **L160** | **A106** | **1,650.00** |
| | Telephone conference with T. Baker and M. Kesselman regarding settlement (0.8); telephone conference with T. Baker regarding settlement (0.3). | | | | |
| **08/03/21** | **Sheila Birnbaum** | **0.60** | **L160** | **A105** | **900.00** |
| | Telephone conference with H. Coleman regarding settlement issues and confirmation hearing (0.3); telephone conference with D. Stock regarding settlement issues (0.3). | | | | |
| **08/03/21** | **Sheila Birnbaum** | **0.30** | **L160** | **A106** | **450.00** |
| | Telephone conference with T. Baker regarding settlement (0.3). | | | | |
| **08/03/21** | **Sheila Birnbaum** | **1.20** | **L160** | **A108** | **1,800.00** |
| | Telephone conference with representative of Ad Hoc Committee regarding settlement issues (0.8); telephone conference with representative of Sacklers regarding settlement issues (0.4). | | | | |
| **08/03/21** | **Sheila Birnbaum** | **1.60** | **L160** | **A104** | **2,400.00** |
| | Review insurance brief and revisions to same (0.8); review revised declaration of J. Lowne (0.8). | | | | |
| **08/03/21** | **Sheila Birnbaum** | **0.80** | **L160** | **A107** | **1,200.00** |
| | Telephone conference with Reed Smith and Purdue regarding insurance issues (0.8). | | | | |
| **08/03/21** | **Hayden Coleman** | **0.70** | **L160** | **A108** | **735.00** |
| | Emails to/from Davis Polk and Ad Hoc Committee regarding potential resolution of objections filed by former codefendants. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010033825
Page 18

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/04/21 | **Sheila Birnbaum** | **0.80** | L160 | A107 | **1,200.00** |
| | Telephone conference with Davis Polk, Reed Smith, and Purdue regarding insurance issues (0.8). | | | | |
| 08/04/21 | **Sheila Birnbaum** | **2.80** | L160 | A104 | **4,200.00** |
| | Review revised declarations of J. Turner, J. Lowne and J. Dubel (1.3); review brief of Debtor and Ad Hoc Committee regarding insurance issues (1.0); review emails regarding insurance settlement issues (0.5). | | | | |
| 08/05/21 | **Sheila Birnbaum** | **0.80** | L160 | A108 | **1,200.00** |
| | Telephone conference with representative of Distributors and third parties regarding settlement. | | | | |
| 08/05/21 | **Sheila Birnbaum** | **0.80** | L160 | A108 | **1,200.00** |
| | Telephone conference with Ad Hoc Committee, Davis Polk, and Reed Smith regarding insurance settlement issues (0.8). | | | | |
| 08/05/21 | **Hayden Coleman** | **0.40** | L160 | A107 | **420.00** |
| | Emails to/from Davis Polk regarding minor distribution of personal injury settlements. | | | | |
| 08/06/21 | **Sheila Birnbaum** | **0.40** | L160 | A104 | **600.00** |
| | Review settlement demand letter to insurers (0.4). | | | | |
| 08/08/21 | **Sheila Birnbaum** | **0.80** | L160 | A104 | **1,200.00** |
| | Review emails regarding Distributors' and NAS claimants' settlement (0.8) | | | | |
| 08/08/21 | **Mara Cusker Gonzalez** | **4.00** | L160 | A103 | **4,200.00** |
| | Draft settlement memorandum regarding Co-Defendant claims and objections. | | | | |
| 08/09/21 | **Sheila Birnbaum** | **0.50** | L160 | A104 | **750.00** |
| | Review settlement memorandum on Distributors and third parties (0.5). | | | | |
| 08/09/21 | **Hayden Coleman** | **0.50** | L160 | A107 | **525.00** |
| | Call with Reed Smith regarding insurance issues (0.5). | | | | |
| 08/09/21 | **Hayden Coleman** | **1.30** | L160 | A103 | **1,365.00** |
| | Revise settlement memorandum prepared for former co-defendants regarding indemnifications (1.3). | | | | |
| 08/09/21 | **Hayden Coleman** | **1.10** | L160 | A107 | **1,155.00** |
| | Emails to/from client and Davis Polk regarding settlement memorandum to former co-defendant memorandum (1.1). | | | | |
| 08/09/21 | **Mara Cusker Gonzalez** | **2.90** | L160 | A103 | **3,045.00** |
| | Revise settlement memorandum regarding Co-Defendant claims and objections. | | | | |
| 08/11/21 | **Sheila Birnbaum** | **0.50** | L160 | A108 | **750.00** |
| | Telephone conference with Distributors, Davis Polk and Ad Hoc Committee regarding settlement. | | | | |
| 08/11/21 | **Sheila Birnbaum** | **0.30** | L160 | A104 | **450.00** |
| | Review emails regarding settlement issues of state (0.3). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010033825
Page 19

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 08/11/21 | **Mara Cusker Gonzalez** | **0.60** | L160 | A108 | **630.00** |
| | Attend call with counsel for Co-Defendants, Plaintiffs, and Ad Hoc Committee regarding potential resolution in connection with plan confirmation. | | | | |
| 08/12/21 | **Mara Cusker Gonzalez** | **0.50** | L160 | A107 | **525.00** |
| | Confer with litigation and bankruptcy counsel regarding potential resolution of claims and objections (0.5). | | | | |
| 08/12/21 | **Mara Cusker Gonzalez** | **0.50** | L160 | A104 | **525.00** |
| | Review revised plan language regarding potential resolution of claims and objections (0.5). | | | | |
| 08/17/21 | **Sheila Birnbaum** | **1.00** | L160 | A106 | **1,500.00** |
| | Telephone conference with M. Kesselman and T. Baker regarding settlement (0.5); follow up telephone conference with M. Kesselman regarding same (0.5). | | | | |
| 08/18/21 | **Sheila Birnbaum** | **1.20** | L160 | A106 | **1,800.00** |
| | Telephone conference with M. Kesselman regarding settlement issues (0.4); telephone conference with R. Silbert regarding settlement issues (0.5); telephone conference with M. Kesselman regarding settlement issues (0.3). | | | | |
| 08/18/21 | **Sheila Birnbaum** | **0.50** | L160 | A104 | **750.00** |
| | Review emails regarding Distributors' settlement (0.5). | | | | |
| 08/20/21 | **Sheila Birnbaum** | **0.40** | L160 | A104 | **600.00** |
| | Review Distributors/Manufacturers/Pharmacies settlement (0.4). | | | | |
| 08/22/21 | **Sheila Birnbaum** | **1.00** | L160 | A104 | **1,500.00** |
| | Review emails regarding Distributors/Manufacturers/Pharmacies settlement (0.6); review Distributors/Manufacturers/Pharmacies settlement language (0.4). | | | | |
| 08/23/21 | **Sheila Birnbaum** | **0.50** | L160 | A104 | **750.00** |
| | Review Distributors/Manufacturers/Pharmacies settlement (0.5). | | | | |
| 08/23/21 | **Hayden Coleman** | **1.10** | L160 | A106 | **1,155.00** |
| | Calls and emails with clients and Dechert team regarding outstanding issues relating to insurance and NCSG's objection (1.1). | | | | |
| 08/24/21 | **Michelle Yeary** | **1.00** | L160 | A107 | **975.00** |
| | Call with N. Kim and J. Burke regarding status of settlement work. | | | | |
| 08/25/21 | **Sheila Birnbaum** | **0.80** | L160 | A104 | **1,200.00** |
| | Review shareholder settlement agreement (0.8). | | | | |
| 08/25/21 | **Michelle Yeary** | **0.50** | L160 | A107 | **487.50** |
| | Email with J. Burke regarding status of Jordan settlement and proposed revisions. | | | | |
| 08/26/21 | **Sheila Birnbaum** | **0.50** | L160 | A104 | **750.00** |
| | Review emails from Purdue regarding insurance issues (0.5). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010033825
Page 20

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/27/21 | **Sheila Birnbaum** | **1.30** | L160 | A107 | **1,950.00** |
| Telephone conference with Purdue and Reed Smith regarding insurance (0.8); telephone conference with Purdue and Davis Polk regarding Distributors' insurance issue (0.5). | | | | | |
| 08/27/21 | **Sheila Birnbaum** | **0.80** | L160 | A104 | **1,200.00** |
| Review emails regarding Distributors and insurance (0.8). | | | | | |
| 08/30/21 | **Sheila Birnbaum** | **0.90** | L160 | A108 | **1,350.00** |
| Attend insurance update call. | | | | | |
| 08/31/21 | **Sheila Birnbaum** | **0.80** | L160 | A104 | **1,200.00** |
| Review changes to Distributors' insurance issues including emails (0.8). | | | | | |
| **L160 SUBTOTAL HOURS AND FEES:** | | **38.10** | | | **50,242.50** |

| **L210 – Pleadings** | | | | | |
|------|-----------|-------|------|----------|--------|
| 08/02/21 | **Hayden Coleman** | **6.40** | L210 | A104 | **6,720.00** |
| Review and comment on proposed plan findings of fact/conclusions of law/personal injury issues (3.5); review draft confirmation brief regarding personal injury and document repository issues (2.9). | | | | | |
| 08/02/21 | **Paul LaFata** | **0.20** | L210 | A104 | **195.00** |
| Analyze proposed revisions to confirmation briefing regarding document repository from underlying tort cases. | | | | | |
| 08/03/21 | **Hayden Coleman** | **3.70** | L210 | A104 | **3,885.00** |
| Review and comment on Debtors' confirmation brief. | | | | | |
| 08/04/21 | **Hayden Coleman** | **3.30** | L210 | A104 | **3,465.00** |
| Review and analyze briefing and orders in NY AG trial regarding Endo (0.7); review and comment on Dubel and Turner Declarations (1.4); review and revise J. Lowne declaration (1.2). | | | | | |
| 08/05/21 | **Sheila Birnbaum** | **4.50** | L210 | A104 | **6,750.00** |
| Review replies to objection by Ad Hoc and other groups (3.7); review NAS Ad Hoc Committee reply to US Trustee objections (0.8). | | | | | |
| 08/05/21 | **Hayden Coleman** | **2.10** | L210 | A104 | **2,205.00** |
| Review and provide comments to Debtors' memorandum in support of confirmation (2.1). | | | | | |
| 08/06/21 | **Hayden Coleman** | **0.40** | L210 | A104 | **420.00** |
| Review and analyze objection filed by ER Physicians (0.4). | | | | | |
| 08/08/21 | **Sheila Birnbaum** | **1.50** | L210 | A104 | **2,250.00** |
| Review Daubert motion minutes to oppose testimony of W. Hrycoy (0.9); review Debtors' Reply to Objections of certain Canadian creditors (0.6). | | | | | |
| 08/09/21 | **Sheila Birnbaum** | **1.30** | L210 | A104 | **1,950.00** |
| Review changes to reply to distributor objection (0.5); review Ad Hoc Committee Brief (0.8). | | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010033825

Page 21

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/09/21 | **Hayden Coleman** | **0.80** | L210 | A104 | **840.00** |
| Review draft opposition to objection of Distributors/Manufacturers/Pharmacies (0.8). | | | | | |
| 08/10/21 | **Hayden Coleman** | **2.10** | L210 | A104 | **2,205.00** |
| Review and analyze court order regarding media motion to unseal certain documents (0.6); review and analyze certain insurers' motion in limine to exclude evidence and Objection of certain Insurers (1.5). | | | | | |
| 08/17/21 | **Paul LaFata** | **0.50** | L210 | A104 | **487.50** |
| Analyze new pleading regarding injunctive relief (0.3); analyze new pleading regarding discovery and evidentiary stipulations (0.2). | | | | | |
| 08/20/21 | **Hayden Coleman** | **1.10** | L210 | A104 | **1,155.00** |
| Review and analyze State of Washington objection to Key Employee Incentive Plan/state law issues (1.1). | | | | | |
| **L210 SUBTOTAL HOURS AND FEES:** | | **27.90** | | | **32,527.50** |

| L220 – Preliminary Injunctions/Provisional Remedies | | | | | |
|------|-----------|-------|------|----------|--------|
| 08/01/21 | **Danielle Gentin Stock** | **0.10** | L220 | A105 | **97.50** |
| Correspond internally regarding voluntary/operating injunction revisions. | | | | | |
| 08/01/21 | **Danielle Gentin Stock** | **0.30** | L220 | A107 | **292.50** |
| Correspond with co-counsel and client regarding revisions to voluntary/operating injunction. | | | | | |
| 08/01/21 | **Danielle Gentin Stock** | **0.10** | L220 | A106 | **97.50** |
| Correspond with client regarding voluntary/operating injunction revisions. | | | | | |
| 08/01/21 | **Danielle Gentin Stock** | **2.00** | L220 | A103 | **1,950.00** |
| Revise voluntary/operating injunction. | | | | | |
| 08/02/21 | **Sheila Birnbaum** | **2.80** | L220 | A108 | **4,200.00** |
| Telephone conference with DOJ, Purdue and Skadden regarding voluntary injunction provisions (1.8); telephone conference with Davis Polk, Dechert, Purdue, and Skadden regarding voluntary injunction (1.0). | | | | | |
| 08/02/21 | **Sheila Birnbaum** | **1.50** | L220 | A104 | **2,250.00** |
| Review changes to voluntary injunction (1.5). | | | | | |
| 08/02/21 | **Sheila Birnbaum** | **0.80** | L220 | A106 | **1,200.00** |
| Telephone conference with D. Stock and R. Silbert regarding voluntary injunction (0.8). | | | | | |
| 08/02/21 | **Sheila Birnbaum** | **2.50** | L220 | A107 | **3,750.00** |
| Review voluntary injunction revisions with Purdue and Skadden (2.5). | | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010033825
Page 22

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/02/21 | **Danielle Gentin Stock** | **4.00** | **L220** | **A106** | **3,900.00** |

Confer with client regarding revisions to voluntary/operating injunction (0.7); confer with client and co-counsel regarding DOJ and state revisions to voluntary/operating injunction (2.3); confer with client regarding new version of voluntary/operating injunction (0.6); correspond with client team regarding newly proposed revisions to the voluntary/operating injunction (0.4).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/02/21 | **Danielle Gentin Stock** | **1.30** | **L220** | **A107** | **1,267.50** |

Confer with co-counsel regarding revisions to voluntary/operating injunction (0.2); confer with co-counsel in preparation for call with DOJ regarding voluntary/operating injunction (0.2); confer with DOJ regarding revisions to voluntary/operating injunction (0.8); correspond with co-counsel regarding research on potential revisions to the voluntary/operating injunction (0.1).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/02/21 | **Danielle Gentin Stock** | **0.20** | **L220** | **A105** | **195.00** |

Confer internally regarding revisions to voluntary/operating injunction.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/02/21 | **Danielle Gentin Stock** | **5.80** | **L220** | **A104** | **5,655.00** |

Revise language of voluntary/operating injunction (4.3); revise memorandum regarding potential revisions to voluntary/operating injunction (0.3); analyze and compare various drafts of voluntary/operating injunction (1.2).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/03/21 | **Sheila Birnbaum** | **1.80** | **L220** | **A104** | **2,700.00** |

Review voluntary injunction and governance documents (1.0); review materials for Monitor (0.8).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/03/21 | **Danielle Gentin Stock** | **2.60** | **L220** | **A103** | **2,535.00** |

Revise new versions of the voluntary/operating injunction (1.5); draft responses to Monitor requests (1.1).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/03/21 | **Danielle Gentin Stock** | **0.70** | **L220** | **A106** | **682.50** |

Correspond with client regarding various inquiries from the Monitor (0.5); confer with client regarding Monitor requests (0.2).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/03/21 | **Danielle Gentin Stock** | **0.20** | **L220** | **A105** | **195.00** |

Confer internally regarding voluntary/operating injunction revisions.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/03/21 | **Danielle Gentin Stock** | **0.40** | **L220** | **A107** | **390.00** |

Correspond with Monitor regarding requested information (0.2); correspond with co-counsel regarding voluntary/operating injunction revisions (0.2).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/04/21 | **Sheila Birnbaum** | | **L220** | **A106** | **600.00** |

Telephone conference with Purdue and Dechert regarding voluntary injunction (0.4).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/04/21 | **Sheila Birnbaum** | **2.90** | **L220** | **A104** | **4,350.00** |

Review revisions to the voluntary injunction by DOJ (0.8); revise letter to the Monitor (0.6); review DOJ changes to voluntary injunction (0.8); review state comments to voluntary injunction (0.7).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/04/21 | **Hayden Coleman** | **0.40** | **L220** | **A104** | **420.00** |

Review and comment on letter to Gov. Steve Bullock (Monitor).

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010033825

Page 23

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/04/21 | **Danielle Gentin Stock** | **0.70** | **L220** | **A105** | **682.50** |
| | Confer internally regarding proposed revisions to the voluntary/operating injunction (0.2); correspond internally regarding proposed revisions to the voluntary/operating injunction (0.4); correspond internally regarding fact-gathering for the Monitor (0.1). | | | | |
| 08/04/21 | **Danielle Gentin Stock** | **2.10** | **L220** | **A106** | **2,047.50** |
| | Confer with client to follow up on proposed edits to the voluntary/operating injunction (1.7); correspond with client regarding Monitor queries (0.4). | | | | |
| 08/04/21 | **Danielle Gentin Stock** | **0.60** | **L220** | **A107** | **585.00** |
| | Correspond with the states regarding open issues on voluntary/operating injunction (0.1); correspond with co-counsel regarding voluntary/operating injunction (0.3); correspond with co-counsel regarding queries from the Monitor (0.2). | | | | |
| 08/04/21 | **Danielle Gentin Stock** | **3.70** | **L220** | **A103** | **3,607.50** |
| | Review and edit draft correspondence for the Monitor (0.3); review and analyze revised DOJ draft of the voluntary/operating injunction (0.4); draft summary of current DOJ and state versions of the voluntary/operating injunction, open issues and proposed revisions (3.0). | | | | |
| 08/05/21 | **Sheila Birnbaum** | **4.50** | **L220** | **A106** | **6,750.00** |
| | Telephone conference with Purdue, Dechert and Skadden regarding changes to voluntary injunction (1.0); telephone conference with Purdue and Dechert regarding voluntary injunction changes (0.3); telephone conference with Purdue and Dechert regarding injunctive changes (1.2); telephone conference with DOJ States and Purdue regarding voluntary injunction (2.0). | | | | |
| 08/05/21 | **Sheila Birnbaum** | **1.50** | **L220** | **A104** | **2,250.00** |
| | Review changes to voluntary injunction (1.5). | | | | |
| 08/05/21 | **Sheila Birnbaum** | **0.30** | **L220** | **A107** | **450.00** |
| | Telephone conference with Davis Polk regarding Distributors' settlement (0.3). | | | | |
| 08/05/21 | **Sheila Birnbaum** | **0.40** | **L220** | **A108** | **600.00** |
| | Telephone conference with Mallinckrodt lawyers regarding voluntary injunction (0.4). | | | | |
| 08/05/21 | **Danielle Gentin Stock** | **0.60** | **L220** | **A105** | **585.00** |
| | Confer internally regarding revisions to voluntary/operating injunction (0.2); correspond internally regarding documents to be processed for the Monitor (0.2); confer internally regarding information for the Monitor (0.2). | | | | |
| 08/05/21 | **Danielle Gentin Stock** | **5.70** | **L220** | **A103** | **5,557.50** |
| | Revise analysis of edits to voluntary/operating injunction (0.5); research clinical data transparency resources (0.5); review follow up information from the states following voluntary/operating injunction call (0.2); redraft voluntary/operating injunction provisions based on states, DOJ and client edits (4.5). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010033825
Page 24

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/05/21 | **Danielle Gentin Stock** | **3.90** | **L220** | **A106** | **3,802.50** |

Correspond with client regarding provision-specific revisions to voluntary/operating in-junction (1.9); confer with client regarding clinical data transparency (0.2); confer with client regarding follow up to proposed revisions by states and DOJ (0.4); confer with client regarding revised draft of voluntary/operating injunction (1.2); correspond with client regarding follow up Monitor questions (0.2).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/05/21 | **Danielle Gentin Stock** | **3.00** | **L220** | **A107** | **2,925.00** |

Correspond with clinical data resource entity (0.3); confer with states and DOJ regarding revisions to voluntary/operating injunction (2.0); confer with co-counsel regarding follow up to proposed revisions by states and DOJ and next steps (0.1); correspond with Monitor regarding additional information sessions and responses to follow up questions (0.2); correspond with co-counsel regarding on-boarding Monitor consultant (0.1); correspond with co-counsel regarding information for the Monitor (0.1); correspond with co-counsel regarding clinical data transparency resources and next steps (0.2).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/06/21 | **Sheila Birnbaum** | **3.30** | **L220** | **A104** | **4,950.00** |

Review revised voluntary injunction (1.0); review changes to minor distributions (0.6); review materials from Vivli Agreements and attachments (1.1); review co-defendant update (0.3); review letter to Monitor (0.3).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/06/21 | **Sheila Birnbaum** | **1.00** | **L220** | **A106** | **1,500.00** |

Telephone conference with Purdue group regarding Suspicious Order Monitoring issues for voluntary injunction (0.5); telephone conference with Purdue to discuss voluntary injunction issues (0.5).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/06/21 | **Sheila Birnbaum** | **0.70** | **L220** | **A108** | **1,050.00** |

Telephone conference with Vivli Connect regarding voluntary injunction.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/06/21 | **Danielle Gentin Stock** | **2.50** | **L220** | **A104** | **2,437.50** |

Revise voluntary/operating injunction (2.0); review materials for the Monitor (0.5).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/06/21 | **Danielle Gentin Stock** | **0.20** | **L220** | **A105** | **195.00** |

Correspond internally regarding gathering information from the Monitor.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/06/21 | **Danielle Gentin Stock** | **1.60** | **L220** | **A107** | **1,560.00** |

Confer with third party vendor regarding clinical data (1.0); participate on call with co-counsel regarding confirmation hearing preparation (0.5); correspond with the Monitor regarding requested information (0.1).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/06/21 | **Danielle Gentin Stock** | **1.60** | **L220** | **A106** | **1,560.00** |

Confer with client regarding proposed revisions to sections of voluntary/operating injunction (1.4); correspond with client and co-counsel regarding follow up to vendor data call (0.2).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/08/21 | **Sheila Birnbaum** | **0.40** | **L220** | **A104** | **600.00** |

Review emails on Purdue voluntary injunction (0.4).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/08/21 | **Danielle Gentin Stock** | **0.20** | **L220** | **A107** | **195.00** |

Confer with co-counsel regarding voluntary/operating injunction revisions.

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010033825

Page 25

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/08/21 | Danielle Gentin Stock | 0.10 | L220 | A105 | 97.50 |
| | Correspond internally regarding voluntary/operating injunction revisions. | | | | |
| 08/09/21 | Sheila Birnbaum | 0.30 | L220 | A106 | 450.00 |
| | Telephone conference with R. Silbert and D. Stock regarding voluntary injunction (0.3). | | | | |
| 08/09/21 | Sheila Birnbaum | 1.20 | L220 | A104 | 1,800.00 |
| | Review amended agenda for pre-trial hearing (0.4); review states' comments to voluntary injunction (0.8). | | | | |
| 08/09/21 | Sheila Birnbaum | 1.00 | L220 | A106 | 1,500.00 |
| | Telephone conference with Monitor and Purdue regarding injunction issues. | | | | |
| 08/09/21 | Sheila Birnbaum | 1.30 | L220 | A107 | 1,950.00 |
| | Telephone conference with Purdue, Dechert, and Davis Polk regarding minor distribution (0.5); revise voluntary injunction with Purdue, Skadden, and Dechert (0.8). | | | | |
| 08/09/21 | Hayden Coleman | 1.00 | L220 | A106 | 1,050.00 |
| | Conference call with client and Davis Polk regarding minor plaintiffs' trust distribution procedures (0.6); emails to/from client and Davis Polk regarding voluntary injunction (0.4). | | | | |
| 08/09/21 | Sharon Turret | 2.60 | L220 | A108 | 2,054.00 |
| | Prepare for and attend meetings with company and Monitor regarding Monitor's request for information. | | | | |
| 08/09/21 | Danielle Gentin Stock | 3.00 | L220 | A107 | 2,925.00 |
| | Correspond with co-counsel regarding voluntary/operating injunction revisions (0.6); participate on informational calls with client and the Monitor (2.4). | | | | |
| 08/09/21 | Danielle Gentin Stock | 0.30 | L220 | A105 | 292.50 |
| | Correspond internally in preparation for Monitor calls (0.1); correspond internally regarding follow up to Monitor calls (0.2). | | | | |
| 08/09/21 | Danielle Gentin Stock | 0.60 | L220 | A104 | 585.00 |
| | Review states' and DOJ revisions to the voluntary/operating injunction. | | | | |
| 08/09/21 | Danielle Gentin Stock | 2.10 | L220 | A106 | 2,047.50 |
| | Correspond with client regarding follow up to revisions of voluntary/operating injunction (1.2); confer with client in preparation for information sessions with the Monitor (0.9). | | | | |
| 08/10/21 | Sheila Birnbaum | 1.20 | L220 | A104 | 1,800.00 |
| | Review changes to plan regarding Distributors and emails regarding same (0.5); review changes to voluntary injunction (0.7). | | | | |
| 08/10/21 | Sheila Birnbaum | 2.00 | L220 | A106 | 3,000.00 |
| | Telephone conference with Purdue and Dechert regarding reviewing DOJ changes to voluntary injunction (1.0); telephone conference with Purdue team regarding bankruptcy strategy (0.7); telephone conference with Purdue and Dechert regarding voluntary injunction (0.3). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **08/10/21** | **Sheila Birnbaum** | **0.80** | **L220** | **A103** | **1,200.00** |
| Revise voluntary injunction (0.8). | | | | | |
| **08/10/21** | **Danielle Gentin Stock** | **0.40** | **L220** | **A105** | **390.00** |
| Correspond internally regarding information requested by the Monitor. | | | | | |
| **08/10/21** | **Danielle Gentin Stock** | **1.10** | **L220** | **A106** | **1,072.50** |
| Review client comments to voluntary/operating injunction (0.5); revise clinical data provisions of the draft operating injunction (0.6). | | | | | |
| **08/10/21** | **Danielle Gentin Stock** | **0.30** | **L220** | **A108** | **292.50** |
| Correspond with states and DOJ regarding draft operating injunction (0.3). | | | | | |
| **08/10/21** | **Danielle Gentin Stock** | **2.80** | **L220** | **A106** | **2,730.00** |
| Confer with client for information regarding revisions voluntary/operating injunction (2.0); correspond with client to gather additional information for the Monitor (0.3); correspond with client regarding additional revisions to the voluntary/operating injunction (0.5). | | | | | |
| **08/10/21** | **Danielle Gentin Stock** | **3.20** | **L220** | **A103** | **3,120.00** |
| Revise voluntary/operating injunction based on comments from all parties (3.2). | | | | | |
| **08/10/21** | **Danielle Gentin Stock** | **1.10** | **L220** | **A107** | **1,072.50** |
| Confer with client and co-counsel regarding clinical data in connection with voluntary/operating injunction (0.6); confer with client and co-counsel regarding revisions to the voluntary/operating injunction from other parties (0.5). | | | | | |
| **08/11/21** | **Sheila Birnbaum** | **0.80** | **L220** | **A103** | **1,200.00** |
| Revise voluntary injunction. | | | | | |
| **08/11/21** | **Sheila Birnbaum** | **1.00** | **L220** | **A104** | **1,500.00** |
| Review revised operating injunction (0.5); review memorandum on lobbying in voluntary injunction (0.5). | | | | | |
| **08/11/21** | **Sheila Birnbaum** | **2.30** | **L220** | **A106** | **3,450.00** |
| Multiple telephone conferences with Purdue and Dechert regarding changes to voluntary injunction. | | | | | |
| **08/11/21** | **Sheila Birnbaum** | **1.50** | **L220** | **A104** | **2,250.00** |
| Review Monitor's report. | | | | | |
| **08/11/21** | **Danielle Gentin Stock** | **4.30** | **L220** | **A106** | **4,192.50** |
| Confer with client regarding follow up information for the Monitor (1.2); confer with client regarding draft operating injunction (2.6); correspond with client regarding information requested by the Monitor (0.5). | | | | | |
| **08/11/21** | **Danielle Gentin Stock** | **1.10** | **L220** | **A104** | **1,072.50** |
| Review additional materials for the Monitor (0.3); review correspondence regarding comments to the draft operating injunction (0.5); review Monitor's findings of fact (0.3). | | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010033825

Page 27

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/11/21 | **Danielle Gentin Stock** | **0.60** | L220 | A105 | **585.00** |
| | Confer internally regarding draft operating injunction (0.3); correspond internally regarding follow up to Monitor requests and next steps (0.3). | | | | |
| 08/11/21 | **Danielle Gentin Stock** | **0.40** | L220 | A108 | **390.00** |
| | Correspond with states and DOJ regarding operating injunction (0.4). | | | | |
| 08/11/21 | **Danielle Gentin Stock** | **2.70** | L220 | A103 | **2,632.50** |
| | Revise voluntary injunction (1.8); draft talking points regarding operating injunction (0.4); draft correspondence regarding issues in operating injunction (0.5). | | | | |
| 08/11/21 | **Danielle Gentin Stock** | **0.40** | L220 | A107 | **390.00** |
| | Correspond with co-counsel regarding filing of operating injunction (0.4). | | | | |
| 08/12/21 | **Sheila Birnbaum** | **1.10** | L220 | A106 | **1,650.00** |
| | Telephone conference with Purdue and Dechert regarding voluntary injunction (0.5); telephone conference with M. Huebner regarding confirmation plan (0.3); telephone conference with Purdue and Dechert regarding voluntary injunction (0.3). | | | | |
| 08/12/21 | **Sheila Birnbaum** | **0.70** | L220 | A104 | **1,050.00** |
| | Review plan changes to Distributors' objections (0.3); review revised voluntary injunction (0.4). | | | | |
| 08/12/21 | **Sheila Birnbaum** | **0.50** | L220 | A108 | **750.00** |
| | Telephone conference with representative of states regarding voluntary injunction. | | | | |
| 08/12/21 | **Sheila Birnbaum** | **0.70** | L220 | A104 | **1,050.00** |
| | Review changes to Monitor's Report. | | | | |
| 08/12/21 | **Sharon Turret** | **3.40** | L220 | A104 | **2,686.00** |
| | Review draft Monitor report. | | | | |
| 08/12/21 | **Danielle Gentin Stock** | **2.10** | L220 | A106 | **2,047.50** |
| | Confer with client regarding revisions to voluntary/operating injunction (0.9); correspond with client and review responses regarding fact-checking Monitor findings (1.2). | | | | |
| 08/12/21 | **Danielle Gentin Stock** | **0.70** | L220 | A107 | **682.50** |
| | Confer with state counsel on revisions to voluntary/operating injunction (0.5); correspond with co-counsel regarding filing of operating injunction (0.2). | | | | |
| 08/13/21 | **Sheila Birnbaum** | **0.80** | L220 | A104 | **1,200.00** |
| | Review changes to Monitor report. | | | | |
| 08/13/21 | **Sheila Birnbaum** | **0.70** | L220 | A106 | **1,050.00** |
| | Telephone conference with R. Silbert regarding voluntary injunction (0.3); telephone conference with Purdue regarding Monitor's report (0.4). | | | | |
| 08/13/21 | **Sharon Turret** | **1.20** | L220 | A106 | **948.00** |
| | Attend meetings with client to discuss comments to Monitor draft report (1.2). | | | | |

Client Name: Purdue Pharma L.P.                                                          Invoice 1010033825
Firm Matter Number: 399631.178405                                                              Page 28

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 08/13/21 | Sharon Turret | 3.80 | L220 | A104 | 3,002.00 |
| | Review Monitor draft report (3.8). | | | | |
| 08/13/21 | Danielle Gentin Stock | 0.80 | L220 | A107 | 780.00 |
| | Confer with state counsel regarding operating injunction (0.6); correspond with Monitor regarding follow-up information (0.1); correspond with co-counsel regarding fact-checking Monitor findings (0.1). | | | | |
| 08/13/21 | Danielle Gentin Stock | 1.80 | L220 | A104 | 1,755.00 |
| | Review follow up materials for Monitor (0.3); review fact-checking and draft fact-checking redline to Monitor findings (1.5). | | | | |
| 08/13/21 | Danielle Gentin Stock | 2.30 | L220 | A106 | 2,242.50 |
| | Confer with client regarding fact-checking Monitor's findings (2.3). | | | | |
| 08/13/21 | Danielle Gentin Stock | 0.60 | L220 | A105 | 585.00 |
| | Confer internally regarding revisions to voluntary/operating injunction (0.2); Confer internally regarding follow up information for the Monitor (0.2); review correspondence from client regarding revisions to operating injunction (0.2). | | | | |
| 08/14/21 | Sheila Birnbaum | 0.30 | L220 | A105 | 450.00 |
| | Telephone conference with D. Stock regarding Monitor's Report. | | | | |
| 08/14/21 | Sheila Birnbaum | 0.80 | L220 | A104 | 1,200.00 |
| | Review redline to Monitor's Report and emails regarding same. | | | | |
| 08/14/21 | Danielle Gentin Stock | 0.20 | L220 | A108 | 195.00 |
| | Correspond with the Monitor regarding his findings. | | | | |
| 08/14/21 | Danielle Gentin Stock | 0.10 | L220 | A106 | 97.50 |
| | Correspond with client regarding fact-check redline to Monitor's findings. | | | | |
| 08/15/21 | Sheila Birnbaum | 0.70 | L220 | A104 | 1,050.00 |
| | Review Sixth Monitor Report and emails regarding same. | | | | |
| 08/15/21 | Sharon Turret | 0.70 | L220 | A106 | 553.00 |
| | Call with client regarding follow-up steps regarding Monitor report. | | | | |
| 08/15/21 | Danielle Gentin Stock | 0.50 | L220 | A106 | 487.50 |
| | Correspond with client regarding Monitor follow up fact-checking questions (0.3); confer with client regarding Monitor follow up fact-checking questions (0.2). | | | | |
| 08/15/21 | Danielle Gentin Stock | 0.20 | L220 | A104 | 195.00 |
| | Review correspondence from the Monitor regarding fact-check. | | | | |
| 08/16/21 | Sheila Birnbaum | 0.60 | L220 | A106 | 900.00 |
| | Telephone conference with R. Silbert regarding letter to Monitor (0.3); telephone conference with M. Kesselman regarding letter to Monitor (0.3). | | | | |
| 08/16/21 | Sheila Birnbaum | 0.30 | L220 | A104 | 450.00 |
| | Review letter to Monitor. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010033825

Page 29

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 08/16/21 | **Danielle Gentin Stock** | **1.40** | L220 | A106 | **1,365.00** |
| | Confer with client regarding information requested by the Monitor (1.2); correspond with client and co-counsel regarding clinical data transparency (0.1); correspond with client and co-counsel on insurance query (0.1). | | | | |
| 08/16/21 | **Danielle Gentin Stock** | **1.00** | L220 | A107 | **975.00** |
| | Attend virtual Board Meeting for Monitor presentation (0.6); correspond with Monitor regarding retention of consultant and responses to information requests (0.4). | | | | |
| 08/17/21 | **Sheila Birnbaum** | **0.30** | L220 | A104 | **450.00** |
| | Review emails regarding voluntary injunction. | | | | |
| 08/17/21 | **Sheila Birnbaum** | **0.50** | L220 | A107 | **750.00** |
| | Telephone conference with Purdue, Skadden and Dechert regarding clinical data for voluntary injunction and Monitor's report. | | | | |
| 08/17/21 | **Danielle Gentin Stock** | **0.70** | L220 | A105 | **682.50** |
| | Confer internally regarding Monitor information (0.3); correspond internally regarding voluntary injunction terms (0.4). | | | | |
| 08/17/21 | **Danielle Gentin Stock** | **0.40** | L220 | A103 | **390.00** |
| | Draft correspondence for the Monitor related to follow up questions. | | | | |
| 08/17/21 | **Danielle Gentin Stock** | **0.80** | L220 | A107 | **780.00** |
| | Confer with co-counsel and client regarding clinical transparency terms (0.6); confer with co-counsel regarding queries related to operating injunction (0.2). | | | | |
| 08/17/21 | **Danielle Gentin Stock** | **0.40** | L220 | A106 | **390.00** |
| | Confer with client regarding Monitor information. | | | | |
| 08/18/21 | **Sheila Birnbaum** | **0.30** | L220 | A107 | **450.00** |
| | Telephone conference with Skadden regarding letter to Monitor. | | | | |
| 08/18/21 | **Sheila Birnbaum** | **0.80** | L220 | A104 | **1,200.00** |
| | Review voluntary injunction issues (0.5); review emails regarding same (0.3). | | | | |
| 08/18/21 | **Sheila Birnbaum** | **0.50** | L220 | A106 | **750.00** |
| | Telephone conference with Purdue and Dechert regarding voluntary injunction (0.5). | | | | |
| 08/18/21 | **Danielle Gentin Stock** | **0.20** | L220 | A107 | **195.00** |
| | Correspond with co-counsel regarding operating junction (0.1); correspond with DOJ regarding operating injunction terms (0.1). | | | | |
| 08/18/21 | **Danielle Gentin Stock** | **0.60** | L220 | A106 | **585.00** |
| | Confer with client regarding operating injunction terms (0.5); correspond with client in preparation for call with DOJ on operating injunction (0.1). | | | | |
| 08/18/21 | **Danielle Gentin Stock** | **0.30** | L220 | A105 | **292.50** |
| | Confer internally regarding Monitor findings of fact (0.2); confer internally regarding operating injunction terms (0.1). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010033825

Page 30

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 08/18/21 | **Danielle Gentin Stock** | **0.50** | L220 | A104 | **487.50** |
| | Review DOJ redline to operating injunction (0.1); revise clinical data transparency section (0.2); review client correspondence regarding revisions to the operating injunction (0.2). | | | | |
| 08/19/21 | **Sheila Birnbaum** | **1.50** | L220 | A104 | **2,250.00** |
| | Review injunctive language changes (0.3); review Monitor's report (0.8); review changes to voluntary injunction (0.4). | | | | |
| 08/19/21 | **Sheila Birnbaum** | **1.30** | L220 | A106 | **1,950.00** |
| | Telephone conference with Purdue and Dechert regarding voluntary injunction (0.5); telephone conference with Purdue and Dechert regarding voluntary injunction and insurance (0.8). | | | | |
| 08/19/21 | **Sheila Birnbaum** | **0.80** | L220 | A108 | **1,200.00** |
| | Telephone conference with Purdue, Dechert and DOJ representatives regarding injunctive language (0.8). | | | | |
| 08/19/21 | **Shmuel Vasser** | **2.00** | L220 | A104 | **2,500.00** |
| | Review Monitor's 6th report. | | | | |
| 08/19/21 | **Danielle Gentin Stock** | **0.80** | L220 | A104 | **780.00** |
| | Revise operating injunction terms (0.3); review and compare voluntary injunction versions (0.3); review Monitor's Report (0.2). | | | | |
| 08/19/21 | **Danielle Gentin Stock** | **0.80** | L220 | A106 | **780.00** |
| | Correspond with client regarding Monitor Report (0.1); correspond with client regarding operating injunction draft (0.5); confer with client regarding revisions to operating injunction (0.2). | | | | |
| 08/19/21 | **Danielle Gentin Stock** | **1.50** | L220 | A107 | **1,462.50** |
| | Correspond with Monitor regarding filing of Report (0.1); correspond with co-counsel regarding clinical data transparency terms (0.3); correspond with co-counsel regarding filing of Monitor Report (0.1); confer with DOJ regarding operating injunction draft (0.7); correspond with DOJ regarding revisions to operating injunction (0.3). | | | | |
| 08/19/21 | **Danielle Gentin Stock** | **0.50** | L220 | A105 | **487.50** |
| | Confer internally regarding operating injunction draft. | | | | |
| 08/20/21 | **Sheila Birnbaum** | **1.20** | L220 | A104 | **1,800.00** |
| | Review voluntary injunction changes (0.7); review Monitor's Report (0.5). | | | | |
| 08/20/21 | **Sheila Birnbaum** | **0.30** | L220 | A106 | **450.00** |
| | Telephone conference with R. Silbert regarding voluntary injunction (0.3). | | | | |
| 08/20/21 | **Hayden Coleman** | **0.70** | L220 | A107 | **735.00** |
| | Emails to/from Davis Polk and Dechert regarding operating injunction and related open issues. | | | | |
| 08/20/21 | **Danielle Gentin Stock** | **0.20** | L220 | A105 | **195.00** |
| | Confer internally regarding status of operating injunction. | | | | |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/20/21 | **Danielle Gentin Stock** | **1.40** | L220 | A104 | **1,365.00** |
| | Review and analyze comments to clinical data transparency provision of operating injunction (0.2); review correspondence regarding clinical data transparency terms of the operating injunction (0.1); revise operating injunction (1.1). | | | | |
| 08/20/21 | **Danielle Gentin Stock** | **0.80** | L220 | A106 | **780.00** |
| | Correspond with client regarding operating injunction terms (0.3); confer with client regarding operating injunction terms (0.5). | | | | |
| 08/20/21 | **Danielle Gentin Stock** | **0.40** | L220 | A108 | **390.00** |
| | Correspond with DOJ regarding revisions to the operating injunction (0.2); correspond with DOJ, States and Ad Hoc Committee regarding revisions to the operating injunction (0.2). | | | | |
| 08/22/21 | **Sheila Birnbaum** | **0.80** | L220 | A104 | **1,200.00** |
| | Review redline of voluntary injunction and emails (0.8). | | | | |
| 08/22/21 | **Danielle Gentin Stock** | **0.30** | L220 | A105 | **292.50** |
| | Correspond internally regarding DOJ revisions to the operating injunction. | | | | |
| 08/23/21 | **Sheila Birnbaum** | **0.70** | L220 | A104 | **1,050.00** |
| | Review motion by NCSG regarding voluntary injunction objections. | | | | |
| 08/23/21 | **Sheila Birnbaum** | **1.30** | L220 | A106 | **1,950.00** |
| | Multiple telephone conferences with Purdue and Dechert regarding voluntary injunction. | | | | |
| 08/23/21 | **Sheila Birnbaum** | **0.30** | L220 | A105 | **450.00** |
| | Telephone conference with D. Stock regarding voluntary injunction changes. | | | | |
| 08/23/21 | **Sheila Birnbaum** | **0.60** | L220 | A103 | **900.00** |
| | Revise motion for voluntary injunction objections. | | | | |
| 08/23/21 | **Hayden Coleman** | **0.80** | L220 | A104 | **840.00** |
| | Review revisions to operating injunction. | | | | |
| 08/23/21 | **Hayden Coleman** | **0.70** | L220 | A106 | **735.00** |
| | Calls and emails with clients and Dechert team regarding operating injunction (0.7). | | | | |
| 08/23/21 | **Mara Cusker Gonzalez** | **1.70** | L220 | A103 | **1,785.00** |
| | Draft/revise response to Non-Consenting State Group's request to modify voluntary injunction (1.7). | | | | |
| 08/23/21 | **Mara Cusker Gonzalez** | **0.30** | L220 | A107 | **315.00** |
| | Confer with client and litigation counsel regarding response to Non-Consenting State Group's request to modify voluntary injunction (0.3). | | | | |
| 08/23/21 | **Danielle Gentin Stock** | **0.20** | L220 | A108 | **195.00** |
| | Correspond with states and DOJ regarding operating injunction. | | | | |
| 08/23/21 | **Danielle Gentin Stock** | **1.00** | L220 | A105 | **975.00** |
| | Confer internally regarding operating injunction (0.7); confer internally regarding draft Request by Non-Consenting States (0.3). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010033825

Page 32

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/23/21 | **Danielle Gentin Stock** | **4.00** | L220 | A103 | **3,900.00** |
| | Revise potential response regarding Non-Consenting State Group's request to modify voluntary injunction. | | | | |
| 08/23/21 | **Danielle Gentin Stock** | **1.50** | L220 | A106 | **1,462.50** |
| | Confer with client regarding operating injunction (0.3); confer with client regarding draft Request by Non-Consenting States (0.4); correspond with client regarding clinical data transparency section of operating injunction (0.8). | | | | |
| 08/24/21 | **Hayden Coleman** | **3.60** | L220 | A103 | **3,780.00** |
| | Review and comment on revisions to operating injunction (0.8); revise draft response to NCSG request to narrow operating injunction (2.8). | | | | |
| 08/24/21 | **Hayden Coleman** | **1.80** | L220 | A106 | **1,890.00** |
| | Multiple conferences and emails to/from client and Dechert team regarding response to NCSG request to narrow operating injunction (1.8). | | | | |
| 08/24/21 | **Mara Cusker Gonzalez** | **2.40** | L220 | A103 | **2,520.00** |
| | Draft/revise response to NCSG request regarding modification to operating injunction (2.4). | | | | |
| 08/24/21 | **Mara Cusker Gonzalez** | **0.60** | L220 | A107 | **630.00** |
| | Confer with client, bankruptcy counsel, and litigation counsel regarding response to NCSG request regarding modification to operating injunction (0.6). | | | | |
| 08/24/21 | **Danielle Gentin Stock** | **2.70** | L220 | A105 | **2,632.50** |
| | Confer internally regarding Response to Non-Consenting States' Request and proposed Response (2.4); correspond internally regarding Key Employee Retention Program (0.2); correspond internally regarding Special Committee Call (0.1). | | | | |
| 08/24/21 | **Danielle Gentin Stock** | **2.90** | L220 | A107 | **2,827.50** |
| | Correspond with co-counsel regarding operating injunction (2.1); correspond with co-counsel regarding Key Employee Retention Program (0.3); correspond with states/DOJ regarding operating injunction (0.3); correspond with co-counsel regarding Non-Consenting States' Request (0.2). | | | | |
| 08/24/21 | **Danielle Gentin Stock** | **4.10** | L220 | A103 | **3,997.50** |
| | Revise operating injunction (1.5); review correspondence from co-counsel regarding filing of operating injunction (0.3); revise response regarding Non-Consenting State Group's request to modify voluntary injunction (2.1); review revisions to the operating injunction from DOJ (0.2). | | | | |
| 08/24/21 | **Danielle Gentin Stock** | **2.70** | L220 | A106 | **2,632.50** |
| | Confer with client regarding clinical data vendor (0.3); correspond with client regarding Response to Non-Consenting States' Request (0.4); correspond with client regarding revisions to operating injunction (1.8); correspond with client regarding Special Committee call (0.1); correspond with client regarding voluntary injunction training (0.1). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010033825
Page 33

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 08/25/21 | **Sheila Birnbaum** | **4.20** | L220 | A104 | **6,300.00** |

Review emails regarding voluntary injunction and changes (1.0); review NCSG request to Judge Drain regarding voluntary injunction (0.8); review emails regarding draft response to NCSG regarding voluntary injunction (0.8); review requests for Chambers conference regarding voluntary injunction (0.3); review filed operating injunction (0.6); review updated draft response to NCSG's voluntary injunction changes (0.7).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 08/25/21 | **Hayden Coleman** | **0.50** | L220 | A107 | **525.00** |

Emails to/from client and Davis Polk regarding opposition to non-consenting states group motion regarding operating injunction (0.5).

| 08/25/21 | **Hayden Coleman** | **0.70** | L220 | A103 | **735.00** |
|------|------------|-------|------|----------|--------|

Incorporate client comments into opposition to non-consenting states group motion regarding operating injunction.

| 08/25/21 | **Mara Cusker Gonzalez** | **2.80** | L220 | A103 | **2,940.00** |
|------|------------|-------|------|----------|--------|

Draft/revise response to NCSG request regarding modification to operating injunction.

| 08/25/21 | **Mara Cusker Gonzalez** | **0.70** | L220 | A107 | **735.00** |
|------|------------|-------|------|----------|--------|

Confer with client, bankruptcy counsel, and litigation counsel regarding response to NCSG request regarding modification to operating injunction.

| 08/25/21 | **Shmuel Vasser** | **0.40** | L220 | A105 | **500.00** |
|------|------------|-------|------|----------|--------|

Email internally regarding draft response to Non-Consenting State Group's request to modify voluntary injunction.

| 08/25/21 | **Danielle Gentin Stock** | **0.70** | L220 | A106 | **682.50** |
|------|------------|-------|------|----------|--------|

Confer with client regarding Response to Non-Consenting States' Request.

| 08/25/21 | **Danielle Gentin Stock** | **0.50** | L220 | A107 | **487.50** |
|------|------------|-------|------|----------|--------|

Correspond with co-counsel regarding operating injunction (0.3); correspond with non-consenting states regarding status of operating injunction (0.2).

| 08/25/21 | **Danielle Gentin Stock** | **0.50** | L220 | A105 | **487.50** |
|------|------------|-------|------|----------|--------|

Correspond internally regarding operating injunction (0.3); correspond internally regarding Response to Non-Consenting States' Group request to modify voluntary injunction (0.2).

| 08/25/21 | **Danielle Gentin Stock** | **2.50** | L220 | A104 | **2,437.50** |
|------|------------|-------|------|----------|--------|

Review and analyze proposed revisions to operating injunction and response regarding Non-Consenting State Group's request to modify voluntary injunction.

| 08/26/21 | **Sheila Birnbaum** | **0.70** | L220 | A106 | **1,050.00** |
|------|------------|-------|------|----------|--------|

Multiple telephone conferences with Dechert and Purdue regarding operating injunction.

| 08/26/21 | **Sheila Birnbaum** | **0.30** | L220 | A107 | **450.00** |
|------|------------|-------|------|----------|--------|

Telephone conference with Monitor regarding voluntary injunction.

| 08/26/21 | **Sheila Birnbaum** | **1.40** | L220 | A104 | **2,100.00** |
|------|------------|-------|------|----------|--------|

Review emails and changes to the voluntary injunction (0.8); review emails to/from Judge Drain regarding same (0.6).

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010033825
Page 34

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/26/21 | **Hayden Coleman** | **3.40** | L220 | A106 | **3,570.00** |

Draft email to client regarding status of Hartman complaint (0.4); emails and conferences to/from client, Dechert, and Davis Polk regarding Chambers' conference on operating injunction (1.6); emails and conferences with client regarding waiver for former counsel (0.6); emails to/from client and Davis Polk regarding adjustment to hearing schedule (0.4); conference call with client and Dechert regarding revised language for operating injunction (0.4).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/26/21 | **Hayden Coleman** | **2.50** | L220 | A104 | **2,625.00** |

Review trial report for New York AG trial (0.3); review revisions to proposed confirmation order (0.6); review and comment on updated certification for documents in the public document repository (0.8); revise response to non-consenting State's group statement regarding operating injunction (0.8).

| 08/26/21 | **Mara Cusker Gonzalez** | **1.90** | L220 | A103 | **1,995.00** |

Revise response regarding request to modify operating injunction (1.9).

| 08/26/21 | **Mara Cusker Gonzalez** | **0.60** | L220 | A107 | **630.00** |

Confer with client, bankruptcy counsel, and litigation counsel regarding request to modify operating injunction (0.6).

| 08/26/21 | **Shmuel Vasser** | **1.00** | L220 | A103 | **1,250.00** |

Revise draft response to Non-Consenting State Group's request to modify voluntary injunction.

| 08/26/21 | **Danielle Gentin Stock** | **0.60** | L220 | A108 | **585.00** |

Confer with Monitor regarding revision to operating injunction (0.2); correspond with the Monitor regarding call on operating injunction (0.2); correspond with the Non-Consenting State Group regarding revisions to the operating injunction (0.2).

| 08/26/21 | **Danielle Gentin Stock** | **1.30** | L220 | A103 | **1,267.50** |

Draft outline for court conference on operating injunction (0.3); review edits to draft Response to Non-Consenting States Group (0.4); revise operating injunction in light of court conference (0.6).

| 08/26/21 | **Danielle Gentin Stock** | **1.10** | L220 | A105 | **1,072.50** |

Confer internally regarding operating injunction and Response (0.5); correspond internally regarding follow up to court conference regarding same (0.6).

| 08/26/21 | **Danielle Gentin Stock** | **1.30** | L220 | A106 | **1,267.50** |

Confer with client regarding revisions to Response to Non-Consenting Group's Request (0.2); correspond with client and co-counsel regarding court conference and revisions to operating injunction (0.4); confer with client regarding revisions to the operating injunction (0.7).

| 08/26/21 | **Matthew Stone** | **0.40** | L220 | A105 | **120.00** |

Email with Dechert team regarding potential pleading regarding modification to voluntary injunction (.2); call with M. Cusker-Gonzalez regarding same (.2).

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010033825

Page 35

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/26/21 | **Matthew Stone** | **0.30** | L220 | A103 | **90.00** |
| | Revise potential pleading regarding modification to voluntary injunction. | | | | |
| 08/27/21 | **Sheila Birnbaum** | **0.70** | L220 | A106 | **1,050.00** |
| | Call with Purdue and Dechert regarding voluntary injunction (0.7). | | | | |
| 08/27/21 | **Sheila Birnbaum** | **1.00** | L220 | A108 | **1,500.00** |
| | Telephone conference with states and Monitor regarding voluntary injunction. | | | | |
| 08/27/21 | **Sheila Birnbaum** | **1.10** | L220 | A104 | **1,650.00** |
| | Review changes to voluntary injunction (0.8); review emails and documents regarding authenticity (0.3). | | | | |
| 08/27/21 | **Danielle Gentin Stock** | **0.80** | L220 | A106 | **780.00** |
| | Confer with client regarding the operating injunction (0.3); correspond with client regarding revisions to the operating injunction (0.5). | | | | |
| 08/27/21 | **Danielle Gentin Stock** | **1.20** | L220 | A104 | **1,170.00** |
| | Revise operating injunction (0.8); draft response to NCSG concerning their revisions to the operating injunction (0.4). | | | | |
| 08/27/21 | **Danielle Gentin Stock** | **0.30** | L220 | A105 | **292.50** |
| | Confer internally regarding the operating inunction (0.3). | | | | |
| 08/27/21 | **Danielle Gentin Stock** | **0.80** | L220 | A107 | **780.00** |
| | Confer with Monitor, states and DOJ regarding operating injunction (0.7); update co-counsel regarding revisions to the operating injunction (0.1). | | | | |
| 08/28/21 | **Sheila Birnbaum** | **1.70** | L220 | A108 | **2,550.00** |
| | Telephone conference with Ad Hoc Committee representative regarding Distributors' issues in connection with voluntary injunction (0.7); telephone conference with the Distributors' representative and Davis Polk regarding Distributors' issues with voluntary injunction (1.0). | | | | |
| 08/28/21 | **Sheila Birnbaum** | **1.10** | L220 | A106 | **1,650.00** |
| | Multiple telephone conferences with Purdue and Dechert regarding voluntary injunction (0.8); telephone conference with Purdue and Davis Polk regarding Distributors' issues (0.3). | | | | |
| 08/28/21 | **Sheila Birnbaum** | **0.90** | L220 | A104 | **1,350.00** |
| | Review multiple emails on voluntary injunction from states (0.6); review changes to voluntary injunction and emails regarding same (0.3). | | | | |
| 08/28/21 | **Danielle Gentin Stock** | **1.40** | L220 | A106 | **1,365.00** |
| | Confer with client regarding states' revisions to the operating injunction (1.0); correspond with client regarding revisions to the operating injunction (0.4). | | | | |
| 08/28/21 | **Danielle Gentin Stock** | **0.90** | L220 | A107 | **877.50** |
| | Confer with Monitor regarding revisions to the operating injunction (0.7); correspond with states' and DOJ regarding revisions to the operating injunction (0.2). | | | | |

Client Name: Purdue Pharma L.P.                                                Invoice 1010033825
Firm Matter Number: 399631.178405                                             Page 36

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/28/21 | **Danielle Gentin Stock** | **0.60** | L220 | A104 | **585.00** |
| | Revise operating injunction. | | | | |
| 08/28/21 | **Danielle Gentin Stock** | **0.30** | L220 | A105 | **292.50** |
| | Confer internally regarding states' revisions to the operating injunction. | | | | |
| 08/29/21 | **Sheila Birnbaum** | **0.40** | L220 | A104 | **600.00** |
| | Review emails on voluntary injunction. | | | | |
| 08/29/21 | **Sheila Birnbaum** | **1.00** | L220 | A107 | **1,500.00** |
| | Telephone conference with Purdue and Davis Polk regarding Distributors' issues in connection with voluntary injunction. | | | | |
| 08/29/21 | **Sheila Birnbaum** | **0.50** | L220 | A103 | **750.00** |
| | Revise voluntary injunction language. | | | | |
| 08/29/21 | **Danielle Gentin Stock** | **0.30** | L220 | A105 | **292.50** |
| | Confer internally regarding operating injunction. | | | | |
| 08/29/21 | **Danielle Gentin Stock** | **1.30** | L220 | A106 | **1,267.50** |
| | Correspond with client regarding operating injunction revisions (0.5); confer with client regarding revisions to the operating injunction (0.8). | | | | |
| 08/29/21 | **Danielle Gentin Stock** | **0.50** | L220 | A104 | **487.50** |
| | Revise operating injunction. | | | | |
| 08/30/21 | **Sheila Birnbaum** | **2.60** | L220 | A103 | **3,900.00** |
| | Review Distributors' issues in connection with voluntary injunction (0.8); revise voluntary injunction language (1.0); revise distributor, Ad Hoc Committee language regarding same (0.8). | | | | |
| 08/30/21 | **Sheila Birnbaum** | **0.50** | L220 | A108 | **750.00** |
| | Telephone conference with Ad Hoc Committee and Davis Polk regarding Distributors in connection with voluntary injunction. | | | | |
| 08/30/21 | **Sheila Birnbaum** | **1.10** | L220 | A106 | **1,650.00** |
| | Telephone conference with M. Kesselman (0.3); telephone conference with R. Silbert regarding voluntary injunction (0.3); telephone conference with D. Stock and R. Silbert regarding voluntary injunction (0.5). | | | | |
| 08/30/21 | **Sheila Birnbaum** | **1.90** | L220 | A104 | **2,850.00** |
| | Review emails regarding voluntary injunction (0.6); review Distributors' new language and comments on same (0.4); review insurance slides (0.5); review NCS changes to voluntary injunction and emails regarding same (0.4). | | | | |
| 08/30/21 | **Hayden Coleman** | **0.50** | L220 | A106 | **525.00** |
| | Emails to/from Dechert team and client regarding operating injunction (0.5). | | | | |
| 08/30/21 | **Danielle Gentin Stock** | **2.90** | L220 | A104 | **2,827.50** |
| | Analyze revisions to drafts of operating injunction (2.6); review Monitor's request (0.3). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010033825

Page 37

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 08/30/21 | **Danielle Gentin Stock** | **3.50** | L220 | A106 | **3,412.50** |
| | Correspond with client regarding operating injunction (1.8); respond to client query regarding Monitor Reports (0.1); review materials and correspond with co-counsel regarding Monitor's motion to retain consultant (0.3); confer with client and co-counsel regarding clinical data transparency (1.0); correspond with co-counsel regarding operating injunction (0.3). | | | | |
| 08/30/21 | **Danielle Gentin Stock** | **0.20** | L220 | A107 | **195.00** |
| | Correspond with counsel for the non-consenting states' regarding operating injunction. | | | | |
| 08/30/21 | **Danielle Gentin Stock** | **0.70** | L220 | A105 | **682.50** |
| | Confer internally regarding operating injunction revisions. | | | | |
| 08/31/21 | **Sheila Birnbaum** | **1.60** | L220 | A106 | **2,400.00** |
| | Telephone conference with Purdue regarding voluntary injunction (0.3); telephone conference with R. Silbert and D. Stock regarding changes to voluntary injunction (0.8); further telephone conference with Purdue regarding voluntary injunction changes (0.5). | | | | |
| 08/31/21 | **Sheila Birnbaum** | **1.20** | L220 | A104 | **1,800.00** |
| | Review changes to voluntary injunction (0.5); review emails regarding voluntary injunction (0.7). | | | | |
| 08/31/21 | **Hayden Coleman** | **0.30** | L220 | A107 | **315.00** |
| | Emails to/from Davis Polk and Dechert regarding operating injunction (0.3). | | | | |
| 08/31/21 | **Danielle Gentin Stock** | **1.10** | L220 | A105 | **1,072.50** |
| | Confer on numerous internal calls regarding revisions to the operating injunction (0.9); correspond internally regarding proposed revisions to the operating injunction (0.2). | | | | |
| 08/31/21 | **Danielle Gentin Stock** | **3.30** | L220 | A106 | **3,217.50** |
| | Confer on numerous calls with client regarding revisions to the operating injunction (3.0); confer with client and co-counsel regarding clinical data section of the operating injunction (0.3). | | | | |
| 08/31/21 | **Danielle Gentin Stock** | **1.60** | L220 | A107 | **1,560.00** |
| | Confer with counsel for the non-consenting states regarding revisions to the operating injunction (0.4); correspond with co-counsel regarding filing of operating injunction (0.2); correspond with various committees regarding revisions to the operating injunction (0.5); correspond with co-counsel and client regarding revisions to the operating injunction (0.5). | | | | |
| 08/31/21 | **Danielle Gentin Stock** | **3.10** | L220 | A104 | **3,022.50** |
| | Revise final draft of operating injunction. | | | | |
| **L220 SUBTOTAL HOURS AND FEES:** | | **267.50** | | | **303,465.50** |

| **L230 – Court Mandated Conferences** | | | | | |
|------|------------|-------|------|----------|--------|
| 08/09/21 | **Sheila Birnbaum** | **2.40** | L230 | A109 | **3,600.00** |
| | Attend pre-trial conference before Judge Drain. | | | | |

Client Name: Purdue Pharma L.P.                                                      Invoice 1010033825
Firm Matter Number: 399631.178405                                                    Page 38

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/09/21 | **Hayden Coleman** | **2.60** | **L230** | **A109** | **2,730.00** |
| | Plan for and attend pre-trial conference regarding Plan Confirmation. | | | | |
| 08/09/21 | **Danielle Gentin Stock** | **2.40** | **L230** | **A109** | **2,340.00** |
| | Attend pre-trial conference before Judge Drain. | | | | |
| 08/12/21 | **Sheila Birnbaum** | **7.30** | **L230** | **A109** | **10,950.00** |
| | Attend confirmation hearing before Judge Drain. | | | | |
| 08/12/21 | **Hayden Coleman** | **7.50** | **L230** | **A109** | **7,875.00** |
| | Prepare witnesses and attend confirmation hearing. | | | | |
| 08/12/21 | **Jenna Newmark** | **8.40** | **L230** | **A109** | **7,980.00** |
| | Attend plan confirmation hearing regarding expert testimony. | | | | |
| 08/12/21 | **Danielle Gentin Stock** | **5.50** | **L230** | **A109** | **5,362.50** |
| | Attend confirmation hearing. | | | | |
| 08/13/21 | **Sheila Birnbaum** | **7.50** | **L230** | **A109** | **11,250.00** |
| | Attend confirmation hearing before Judge Drain. | | | | |
| 08/13/21 | **Hayden Coleman** | **7.00** | **L230** | **A109** | **7,350.00** |
| | Attend plan confirmation hearing, including conferences and emails to/from Dechert, Davis Polk, and client regarding tort and litigation related issues raised during confirmation hearing. | | | | |
| 08/13/21 | **Mara Cusker Gonzalez** | **0.70** | **L230** | **A109** | **735.00** |
| | Attend plan confirmation hearing regarding testimony of expert trust expert. | | | | |
| 08/13/21 | **Jenna Newmark** | **9.00** | **L230** | **A109** | **8,550.00** |
| | Attend plan confirmation hearing regarding expert testimony. | | | | |
| 08/13/21 | **Danielle Gentin Stock** | **2.60** | **L230** | **A109** | **2,535.00** |
| | Attend plan confirmation hearing. | | | | |
| 08/16/21 | **Sheila Birnbaum** | **7.30** | **L230** | **A109** | **10,950.00** |
| | Attend Confirmation Hearing before Judge Drain. | | | | |
| 08/16/21 | **Hayden Coleman** | **6.70** | **L230** | **A109** | **7,035.00** |
| | Attend omnibus hearing and confirmation hearing to address issues that arose regarding historical litigation with client and Davis Polk. | | | | |
| 08/16/21 | **Jenna Newmark** | **8.50** | **L230** | **A109** | **8,075.00** |
| | Attend plan confirmation hearing regarding expert testimony. | | | | |
| 08/16/21 | **Danielle Gentin Stock** | **6.00** | **L230** | **A109** | **5,850.00** |
| | Attend plan confirmation hearing. | | | | |
| 08/17/21 | **Sheila Birnbaum** | **7.50** | **L230** | **A109** | **11,250.00** |
| | Attend hearing before Judge Drain for confirmation. | | | | |
| 08/17/21 | **Hayden Coleman** | **7.50** | **L230** | **A109** | **7,875.00** |
| | Attend confirmation hearing and address tort-related issues via emails with Davis Polk team and client. | | | | |
| 08/17/21 | **Jenna Newmark** | **9.00** | **L230** | **A109** | **8,550.00** |
| | Attend plan confirmation hearing regarding expert testimony. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010033825
Page 39

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/17/21 | **Danielle Gentin Stock** | **4.60** | L230 | A109 | **4,485.00** |
| | Attend plan confirmation hearing. | | | | |
| 08/18/21 | **Sheila Birnbaum** | **5.00** | L230 | A109 | **7,500.00** |
| | Attend confirmation hearing before Judge Drain. | | | | |
| 08/18/21 | **Hayden Coleman** | **7.00** | L230 | A109 | **7,350.00** |
| | Attend confirmation hearing and address tort-related issues via emails with Davis Polk, Skadden, and client. | | | | |
| 08/18/21 | **Jenna Newmark** | **5.20** | L230 | A109 | **4,940.00** |
| | Attend plan confirmation hearing regarding expert testimony. | | | | |
| 08/18/21 | **Danielle Gentin Stock** | **3.00** | L230 | A109 | **2,925.00** |
| | Attend confirmation hearing. | | | | |
| 08/19/21 | **Sheila Birnbaum** | **6.50** | L230 | A109 | **9,750.00** |
| | Attend confirmation hearing before Judge Drain regarding impact on litigation. | | | | |
| 08/19/21 | **Hayden Coleman** | **7.50** | L230 | A109 | **7,875.00** |
| | Attend confirmation hearing and respond to issues relating to underlying tort claims. | | | | |
| 08/19/21 | **Danielle Gentin Stock** | **4.60** | L230 | A109 | **4,485.00** |
| | Attend confirmation hearing regarding impact on litigation. | | | | |
| 08/23/21 | **Sheila Birnbaum** | **7.80** | L230 | A109 | **11,700.00** |
| | Attend confirmation hearing before Judge Drain. | | | | |
| 08/23/21 | **Hayden Coleman** | **7.80** | L230 | A109 | **8,190.00** |
| | Attend confirmation hearing and respond to litigation-related questions and issues raised by oral argument. | | | | |
| 08/23/21 | **Danielle Gentin Stock** | **4.80** | L230 | A109 | **4,680.00** |
| | Attend confirmation hearing regarding impact on litigation. | | | | |
| 08/25/21 | **Hayden Coleman** | **8.00** | L230 | A109 | **8,400.00** |
| | Attend confirmation hearing and address via email to/from Davis Polk and client issues pertaining to operating injunction, document repository, and evidentiary record. | | | | |
| 08/25/21 | **Danielle Gentin Stock** | **4.00** | L230 | A109 | **3,900.00** |
| | Attend confirmation hearing regarding impact on litigation. | | | | |
| 08/26/21 | **Sheila Birnbaum** | **1.00** | L230 | A109 | **1,500.00** |
| | Attend Chambers conference with Judge Drain. | | | | |
| 08/26/21 | **Danielle Gentin Stock** | **0.70** | L230 | A109 | **682.50** |
| | Participate in Chambers conference regarding impact on litigation. | | | | |
| 08/27/21 | **Sheila Birnbaum** | **1.50** | L230 | A109 | **2,250.00** |
| | Telephone conference with Judge Drain regarding voluntary injunction. | | | | |
| 08/27/21 | **Hayden Coleman** | **1.80** | L230 | A109 | **1,890.00** |
| | Attend confirmation hearing. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010033825

Page 40

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/27/21 | **Paul LaFata** | **0.90** | L230 | A109 | 877.50 |
| | Attend portions of court rulings on confirmation plan. | | | | |
| 08/27/21 | **Jenna Newmark** | **0.80** | L230 | A109 | 760.00 |
| | Attend plan confirmation hearing. | | | | |
| **L230 SUBTOTAL HOURS AND FEES:** | | **197.90** | | | **224,982.50** |

| L310 – Written Discovery | | | | | |
|------|-----------|-------|------|----------|--------|
| 08/06/21 | **Michelle Yeary** | **0.50** | L310 | A105 | 487.50 |
| | Email with P. LaFata regarding B. Rosen transcript (0.2); call with A. Knight regarding confidentiality review of B. Rosen transcripts (0.3). | | | | |
| 08/09/21 | **Michelle Yeary** | **0.30** | L310 | A104 | 292.50 |
| | Review analysis of B. Rosen deposition confidentiality designations. | | | | |
| 08/11/21 | **Danielle Gentin Stock** | **0.20** | L310 | A106 | 195.00 |
| | Confer with client regarding discovery question. | | | | |
| 08/12/21 | **Paul LaFata** | **1.40** | L310 | A103 | 1,365.00 |
| | Draft proposed response to discovery demand (1.4). | | | | |
| 08/12/21 | **Paul LaFata** | **0.30** | L310 | A108 | 292.50 |
| | Confer with counsel regarding subsequent discovery demands (0.3). | | | | |
| 08/13/21 | **Paul LaFata** | **0.20** | L310 | A108 | 195.00 |
| | Confer with non-party counsel regarding conditions of release of information in response to discovery requests. | | | | |
| 08/26/21 | **Paul LaFata** | **0.30** | L310 | A105 | 292.50 |
| | Confer internally regarding response to demand for document repository certification. | | | | |
| 08/26/21 | **Paul LaFata** | **0.50** | L310 | A108 | 487.50 |
| | Confer with opposing counsel regarding demand for document repository certification. | | | | |
| **L310 SUBTOTAL HOURS AND FEES:** | | **3.70** | | | **3,607.50** |

| L320 – Document Production | | | | | |
|------|-----------|-------|------|----------|--------|
| 08/02/21 | **Paul LaFata** | **1.60** | L320 | A108 | 1,560.00 |
| | Confer with document repository working group regarding document review issues. | | | | |
| 08/03/21 | **Paul LaFata** | **0.10** | L320 | A107 | 97.50 |
| | Confer with outside counsel regarding response to discovery inquiry. | | | | |
| 08/03/21 | **Paul LaFata** | **0.20** | L320 | A104 | 195.00 |
| | Analyze new discovery demand for scope. | | | | |
| 08/03/21 | **Sharon Turret** | **3.20** | L320 | A103 | 2,528.00 |
| | Prepare responses to Monitor information requests. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010033825

Page 41

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/04/21 | **Paul LaFata** | **0.10** | L320 | A108 | **97.50** |
| | Confer with non-party counsel regarding response to discovery demand. | | | | |
| 08/05/21 | **Paul LaFata** | **0.40** | L320 | A108 | **390.00** |
| | Confer with Skadden, Wiggin, and Jones Day regarding privilege protection of documents from underlying tort litigation (0.4). | | | | |
| 08/05/21 | **Paul LaFata** | **0.20** | L320 | A108 | **195.00** |
| | Confer with Arnold & Porter regarding non-party response to demand for discovery information and documents. | | | | |
| 08/05/21 | **Paul LaFata** | **0.20** | L320 | A104 | **195.00** |
| | Analyze discovery demand regarding documents from underlying tort litigation (0.2). | | | | |
| 08/05/21 | **Sharon Turret** | **0.90** | L320 | A105 | **711.00** |
| | Internally discuss Monitor requests for information. | | | | |
| 08/06/21 | **Paul LaFata** | **0.20** | L320 | A108 | **195.00** |
| | Confer with Arnold & Porter regarding response to demand for discovery. | | | | |
| 08/06/21 | **Paul LaFata** | **0.30** | L320 | A105 | **292.50** |
| | Confer internally regarding response to document request in MA. | | | | |
| 08/06/21 | **Sharon Turret** | **1.60** | L320 | A103 | **1,264.00** |
| | Prepare information request responses regarding document production for Monitor review. | | | | |
| 08/06/21 | **Alvin Knight** | **2.50** | L320 | A104 | **1,162.50** |
| | Review document designations for confidentiality to determine whether designated portions could be released. | | | | |
| 08/06/21 | **Christopher Boisvert** | **0.20** | L320 | A105 | **195.00** |
| | Telephone conference with P. LaFata to discuss request for production of deposition transcripts. | | | | |
| 08/07/21 | **Alvin Knight** | **2.70** | L320 | A104 | **1,255.50** |
| | Review document designations for confidentiality to determine whether designated portions could be released. | | | | |
| 08/08/21 | **Alvin Knight** | **1.10** | L320 | A104 | **511.50** |
| | Review B. Rosen deposition designations for confidentiality to determine whether designated portions could be released. | | | | |
| 08/09/21 | **Paul LaFata** | **0.40** | L320 | A106 | **390.00** |
| | Confer with client and internally regarding response to discovery demand in underlying tort cases and protective order. | | | | |
| 08/09/21 | **Alvin Knight** | **4.10** | L320 | A104 | **1,906.50** |
| | Review document and deposition designations for confidentiality to determine whether designated portions could be released. | | | | |
| 08/10/21 | **Sharon Turret** | **0.50** | L320 | A106 | **395.00** |
| | Email correspondence with client regarding data collection responsive to Monitor requests. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010033825
Page 42

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/10/21 | **Sharon Turret** | **0.70** | L320 | A101 | **553.00** |
| | Prepare for meeting with company regarding Monitor data requests. | | | | |
| 08/11/21 | **Paul LaFata** | **0.20** | L320 | A106 | **195.00** |
| | Confer with client and co-defense counsel regarding response from non-party regarding document production (0.2). | | | | |
| 08/11/21 | **Paul LaFata** | **0.30** | L320 | A104 | **292.50** |
| | Analyze records in connection with response from non-party regarding document production (0.3). | | | | |
| 08/11/21 | **Sharon Turret** | **2.60** | L320 | A103 | **2,054.00** |
| | Prepare responses regarding Monitor requests for information. | | | | |
| 08/11/21 | **Sharon Turret** | **0.90** | L320 | A101 | **711.00** |
| | Prepare for meetings with company regarding Monitor information requests. | | | | |
| 08/12/21 | **Sharon Turret** | **0.80** | L320 | A106 | **632.00** |
| | Attend meetings with company regarding Monitor requests for information (0.8). | | | | |
| 08/12/21 | **Sharon Turret** | **0.70** | L320 | A103 | **553.00** |
| | Draft summary of meetings with company regarding Monitor requests for information (0.7). | | | | |
| 08/16/21 | **Sharon Turret** | **0.70** | L320 | A106 | **553.00** |
| | Meet with company to discuss Monitor request for information (0.7). | | | | |
| 08/16/21 | **Sharon Turret** | **0.80** | L320 | A104 | **632.00** |
| | Review company materials responsive to Monitor request for information (0.8). | | | | |
| 08/24/21 | **Paul LaFata** | **0.30** | L320 | A107 | **292.50** |
| | Confer with client and co-counsel regarding response to request to seal/unseal pleadings under protective order. | | | | |
| 08/26/21 | **Paul LaFata** | **1.80** | L320 | A103 | **1,755.00** |
| | Draft document repository certification. | | | | |
| 08/27/21 | **Paul LaFata** | **1.60** | L320 | A103 | **1,560.00** |
| | Draft document repository declaration. | | | | |
| 08/30/21 | **Paul LaFata** | **0.20** | L320 | A106 | **195.00** |
| | Confer with client regarding proposed document repository certification pleading. | | | | |
| 08/31/21 | **Paul LaFata** | **0.20** | L320 | A105 | **195.00** |
| | Confer internally regarding response to information demand on company witnesses. | | | | |
| **L320 SUBTOTAL HOURS AND FEES:** | | **32.30** | | | **23,709.50** |

Client Name: Purdue Pharma L.P.                                            Invoice 1010033825
Firm Matter Number: 399631.178405                                              Page 43

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L330 – Depositions** | | | | | |
| 08/26/21 | **Nicolas Novy** | **0.80** | L330 | A104 | **704.00** |
| | Review deposition transcripts and exhibits relating to preparation of B. Rosen (0.8). | | | | |
| 08/26/21 | **Nicolas Novy** | **0.50** | L330 | A103 | **440.00** |
| | Prepare summary of findings regarding deposition transcripts and exhibits relating to preparation of B. Rosen (0.5). | | | | |
| 08/26/21 | **Lindsay Zanello** | **0.50** | L330 | A103 | **457.50** |
| | Prepare summary regarding company employees who assisted with deposition preparation. | | | | |
| **L330 SUBTOTAL HOURS AND FEES:** | | **1.80** | | | **1,601.50** |
| **L430 – Written Motions and Submissions** | | | | | |
| 08/26/21 | **Paul LaFata** | **0.30** | L430 | A102 | **292.50** |
| | Research prior company witness preparation materials in support of written submissions and conferrals with opposing counsel. | | | | |
| **L430 SUBTOTAL HOURS AND FEES:** | | **0.30** | | | **292.50** |
| **L440 – Other Trial Preparation and Support** | | | | | |
| 08/10/21 | **Sheila Birnbaum** | **1.50** | L440 | A109 | **2,250.00** |
| | Attend Special Committee meeting. | | | | |
| 08/11/21 | **Hayden Coleman** | **5.50** | L440 | A101 | **5,775.00** |
| | Prepare for and meet with G. Gowrinsankaran (healthcare economist) and Davis Polk regarding preparation for confirmation hearing. | | | | |
| 08/25/21 | **Hayden Coleman** | **0.70** | L440 | A106 | **735.00** |
| | Post-confirmation hearing wrap up with client (0.7). | | | | |
| 08/26/21 | **Sheila Birnbaum** | **1.00** | L440 | A101 | **1,500.00** |
| | Prepare for conference with Judge Drain. | | | | |
| **L440 SUBTOTAL HOURS AND FEES:** | | **8.70** | | | **10,260.00** |
| **TOTAL HOURS AND FEES** | | **855.60** | | | **USD 944,978.50** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010033825

Page 44

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---:|---:|---:|
| S. Birnbaum | Partner | 1,500.00 | 225.00 | 337,500.00 |
| S. Vasser | Partner | 1,250.00 | 57.30 | 71,625.00 |
| H. Coleman | Partner | 1,050.00 | 168.10 | 176,505.00 |
| M. Cusker Gonzalez | Partner | 1,050.00 | 43.20 | 45,360.00 |
| E. Snapp | Partner | 1,050.00 | 0.40 | 420.00 |
| P. LaFata | Partner | 975.00 | 14.50 | 14,137.50 |
| J. Newmark | Associate | 950.00 | 64.20 | 60,990.00 |
| L. Zanello | Associate | 915.00 | 0.50 | 457.50 |
| N. Novy | Associate | 880.00 | 1.30 | 1,144.00 |
| D. Goldberg-Gradess | Associate | 790.00 | 14.30 | 11,297.00 |
| S. Turret | Associate | 790.00 | 25.10 | 19,829.00 |
| N. Becker | Associate | 700.00 | 0.50 | 350.00 |
| A. Knight | Staff Attorney | 465.00 | 10.40 | 4,836.00 |
| C. Boisvert | Counsel | 975.00 | 0.20 | 195.00 |
| D. Gentin Stock | Counsel | 975.00 | 192.00 | 187,200.00 |
| M. Yeary | Counsel | 975.00 | 2.30 | 2,242.50 |
| A. Capobianco-Ranallo | Legal Assistant | 300.00 | 21.50 | 6,450.00 |
| S. Kim | Legal Assistant | 300.00 | 5.20 | 1,560.00 |
| T. Lewis | Legal Assistant | 300.00 | 8.50 | 2,550.00 |
| M. Stone | Legal Assistant | 300.00 | 1.10 | 330.00 |
| **TOTALS** | | | **855.60** | **USD 944,978.50** |

Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                      October 25, 2021
201 Tresser Blvd.                                                       Invoice Number
Stamford, CT 06901                                                      1010033825

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through August 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ........................................................................................USD 760,704.45

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010033825) in the check memo. Mail to: |
| Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                    October 25, 2021
201 Tresser Blvd.                                                            Invoice Number 1010033824
Stamford, CT 06901


Firm Client Matter Number: 399631.178406


Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through August 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.....................................................................................................26,575.00

Less 20% Discount .............................................................................................................(5,315.00)

NET TOTAL FEES FOR THIS INVOICE ............................................................................. 21,260.00

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................USD 21,260.00**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178406

Invoice 1010033824

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B160 – Fee/Employment Applications** | | | | | |
| 08/02/21 | **Matthew Stone** | 4.80 | B160 | A103 | 1,440.00 |
| | Revise June fee statement (4.8). | | | | |
| 08/03/21 | **Shmuel Vasser** | 1.10 | B160 | A104 | 1,375.00 |
| | Review fee examiner's report and appendices. | | | | |
| 08/03/21 | **Shmuel Vasser** | 0.40 | B160 | A105 | 500.00 |
| | Internal emails regarding fee examiner's report. | | | | |
| 08/05/21 | **Matthew Stone** | 3.20 | B160 | A103 | 960.00 |
| | Revise June fee statement (3.2). | | | | |
| 08/06/21 | **Hayden Coleman** | 0.90 | B160 | A108 | 945.00 |
| | Plan for conference call with fee examiner (0.5); conference call with fee examiner (0.4). | | | | |
| 08/06/21 | **Shmuel Vasser** | 0.80 | B160 | A108 | 1,000.00 |
| | Prepare for fee examiner call (0.3); telephone with fee examiner (0.5). | | | | |
| 08/06/21 | **Matthew Stone** | 0.20 | B160 | A105 | 60.00 |
| | Email with Dechert team regarding June fee statement (.2). | | | | |
| 08/06/21 | **Matthew Stone** | 4.00 | B160 | A103 | 1,200.00 |
| | Revise June fee statement (4.0). | | | | |
| 08/09/21 | **Matthew Stone** | 0.20 | B160 | A105 | 60.00 |
| | Email with Dechert team regarding June fee statement (.2). | | | | |
| 08/09/21 | **Matthew Stone** | 5.20 | B160 | A103 | 1,560.00 |
| | Revise June fee statement (1.7); revise July fee statement (3.5). | | | | |
| 08/10/21 | **Shmuel Vasser** | 0.50 | B160 | A103 | 625.00 |
| | Review certain June bills. | | | | |
| 08/10/21 | **Matthew Stone** | 4.60 | B160 | A103 | 1,380.00 |
| | Revise June fee statement (0.9); revise July fee statement (3.7). | | | | |
| 08/10/21 | **Matthew Stone** | 0.20 | B160 | A105 | 60.00 |
| | Email with Dechert team regarding June fee statement (.2). | | | | |
| 08/11/21 | **Katherine Norman** | 3.70 | B160 | A103 | 2,590.00 |
| | Revise Dechert fee statement (3.7). | | | | |
| 08/11/21 | **Katherine Norman** | 0.20 | B160 | A105 | 140.00 |
| | Email with B. Stone regarding Dechert fee statement (.2). | | | | |
| 08/11/21 | **Matthew Stone** | 0.20 | B160 | A105 | 60.00 |
| | Email with C. Norman regarding June fee statement (.2). | | | | |
| 08/11/21 | **Matthew Stone** | 4.10 | B160 | A103 | 1,230.00 |
| | Revise June fee statement (1.8); revise July fee statement (2.3). | | | | |

Client Name: Purdue Pharma L.P.                                                                Invoice 1010033824
Firm Matter Number: 399631.178406                                                              Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/12/21 | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Email with Dechert team regarding July fee statement (.2). | | | | |
| 08/12/21 | **Matthew Stone** | **3.60** | **B160** | **A103** | **1,080.00** |
| | Revise June fee statement (1.9); revise July fee statement (1.7). | | | | |
| 08/13/21 | **Paul LaFata** | **0.10** | **B160** | **A105** | **97.50** |
| | Confer internally regarding interim fee application. | | | | |
| 08/13/21 | **Shmuel Vasser** | **1.50** | **B160** | **A104** | **1,875.00** |
| | Review, revise additional June matters invoices. | | | | |
| 08/13/21 | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Email with Dechert team regarding June fee statement (.2). | | | | |
| 08/13/21 | **Matthew Stone** | **1.00** | **B160** | **A103** | **300.00** |
| | Revise June fee statement (1.0). | | | | |
| 08/16/21 | **Shmuel Vasser** | **0.80** | **B160** | **A109** | **1,000.00** |
| | Participate in interim fee hearing. | | | | |
| 08/16/21 | **Danielle Gentin Stock** | **0.10** | **B160** | **A104** | **97.50** |
| | Review correspondence regarding fee hearing. | | | | |
| 08/19/21 | **Hayden Coleman** | **2.50** | **B160** | **A104** | **2,625.00** |
| | Review and revise June invoices. | | | | |
| 08/20/21 | **Matthew Stone** | **2.50** | **B160** | **A103** | **750.00** |
| | Revise June fee statement (2.5). | | | | |
| 08/23/21 | **Shmuel Vasser** | **0.50** | **B160** | **A104** | **625.00** |
| | Review updated June fee statement. | | | | |
| 08/23/21 | **Matthew Stone** | **3.80** | **B160** | **A103** | **1,140.00** |
| | Revise June fee statement (1.8); file (.2) and serve (.1) June fee statement; revise July fee statement (1.7). | | | | |
| 08/23/21 | **Matthew Stone** | **0.30** | **B160** | **A105** | **90.00** |
| | Email with Dechert team regarding June fee statement. | | | | |
| 08/24/21 | **Matthew Stone** | **1.40** | **B160** | **A103** | **420.00** |
| | Revise July fee statement (1.4). | | | | |
| 08/25/21 | **Matthew Stone** | **2.30** | **B160** | **A103** | **690.00** |
| | Revise July fee statement (2.3). | | | | |
| 08/26/21 | **Matthew Stone** | **1.60** | **B160** | **A103** | **480.00** |
| | Revise July fee statement (1.6). | | | | |
| **B160 SUBTOTAL HOURS AND FEES:** | | **56.70** | | | **26,575.00** |

| | | | |
|---|---|---|---|
| **TOTAL HOURS AND FEES** | **56.70** | | **USD 26,575.00** |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178406

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| S. Vasser | Partner | 1,250.00 | 5.60 | 7,000.00 |
| H. Coleman | Partner | 1,050.00 | 3.40 | 3,570.00 |
| P. LaFata | Partner | 975.00 | 0.10 | 97.50 |
| K. Norman | Associate | 700.00 | 3.90 | 2,730.00 |
| D. Gentin Stock | Counsel | 975.00 | 0.10 | 97.50 |
| M. Stone | Legal Assistant | 300.00 | 43.60 | 13,080.00 |
| **TOTALS** | | | **56.70** | **USD 26,575.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY 10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                    October 25, 2021
201 Tresser Blvd.                                        Invoice Number
Stamford, CT 06901                                      1010033824

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through August 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................................USD 21,260.00

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010033824) in the check memo. Mail to:<br>Dechert LLP  |  P.O. Box 7247-6643 Philadelphia, PA  |  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                    October 25, 2021
One Stamford Forum                                                   Invoice Number 1010033821
Stamford, CT 06901

Firm Client Matter Number: 379612.174715

Client Name: Purdue Pharma L.P.
Matter Name: (484C5) (04-NC-0132US38) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20200002942

Professional Services Rendered Through August 31, 2021

### VALUES ON THIS INVOICE ARE BILLED IN USD

TOTAL FEES FOR THIS INVOICE.................................................................................................1,329.00

Less 8% Discount ............................................................................................................(106.32)

NET TOTAL FEES FOR THIS INVOICE ........................................................................ 1,222.68

**TOTAL AMOUNT DUE FOR THIS INVOICE ........................................................USD 1,222.68**

| Payment by Wire or ACH |
|---|
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 379612.174715

Invoice 1010033821
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 08/26/21 | Sherrice Breland | 0.20 | P260 | A110 | 57.00 |
| | Organize patent correspondence and prosecution history (0.2). | | | | |
| 08/26/21 | Sherrice Breland | 0.20 | P260 | A105 | 57.00 |
| | Email with B. Hackman regarding Non-Final Office Action (0.1); forward draft letter and Non-Final Office Action to B. Hackman for review (0.1). | | | | |
| 08/26/21 | Sherrice Breland | 0.30 | P260 | A104 | 85.50 |
| | Review newly received Final Office Action (0.1); review pending claim set (0.2). | | | | |
| 08/26/21 | Sherrice Breland | 0.70 | P260 | A106 | 199.50 |
| | Prepare and send letter, Non-Final Office Action and related documents to client (0.2). | | | | |
| 08/30/21 | Samuel Abrams | 0.40 | P260 | A105 | 372.00 |
| | Correspond with Dr. Hackman regarding filing continuation application. | | | | |
| 08/30/21 | Samuel Abrams | 0.60 | P260 | A104 | 558.00 |
| | Review patent office action. | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **2.40** | | | **1,329.00** |

| | | | |
|---|---|---|---|
| **TOTAL HOURS AND FEES** | | **2.40** | **USD 1,329.00** |

---

### TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|-----------|-------|------|-------|--------|
| S. Abrams | Partner | 930.00 | 1.00 | 930.00 |
| S. Breland | Legal Assistant | 285.00 | 1.40 | 399.00 |
| **TOTALS** | | | **2.40** | **USD 1,329.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                    October 25, 2021
One Stamford Forum                                                   Invoice Number
Stamford, CT 06901                                                      1010033821

Firm Client Matter Number: 379612.174715

Client Name: Purdue Pharma L.P.
Matter Name: (484C5) (04-NC-0132US38) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20200002942

Professional Services Rendered Through August 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................................USD 1,222.68

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010033821) in the check memo. Mail to: |
| Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY 10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                        October 25, 2021
One Stamford Forum                              Invoice Number 1010033822
Stamford, CT 06901

Firm Client Matter Number: 379612.174714

Client Name: Purdue Pharma L.P.
Matter Name: (484C6) (04-NC-0132US39) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20210003084

Professional Services Rendered Through August 31, 2021

### VALUES ON THIS INVOICE ARE BILLED IN USD

TOTAL FEES FOR THIS INVOICE ................................................................................................. 5,242.50

Less 8% Discount ...................................................................................................................(419.40)

NET TOTAL FEES FOR THIS INVOICE........................................................................................ 4,823.10

TOTAL DISBURSEMENTS THIS INVOICE ................................................................................... 1,370.00

**TOTAL AMOUNT DUE FOR THIS INVOICE** .......................................................................**USD 6,193.10**

| Payment by Wire or ACH |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 08/02/21 | Blaine Hackman | 0.50 | P260 | A103 | 382.50 |
| | Revise and finalize patent Office Action reply for filing. | | | | |
| 08/03/21 | Cathy Sturmer | 0.20 | P260 | A110 | 60.00 |
| | Review Response filed with the USPTO (.1); note same in calendar database (.1). | | | | |
| 08/06/21 | Blaine Hackman | 0.80 | P260 | A103 | 612.00 |
| | Prepare supplemental amendment for filing terminal disclaimers (0.4); conference with patent Examiner regarding terminal disclaimers (0.2); correspond with S. Abrams regarding terminal disclaimers (0.1); correspond with C. Skogrstrom regarding the preparation and filing of the terminal disclaimers (0.1). | | | | |
| 08/06/21 | Cathy Sturmer | 0.20 | P260 | A110 | 60.00 |
| | Review Response filed with the USPTO (.1); note same in calendar database (.1). | | | | |
| 08/09/21 | Blaine Hackman | 0.20 | P260 | A108 | 153.00 |
| | Conference with Examiner regarding the terminal disclaimer filing. | | | | |
| 08/12/21 | Blaine Hackman | 0.30 | P260 | A103 | 229.50 |
| | Prepare correspondence to R. Inz and B. Koch regarding patent Notice of Allowance. | | | | |
| 08/16/21 | Sherrice Breland | 1.10 | P260 | A103 | 313.50 |
| | Prepare draft issue fee transmittal (0.2); prepare draft allowed claim set (0.5); prepare draft letter to client regarding Notice of Allowance (0.4). | | | | |
| 08/16/21 | Sherrice Breland | 0.80 | P260 | A104 | 228.00 |
| | Conduct Notice of Allowance review of file in accordance with protocols (0.8). | | | | |
| 08/16/21 | Sherrice Breland | 1.60 | P260 | A104 | 456.00 |
| | Prepare documents for recording Assignments 1-4 (0.4); file and upload Assignments 1-4 with the U.S. Patent and Trademark Office Electronic Patent Assignments System (1.2). | | | | |
| 08/17/21 | Samuel Abrams | 0.50 | P260 | A107 | 465.00 |
| | Call with litigation counsel regarding discovery issues. | | | | |
| 08/22/21 | Blaine Hackman | 1.30 | P260 | A104 | 994.50 |
| | Review prosecution record of the allowed application regarding Issue Fee. | | | | |
| 08/23/21 | Blaine Hackman | 0.60 | P260 | A104 | 459.00 |
| | Conference with S. Abrams and R. Inz regarding issue fee payment (0.3); finalize issue fee payment (0.3). | | | | |

Client Name: Purdue Pharma L.P.                                                                 Invoice 1010033822
Firm Matter Number: 379612.174714                                                                        Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/23/21 | **Sherrice Breland** | **0.40** | P260 | A104 | **114.00** |
| | Revise Issue Fee Transmittal (0.1); finalize, file and upload issue Fee payment with the U.S. Patent and Trademark Office Electronic Filing System (0.3). | | | | |
| 08/23/21 | **Sherrice Breland** | **0.80** | P260 | A106 | **228.00** |
| | Prepare and send correspondence to client requesting reference number for new continuation application to be filed (0.2); prepare and send correspondence to client regarding payment of Issue Fee (0.6). | | | | |
| 08/23/21 | **Sherrice Breland** | **0.40** | P260 | A105 | **114.00** |
| | Communicate with conflicts and docketing departments regarding continuing application (0.3); email with B. Hackman regarding Issue Fee transmittal for review (0.1). | | | | |
| 08/23/21 | **Cathy Sturmer** | **0.20** | P260 | A110 | **60.00** |
| | Review Issue Fee Payment filed with the USPTO (.1); note same in calendar database (.1). | | | | |
| 08/26/21 | **Sherrice Breland** | **0.50** | P260 | A103 | **142.50** |
| | Prepare letter to client regarding Notices of Recordation of Assignment documents (0.5). | | | | |
| 08/26/21 | **Sherrice Breland** | **0.20** | P260 | A110 | **57.00** |
| | Organize patent correspondence and prosecution history (0.2). | | | | |
| 08/26/21 | **Sherrice Breland** | **0.20** | P260 | A106 | **57.00** |
| | Finalize and forward letter, Notices of Recordation and related documents to client (0.2). | | | | |
| 08/26/21 | **Sherrice Breland** | **0.20** | P260 | A105 | **57.00** |
| | Call with B. Hackman regarding Notices of Recordation of Assignment documents (0.1); forward draft letter and Notices of Recordation of Assignment documents to B. Hackman for review (0.1). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **11.00** | | | **5,242.50** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **11.00** | | | **USD 5,242.50** |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 379612.174714

Invoice 1010033822
Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|------------|-------|-----:|------:|-------:|
| S. Abrams | Partner | 930.00 | 0.50 | 465.00 |
| B. Hackman | Associate | 765.00 | 3.70 | 2,830.50 |
| C. Sturmer | Legal Assistant | 300.00 | 0.60 | 180.00 |
| S. Breland | Legal Assistant | 285.00 | 6.20 | 1,767.00 |
| **TOTALS** | | | **11.00** | **USD 5,242.50** |

Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                           October 25, 2021
One Stamford Forum                                                          Invoice Number
Stamford, CT 06901                                                            1010033822

Firm Client Matter Number: 379612.174714

Client Name: Purdue Pharma L.P.
Matter Name: (484C6) (04-NC-0132US39) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20210003084

Professional Services Rendered Through August 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................USD 6,193.10

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010033822) in the check memo. Mail to: |
| Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                        October 25, 2021
One Stamford Forum                              Invoice Number 1010033823
Stamford, CT 06901

Firm Client Matter Number: 379612.171346

Client Name: Purdue Pharma L.P.
Matter Name: (503US) (18-FO-0003US02) Crystal Form A - Polymorphic Forms Of A Substituted-Quinoxaline-Type
Bridge
Electronic Billing Number: 20190002712

Professional Services Rendered Through August 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL DISBURSEMENTS THIS INVOICE ...........................................................................................................1,660.00

**TOTAL AMOUNT DUE FOR THIS INVOICE ........................................................................................USD 1,660.00**

| Payment by Wire or ACH |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                    October 25, 2021
One Stamford Forum                                                 Invoice Number
Stamford, CT 06901                                                    1010033823

Firm Client Matter Number: 379612.171346

Client Name: Purdue Pharma L.P.
Matter Name: (503US) (18-FO-0003US02) Crystal Form A - Polymorphic Forms Of A Substituted-Quinoxaline-Type Bridge
Electronic Billing Number: 20190002712

Professional Services Rendered Through August 31, 2021

### VALUES ON THIS INVOICE ARE BILLED IN USD

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................................USD 1,660.00

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010033823) in the check memo. Mail to: |
| Dechert LLP  |  P.O. Box 7247-6643 Philadelphia, PA  |  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                            October 25, 2021
201 Tresser Blvd.                                  Invoice Number 1010033826
Stamford, CT 06901

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through August 31, 2021

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE...................................................................................................135,075.00

Less 20% Discount ................................................................................................................(27,015.00)

NET TOTAL FEES FOR THIS INVOICE .......................................................................... 108,060.00

**TOTAL AMOUNT DUE FOR THIS INVOICE.......................................................................USD 108,060.00**

**Payment by Wire or ACH**
Bank Name: Citi Private Bank
Bank Address: 153 East 53rd St., New York, NY
Account Name: Dechert LLP Main Account
Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010033826
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### Professional Services Rendered:

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| **L120 – Analysis/Strategy** | | | | | |
| 08/05/21 | **Lindsay Zanello** | **0.10** | L120 | A107 | 91.50 |
| Communicate with local counsel regarding pro hac vice withdrawal. | | | | | |
| 08/23/21 | **Amisha Patel** | **0.20** | L120 | A103 | 190.00 |
| Prepare draft of status report (0.2, DC). | | | | | |
| 08/23/21 | **Lindsay Zanello** | **0.10** | L120 | A107 | 91.50 |
| Communicate with local counsel regarding WV motion to remand. | | | | | |
| 08/24/21 | **Amisha Patel** | **0.50** | L120 | A103 | 475.00 |
| Revise draft joint status report and related research regarding procedural status (0.5, DC). | | | | | |
| 08/25/21 | **Amisha Patel** | **0.30** | L120 | A103 | 285.00 |
| Revise draft joint status report (0.3, DC). | | | | | |
| 08/26/21 | **Alyssa Clark** | **0.60** | L120 | A105 | 510.00 |
| Email with Dechert team regarding employees interviewed (0.6, OK). | | | | | |
| 08/26/21 | **Amisha Patel** | **0.40** | L120 | A103 | 380.00 |
| Revise and finalize draft joint status report (0.4, DC). | | | | | |
| 08/26/21 | **Rachel Rosenberg** | **0.30** | L120 | A105 | 264.00 |
| Correspond with M. Cusker Gonzalez regarding distribution (0.1); correspond with A. Clark, D. Goldberg-Grades, and T. Yale regarding NY trial coverage (0.2). | | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **2.50** | | | **2,287.00** |
| | | | | | |
| **L190 – Other Case Assessment, Development and Administration** | | | | | |
| 08/02/21 | **Denise Neris** | **0.90** | L190 | A101 | 157.50 |
| Monitor (0.1), review (0.3), and summarize (0.3) new pleadings and motion filings in NY coordinated litigation; communicate with litigation counsel regarding same (0.2). | | | | | |
| 08/03/21 | **Denise Neris** | **0.80** | L190 | A101 | 140.00 |
| Monitor (0.1), review (0.3), and summarize (0.2) new pleadings and motion filings in NY coordinated litigation; communicate with litigation counsel regarding same (0.2). | | | | | |
| 08/05/21 | **Denise Neris** | **1.00** | L190 | A101 | 175.00 |
| Monitor (0.1), review (0.3), and summarize (0.3) new pleadings and motion filings in NY coordinated litigation; communicate with litigation counsel regarding same (0.3). | | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010033826

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 08/06/21 | **Danielle Torrice** | **0.80** | L190 | A101 | **240.00** |
| | Review NY Coordinated litigation docket (NY, .4); supplement internal case files regarding same (NY, .4). | | | | |
| 08/09/21 | **Danielle Torrice** | **0.60** | L190 | A101 | **180.00** |
| | Review NY Coordinated litigation docket (NY, .3); supplement internal case files regarding same (NY, .3). | | | | |
| 08/11/21 | **Denise Neris** | **1.00** | L190 | A101 | **175.00** |
| | Monitor (0.1), review (0.3), and summarize (0.3) new pleadings and motion filings in NY coordinated litigation; communicate with litigation counsel regarding same (0.3). | | | | |
| 08/12/21 | **Denise Neris** | **1.20** | L190 | A101 | **210.00** |
| | Monitor (0.1), review (0.4), and summarize (0.4) new pleadings and motion filings in NY coordinated litigation; communicate with litigation counsel regarding same (0.3). | | | | |
| 08/13/21 | **Denise Neris** | **1.10** | L190 | A101 | **192.50** |
| | Monitor (0.1), review (0.4), and summarize (0.3) new pleadings and motion filings in NY coordinated litigation; communicate with litigation counsel regarding same (0.3). | | | | |
| 08/16/21 | **Denise Neris** | **1.00** | L190 | A101 | **175.00** |
| | Monitor (0.1), review (0.3), and summarize (0.3) new pleadings and motion filings in NY coordinated litigation; communicate with litigation counsel regarding same (0.3). | | | | |
| 08/17/21 | **Denise Neris** | **1.20** | L190 | A101 | **210.00** |
| | Monitor (0.1), review (0.4), and summarize (0.4) new pleadings and motion filings in NY coordinated litigation; communicate with litigation counsel regarding same (0.3). | | | | |
| 08/19/21 | **Denise Neris** | **0.90** | L190 | A101 | **157.50** |
| | Monitor (0.1), review (0.3), and summarize (0.3) new pleadings and motion filings in NY coordinated litigation; communicate with litigation counsel regarding same (0.2). | | | | |
| 08/23/21 | **Denise Neris** | **1.00** | L190 | A101 | **175.00** |
| | Monitor (0.1), review (0.3), and summarize (0.3) new pleadings and motion filings in NY coordinated litigation; communicate with litigation counsel regarding same (0.3). | | | | |
| 08/24/21 | **Danielle Torrice** | **0.70** | L190 | A101 | **210.00** |
| | Review NY Coordinated litigation docket (NY, .4); supplement internal case files regarding same (NY, .3). | | | | |
| 08/26/21 | **Denise Neris** | **0.80** | L190 | A101 | **140.00** |
| | Monitor (0.1), review (0.3), and summarize (0.2) new pleadings and motion filings in NY coordinated litigation; communicate with litigation counsel regarding same (0.2). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010033826
Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/27/21 | **Danielle Torrice** | **0.30** | L190 | A101 | 90.00 |
| | Review NY Coordinated litigation docket (NY, .2); supplement internal case files regarding same (NY, .1). | | | | |
| 08/30/21 | **Denise Neris** | **0.90** | L190 | A101 | 157.50 |
| | Monitor (0.1), review (0.3), and summarize (0.3) new pleadings and motion filings in NY coordinated litigation; communicate with litigation counsel regarding same (0.2). | | | | |
| 08/31/21 | **Denise Neris** | **1.20** | L190 | A101 | 210.00 |
| | Monitor (0.1), review (0.4), and summarize (0.4) new pleadings and motion filings in NY coordinated litigation; communicate with litigation counsel regarding same (0.3). | | | | |
| **L190 SUBTOTAL HOURS AND FEES:** | | **15.40** | | | **2,995.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L210 – Pleadings** | | | | | |
| 08/25/21 | **Paul LaFata** | **0.20** | L210 | A104 | 195.00 |
| | Analyze document certifications for Purdue and other entities in NY trial. | | | | |
| 08/26/21 | **Paul LaFata** | **0.30** | L210 | A104 | 292.50 |
| | Analyze discovery sanctions papers and rulings in NY trial. | | | | |
| **L210 SUBTOTAL HOURS AND FEES:** | | **0.50** | | | **487.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L250 – Other Written Motions and Submissions** | | | | | |
| 08/23/21 | **Jae Lee** | **0.20** | L250 | A104 | 205.00 |
| | Review and analyze plaintiffs' proposed statement of decision in CA opiod trial. | | | | |
| **L250 SUBTOTAL HOURS AND FEES:** | | **0.20** | | | **205.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L320 – Document Production** | | | | | |
| 08/03/21 | **Paul LaFata** | **0.90** | L320 | A109 | 877.50 |
| | Monitor argument and briefing on discovery disclosure dispute in NY trial (0.9). | | | | |
| **L320 SUBTOTAL HOURS AND FEES:** | | **0.90** | | | **877.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L430 – Written Motions and Submissions** | | | | | |
| 08/13/21 | **Paul LaFata** | **0.20** | L430 | A104 | 195.00 |
| | Analyze pretrial evidentiary motions for MDL trial. | | | | |
| **L430 SUBTOTAL HOURS AND FEES:** | | **0.20** | | | **195.00** |

Client Name: Purdue Pharma L.P.                                                                                    Invoice 1010033826
Firm Matter Number: 399631.161942                                                                                    Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L440 – Other Trial Preparation and Support** | | | | | |
| 08/02/21 | **Mara Cusker Gonzalez** | **0.50** | L440 | A103 | **525.00** |
| | Revise draft report to client, litigation counsel, and bankruptcy counsel regarding NY trial and trial-related motions. | | | | |
| 08/02/21 | **Paul LaFata** | **0.20** | L440 | A104 | **195.00** |
| | Analyze memorandum on NY opioid trial (0.2). | | | | |
| 08/02/21 | **Daniel Goldberg-Gradess** | **3.20** | L440 | A103 | **2,528.00** |
| | Prepare daily summary of New York opioid trial for client and Dechert team (3.2, NY). | | | | |
| 08/02/21 | **Rachel Rosenberg** | **0.10** | L440 | A105 | **88.00** |
| | Correspond with T. Yale and D. Goldberg-Gradess regarding trial coverage. | | | | |
| 08/03/21 | **Mara Cusker Gonzalez** | **0.50** | L440 | A103 | **525.00** |
| | Review/revise summary report to client, bankruptcy counsel, and litigation counsel regarding NY opioid trial. | | | | |
| 08/03/21 | **Daniel Goldberg-Gradess** | **0.40** | L440 | A105 | **316.00** |
| | Email with S. Birnbaum regarding NY opioid trial (0.2); teleconference with P. LaFata regarding same (0.2). | | | | |
| 08/03/21 | **Theodore Yale** | **2.10** | L440 | A103 | **1,785.00** |
| | Prepare daily summary of NY opioid trial for client and Dechert team (2.1 NY). | | | | |
| 08/04/21 | **Mara Cusker Gonzalez** | **0.50** | L440 | A103 | **525.00** |
| | Review/revise summary report to client, bankruptcy counsel, and litigation counsel regarding NY opioid trial. | | | | |
| 08/04/21 | **Daniel Goldberg-Gradess** | **3.90** | L440 | A103 | **3,081.00** |
| | Prepare daily summary of New York opioid trial for client and Dechert team (3.9, NY). | | | | |
| 08/05/21 | **Daniel Goldberg-Gradess** | **1.10** | L440 | A104 | **869.00** |
| | Review filings in preparation for covering NY opioid trial (1.1, NY). | | | | |
| 08/05/21 | **Daniel Goldberg-Gradess** | **2.20** | L440 | A103 | **1,738.00** |
| | Prepare daily summary of New York opioid trial for client and Dechert team (2.2, NY). | | | | |
| 08/06/21 | **Mara Cusker Gonzalez** | **0.40** | L440 | A103 | **420.00** |
| | Review/revise summary report to client, bankruptcy counsel, and litigation counsel regarding NY opioid trial. | | | | |
| 08/06/21 | **Daniel Goldberg-Gradess** | **2.60** | L440 | A103 | **2,054.00** |
| | Prepare daily summary of New York opioid trial for client and Dechert team (2.6 NY). | | | | |
| 08/08/21 | **Alyssa Clark** | **0.50** | L440 | A103 | **425.00** |
| | Prepare summary of CA opioid trial (0.5, CA). | | | | |
| 08/08/21 | **Daniel Goldberg-Gradess** | **1.00** | L440 | A104 | **790.00** |
| | Review filings in NY Opioid trial to prepare to cover same (1.0, NY). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010033826
Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/08/21 | Rachel Rosenberg | 0.90 | L440 | A105 | 792.00 |
| | Correspond with M. Cusker Gonzalez, H. Coleman, J. Hong Lee, A. Clark, and D. Goldberg-Gradess regarding OK/AG trial. | | | | |
| 08/09/21 | Mara Cusker Gonzalez | 0.50 | L440 | A103 | 525.00 |
| | Review/revise summary report to client, bankruptcy counsel, and litigation counsel regarding NY opioid trial. | | | | |
| 08/09/21 | Daniel Goldberg-Gradess | 2.10 | L440 | A103 | 1,659.00 |
| | Prepare daily summary of New York opioid trial for client and Dechert team (2.1, NY). | | | | |
| 08/10/21 | Daniel Goldberg-Gradess | 4.10 | L440 | A103 | 3,239.00 |
| | Prepare daily summary of New York opioid trial for client and Dechert team (4.1, NY). | | | | |
| 08/11/21 | Mara Cusker Gonzalez | 0.50 | L440 | A103 | 525.00 |
| | Review/revise summary report to client, bankruptcy counsel, and litigation counsel regarding NY opioid trial. | | | | |
| 08/11/21 | Daniel Goldberg-Gradess | 1.90 | L440 | A103 | 1,501.00 |
| | Prepare daily summary of New York opioid trial for client and Dechert team (1.9, NY). | | | | |
| 08/12/21 | Mara Cusker Gonzalez | 0.50 | L440 | A103 | 525.00 |
| | Review/revise summary report to client, bankruptcy counsel, and litigation counsel regarding NY opioid trial. | | | | |
| 08/12/21 | Daniel Goldberg-Gradess | 2.40 | L440 | A103 | 1,896.00 |
| | Prepare daily summary of New York opioid trial for client and Dechert team (2.4, NY). | | | | |
| 08/13/21 | Daniel Goldberg-Gradess | 0.10 | L440 | A104 | 79.00 |
| | Review filings to prepare to cover NY opioid trial. | | | | |
| 08/13/21 | Jae Lee | 0.10 | L440 | A104 | 102.50 |
| | Review transcript of CA opiod trial. | | | | |
| 08/17/21 | Daniel Goldberg-Gradess | 0.60 | L440 | A105 | 474.00 |
| | Email with team to coordinate trial coverage (0.6, NY). | | | | |
| 08/17/21 | Rachel Rosenberg | 0.10 | L440 | A105 | 88.00 |
| | Correspond with D. Goldberg-Gradess and T. Yale regarding Purdue trial coverage. | | | | |
| 08/19/21 | Daniel Goldberg-Gradess | 0.50 | L440 | A104 | 395.00 |
| | Review filings in NY opioid trial to prepare to cover same (0.5, NY). | | | | |
| 08/19/21 | Rachel Rosenberg | 0.10 | L440 | A105 | 88.00 |
| | Correspond with A. Clark, T. Yale and D. Goldberg-Gradess regarding NY opioid trial coverage. | | | | |
| 08/20/21 | Daniel Goldberg-Gradess | 0.20 | L440 | A103 | 158.00 |
| | Review filings in NY Opioid trial to prepare to cover same (0.2, NY). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010033826

Page 7

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/22/21 | **Daniel Goldberg-Gradess** | **0.40** | L440 | A104 | **316.00** |
| | Review filings to prepare to cover NY opioid trial. | | | | |
| 08/23/21 | **Mara Cusker Gonzalez** | **0.50** | L440 | A104 | **525.00** |
| | Review/revise summary report to client, bankruptcy counsel, and litigation counsel regarding NY opioid trial. | | | | |
| 08/23/21 | **Daniel Goldberg-Gradess** | **1.60** | L440 | A104 | **1,264.00** |
| | Review filings to prepare to cover NY Opioid Trial (1.6, NY). | | | | |
| 08/23/21 | **Daniel Goldberg-Gradess** | **1.00** | L440 | A105 | **790.00** |
| | Email with R. Rosenberg, T. Yale, A. Clark, and M. Cusker Gonzalez regarding opioid trial coverage (1.0, NY). | | | | |
| 08/23/21 | **Rachel Rosenberg** | **0.40** | L440 | A105 | **352.00** |
| | Correspond with D. Goldberg-Gradess regarding NY opioid trial (0.2); correspond with A. Clark, D. Goldberg-Gradess and T. Yale regarding NY opioid trial coverage (0.2). | | | | |
| 08/24/21 | **Paul LaFata** | **0.30** | L440 | A104 | **292.50** |
| | Analyze trial orders on discovery and related pleadings in NY. | | | | |
| 08/24/21 | **Daniel Goldberg-Gradess** | **1.20** | L440 | A105 | **948.00** |
| | Email with Dechert team regarding coverage for NY Opioid trial and protocols regarding same. | | | | |
| 08/24/21 | **Rachel Rosenberg** | **1.50** | L440 | A103 | **1,320.00** |
| | Prepare daily summary regarding NY opioid trial (1.5). | | | | |
| 08/24/21 | **Rachel Rosenberg** | **0.10** | L440 | A105 | **88.00** |
| | Correspond with M. Cusker Gonzalez, A. Clark, D. Goldberg-Gradess and T. Yale regarding trial coverage (0.1). | | | | |
| 08/25/21 | **Mara Cusker Gonzalez** | **0.50** | L440 | A103 | **525.00** |
| | Review/revise summary report to client, bankruptcy counsel, and litigation counsel regarding NY opioid trial. | | | | |
| 08/25/21 | **Daniel Goldberg-Gradess** | **1.20** | L440 | A103 | **948.00** |
| | Prepare daily summary of New York opioid trial for client and Dechert team (1.2, NY). | | | | |
| 08/25/21 | **Rachel Rosenberg** | **1.00** | L440 | A103 | **880.00** |
| | Prepare daily summary regarding NY opioid trial (1.0). | | | | |
| 08/26/21 | **Mara Cusker Gonzalez** | **0.50** | L440 | A103 | **525.00** |
| | Review/revise summary report to client, bankruptcy counsel, and litigation counsel regarding NY opioid trial. | | | | |
| 08/26/21 | **Alyssa Clark** | **0.40** | L440 | A103 | **340.00** |
| | Draft summary of NY opioid trial (0.4, NY). | | | | |
| 08/26/21 | **Daniel Goldberg-Gradess** | **1.30** | L440 | A103 | **1,027.00** |
| | Prepare daily summary of New York opioid trial for client and Dechert team (1.3, NY). | | | | |

Client Name: Purdue Pharma L.P.                                                                     Invoice 1010033826
Firm Matter Number: 399631.161942                                                                   Page 8

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/30/21 | **Mara Cusker Gonzalez** | **0.50** | L440 | A103 | **525.00** |
| | Review/revise summary report to client, bankruptcy counsel, and litigation counsel regarding NY opioid trial. | | | | |
| 08/30/21 | **Daniel Goldberg-Gradess** | **2.10** | L440 | A103 | **1,659.00** |
| | Prepare daily summary of New York opioid trial for client and Dechert team (2.1, NY). | | | | |
| 08/31/21 | **Mara Cusker Gonzalez** | **0.40** | L440 | A103 | **420.00** |
| | Review/revise summary report to client, bankruptcy counsel, and litigation counsel regarding NY opioid trial. | | | | |
| 08/31/21 | **Daniel Goldberg-Gradess** | **1.40** | L440 | A103 | **1,106.00** |
| | Prepare daily summary of New York opioid trial for client and Dechert team (1.4, NY). | | | | |
| **L440 SUBTOTAL HOURS AND FEES:** | | **50.10** | | | **41,761.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L450 – Trial and Hearing Attendance** | | | | | |
| 08/02/21 | **Paul LaFata** | **0.80** | L450 | A109 | **780.00** |
| | Monitor portions of NY opioid trial (0.8). | | | | |
| 08/02/21 | **Daniel Goldberg-Gradess** | **6.90** | L450 | A109 | **5,451.00** |
| | Attend New York opioid trial (6.9, NY). | | | | |
| 08/02/21 | **Theodore Yale** | **1.00** | L450 | A109 | **850.00** |
| | Attend New York opioid trial (1.0 NY). | | | | |
| 08/03/21 | **Theodore Yale** | **7.10** | L450 | A109 | **6,035.00** |
| | Attend New York opioid trial (7.1 NY). | | | | |
| 08/04/21 | **Paul LaFata** | **1.00** | L450 | A109 | **975.00** |
| | Monitor portions of trial in NY (1.0). | | | | |
| 08/04/21 | **Daniel Goldberg-Gradess** | **7.00** | L450 | A109 | **5,530.00** |
| | Attend New York opioid trial (7.0, NY). | | | | |
| 08/05/21 | **Paul LaFata** | **1.40** | L450 | A109 | **1,365.00** |
| | Monitor portion of trial in NY (1.4). | | | | |
| 08/05/21 | **Daniel Goldberg-Gradess** | **7.40** | L450 | A109 | **5,846.00** |
| | Attend New York opioid trial (7.4, NY). | | | | |
| 08/06/21 | **Paul LaFata** | **2.70** | L450 | A109 | **2,632.50** |
| | Monitor hearing and argument on discovery motion in NY (2.7). | | | | |
| 08/06/21 | **Daniel Goldberg-Gradess** | **4.60** | L450 | A109 | **3,634.00** |
| | Attend New York opioid trial (4.6, NY). | | | | |
| 08/09/21 | **Paul LaFata** | **1.40** | L450 | A109 | **1,365.00** |
| | Attend portions of pretrial conference. | | | | |
| 08/09/21 | **Paul LaFata** | **0.70** | L450 | A109 | **682.50** |
| | Monitor portion of trial (NY) (0.7). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010033826

Page 9

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 08/09/21 | **Daniel Goldberg-Gradess** | **6.20** | L450 | A109 | **4,898.00** |
| | Attend New York opioid trial (6.2, NY). | | | | |
| 08/10/21 | **Paul LaFata** | **1.90** | L450 | A109 | **1,852.50** |
| | Monitor trial proceedings in NY (1.9). | | | | |
| 08/10/21 | **Daniel Goldberg-Gradess** | **6.20** | L450 | A109 | **4,898.00** |
| | Attend New York opioid trial (6.2, NY). | | | | |
| 08/11/21 | **Paul LaFata** | **0.90** | L450 | A109 | **877.50** |
| | Monitor portion of NY trial (0.9). | | | | |
| 08/11/21 | **Daniel Goldberg-Gradess** | **6.30** | L450 | A109 | **4,977.00** |
| | Attend New York opioid trial (6.3, NY). | | | | |
| 08/12/21 | **Daniel Goldberg-Gradess** | **5.30** | L450 | A109 | **4,187.00** |
| | Attend New York opioid trial (5.3, NY). | | | | |
| 08/12/21 | **Theodore Yale** | **1.20** | L450 | A109 | **1,020.00** |
| | Attend New York opioid trial (1.2 NY) | | | | |
| 08/17/21 | **Paul LaFata** | **0.40** | L450 | A109 | **390.00** |
| | Monitor portions of hearing regarding derivative claims. | | | | |
| 08/24/21 | **Rachel Rosenberg** | **6.80** | L450 | A109 | **5,984.00** |
| | Attend NY opioid trial (6.8). | | | | |
| 08/25/21 | **Daniel Goldberg-Gradess** | **5.60** | L450 | A109 | **4,424.00** |
| | Attend New York opioid trial (5.6, NY). | | | | |
| 08/25/21 | **Rachel Rosenberg** | **2.80** | L450 | A109 | **2,464.00** |
| | Attend NY opioid trial. | | | | |
| 08/26/21 | **Alyssa Clark** | **1.00** | L450 | A109 | **850.00** |
| | Attend NY opioid trial (1.0, NY). | | | | |
| 08/26/21 | **Daniel Goldberg-Gradess** | **5.90** | L450 | A109 | **4,661.00** |
| | Attend New York opioid trial (5.9, NY). | | | | |
| 08/30/21 | **Daniel Goldberg-Gradess** | **6.50** | L450 | A109 | **5,135.00** |
| | Attend New York opioid trial (6.5, NY). | | | | |
| 08/31/21 | **Daniel Goldberg-Gradess** | **5.70** | L450 | A109 | **4,503.00** |
| | Attend New York opioid trial (5.7, NY). | | | | |
| **L450 SUBTOTAL HOURS AND FEES:** | | **104.70** | | | **86,267.00** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **174.50** | | | **USD 135,075.00** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010033826

Page 10

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| M. Cusker Gonzalez | Partner | 1,050.00 | 5.80 | 6,090.00 |
| P. LaFata | Partner | 975.00 | 13.30 | 12,967.50 |
| A. Patel | Associate | 950.00 | 1.40 | 1,330.00 |
| L. Zanello | Associate | 915.00 | 0.20 | 183.00 |
| R. Rosenberg | Associate | 880.00 | 14.10 | 12,408.00 |
| A. Clark | Associate | 850.00 | 2.50 | 2,125.00 |
| T. Yale | Associate | 850.00 | 11.40 | 9,690.00 |
| D. Goldberg-Gradess | Associate | 790.00 | 110.10 | 86,979.00 |
| J. Lee | Counsel | 1,025.00 | 0.30 | 307.50 |
| D. Torrice | Legal Assistant | 300.00 | 2.40 | 720.00 |
| D. Neris | Project Assistant | 175.00 | 13.00 | 2,275.00 |
| **TOTALS** | | | **174.50** | **USD 135,075.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                      October 25, 2021
201 Tresser Blvd.                                       Invoice Number
Stamford, CT 06901                                      1010033826

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through August 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE.........................................................................................USD 108,060.00**

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772   |   ABA #: 021272655   |   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010033826) in the check memo. Mail to: |
| Dechert LLP  |  P.O. Box 7247-6643 Philadelphia, PA  |  19170-6643 |

**<u>EXHIBIT B</u>**

**Expenses**

Client Name: Purdue Pharma L.P.

Invoice 1010033825

Firm Matter Number: 399631.178405

Page 45

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**DISBURSEMENTS:**

| DESCRIPTION | AMOUNT |
|---|---|
| **Filing Fees and Related** | |
| Filing Fees and Related | 16.38 |
| | **16.38** |
| **Taxi Fare** | |
| Taxi Fare | 41.79 |
| | **41.79** |
| **Courier/Messenger Services** | |
| Courier/Messenger Services | 61.84 |
| | **61.84** |
| **Courtlink Search** | |
| Courtlink Search | 238.09 |
| | **238.09** |
| **Westlaw Search Fees** | |
| Westlaw Search Fees | 349.43 |
| | **349.43** |
| **Pacer Research Fees** | |
| Pacer Research Fees | 242.10 |
| | **242.10** |
| **DOCKET FEES** | |
| DOCKET FEES | 34.73 |
| | **34.73** |
| **Lexis/Legal Research** | |
| Lexis/Legal Research | 3,737.29 |
| | **3,737.29** |
| **TOTAL DISBURSEMENTS** | **USD 4,721.65** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.174714

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**DISBURSEMENTS:**

| DESCRIPTION | AMOUNT |
|---|---|
| **Filing Fees and Related** | |
| Filing Fees and Related | 1,370.00 |
| | **1,370.00** |
| **TOTAL DISBURSEMENTS** | **USD 1,370.00** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.171346

Invoice 1010033823

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**D**ISBURSEMENTS:

| **D**ESCRIPTION | **A**MOUNT |
|---|---|
| Filing Fees and Related | 1,660.00 |
| **TOTAL DISBURSEMENTS** | **USD 1,660.00** |