DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**TWENTY-FIFTH MONTHLY FEE STATEMENT OF DAVIS POLK &**
**WARDWELL LLP FOR COMPENSATION FOR SERVICES**
**AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE**
**DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| **Name of Applicant** | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Period for which compensation and reimbursement is sought | September 1, 2021 through September 30, 2021 |
|---|---|
| **Summary of Total Fees and Expenses Requested** ||
| Total compensation requested in this statement | **$3,542,376.80**[2]<br>**(80% of $4,427,971.00)** |
| Total reimbursement requested in this statement | **$75,337.71** |
| Total compensation and reimbursement requested in this statement | **$3,617,714.51** |
| **This is a(n):**   <u>X</u> Monthly Application ___ Interim Application ___ Final Application ||

      Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Twenty-fifth Monthly Statement of Services Rendered and Expenses Incurred for the Period from September 1, 2021 Through September 30, 2021* (this "**Fee**

---

[2] This amount reflects a reduction in fees in the amount of $38,991.50 on account of voluntary write-offs. This amount also includes certain unbilled fees from previous months in the amount of $38,902.00.

Statement").[3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $3,542,376.80 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $4,427,971.00) and (ii) payment of $75,337.71 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.    Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $4,427,971.00 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $3,542,376.80.

2.    Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,156.10.[4] The blended hourly billing rate of all paraprofessionals is $433.57.[5]

3.    Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $75,337.71 in connection with providing professional services to the

---

[3] The period from September 1, 2021, through and including September 30, 2021, is referred to herein as the "**Fee Period**."

[4] The blended hourly billing rate of $1,156.10 for attorneys is derived by dividing the total fees for attorneys of $4,325,084.00 by the total hours of 3,741.1.

[5] The blended hourly billing rate of $433.57 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $102,887.00 by the total hours of 237.3.

Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4. Attached hereto as **Exhibit D** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during Fee Period.

### Notice

5. The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $3,542,376.80 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $4,427,971.00) and (ii) payment of $75,337.71 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    October  27, 2021
              New York, New York

DAVIS POLK & WARDWELL LLP

By:    */s/ Marshall S. Huebner*                              

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

## Exhibit A

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Asset Dispositions | 71.9 | $75,519.50 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 219.7 | $272,202.00 |
| Bar Date/Estimation/Claims Allowance Issues | 42.7 | $50,277.50 |
| Corporate Governance, Board Matters and Communications | 73.5 | $67,864.00 |
| Creditor/UCC/AHC Issues | 102.5 | $83,371.50 |
| Cross-Border/International Issues | 13.9 | $18,695.50 |
| Equityholder/IAC Issues | 20.9 | $37,133.50 |
| Customer/Vendor/Lease/Contract Issues | 29.7 | $37,912.00 |
| Employee/Pension Issues | 277.4 | $333,607.00 |
| General Case Administration | 533.9 | $568,186.00 |
| Non-DPW Retention and Fee Issues | 18.0 | $19,320.00 |
| Non-Working Travel (50%) | 7.0 | $6,177.50 |
| Support Agreement/Plan/Disclosure Statement | 1,839.2 | $2,038,449.00 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 183.0 | $129,543.00 |
| IP, Regulatory and Tax | 361.6 | $451,380.50 |
| Special Committee/Investigations Issues | 181.3 | $235,501.50 |
| Rule 2004 Discovery | 2.2 | $2,831.00 |
| **Total** | **3,978.4** | **$4,427,971.00[6]** |

---

[6] This amount reflects a reduction in fees in the amount of $38,991.50 on account of voluntary write-offs.

Exhibit B - 2

**Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,765 | 28.5 | $50,302.50 |
| Crandall, Jeffrey P. | Partner; joined partnership in 2011; admitted New York 1983 | $1,790 | 3.5 | $6,265.00 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,765 | 5.4 | $9,531.00 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,790 | 61.0 | $109,190.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,790 | 118.6 | $212,294.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,790 | 80.1 | $143,379.00 |
| Klein, Darren S. | Partner; joined partnership in 2016; admitted New York 2008 | $1,765 | 15.1 | $26,651.50 |
| Libby, Angela M. | Partner; joined partnership in 2019; admitted New York 2012 | $1,635 | 9.2 | $15,042.00 |
| Lisson, David | Partner; joined partnership in 2017; admitted California 2007 | $1,765 | 1.3 | $2,294.50 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,765 | 41.2 | $72,718.00 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,790 | 12.4 | $22,196.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,765 | 118.2 | $208,623.00 |
| **Partner Total:** | | | **494.5** | **$878,486.50** |
| **Special Counsel or Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,345 | 81.6 | $109,752.00 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,345 | 19.9 | $26,765.50 |
| Chen, Bonnie | Counsel; joined Davis Polk 2015; admitted New York 2012 | $1,345 | 41.0 | $55,145.00 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,345 | 75.2 | $101,144.00 |
| Finelli, Jon | Counsel; joined Davis Polk 2018; admitted New York 2008 | $1,345 | 25.2 | $33,894.00 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,345 | 57.6 | $77,472.00 |
| Marks, Mary K. | Counsel; joined Davis Polk 2015; admitted New York 1994 | $1,345 | 5.5 | $7,397.50 |
| Matlock, Tracy L. | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,345 | 48.2 | $64,829.00 |
| McCarthy, Gerard | Counsel; joined Davis Polk 2012; admitted New York 2012 | $1,345 | 147.8 | $198,791.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Millerman, James M. | Counsel; joined Davis Polk 2009; admitted New York 2000 | $1,345 | 3.9 | $5,245.50 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,345 | 95.1 | $127,909.50 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,345 | 59.9 | $80,565.50 |
| **Counsel Total:** | | | **660.9** | **$888,910.50** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,175 | 251.4 | $295,395.00 |
| Bias, Brandon C. | Associate; joined Davis Polk 2018; admitted New York 2020 | $1,060 | 76.0 | $80,560.00 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,155 | 136.2 | $157,311.00 |
| Collier, Charles | Associate; joined Davis Polk 2021; admitted New York | $1,140 | 43.4 | $49,476.00 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,175 | 163.6 | $192,230.00 |
| Dekhtyar, Mariya | Associate; joined Davis Polk 2020; admitted New York 2021 | $600 | 74.0 | $44,400.00 |
| Dixon, III, Roy G. | Associate; joined Davis Polk 2021; admitted New York 2019 | $1,060 | 7.4 | $7,844.00 |
| Frey, David A. | Associate; joined Davis Polk 2021; admitted New York 2020 | $835 | 5.8 | $4,843.00 |
| Gong, Bree | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 4.6 | $3,841.00 |
| Guo, Angela W. | Associate; joined Davis Polk 2019; admitted New York 2021 | $1,060 | 51.0 | $54,060.00 |
| Herts, Dylan | Associate; joined Davis Polk 2020; admitted New York 2020 | $835 | 13.7 | $11,439.50 |
| Hwang, Eric | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 20.6 | $17,201.00 |
| Kasprisin, Justin Alexander | Associate; joined Davis Polk 2017; admitted New York 2012 | $1,140 | 5.6 | $6,384.00 |
| Khan, Zulkar | Associate; joined Davis Polk 2020; admitted New York 2021 | $835 | 96.3 | $80,410.50 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,155 | 93.1 | $107,530.50 |
| Klabo, Hailey W. | Associate; joined Davis Polk 2021; admitted New York 2020 | $835 | 17.3 | $14,445.50 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,175 | 97.4 | $114,445.00 |
| Kratzer, David | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 35.3 | $29,475.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Linder, Max J. | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,060 | 127.8 | $135,468.00 |
| Ma, Sophy | Associate; joined Davis Polk 2020; admitted New York 2021 | $740 | 11.6 | $8,584.00 |
| Massman, Stephanie | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,175 | 67.9 | $79,782.50 |
| Mendelson, Alex S. | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 96.6 | $80,661.00 |
| Moller, Sarah H. | Associate, joined Davis Polk 2020; admitted New York 2021 | $740 | 43.5 | $32,190.00 |
| Morrison, Gregory S. | Associate; joined Davis Polk 2016; admitted New York 2015 | $1,175 | 5.3 | $6,227.50 |
| Page, Samuel F. | Associate, joined Davis Polk 2017; admitted New York 2017 | $1,155 | 24.6 | $28,413.00 |
| Parrott, Andy T. | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 9.5 | $10,830.00 |
| Peppiatt, Jonah A. | Associate; joined Davis Polk 2016; admitted New York 2015 | $1,175 | 8.3 | $9,752.50 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,155 | 8.0 | $9,240.00 |
| Romero-Wagner, Alex B. | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 16.6 | $13,861.00 |
| Rubin, Dylan S. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,155 | 5.3 | $6,121.50 |
| Sheng, Roderick | Associate; joined Davis Polk 2021; admitted New York 2021 | $600 | 37.1 | $22,260.00 |
| Sherman, Bradford | Associate; joined Davis Polk 2018; admitted New York 2019 | $835 | 22.8 | $19,038.00 |
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 102.9 | $85,921.50 |
| Sieben, Brian G. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 49.9 | $58,632.50 |
| Simmons, Amanda R. | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 2.0 | $1,670.00 |
| Smith, Hilary | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 49.2 | $56,088.00 |
| Somers, Kate | Associate; joined Davis Polk 2020; admitted New York 2021 | $740 | 67.3 | $49,802.00 |
| Stefanik, Sean | Associate; joined Davis Polk 2016; admitted New York 2018 | $1,155 | 58.3 | $67,336.50 |
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $740 | 14.4 | $10,656.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,140 | 126.2 | $143,868.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Trost, Brette L. | Associate, joined Davis Polk 2019; admitted New York 2020 | $835 | 13.5 | $11,272.50 |
| Turay, Edna | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 52.2 | $43,587.00 |
| Weiner, Jacob | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 30.0 | $35,250.00 |
| Yang, Yueyu | Law Clerk; joined Davis Polk 2020 | $740 | 14.9 | $11,026.00 |
| Carvajal, Shanaye | Law Clerk; joined Davis Polk 2019 | $1,060 | 40.1 | $42,506.00 |
| Goetz, Chris | Law Clerk, joined Davis Polk 2020 | $740 | 13.3 | $9,842.00 |
| Houston, Kamali | Law Clerk; joined Davis Polk 2020 | $740 | 123.9 | $91,686.00 |
| MacKenzie, Robert | Law Clerk, joined Davis Polk 2020 | $740 | 63.6 | $47,064.00 |
| Simonelli, Jessica | Law Clerk; joined Davis Polk 2020 | $740 | 86.4 | $63,936.00 |
| Altman, Olivia | Legal Assistant; joined Davis Polk 2019 | $350 | 11.3 | $3,955.00 |
| Bennett, Aoife | Legal Assistant; joined Davis Polk 2020 | $350 | 16.2 | $5,670.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $480 | 85.4 | $40,992.00 |
| Halford, Edgar Bernard | Legal Assistant; joined Davis Polk 2003 | $480 | 2.3 | $1,104.00 |
| Morrione, Tommaso | Legal Assistant, joined Davis Polk 2021 | $350 | 24.1 | $8,435.00 |
| Stevens, Kelsey D. | Legal Assistant; joined Davis Polk 1992 | $480 | 34.2 | $16,416.00 |
| Colchamiro, Emma J. | Court Clerk; joined Davis Polk 2019 | $205 | 2.8 | $574.00 |
| Jackson Jr., Ahmad | Court Clerk; joined Davis Polk 2017 | $205 | 6.7 | $1,373.50 |
| Hinton, Carla Nadine | Ediscovery Project Manager; joined Davis Polk 2000 | $540 | 5.8 | $3,132.00 |
| Chau, Kin Man | Ediscovery Management Analyst; joined Davis Polk 2015 | $435 | 16.1 | $7,003.50 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $435 | 26.5 | $11,527.50 |
| Richmond, Marjorie | Legal Reference Librarian; joined Davis Polk 2015 | $555 | 2.1 | $1,165.50 |
| Fynan, Frances C. | Reference Assistant; joined Davis Polk 2020 | $405 | 3.8 | $1,539.00 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **2,823.0** | **$2,666,751.50** |

Exhibit B - 7

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **TOTAL FEES** | | | | **$4,434,148.50** |
| (Less 50% Discount for Non-Working Travel Time) | | | | ($6,177.50) |
| **GRAND TOTAL** | | | **3,978.4** | **$4,427,971.00**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $38,991.50 on account of voluntary write-offs.

## **Exhibit C**

## **Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---:|
| Business Meals | *See Business Meal Detail Below* | **$653.33** |
| Computer Research | Lexis (US Treatises, US Law Reviews and Journals, US Court Documents, US Practice Guides) and Westlaw | **$38,601.11** |
| Court and Related Fees | Veritext LLC, transcript requests, Thomson Reuters, Pacer transactions, and CourtAlert.com | **$7,171.28** |
| Duplication | N/A | **$3,718.60** |
| Electronic Discovery Services | KLDiscovery | **$8,632.92** |
| External Document Production | Transperfect Document Management | **$3,413.88** |
| Outside Documents & Research | Lexis, CT Corporation, CSC, Restructuring Concepts and Courtlink | **$7,604.85** |
| Postage, Courier & Freight | N/A | **$3,874.22** |
| Travel | *See Travel Detail Below* | **$1,667.52** |
| **TOTAL** | | **$75,337.71** |

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| **Date** | **Provider** | **Meal & Number of People** | **Description** | **Amount[8]** |
| 7/14/2021 | Kosher in Midtown | 1 | Overtime meal for M. J. Tobak | $16.28 |
| 7/20/2021 | Caviar | 1 | Overtime meal for M. J. Tobak | $20.00 |
| 7/21/2021 | Kosher in Midtown | 1 | Overtime meal for M. J. Tobak | $20.00 |
| 7/26/2021 | Caviar | 1 | Overtime meal for M. J. Tobak | $20.00 |
| 7/27/2021 | Urban Space | 1 | Overtime meal for M. J. Tobak | $16.22 |
| 7/28/2021 | Kosher in Midtown | 1 | Overtime meal for M. J. Tobak | $20.00 |

[8] Where an amount for an overtime meal originally exceeded $20.00, the amount was reduced to $20.00 to comply with the UST Guidelines.

Exhibit C - 2

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 8/1/2021 | Caviar | 1 | Overtime meal for M. J. Tobak | $18.86 |
| 8/2/2021 | Caviar | 1 | Overtime meal for M. J. Tobak | $20.00 |
| 8/3/2021 | Kosher in Midtown | 1 | Overtime meal for M. J. Tobak | $20.00 |
| 8/4/2021 | Saravanaa Bhavan | 1 | Overtime meal for M. J. Tobak | $20.00 |
| 8/8/2021 | Kosher in Midtown | 1 | Overtime meal for M. J. Tobak | $15.79 |
| 8/9/2021 | Saravanaa Bhavan | 1 | Overtime meal for M. J. Tobak | $20.00 |
| 8/10/2021 | Converso-Kosher Mexican Food | 1 | Overtime meal for M. J. Tobak | $19.00 |
| 8/15/2021 | Kosher in Midtown | 1 | Overtime meal for M. J. Tobak | $16.28 |
| 8/16/2021 | Saravanaa Bhavan | 1 | Overtime meal for M. J. Tobak | $20.00 |
| 8/17/2021 | Abaita | 1 | Overtime meal for M. J. Tobak | $20.00 |
| 8/18/2021 | Caviar | 1 | Overtime meal for M. J. Tobak | $20.00 |
| 8/19/2021 | Converso-Kosher Mexican Food | 1 | Overtime meal for M. J. Tobak | $17.00 |
| 8/23/2021 | Abaita | 1 | Overtime meal for M. J. Tobak | $20.00 |
| 8/24/2021 | Kosher in Midtown | 1 | Overtime meal for M. J. Tobak | $20.00 |
| 9/1/2021 | Herbs Thai Bistro | 1 | Overtime meal for D. A. Consla | $20.00 |
| 9/1/2021 | Locanut | 1 | Overtime meal for K. Houston | $20.00 |
| 9/15/2021 | Herbs Thai Bistro | 1 | Overtime meal for D. A. Consla | $20.00 |
| 9/21/2021 | Morning Star Cafe | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 9/22/2021 | Davis Polk Cafeteria | 1 | Overtime meal for K. Houston | $16.50 |
| 9/22/2021 | Hatsuhana | 1 | Overtime meal for G. McCarthy | $20.00 |
| 9/23/2021 | Davis Polk Cafeteria | 1 | Overtime meal for K. Houston | $14.55 |
| 9/24/2021 | Davis Polk Cafeteria | 1 | Overtime meal for J. Shinbrot | $16.10 |
| 9/25/2021 | Souvlaki GR Kouzina | 1 | Meal for S. G. Sieben for weekend work | $20.00 |

Exhibit C - 3

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 9/27/2021 | El Gallo Taqueria | 1 | Overtime meal for B. G. Sieben | $20.00 |
| 9/27/2021 | Red Lobster | 1 | Overtime meal for T. L. Matlock | $20.00 |
| 9/28/2021 | Souvlaki GR Kouzina | 1 | Overtime meal for B. G. Sieben | $20.00 |
| 9/28/2021 | Grand Sichuan Eastern Chinese Restaurant | 1 | Overtime meal for C. Collier | $20.00 |
| 9/29/2021 | Maguro Sushi | 1 | Overtime meal for B. G. Sieben | $20.00 |
| 9/30/2021 | Davis Polk Cafeteria | 1 | Overtime meal for B. G. Sieben | $6.75 |
| **TOTAL** | | | | **$653.33** |

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 5/12/2021 | D. A. Consla | Taxi from Davis Polk offices for late night work | $18.36 |
| 7/3/2021 | J. Shinbrot | Taxi from Davis Polk offices for late night work | $75.73 |
| 7/14/2021 | M. J. Tobak | Taxi from Davis Polk offices for late night work | $50.46 |
| 7/20/2021 | M. J. Tobak | Taxi from Davis Polk offices for late night work | $52.41 |
| 7/22/2021 | M. J. Tobak | Taxi from Davis Polk offices for late night work | $57.08 |
| 7/27/2021 | M. J. Tobak | Taxi from Davis Polk offices for late night work | $38.02 |
| 7/27/2021 | M. J. Tobak | Taxi from Davis Polk offices for late night work | $60.01 |
| 7/29/2021 | M. J. Tobak | Taxi from Davis Polk offices for late night work | $46.14 |
| 7/30/2021 | M. J. Tobak | Taxi from Davis Polk offices for late night work | $44.68 |
| 8/2/2021 | M. J. Tobak | Taxi from Davis Polk offices for late night work | $39.18 |
| 8/3/2021 | M. J. Tobak | Taxi from Davis Polk offices for late night work | $41.08 |
| 8/4/2021 | M. J. Tobak | Taxi from Davis Polk offices for late night work | $52.27 |
| 8/5/2021 | M. J. Tobak | Taxi from Davis Polk offices for late night work | $35.81 |

Exhibit C - 4

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 8/8/2021 | M. J. Tobak | Taxi from Davis Polk offices for weekend work | $40.13 |
| 8/9/2021 | M. J. Tobak | Taxi from Davis Polk offices for late night work | $42.98 |
| 8/11/2021 | M. J. Tobak | Taxi from Davis Polk offices for late night work | $40.90 |
| 8/11/2021 | M. J. Tobak | Taxi from Davis Polk offices for late night work | $42.60 |
| 8/12/2021 | M. J. Tobak | Taxi from Davis Polk offices for late night work | $42.62 |
| 8/15/2021 | M. J. Tobak | Taxi from Davis Polk offices for weekend work | $43.59 |
| 8/17/2021 | M. J. Tobak | Taxi from Davis Polk offices for late night work | $42.00 |
| 8/18/2021 | M. J. Tobak | Taxi from Davis Polk offices for late night work | $44.40 |
| 8/18/2021 | M. J. Tobak | Taxi from Davis Polk offices for late night work | $47.40 |
| 8/19/2021 | M. J. Tobak | Taxi from Davis Polk offices for late night work | $44.35 |
| 8/23/2021 | M. J. Tobak | Taxi from Davis Polk offices for late night work | $42.61 |
| 8/23/2021 | M. J. Tobak | Taxi from Davis Polk offices for late night work | $45.01 |
| 8/25/2021 | M. J. Tobak | Taxi from Davis Polk offices for late night work | $49.72 |
| 9/1/2021 | E. J. Vonnegut | Taxi to Davis Polk offices during conference call | $39.20 |
| 9/15/2021 | D. A. Consla | Taxi from Davis Polk offices for late night work | $20.15 |
| 9/27/2021 | E. J. Vonnegut | Amtrak for Client meeting | $269.13 |
| 9/27/2021 | T. L. Matlock | Taxi from Davis Polk offices for late night work | $90.00 |
| 9/29/2021 | E. J. Vonnegut | Taxi from home to New York Penn Station for Client meeting | $32.76 |
| 9/29/2021 | E. J. Vonnegut | Taxi from New York Penn Station to home for Client meeting | $36.74 |
| TOTAL | | | $1,667.52 |

Exhibit C - 5

**<u>Exhibit D</u>**

**Detailed Time Records**

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD100 Asset Dispositions** | | | |
| Robertson, Christopher | 09/08/21 | 1.7 | Review and comment on asset sale motion. |
| Linder, Max J. | 09/13/21 | 1.2 | Draft proposed order authorizing asset sale. |
| Linder, Max J. | 09/14/21 | 11.7 | Draft proposed order authorizing asset sale. |
| Robertson, Christopher | 09/14/21 | 1.0 | Coordinate creditor diligence materials for sale transaction with clients and creditors' counsel. |
| Robertson, Christopher | 09/15/21 | 1.6 | Review and revise asset sale order (1.5); email to K. McCarthy regarding creditor diligence inquiries (0.1). |
| Consla, Dylan A. | 09/16/21 | 0.8 | Meet with K. Somers regarding sale transaction issue (0.3); review sale draft pleadings (0.3); emails with C. Robertson, Purdue and others regarding sale transaction issues (0.2). |
| Robertson, Christopher | 09/16/21 | 0.8 | Prepare responses to creditor diligence questions and coordinate same with Purdue. |
| Somers, Kate | 09/16/21 | 3.5 | Review sale order and motion (1.1); incorporate comments to same (1.3); draft declaration in connection with same (1.0); meet and confer with D. Consla regarding same (0.1). |
| Consla, Dylan A. | 09/17/21 | 0.9 | Review and comment on sale transaction pleadings. |
| Linder, Max J. | 09/17/21 | 2.6 | Revise draft materials related to proposed asset sale. |
| Robertson, Christopher | 09/17/21 | 1.1 | Coordinate and produce creditor diligence regarding asset transaction (0.8); review and comment on sale motion (0.3). |
| Somers, Kate | 09/17/21 | 2.7 | Review and revise sale motion, order, and declaration (1.0); review same (1.0); call with M. Linder to discuss same (0.2); correspondence with M. Linder and Davis Polk team regarding same (0.5). |
| Robertson, Christopher | 09/18/21 | 0.2 | Email to K. McCarthy regarding sale motion drafts. |
| Linder, Max J. | 09/20/21 | 5.9 | Revise papers in support of asset sale. |
| Robertson, Christopher | 09/20/21 | 0.8 | Review and coordinate revision of sale motion. |
| Somers, Kate | 09/20/21 | 1.0 | Review and revise sale motion, declaration, and order (0.9); correspondence with Davis Polk team regarding same (0.1). |
| Linder, Max J. | 09/21/21 | 1.0 | Revise materials in support of asset disposition. |
| Robertson, Christopher | 09/21/21 | 0.2 | Coordinate asset sale motion. |
| Linder, Max J. | 09/23/21 | 6.4 | Revise pleadings in support of asset disposition. |
| Robertson, Christopher | 09/23/21 | 0.6 | Emails with M. Linder and K. Somers regarding redacted APA (0.1); review and revise motion to seal (0.5). |
| Linder, Max J. | 09/24/21 | 4.6 | Revise pleadings in support of asset disposition. |
| Robertson, Christopher | 09/24/21 | 0.7 | Coordinate finalization of asset sale motion and related documents. |
| Somers, Kate | 09/24/21 | 0.8 | Review and revise sealing motion (0.1); correspondence with M. Linder and others regarding same (0.1); prepare and review redacted versions of declaration and sale motion (0.5); call with M. Linder regarding same (0.1). |
| Linder, Max J. | 09/27/21 | 4.8 | Revise draft pleadings in support of asset disposition. |
| Robertson, Christopher | 09/27/21 | 0.9 | Coordinate finalization of sale motion. |
| Somers, Kate | 09/27/21 | 2.0 | Revise sale motion and related documents (1.0); prepare redacted versions of same (0.5); correspondence with M. Linder regarding same (0.5). |
| Linder, Max J. | 09/28/21 | 7.8 | Finalize sale motion and related documents and prepare for submission. |
| Robertson, Christopher | 09/28/21 | 0.7 | Finalize and coordinate submission of sale motion and related documents. |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Somers, Kate | 09/28/21 | 2.0 | Finalize sale motion and related documents for submission (1.5); correspondence with M. Linder regarding same (0.5). |
| Linder, Max J. | 09/29/21 | 1.0 | Finalize sale motion and related documents for submission. |
| Robertson, Christopher | 09/29/21 | 0.5 | Emails and discussions with Kramer Levin regarding asset sale motion. |
| Somers, Kate | 09/29/21 | 0.4 | Prepare sale motion and related documents for delivery to court (0.2); correspondence with M. Linder and others regarding same (0.2). |
| **Total PURD100 Asset Dispositions** | | **71.9** | |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Guo, Angela W. | 06/08/21 | 6.2 | Correspondence with J. Hamilton regarding market participant access (0.3); conduct quality check review of documents in email review release batches (4.4); correspondence with J. Chen regarding weekly diligence production (0.1); correspondence with C. Oluwole regarding protective order acknowledgements (0.6); correspondence with C Oluwole and eDiscovery team regarding RFP strategy (0.2); correspondence with E Kim regarding productions pursuant to RFPs (0.1); review various diligence-related correspondence (0.5). |
| Guo, Angela W. | 06/10/21 | 2.2 | Correspondence with C. Oluwole regarding signed PO acknowledgements (0.2); correspondence with O Callan regarding same (0.1); conduct quality check review of email review release (1.1); correspondence with C. Oluwole and A. Mendelson regarding same (0.1); correspondence with J. Chen regarding same (0.1); correspondence with C. Oluwole regarding Purdue confirmation reserve access (0.2); review diligence-related correspondence (0.4). |
| Guo, Angela W. | 06/11/21 | 2.3 | Correspondence with J. Hamilton regarding updated user tracker for confirmation reserve (0.1); review weekly diligence production documents (0.5); correspondence with C. Oluwole regarding reviewer questions (0.2); correspondence with O Callan regarding protective order acknowledgements (0.2); review protective order acknowledgement tracker from O Callan (1.0); review diligence-related correspondence (0.3). |
| Guo, Angela W. | 06/17/21 | 3.9 | Conduct quality control of documents pursuant to SC investigations production (0.9); correspondence with C Oluwole regarding same (0.1); correspondence with J. Simonelli regarding special committee materials to Purdue database (0.2); correspondence with C. Oluwole regarding weekly diligence production (0.1); review materials pursuant to weekly production (0.4); correspondence with E. Kim, C. Oluwole regarding NCSG RFPs (0.2); review documents regarding same (0.5); correspondence with K. Chau and J. Chen regarding same (0.3); review various diligence-related correspondence and track requests (1.0); correspondence with A. Mendelson regarding same (0.2). |
| Guo, Angela W. | 06/18/21 | 1.9 | Correspondence with C. Oluwole regarding production cover letters (0.2); correspondence with TCDI regarding volume delivery of productions (0.2); draft, revise production letters for C. Oluwole (0.3); correspondence with G. Asbill regarding same (0.2); correspondence with J. Chen regarding foldering for Board minutes and materials (0.1); review diligence-related |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence (0.9). |
| Guo, Angela W. | 06/21/21 | 2.2 | Correspondence with C. Oluwole regarding KLD document review (0.2); review and redact documents in KLD database (0.9); correspondence with E. Kim regarding diligence and Norton Rose review protocols (0.8); various diligence-related correspondence (0.5). |
| Guo, Angela W. | 06/22/21 | 3.2 | Correspondence with C. Oluwole regarding reserve access (0.3); review weekly diligence production (0.5); correspondence with C. Oluwole regarding same (0.2); correspondence with A. Mendelson regarding interim fee application (0.4); correspondence with J. Hamilton regarding confirmation reserve access (0.2); review NCSG RFP responsive documents (0.5); correspondence with S Stefanik regarding same (0.1); correspondence with C. Oluwole and J. Hamilton regarding insurance policies (0.2); correspondence with J. Chen regarding KLD documents (0.2); correspondence with J. Hamilton regarding insurance policies and volumes in data room (0.1); conduct production quality check review (0.3); correspondence with J. Chen and C. Oluwole regarding same (0.2). |
| Guo, Angela W. | 06/24/21 | 10.8 | Call with A. Mendelson regarding quality check review of documents (0.2); conduct quality check review of documents for production (1.9); correspondence with C Oluwole regarding SC Investigations review (0.2); correspondence with J. Chen regarding same (0.1); review documents regarding same (0.2); correspondence with B. Bias regarding quality check review of documents (0.2); respond to reviewers' questions (0.6); correspondence with D. Mazer regarding protective order signatories (0.2); correspondence with S. Stefanik regarding privilege log name standardization (0.3); correspondence with J. Simonelli regarding document searches (0.5); correspondence with P. Echagaray regarding quality check review (0.2); review documents to confirm coding of board minutes (0.9); conduct quality check review of documents prior to production (2.9); correspondence with review team regarding same (0.3); correspondence with C. Oluwole and A. Whisenant regarding relativity access (0.2); correspondence with J. Hamilton regarding same (0.1); correspondence with C. Oluwole regarding reserve access for other parties (0.3); correspondence with A. Mendelson regarding duplicate special committee minutes (0.3); correspondence with Gilbert Legal regarding access to database (0.2); correspondence with B. Bias regarding redactions of documents in quality check search (0.3); redact documents pursuant to protective order (0.5); review various diligence-related correspondence (0.2). |
| Benedict, Kathryn S. | 09/01/21 | 0.5 | Correspondence with J. Ryan and others regarding complaint (0.2); correspondence with J. Alexander regarding preliminary injunction (0.3). |
| Tobak, Marc J. | 09/01/21 | 1.0 | Revise hearing talking points regarding Bloyd/Bridges adversary proceeding (0.7); revise hearing talking points regarding tolling, preliminary injunction (0.3). |
| Benedict, Kathryn S. | 09/02/21 | 4.5 | Correspondence with M. Tobak regarding preliminary injunction (0.4); conference with M. Tobak regarding same (0.3); correspondence with D. Rubin and S. Carvajal regarding same (0.2); conference with J. Alexander and M. Tobak |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.4); review noticing materials (2.0); correspondence with F. Ozment regarding filings (0.4); correspondence with M. Tobak regarding same (0.3); conference with K. Pasquale, E. Kuznick, J. Ryan, M. Tobak, and others regarding joint defense issues (0.5). |
| Rubin, Dylan S. | 09/02/21 | 0.8 | Draft letters and notice for injunction order (0.7); emails with K. Benedict regarding same (0.1). |
| Tobak, Marc J. | 09/02/21 | 1.5 | Conference with K. Benedict regarding Bloyd/Fitch adversary proceeding (0.1); conference with K. Benedict, J. Ryan, and F. Pasquale regarding Bloyd/Fitch adversary proceeding (0.4); conference with K. Benedict regarding preliminary injunction (0.4); conference with K. Benedict and J. Alexander regarding preliminary injunction (0.3); conference with K. Benedict regarding same (0.1); correspondence with chambers regarding same (0.2). |
| Benedict, Kathryn S. | 09/03/21 | 1.2 | Correspondence with Prime Clerk regarding preliminary injunction (0.4); correspondence with R. MacKenzie, M. Giddens, and others regarding adversary proceeding (0.3); review summons (0.2); review complaint (0.3). |
| Huebner, Marshall S. | 09/05/21 | 1.4 | Calls and emails with multiple parties including creditor representatives, Purdue and B. Kaminetzky regarding stay and appeal issues and preparation. |
| Benedict, Kathryn S. | 09/06/21 | 2.4 | Telephone conferences with M. Tobak regarding adversary proceedings (0.7); correspondence with F. Ozment regarding same (0.2); telephone conference with F. Ozment and M. Tobak regarding same (0.8); correspondence with E. Vonnegut and others regarding same (0.2); correspondence with K. Pasquale, J. Ryan, and others regarding same (0.2); analyze adversary proceeding issues (0.3). |
| Houston, Kamali | 09/06/21 | 8.0 | Research case law regarding appeal issue. |
| Tobak, Marc J. | 09/06/21 | 0.9 | Conference with F. Ozment and K. Benedict regarding adversary proceeding (0.5); revise draft letters regarding preliminary injunction (0.4). |
| Benedict, Kathryn S. | 09/07/21 | 5.8 | Correspondence with E. Vonnegut regarding Bridges adversary proceeding (0.2); prepare Bridges adversary proceeding stipulation (0.6); correspondence with F. Ozment regarding adversary proceeding issues (0.3); correspondence with D. Herts regarding Fitch adversary proceeding (0.3); analyze Fitch adversary proceeding issues (0.4); review Fitch adversary proceeding stipulation (0.8); correspondence with L. Femino, A. Tsier, and others regarding class treatment motion (0.2); review equitable subordination analysis (2.6); conference with B. Bias regarding same (0.2); correspondence with L. Imes, H. Coleman, and others regarding preliminary injunction (0.2). |
| Herts, Dylan | 09/07/21 | 2.9 | Draft stipulation of dismissal regarding adversary proceeding (1.5); emails with K. Benedict regarding same (0.5); revise same (0.9). |
| Houston, Kamali | 09/07/21 | 10.0 | Research case law regarding appeal issue (5.0); review objections to Plan (1.0); review precedent appellate process (4.0). |
| Knudson, Jacquelyn Swanner | 09/07/21 | 0.1 | Correspondence with M. Tobak, G. McCarthy, K. Benedict, Dechert, and Spears & Imes regarding preliminary injunction. |
| Robertson, Christopher | 09/07/21 | 0.2 | Coordinate with Davis Polk team regarding Purdue IP question. |
| Sun, Terrance X. | 09/07/21 | 0.1 | Emails with K. Benedict on case updates. |

Invoice No.7041324
Invoice Date: October 27, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benedict, Kathryn S. | 09/08/21 | 4.2 | Correspondence with E. Vonnegut regarding adversary proceeding issues (0.2); correspondence with D. Levine and others regarding same (0.2); correspondence with P. Fitzgerald, J. Bucholtz, and others regarding same (0.2); review and revise stipulation (0.9); correspondence with B. Taylor and others regarding preliminary injunction (0.3); correspondence with L. Imes and others regarding same (0.2); correspondence with J. Porter and others regarding same (0.4); correspondence from J. Alexander regarding same (0.1); telephone conference with G. McCarthy regarding same (0.4); review and revise noticing letters (0.4); review and revise noticing letters (0.6); review and revise adversary proceeding stipulation (0.3). |
| Carvajal, Shanaye | 09/08/21 | 1.5 | Correspondence with K. Benedict regarding upcoming notice mailing (0.5); review notice materials related to PI/Stay notice letters (1.0). |
| Tobak, Marc J. | 09/08/21 | 1.0 | Revise draft letters regarding preliminary injunction (0.3); revise draft stipulation of dismissal regarding Bloyd proceeding (0.5); correspondence with K. Benedict regarding preliminary injunction (0.2). |
| Benedict, Kathryn S. | 09/09/21 | 2.9 | Correspondence with O. Altman regarding preliminary injunction notice (0.2); correspondence with M. Tobak and others regarding same (0.2); correspondence with S. Carvajal regarding same (0.2); correspondence with Prime Clerk regarding same (0.2); review and revise noticing materials (0.9); correspondence with J. Porter, L. Ives, J. Alexander, B. Taylor, and others regarding same (0.2); correspondence with D. Rubin and S. Carvajal regarding noticing next steps (0.2); correspondence with L. Fogelman and others regarding adversary proceeding (0.2); revise adversary proceeding stipulation (0.3); correspondence with F. Ozment, K. Pasquale, J. Ryan, M. Tobak, and others regarding same (0.3). |
| Carvajal, Shanaye | 09/09/21 | 1.6 | Correspondence with K. Benedict regarding notice letters (0.6); research issue related to service requirements for notice letters on docket (1.0). |
| Benedict, Kathryn S. | 09/10/21 | 1.6 | Telephone conference with M. Tobak regarding equitable subordination adversary proceeding (0.2); conference with L. Fogelman, D. Levine, P. Aronoff, P. Fitzgerald, J. Bucholtz, E. Vonnegut, and M. Tobak regarding same (0.5); prepare stipulation regarding same (0.5); correspondence with M. Tobak regarding same (0.3); correspondence with L. Fogelman and others regarding same (0.1). |
| Huebner, Marshall S. | 09/10/21 | 0.4 | Prepare for September 13 hearing and emails with creditors regarding support for trust funding motion. |
| Robertson, Christopher | 09/10/21 | 0.5 | Prepare bankruptcy case summary for patent litigation. |
| Tobak, Marc J. | 09/10/21 | 2.1 | Conference with E. Vonnegut, K. Benedict, P. Fitzgerald, J. Buchholz, L. Fogelman, D. Levine regarding equitable subordination action (0.5); conference with K. Benedict regarding same (0.1); conference with D. Consla, C. Ricarte, R. Silbert, H. Coleman, P. LaFata regarding document certification (0.6); call with D. Consla regarding same (0.1); conference with D. Consla, C. Ricarte, R. Silbert, H. Coleman, P. LaFata regarding document certification (0.3); call with Mosley regarding stay violation (0.5). |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Huebner, Marshall S. | 09/12/21 | 0.8 | Calls and emails with Davis Polk team regarding various litigation issues including September 13 contested hearing, order of operations and potential statute of limitations issues. |
| Tobak, Marc J. | 09/12/21 | 1.7 | Correspondence with Stroock regarding claims issues (0.1); revise draft agreement regarding same (0.2); conference with G. McCarthy regarding same (0.3); conference with B. Kaminetzky and G. McCarthy regarding same (0.2); conference with B. Kaminetzky, A. Preis, and G. McCarthy regarding claims issues (0.1); conference with G. McCarthy regarding draft agreements and response parties regarding same (0.5); conference with Stroock and G. McCarthy regarding same (0.1); conference with G. McCarthy regarding same (0.1); correspondence with McKinsey regarding same (0.1). |
| Benedict, Kathryn S. | 09/13/21 | 1.2 | Correspondence with M. Tobak regarding MVRA adversary proceeding (0.1); correspondence with G. McCarthy regarding same (0.3); Correspondence with F. Ozment and M. Tobak regarding MVRA adversary proceeding (0.3); correspondence with M. Tobak regarding MVRA adversary proceeding (0.2); correspondence with F. Ozment and M. Tobak regarding MVRA adversary proceeding (0.3). |
| Benedict, Kathryn S. | 09/13/21 | 0.2 | Correspondence with M. Tobak regarding MVRA adversary proceeding. |
| Carvajal, Shanaye | 09/13/21 | 4.1 | Finalize draft of examiner fee statements for G. Cardillo (4.0); correspondence with G. Cardillo regarding same (0.1). |
| Huebner, Marshall S. | 09/13/21 | 1.8 | Post-omnibus hearing calls with Purdue and E. Vonnegut (0.8); call with Creditors Committee regarding appeal and stay issue and follow- up calls and emails (1.0). |
| Tobak, Marc J. | 09/13/21 | 0.2 | Correspondence with K. Benedict regarding Bloyd adversary proceedings. |
| Benedict, Kathryn S. | 09/14/21 | 2.3 | Correspondence with D. Rubin and S. Carvajal regarding preliminary injunction (0.4); review preliminary injunction materials (0.9); correspondence with F. Ozment regarding adversary proceeding stipulations (0.7); prepare draft stipulation to extend time related to same (0.3). |
| Carvajal, Shanaye | 09/14/21 | 4.0 | Correspondence with D. Rubin and K. Benedict regarding PI noticing letters and Order (0.5); correspondence with G. Cardillo regarding PI Order (0.1); prepare updated PI Order and related materials to reflect additional cases (3.4). |
| Huebner, Marshall S. | 09/14/21 | 1.6 | Emails and calls regarding Appellate issues, bonding and direct certification with B. Kaminetzky, M. Kesselman, Creditors Committee and Milbank Tweed (1.2); emails regarding other pleadings and creditor queries, including regarding McKinsey (0.4). |
| Rubin, Dylan S. | 09/14/21 | 0.9 | Emails with K. Benedict and S. Carvajal regarding injunction order (0.3); review and revise same (0.6). |
| Benedict, Kathryn S. | 09/15/21 | 4.2 | Prepare stipulation to extend time (0.6); correspondence with F. Ozment regarding same (0.2); correspondence with K. Pasquale, J. Ryan, F. Ozment, and others regarding same (0.4); correspondence with M. Tobak and G. McCarthy regarding same (0.3); correspondence with M. Giddens regarding same (0.3); correspondence with Chambers regarding same (0.2); correspondence with D. Rubin and S. Carvajal regarding preliminary injunction materials (0.4); review preliminary injunction materials (0.8); correspondence with L. Fogelman and others regarding MVRA proceeding |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | stipulation (0.2); correspondence with M. Tobak regarding stay issues (0.6); correspondence with C. Ricarte, D. Gentin Stock, and others regarding stay issues (0.2). |
| Carvajal, Shanaye | 09/15/21 | 3.2 | Draft materials for Amended 22nd PI and related letters (3.0); correspondence with K. Benedict regarding same (0.2) |
| Huebner, Marshall S. | 09/15/21 | 0.2 | Emails with Davis Polk team regarding statute of limitations and non-dischargeability issues. |
| Rubin, Dylan S. | 09/15/21 | 1.0 | Review and revise injunction order (0.8); emails with S. Carvajal regarding same (0.2). |
| Benedict, Kathryn S. | 09/16/21 | 2.0 | Correspondence with C. Robertson regarding stay issue (0.4); review and revise preliminary injunction materials (0.7); revise MVRA stipulation (0.1); correspondence with L. Imes and others regarding preliminary injunction issues (0.4); analyze stay issue (0.2); telephone conference with C. Robertson regarding stipulation to extend deadlines (0.1); telephone conference with Chambers regarding same (0.1). |
| Huebner, Marshall S. | 09/16/21 | 2.7 | Review of U.S. Trustee emergency motion and emails with creditors and Purdue regarding same (1.4); prepare draft email to court (0.5); calls with M. Kesselman and K. Benedict regarding same (0.8). |
| Robertson, Christopher | 09/16/21 | 0.4 | Prepare case update for outside counsel in connection with potential litigation. |
| Vonnegut, Eli J. | 09/16/21 | 0.2 | Emails regarding Department of Justice timeline. |
| Benedict, Kathryn S. | 09/17/21 | 1.8 | Correspondence with M. Tobak regarding Bridges stipulation (0.3); correspondence with F. Ozment, L. Fogelman, and others regarding same (0.2); correspondence with D. Bender and M. Tobak regarding stay issue (0.1); correspondence with M. Tobak and C. Robertson regarding same (0.2); review and revise preliminary injunction materials (0.3); correspondence with S. Carvajal and M. Giddens regarding same (0.3); telephone conference with M. Tobak regarding same (0.1); correspondence with Chambers regarding preliminary injunction amendment (0.1); correspondence with J. Alexander and others regarding same (0.2). |
| Benedict, Kathryn S. | 09/17/21 | 0.2 | Correspondence with M. Tobak and C. Robertson regarding stay issue. |
| Carvajal, Shanaye | 09/17/21 | 2.1 | Coordinate filing of amended PI (2.0); correspondence with K. Benedict and M. Giddens regarding same (0.1). |
| Huebner, Marshall S. | 09/17/21 | 5.5 | Multiple emails with various parties including U.S. Trustee, court and creditor representatives, regarding stay, expedition and appeal issues (1.8); review of new pleadings regarding same (0.7); calls with personal injury and other creditor representatives regarding same (0.8); multiple calls with Purdue regarding same and related issues (0.6); conference call with Purdue and senior lawyers from other firms regarding appeal and Department of Justice issues (0.6); calls and emails with Department of Justice and U.S. Trustee regarding same (1.0). |
| Robertson, Christopher | 09/17/21 | 0.4 | Review and comment on update for pending litigation. |
| Sun, Terrance X. | 09/17/21 | 0.7 | Research cert petitions. |
| Tobak, Marc J. | 09/17/21 | 1.0 | Correspondence with K. Benedict regarding Zapeda case (0.2); review draft preliminary injunction order and ancillary filings (0.4); correspondence with K. Benedict and S. Carvajal |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding same (0.1); correspondence with K. Benedict regarding Bloyd adversary proceeding (0.2); call to Mosley regarding stay violation (0.1). |
| Benedict, Kathryn S. | 09/18/21 | 0.2 | Correspondence with M. Tobak and C. Robertson regarding stay issue. |
| Huebner, Marshall S. | 09/18/21 | 1.2 | Calls with P. Schwartzberg and M. Tobak regarding stay an appeal issues and multiple emails with various parties including creditor representatives regarding same (1.2). |
| Benedict, Kathryn S. | 09/19/21 | 0.4 | Correspondence with M. Tobak and C. Robertson regarding stay issue. |
| Huebner, Marshall S. | 09/19/21 | 2.0 | Review of and emails regarding new motions seeking stay (0.8); calls and emails with K. Eckstein, Davis Polk litigation team and M. Kesselman regarding same (1.2). |
| Sun, Terrance X. | 09/19/21 | 3.0 | Review hearing transcripts for references to DOJ interests. |
| Benedict, Kathryn S. | 09/20/21 | 0.4 | Correspondence with D. Bender and M. Tobak regarding stay (0.1); update outstanding adversary proceeding stipulations (0.3). |
| Herts, Dylan | 09/20/21 | 0.1 | Update team calendar regarding motion to dismiss deadlines. |
| Huebner, Marshall S. | 09/20/21 | 2.3 | Multiple emails regarding stay issues and potential schedule including with U.S. Trustee, Ad Hoc Committee, Purdue, Creditors Committee and other parties (1.5); calls with M. Kesselman and E. Vonnegut regarding same (0.8). |
| Robertson, Christopher | 09/20/21 | 0.9 | Review U.S. Trustee motion for stay pending appeal. |
| Sun, Terrance X. | 09/20/21 | 0.2 | Call with G. Cardillo regarding third-party release carve outs research. |
| Benedict, Kathryn S. | 09/21/21 | 4.0 | Review preliminary injunction objection (0.4); correspondence with D. Rubin and S. Carvajal regarding response to same (0.9); review response materials (1.3); correspondence with C. Dysard and G. McCarthy regarding Hartman objection (0.2); telephone conference with L. Imes, C. Dysard, and G. McCarthy regarding same (0.2); correspondence with J. Alexander and others regarding preliminary injunction issues (0.4); correspondence with G. McCarthy regarding notice (0.4); correspondence with H. Coleman, D. Gentin Stock, and others regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 09/21/21 | 0.6 | Video conference with G. McCarthy, K. Benedict, S. Stefanik, E. Kim, G. Cardillo, and E. Townes regarding litigation workstreams (0.3); email correspondence with K. Benedict regarding same (0.1); telephone conference with K. Benedict regarding same (0.2). |
| Robertson, Christopher | 09/21/21 | 0.4 | Discuss IP issues with R. Aleali, R. Kreppel, B. Koch, R. Inz, K. McCarthy, D. Bauer, A. Libby and B. Trost. |
| Rubin, Dylan S. | 09/21/21 | 1.7 | Draft response to objection and order regarding same (1.5); emails with K. Benedict regarding same (0.2). |
| Townes, Esther C. | 09/21/21 | 0.3 | Attend weekly litigation team meeting. |
| Benedict, Kathryn S. | 09/22/21 | 2.3 | Review and revise stipulation for adversary proceeding (0.9); review and revise preliminary injunction materials (1.2); correspondence with D. Rubin and S. Carvajal regarding same (0.2). |
| Carvajal, Shanaye | 09/22/21 | 4.4 | Prepare materials related to amended PI (4.1); correspondence with K. Benedict and team regarding same (0.3). |
| Huebner, Marshall S. | 09/22/21 | 4.0 | Review new emergency stay papers and correspondence regarding same (1.6); discussions with J. McClammy, M. Tobak and G. McCarthy regarding stay issues and approach |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.8); discussions with Davis Polk team and emails regarding litigation issues (0.7); discussions with M. Kesselman regarding same and related matters (0.9). |
| Robertson, Christopher | 09/22/21 | 0.1 | Review Oklahoma litigation update. |
| Rubin, Dylan S. | 09/22/21 | 0.5 | Revise objection response papers (0.4); emails with M. Tobak regarding same (0.1). |
| Benedict, Kathryn S. | 09/23/21 | 1.7 | Correspondence with H. Coleman, D. Gentin Stock, E. Vonnegut, and others regarding notice (0.5); correspondence with J. Knudson, D. Rubin, and S. Carvajal regarding stay issue (0.4); correspondence with M. Tobak J. Knudson, D. Rubin, and S. Carvajal regarding same (0.2); telephone conference with M. Tobak regarding preliminary injunction (0.4); correspondence with D. Rubin and S. Carvajal regarding same (0.2). |
| Huebner, Marshall S. | 09/23/21 | 4.6 | Emails and many calls with Purdue, Creditors Committee, Ad Hoc Committee, White & Case and Sackler Family regarding appeal, stay issues and drafts of email to Court (3.7); finalize and transmit email to Court after review of underlying correspondence and options (0.9). |
| Knudson, Jacquelyn Swanner | 09/23/21 | 0.7 | Email correspondence with Prime Clerk regarding demand letter (0.3); email correspondence with K. Benedict regarding same (0.2); email correspondence with K. Benedict, D. Rubin, and S. Carvajal regarding same (0.1); email correspondence with M. Tobak, K. Benedict, D. Rubin, and S. Carvajal regarding same (0.1). |
| Robertson, Christopher | 09/23/21 | 0.2 | Review and revise Oklahoma litigation update. |
| Rubin, Dylan S. | 09/23/21 | 0.2 | Emails with M. Tobak regarding stay issues. |
| Sun, Terrance X. | 09/23/21 | 0.8 | Conduct research regarding third-party releases. |
| Tobak, Marc J. | 09/23/21 | 2.2 | Correspondence with K. Benedict regarding Hartman objection (0.4); revise draft response to Hartman objection (1.8). |
| Benedict, Kathryn S. | 09/24/21 | 3.0 | Correspondence with M. Tobak regarding preliminary injunction (0.2); correspondence with L. Imes, C. Dysard, and others regarding same (0.3); review and revise preliminary injunction materials (1.0); correspondence with D. Rubin and S. Carvajal regarding same (0.6); correspondence with M. Tobak, D. Rubin, and S. Carvajal regarding same (0.4); correspondence with F. Ozment and others regarding stipulation draft (0.2); telephone conference with R. Aleali regarding preliminary injunction (0.1); correspondence with R. Aleali and C. Robertson regarding same (0.2). |
| Carvajal, Shanaye | 09/24/21 | 1.7 | Update PI materials following input from M. Tobak (1.4); correspondence with K Benedict and D. Rubin regarding same (0.3). |
| Huebner, Marshall S. | 09/24/21 | 2.9 | Multiple emails with Davis Polk team and many creditor parties regarding appeals issues and alternatives (1.4); calls with various creditor parties regarding same (0.7); emails with court regarding motion to shorten time and coordination with multiple supporting parties regarding same and approach (0.8). |
| Benedict, Kathryn S. | 09/25/21 | 0.4 | Review and revise preliminary injunction materials (0.3); correspondence with D. Rubin and S. Carvajal regarding same (0.1). |
| Huebner, Marshall S. | 09/25/21 | 0.4 | Review of email summary of relevant jurisprudence and |

Invoice No.7041324
Invoice Date: October 27, 2021

<table>
<thead>
<tr><th colspan="4" align="center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
</thead>
<tbody>
<tr><td></td><td></td><td></td><td>underlying documents.</td></tr>
<tr><td>Tobak, Marc J.</td><td>09/25/21</td><td>0.6</td><td>Review revised draft response to Hartman objection.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>09/26/21</td><td>0.7</td><td>Correspondence with M. Tobak, D. Rubin, and S. Carvajal regarding preliminary injunction materials (0.3); correspondence with D. Rubin and S. Carvajal regarding same (0.4).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>09/26/21</td><td>1.7</td><td>Calls with G. Uzzi, Debevoise and A. Preis regarding appeal issues (1.3); call with M. Kesselman regarding same and related matters (0.4).</td></tr>
<tr><td>Robertson, Christopher</td><td>09/26/21</td><td>0.2</td><td>Prepare case update for J. Normile.</td></tr>
<tr><td>Sun, Terrance X.</td><td>09/26/21</td><td>2.3</td><td>Research third-party release issues.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>09/27/21</td><td>2.0</td><td>Correspondence with B. Kaminetzky, M. Tobak, D. Rubin, and S. Carvajal regarding preliminary injunction materials (0.3); correspondence with M. Tobak, D. Rubin, and S. Carvajal regarding same (0.4); review and revise stipulation of dismissal (0.7); correspondence with F. Ozment, K. Pasquale, J. Ryan, M. Tobak, and others regarding same (0.4); correspondence with Chambers regarding same (0.2).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>09/27/21</td><td>3.1</td><td>Calls and emails with E. Vonnegut; G. McCarthy, K. Benedict, clients, Creditors Committee and Ad Hoc Committee regarding appeal and stay issues and questions raised by appellants and talking points for hearing (2.6); calls and emails with Sackler Family counsel regarding same and settlement agreement (0.5).</td></tr>
<tr><td>Robertson, Christopher</td><td>09/27/21</td><td>0.3</td><td>Emails with K. Benedict regarding adversary proceeding stipulation.</td></tr>
<tr><td>Sun, Terrance X.</td><td>09/27/21</td><td>3.0</td><td>Research third-party release issues (1.5); draft synthesis of same (1.3); call with G. Cardillo regarding same (0.2).</td></tr>
<tr><td>Tobak, Marc J.</td><td>09/27/21</td><td>0.9</td><td>Correspondence regarding Bloyd stipulation (0.1); review Hartman adjournment filings (0.4); correspondence with S. Carvajal regarding injunction filings (0.2); correspondence with K. Benedict regarding Bloyd adversary stipulation (0.2).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>09/28/21</td><td>1.3</td><td>Telephone conference with A. Pries, M. Hurley, K. Porter, R. Ringer, D. Blabey, J. McClammy, G. McCarthy, and others regarding tolling (0.8); telephone conference with G. McCarthy regarding same (0.2); correspondence with G. McCarthy and others regarding same (0.3).</td></tr>
<tr><td>Robertson, Christopher</td><td>09/28/21</td><td>0.1</td><td>Update case summary for Oklahoma litigation.</td></tr>
<tr><td>Sun, Terrance X.</td><td>09/28/21</td><td>2.4</td><td>Research third party release issues.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>09/29/21</td><td>1.1</td><td>Telephone conference with A. Pries, M. Hurley, K. Porter, R. Ringer, D. Blabey, J. McClammy, G. McCarthy, and others regarding tolling (0.1); correspondence with E. Vonnegut, J. McClammy, G. McCarthy, and others regarding pro se appeal (0.3); correspondence with C. Ricarte, C. Boisvert, D. Gentin Stock, J. McClammy, and others regarding notice (0.2); correspondence with E. Townes, A. Guo, A. Mendelson and others regarding insurance adversary proceeding productions (0.5).</td></tr>
<tr><td>Herts, Dylan</td><td>09/29/21</td><td>0.1</td><td>Prepare emails and calendar updates regarding dismissal of Bloyd adversary proceeding.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>09/29/21</td><td>3.4</td><td>Review emails regarding appeals, stays and new filings (1.3); calls with E. Vonnegut, Davis Polk litigation team, and A. Preis and emails to various creditor parties regarding hearing and stay issues (2.1).</td></tr>
</tbody>
</table>

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Robertson, Christopher | 09/29/21 | 0.2 | Emails with G. McCarthy regarding U.S. Trustee emergence questions (0.1); review equitable mootness proposal (0.1). |
| Rubin, Dylan S. | 09/29/21 | 0.2 | Emails with K. Benedict regarding stay letter. |
| Sun, Terrance X. | 09/29/21 | 0.3 | Call with K. Benedict regarding transcript review (0.2); review transcript (0.1). |
| Huebner, Marshall S. | 09/30/21 | 11.3 | Conference call with all supporting parties regarding today's hearing and approach (1.0); meet and confer call with appellants regarding all pending issues (1.9); separate extended calls with A. Preis, K. Eckstein, L. Fogelman, G. Uzzi, E. Vonnegut, J. Bucholtz, M. Kesselman and K. Benedict regarding appeal stay and sentencing issues (5.6); review and revise talking points and relevant caselaw (0.8); post-hearing call with M. Kesselman regarding next steps (0.5); call with C. Shore regarding hearing issues (0.1); multiple emails with various parties regarding direct certification, stay standards and related issues (1.4). |
| Robertson, Christopher | 09/30/21 | 2.5 | Attend meet and confer in advance of status and scheduling conference (1.9); provide update to J. Normile regarding same (0.1); discuss stay motion declaration supporting materials with J. DelConte, H. Bhattal and L. Nguyen (0.5). |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **219.7** | |
| **PURD110 Bar Date/Estimation/Claims Allowance Issues** | | | |
| Knudson, Jacquelyn Swanner | 09/01/21 | 0.7 | Finalize letters to pro se claimants (0.3); correspondence with E. Townes and Prime Clerk regarding same (0.2); correspondence with E. Townes and Prime Clerk regarding claimant letters (0.2). |
| Knudson, Jacquelyn Swanner | 09/02/21 | 10.1 | Correspondence with Prime Clerk regarding claimant inquiries (0.2); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding pro se emergency injunction motion (0.2); correspondence with E. Townes and Prime Clerk regarding same (0.3); correspondence with E. Townes regarding same (0.4); telephone conference with E. Townes regarding same (0.3); review and revise same (2.7); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding pro se letter (0.2); correspondence with E. Townes and Prime Clerk regarding same (0.4); review outstanding pro se motions and letters and create tracking chart (2.9); draft notice of filing and proposed order for late claim motion (1.1); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding same (0.2); correspondence with M. Kesselman, R. Silbert, C. Ricarte, R. Aleali, J. Adams, Davis Polk team, and Dechert regarding same (0.2); correspondence with E. Morales regarding telephone conference (0.1); correspondence with J. McClammy and Akin Gump regarding same (0.2); correspondence with K. Benedict and E. Townes regarding Bass pro se motion (0.4). |
| Knudson, Jacquelyn Swanner | 09/03/21 | 5.2 | Review and revise objection to emergency injunction motion (0.6); correspondence with J. McClammy and E. Townes |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same (0.1); correspondence with M. Giddens, O. Altman, and E. Townes regarding same (0.1); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Davis Polk team, and Dechert regarding same (0.2); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding same (0.2); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding late claim motion order (0.1); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Davis Polk team, and Dechert regarding same (0.1); review and revise pro se motion chart (2.9); correspondence with J. McClammy and E. Townes regarding McGaha motion (0.3); correspondence with J. McClammy, E. Townes, and Chambers regarding same (0.2); telephone conference with E. Townes regarding same (0.2); correspondence with E. Townes regarding same (0.2). |
| Townes, Esther C. | 09/03/21 | 0.5 | Correspondences with J. Knudson regarding claimant inquiries, motions (0.2); review responses to same (0.3). |
| Townes, Esther C. | 09/05/21 | 0.6 | Review and revise objections to individual claimant motions. |
| Townes, Esther C. | 09/06/21 | 0.8 | Review and revise objections to individual claimant motions (0.6); correspondence with C. Ricarte, J. McClammy, and J. Knudson regarding same (0.2). |
| Vonnegut, Eli J. | 09/06/21 | 0.1 | Coordinate call regarding equitable subordination Adversary proceeding. |
| Knudson, Jacquelyn Swanner | 09/07/21 | 1.6 | Correspondence with J. McClammy regarding pro se motions (0.1); correspondence with G. McCarthy and E. Townes regarding same (0.3); draft talking points for late claim motion (0.8); correspondence with J. McClammy, M. Tobak, and White & Case regarding Bloyd complaint (0.1); correspondence with E. Townes regarding same (0.1); listen to claimant voicemail (0.1); correspondence with Prime Clerk and E. Townes regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 09/08/21 | 1.1 | Review late claim motion (0.2); correspondence with K. Benedict and E. Townes regarding same (0.1); correspondence with J. McClammy, K. Benedict, E. Townes, and Akin Gump regarding same (0.1); revise post-confirmation claims-related chart (0.5); correspondence with E. Townes regarding deadlines to respond to pro se motions (0.1); revise Carpenter late claim motion talking points (0.1). |
| Knudson, Jacquelyn Swanner | 09/09/21 | 1.0 | Review claims issues (0.1); correspondence with Prime Clerk regarding same (0.1); correspondence with Prime Clerk and E. Townes regarding email (0.1); correspondence with E. Townes regarding claims-related motions tracking chart (0.2); review pro se filing (0.2); revise claims motion chart (0.3). |
| Mendelson, Alex S. | 09/09/21 | 0.3 | Correspond with J. Knudson regarding claims reports. |
| Knudson, Jacquelyn Swanner | 09/10/21 | 0.4 | Conference with E. Townes and K. Benedict regarding late claim motion. |
| Vonnegut, Eli J. | 09/10/21 | 0.5 | Call with Department of Justice regarding equitable subordination. |
| Knudson, Jacquelyn Swanner | 09/21/21 | 1.6 | Email correspondence with J. McClammy, S. Katz and S. Dwyer regarding letter from claimant (0.1); email correspondence with Prime Clerk regarding same (0.2); email correspondence with E. Townes regarding outstanding claims items (0.3); telephone conference with E. Townes regarding same (0.2); review and revise claims tracking chart (0.2); review late claim motion (0.1); review claimant inquiries (0.2); |

Invoice No.7041324
Invoice Date: October 27, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | email correspondence with E. Townes and Prime Clerk regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding claims-related motions (0.2). |
| Knudson, Jacquelyn Swanner | 09/22/21 | 5.9 | Review late claim motion (0.3); email correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding same (0.2); review motions filed by R. Bass (1.1); research regarding same (0.9); draft omnibus objection to same (2.7); email correspondence with E. Townes and Prime Clerk regarding demand letter (0.7). |
| Knudson, Jacquelyn Swanner | 09/23/21 | 1.0 | Email correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding late claim motion (0.1); email correspondence with Prime Clerk regarding same (0.2); draft notice of proposed order and order granting late claim motion (0.7). |
| Knudson, Jacquelyn Swanner | 09/24/21 | 1.5 | Review and revise notice and proposed order granting late claim motion (0.4); review and revise objection to Bass motion (1.0); email correspondence with Prime Clerk and E. Townes regarding inquiry (0.1). |
| Knudson, Jacquelyn Swanner | 09/27/21 | 1.4 | Correspondence with Prime Clerk regarding inquiries (0.1); review notice and proposed order granting late claim motion (0.1); review objection to pro se motion and letter (0.2); correspondence with J. McClammy, S. Katz, and S. Dwyer regarding claimant letter (0.1); review same (0.2); correspondence with Prime Clerk regarding same (0.4); correspondence with J. McClammy and E. Townes regarding same (0.3). |
| Knudson, Jacquelyn Swanner | 09/28/21 | 0.5 | Correspondence with E. Townes regarding late claim motion and pro se motion (0.2); correspondence with Prime Clerk regarding question regarding documents received (0.3). |
| Knudson, Jacquelyn Swanner | 09/29/21 | 3.8 | Review claimant letters (0.6); correspondence with Prime Clerk regarding same (0.2); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.2); review voicemail (0.1); correspondence with E. Townes regarding same (0.1); correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut, J. McClammy, M. Tobak, G. McCarthy, K. Benedict, and E. Townes regarding same (0.1); review late claim motion (0.4); correspondence with K. Benedict regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with M. Kesselman, C. Ricarte, R. Aleali, J. Adams, R. Silbert, Davis Polk, and Dechert regarding same (0.2); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.2); revise tracking chart (0.4); correspondence with Prime Clerk regarding pro se late claim motion notice (0.1); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); review and revise Bass objection (0.4); correspondence with J. McClammy and E. Townes regarding Bass objection and late claim proposed order (0.3). |
| Townes, Esther C. | 09/29/21 | 1.9 | Review and revise omnibus objection to R. Bass motion and letter (1.4); review H. Adelglass motion and correspondence with J. Knudson regarding same (0.1); correspondence with J. Knudson regarding notice of hearing of pro se motion (0.2); draft same (0.2). |

16

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Knudson, Jacquelyn Swanner | 09/30/21 | 1.8 | Correspondence with J. McClammy, E. Townes, and Akin Gump regarding Adelglass late claim motion (0.1); research regarding claimant voicemail (0.2); correspondence with E. Townes regarding Adelglass late claim motion (0.4); correspondence with J. McClammy and E. Townes regarding notice of hearing for same (0.2); correspondence with E. Townes regarding same (0.1); telephone conference with E. Townes regarding same (0.2); correspondence with Prime Clerk regarding same (0.1); telephone conference with claimant regarding information relating to Purdue (0.1); correspondence with Prime Clerk regarding mailings to a county (0.1); correspondence with E. Townes regarding same (0.1); correspondence with county regarding same (0.2). |
| Townes, Esther C. | 09/30/21 | 0.4 | Conference with J. Knudson regarding claims-related motions and appeals issues (0.2); review same (0.1); revise notice of hearing regarding late claim motion (0.1). |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **42.7** | |

## PURD115 Corporate Governance, Board Matters and Communications

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 09/01/21 | 1.2 | Emails regarding Board meetings (0.1); calls and emails regarding articles and possible Creditors Committee confidentiality breach (1.1). |
| Kaminetzky, Benjamin S. | 09/01/21 | 0.3 | Review press reports. |
| Page, Samuel F. | 09/01/21 | 0.4 | Emails with Purdue about resolutions for Special Committee. |
| Stevens, Kelsey D. | 09/01/21 | 3.0 | Assist with pre-closing (2.4); correspond with registered agents regarding entity formation logistics (0.6). |
| Trost, Brette L. | 09/01/21 | 0.8 | Revise Special Committee slides. |
| Consla, Dylan A. | 09/02/21 | 2.2 | Attend Board meeting (1.2); prepare draft Board minutes (1.0). |
| Huebner, Marshall S. | 09/02/21 | 2.3 | Attend Board meeting (1.1); calls with individual Board members (0.3); calls and emails with multiple parties regarding press release and media issues and errors (0.9). |
| Kaminetzky, Benjamin S. | 09/02/21 | 0.4 | Review press reports. |
| Stevens, Kelsey D. | 09/02/21 | 1.5 | Filed Delaware LLC regarding entity formation logistics (1.0); prepare foreign qualification (0.5). |
| Trost, Brette L. | 09/02/21 | 0.9 | Revise Special Committee slides and resolutions. |
| Consla, Dylan A. | 09/03/21 | 0.2 | Review and revise draft Board minutes. |
| Huebner, Marshall S. | 09/03/21 | 1.0 | Discussions with individual Board members and emails regarding media errors. |
| Kaminetzky, Benjamin S. | 09/03/21 | 0.3 | Review press reports. |
| Lele, Ajay B. | 09/03/21 | 0.7 | Emails to E. Turay and W. Taylor regarding closing checklist. |
| Stevens, Kelsey D. | 09/03/21 | 4.7 | Prepare authorizations to do business in foreign states. |
| Taylor, William L. | 09/03/21 | 0.6 | Telephone call with J. Rosenbaum regarding checklist and follow-up regarding the same. |
| Trost, Brette L. | 09/03/21 | 0.3 | Revise Special Committee slides and resolution. |
| Page, Samuel F. | 09/08/21 | 1.2 | Draft Special Committee resolutions. |
| Trost, Brette L. | 09/08/21 | 0.5 | Revise Special Committee slides. |
| Huebner, Marshall S. | 09/09/21 | 0.7 | Calls and emails with Purdue regarding budgeting, governance and on-boarding issues. |
| Lele, Ajay B. | 09/09/21 | 0.8 | Revisions to Special Committee resolutions. |
| Trost, Brette L. | 09/09/21 | 0.1 | Revise Special Committee slides. |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Sheng, Roderick | 09/10/21 | 0.3 | Review documents and take comments regarding Special Committee resolutions. |
| Sheng, Roderick | 09/10/21 | 0.5 | Meet with E. Turay, S. Page and A. Lele regarding Special Committee resolutions. |
| Lele, Ajay B. | 09/13/21 | 0.3 | Emails to A. Libby regarding Special Committee resolutions. |
| Robertson, Christopher | 09/13/21 | 2.0 | Attend Special Committee meeting. |
| Stevens, Kelsey D. | 09/13/21 | 1.9 | File foreign qualification logistics (1.5); correspondence with registered agent and E. Turay (0.4). |
| Vonnegut, Eli J. | 09/13/21 | 0.8 | Attend Special Committee meeting. |
| Robertson, Christopher | 09/14/21 | 0.6 | Weekly communications discussion with M. Sharp, S. Robertson, K. Benedict and Teneo. |
| Stevens, Kelsey D. | 09/14/21 | 3.8 | Research regarding Delaware name reservation involving correspondence between registered agents (1.2); foreign qualification revisions including correspondence with agent (2.2); complete corporate housekeeping regarding designated contact information (0.4). |
| Stevens, Kelsey D. | 09/15/21 | 0.3 | Assist with pre-closing matters. |
| Stevens, Kelsey D. | 09/16/21 | 3.3 | Foreign entity logistics regarding numerous jurisdictions. |
| Huebner, Marshall S. | 09/17/21 | 0.8 | Emails regarding upcoming Board and Special Committee meetings and agenda items (0.4); discussion with media as requested by Purdue regarding factual errors in fact check (0.4). |
| Kaminetzky, Benjamin S. | 09/17/21 | 0.2 | Review press reports. |
| Stevens, Kelsey D. | 09/17/21 | 5.3 | Attend to updates and correspondence regarding CT, NY & NC filing of foreign authorization (2.7); review evidence of authorization to do business in RI and NJ (0.3); review foreign authority applications regarding 15 jurisdictions (2.3). |
| Kaminetzky, Benjamin S. | 09/20/21 | 0.2 | Review press reports. |
| Stevens, Kelsey D. | 09/20/21 | 0.4 | Research regarding qualifications to do business in 15 jurisdictions (0.2); attention corporate housekeeping, including corporate seal distribution (0.2). |
| Robertson, Christopher | 09/21/21 | 0.5 | Attend weekly update and coordination discussion with R. Aleali, S. Robertson, M. Sharp, K. Benedict and Teneo. |
| Sheng, Roderick | 09/21/21 | 3.1 | Emails with E. Turay regarding subsidiaries' resolutions (0.4); prepare subsidiaries' resolutions (2.7). |
| Stevens, Kelsey D. | 09/21/21 | 3.4 | Provide assistance to Davis Polk team regarding Delaware name reservation (1.4); attend to same regarding Delaware LLC formation logistics (2.0). |
| Turay, Edna | 09/21/21 | 0.5 | Correspondence with R. Sheng regarding subsidiary resolutions (0.3); review resolutions (0.2). |
| Kaminetzky, Benjamin S. | 09/22/21 | 0.3 | Review press reports. |
| Lele, Ajay B. | 09/22/21 | 3.1 | Call with L. Altus and T. Matlock regarding tax issues (0.7); revisions to subsidiary resolutions (1.3); emails to J. Schwartz regarding tax issues (0.3); analyze issues related to subsidiary resolutions (0.8). |
| Stevens, Kelsey D. | 09/22/21 | 0.9 | Prepare and execute documents for formation of Delaware LLC. |
| Turay, Edna | 09/22/21 | 0.8 | Review of subsidiary resolutions drafted by R. Sheng. |
| Lele, Ajay B. | 09/23/21 | 0.5 | Call with R. Aleali, E. Turay, S. Page, T. Matlock and L. Altus regarding entity simplification. |
| Robertson, Christopher | 09/23/21 | 1.8 | Attend Special Committee meeting. |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Sheng, Roderick | 09/23/21 | 3.3 | Revise and prepare subsidiaries' Board resolutions (1.4); prepare signature pages for subsidiaries' Board resolutions (1.9). |
| Stevens, Kelsey D. | 09/23/21 | 0.3 | Modify foreign authorization credentials regarding North Carolina. |
| Turay, Edna | 09/23/21 | 0.2 | Correspondence with R. Sheng regarding subsidiary resolutions. |
| Vonnegut, Eli J. | 09/23/21 | 1.9 | Attend Special Committee meeting regarding KERP analysis. |
| Robertson, Christopher | 09/24/21 | 1.3 | Email to D. Byers regarding information officer diligence request (1.2); emails with L. Nicholson regarding co-defendant agreement (0.1). |
| Sheng, Roderick | 09/27/21 | 3.1 | Emails and calls with E. Turay regarding signature pages for Board resolutions (0.8); revise signature pages for Board resolutions (2.3). |
| Lele, Ajay B. | 09/28/21 | 0.4 | Call with E. Turay regarding resolutions. |
| Robertson, Christopher | 09/28/21 | 1.9 | Attend weekly communications discussion with M. Sharp, S. Robertson and Teneo (0.2); attend Special Committee meeting (1.7). |
| Stevens, Kelsey D. | 09/28/21 | 0.2 | Submit foreign applications to do business. |
| Robertson, Christopher | 09/29/21 | 0.1 | Emails with D. Consla regarding reporter inquiry. |
| Lele, Ajay B. | 09/30/21 | 0.8 | Emails to C. Duggan regarding Special Committee (0.5); emails regarding PricewaterhouseCoopers engagement (0.3). |
| Stevens, Kelsey D. | 09/30/21 | 0.3 | Arrange for authority to do business applications to be sent for original signatures. |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **73.5** | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Chau, Kin Man | 09/01/21 | 2.3 | Conduct various searches in review platform for case team. |
| Chen, Johnny W. | 09/01/21 | 3.7 | Construct and revise various searches to isolate Board materials from 2016 onward per A. Mendelson (1.7); prepare reports of Board materials results for review (0.8); prepare and finalize PPLP 687 diligence production for Intralinks data room (1.2). |
| Hinton, Carla Nadine | 09/01/21 | 1.8 | Handle eDiscovery follow-up tasks regarding incoming production document set for addition to CVLynx platform, per A. Mendelson (0.6); review eDiscovery communications regarding search term requests across Board of Directors document sets, per A. Mendelson (1.2). |
| Mendelson, Alex S. | 09/01/21 | 0.8 | Correspond with B. Bias, S. Stefanik, K. Benedict, and eDiscovery regarding Board materials. |
| Chau, Kin Man | 09/02/21 | 0.8 | Correspondence with the vendor regarding database or document review updates. |
| Hinton, Carla Nadine | 09/02/21 | 1.9 | Handle eDiscovery follow-up tasks regarding incoming production document set for addition to CVLynx platform, per A. Mendelson (0.5); review eDiscovery communications regarding search term requests across Board of Directors document sets, per A. Mendelson (1.4). |
| Knudson, Jacquelyn Swanner | 09/02/21 | 0.1 | Correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding NAS deposition. |
| McClammy, James I. | 09/02/21 | 0.3 | Teleconference with A. Morales regarding claims issues (0.3). |
| Mendelson, Alex S. | 09/02/21 | 0.1 | Correspond with R. Keefe regarding transcripts. |
| Chau, Kin Man | 09/03/21 | 2.1 | Conduct various searches in review platform for case team. |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Hinton, Carla Nadine | 09/03/21 | 2.1 | Handle eDiscovery follow-up tasks regarding incoming production document set for addition to CVLynx platform, per A. Mendelson (0.7); review eDiscovery communications regarding search term requests across Board of Directors document sets, per B. Bias (1.4). |
| Mendelson, Alex S. | 09/03/21 | 0.9 | Review correspondence in connection with production of diligence materials (0.1); correspond with K. Benedict and B. Bias regarding Board materials (0.8). |
| Chen, Johnny W. | 09/04/21 | 1.2 | Review Board materials search results report from KLDiscovery workspace (0.4); follow-up with TCDI team regarding searches across TCDI diligence workspace per A. Mendelson (0.3); construct searches related to privilege and personal information redactions across Board materials per A. Mendelson (0.5). |
| Mendelson, Alex S. | 09/04/21 | 0.9 | Correspond with K. Benedict, B. Bias, and lit tech regarding Board materials. |
| Mendelson, Alex S. | 09/05/21 | 0.1 | Correspond with J. Chen regarding search term hit report. |
| Chen, Johnny W. | 09/06/21 | 0.3 | Correspondence with A. Mendelson regarding document access by Arnold & Porter team and production to the FTC. |
| Huebner, Marshall S. | 09/06/21 | 0.1 | Emails with Davis Polk team regarding new claims motions. |
| Chen, Johnny W. | 09/07/21 | 1.9 | Prepare diligences documents for ESM 534 data set per A. Mendelson (0.4); prepare redacted weekly claims report for processing (0.3); follow-up with TCDI and KLDiscovery teams regarding access to certain Board materials for review and production to the FTC by Arnold & Porter team per A. Mendelson (0.8); follow up with S. Stefanik regarding discovery statistics relating to Confirmation Reserve site (0.4). |
| Guo, Angela W. | 09/07/21 | 5.2 | Review various diligence-related correspondence from Davis Polk attorneys (2.9); correspondence with O. Callan regarding protective order acknowledgements (0.2); correspondence with J. Chen and K. Chau regarding database document populations (0.1); confer with A. Mendelson regarding diligence workstreams and database populations (0.4); confer with A. Mendelson regarding database document population questions and outstanding diligence-related issues (0.4); confer with B. Bias regarding same (0.3); confer with A. Mendelson regarding same (0.1); correspond with team regarding FTC request issues (0.8). |
| Knudson, Jacquelyn Swanner | 09/07/21 | 0.1 | Correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to NAS Committee. |
| Mendelson, Alex S. | 09/07/21 | 3.3 | Correspond and confer with team regarding FTC request issues (2.2); correspond with J. McClammy regarding third-party notice issues (0.1); confer with A. Guo regarding outstanding diligence related issues (0.5); prepare claims report in preparation for production to creditors (0.5). |
| Townes, Esther C. | 09/07/21 | 0.3 | Correspondence with J. Knudson regarding individual claimant motions (0.1); review docket regarding confirmation hearing procedures (0.2). |
| Chau, Kin Man | 09/08/21 | 1.0 | Correspondence with the vendor regarding database or document review updates. |
| Chen, Johnny W. | 09/08/21 | 1.1 | Revise Board materials search population (0.4); prepare report of various third-party search results across revised Board materials search population per A. Mendelson (0.7). |
| Guo, Angela W. | 09/08/21 | 0.8 | Correspond with A. Mendelson regarding third-party notice issues (0.5); review correspondence with S. Stefanik regarding FTC request issues (0.3) |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Mendelson, Alex S. | 09/08/21 | 1.4 | Correspond with J. McClammy and A. Guo regarding third-party notice issues (1.0); correspond with S. Stefanik regarding FTC request issues (0.4). |
| Townes, Esther C. | 09/08/21 | 0.1 | Review talking points for E. Isaacs motion. |
| Guo, Angela W. | 09/09/21 | 1.2 | Correspondence with C. Scherer regarding diligence matters (0.1); correspondence with M. Hannah and A. Mendelson regarding attorney review (0.2); review and respond to various diligence-related correspondence (0.9). |
| Mendelson, Alex S. | 09/09/21 | 0.3 | Review correspondence in connection with FTC request (0.1); review correspondence with M. Hannah regarding attorney review (0.2). |
| Townes, Esther C. | 09/09/21 | 0.4 | Review talking points, materials for hearing on E. Isaacs talking motion (0.2); correspondence with G. McCarthy, J. Knudson, T. Morrione, and O. Altman regarding same (0.1); correspondence with J. Knudson regarding claimant inquiries (0.1). |
| Chau, Kin Man | 09/10/21 | 3.5 | Correspondence with the vendor regarding database or document review updates. |
| Guo, Angela W. | 09/10/21 | 1.0 | Confer with A. Mendelson regarding FTC request issue (0.4); review correspondence from A. Mendelson regarding same (0.4); review diligence-related correspondence (0.2). |
| Knudson, Jacquelyn Swanner | 09/10/21 | 0.1 | Correspondence with J. McClammy and E. Townes regarding NAS request. |
| Mendelson, Alex S. | 09/10/21 | 1.1 | Confer with A. Guo regarding FTC request issues (0.4); correspond with M. Hannah, B. Bias, and others regarding same (0.7). |
| Townes, Esther C. | 09/10/21 | 1.1 | Review E. Isaacs hearing preparation materials (0.1); conference with K. Benedict and J. Knudson regarding pro se motions (0.3); correspondence with M. Giddens regarding Purdue inquiry (0.1); draft proposed order denying E. Isaacs' motion (0.6). |
| Chau, Kin Man | 09/13/21 | 2.3 | Correspondence with the vendor regarding database and document review. |
| Chen, Johnny W. | 09/13/21 | 0.7 | Prepare diligence documents in ESM 535 data set for processing by TCDI team (0.4); review issues relating to Relativity access to Board materials with Kramer Levin discovery team (0.3). |
| Guo, Angela W. | 09/13/21 | 0.2 | Review various diligence-related correspondence. |
| Mendelson, Alex S. | 09/13/21 | 0.4 | Prepare claims report pursuant to protective order in preparation for production to creditors. |
| Townes, Esther C. | 09/13/21 | 0.3 | Review, revise proposed order denying E. Isaacs' motion (0.1); correspondences with A. Preis and Prime Clerk regarding personal injury proof of claim (0.2). |
| Chau, Kin Man | 09/14/21 | 1.4 | Prepare documents for production according to case team specifications. |
| Chen, Johnny W. | 09/14/21 | 0.6 | Prepare cash reports from AlixPartners team for ESM 536 data set (0.3); prepare redacted weekly claims report for next diligence production (0.3). |
| Guo, Angela W. | 09/14/21 | 3.0 | Confer with A. Mendelson regarding co-defendant issues (1.1); correspondence with A. Mendelson regarding same (0.7); correspondence with C. Robertson regarding diligence materials to produce via email (0.2); correspondence with J. Chen, K Chau regarding same (0.2); correspondence with A. DePalma regarding same (0.1); review various diligence-related correspondence (0.6). |
| Mendelson, Alex S. | 09/14/21 | 2.2 | Correspond with R. Keefe regarding transcripts (0.1); review |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence in connection with co-defendant issues (0.1); confer with A. Guo regarding same (1.1); correspond with A. Guo and others regarding same (0.9). |
| Chen, Johnny W. | 09/15/21 | 1.4 | Prepare transaction decks for ESM 537 data set for processing by TCDI team (0.3); construct various searches to isolate certain documents requested by Creditors Committee per A. Guo (0.9); follow up with A. Guo and A. Mendelson regarding next diligence production (0.2). |
| Guo, Angela W. | 09/15/21 | 1.6 | Correspondence with J. Chen and others regarding diligence production (0.1); correspondence with A. DePalma regarding diligence production (0.1); correspondence with C. Robertson regarding Canadian co-defendants diligence, discovery issues (0.3); correspondence with K. Benedict regarding Akin Gump document inquiry (0.2); correspondence with J. McClammy, A. Mendelson regarding same (0.1); correspondence with J. Chen regarding same (0.1); review various diligence-related correspondence (0.7). |
| Mendelson, Alex S. | 09/15/21 | 0.4 | Review correspondence with C. Robertson regarding Canadian co-defendant issues (0.2); correspond with R. Keefe regarding hearing transcripts (0.1); review correspondence with A. Guo and others regarding Creditors Committee diligence request (0.1). |
| Townes, Esther C. | 09/15/21 | 0.7 | Review claims-related motions (0.4); correspondence with J. McClammy regarding same (0.2); correspondence with K. Benedict and Prime Clerk regarding proof of claim (0.1). |
| Mendelson, Alex S. | 09/16/21 | 0.3 | Review correspondence regarding diligence productions (0.2); review correspondence regarding co-defendants issues (0.1). |
| Chen, Johnny W. | 09/17/21 | 2.3 | Revise PPLP 688 diligence production per changes to confidentiality designations (1.1); complete production quality check of revised PPLP 688 diligence production (0.7); prepare licensing agreements with endorsements for creditors per C. Robertson (0.5). |
| Mendelson, Alex S. | 09/17/21 | 0.2 | Confer with A. Guo regarding Creditors Committee document request. |
| Chau, Kin Man | 09/20/21 | 1.0 | Correspondence with the vendor regarding database or document review updates. |
| Chen, Johnny W. | 09/20/21 | 0.5 | Prepare additional diligence documents and documents for the Monitor for ESM 540 data set per A. Guo. |
| Mendelson, Alex S. | 09/20/21 | 0.2 | Confer with A. Guo and Akin Gump regarding document request. |
| Townes, Esther C. | 09/20/21 | 0.2 | Review pro se letter (0.1); correspondences with J. McClammy, UCC, and Prime Clerk regarding same (0.1). |
| Chau, Kin Man | 09/21/21 | 1.7 | Correspondence with the vendor regarding database or document review updates. |
| Chen, Johnny W. | 09/21/21 | 0.8 | Revise report of user access for Purdue workspaces hosted by KLDiscovery for case team review per follow-up with S. Stefanik (0.5); follow-up with S. Stefanik and KLDiscovery team regarding options for archival of Davis Polk emails workspace (0.3). |
| Knudson, Jacquelyn Swanner | 09/21/21 | 0.2 | Email correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding 30(b)(6) deposition (0.1); email correspondence with J. McClammy, E. Townes, M. Kesselman, C. Ricarte, Skadden, Dechert, and Wiggin regarding same (0.1). |
| Mendelson, Alex S. | 09/21/21 | 0.2 | Prepare weekly claims report pursuant to protective order in preparation for production to creditors. |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Townes, Esther C. | 09/21/21 | 0.3 | Correspondence with J. Knudson regarding claims-related issues (0.1); conference with J. Knudson and E. Lisovicz regarding same (0.2). |
| Chen, Johnny W. | 09/22/21 | 2.1 | Prepare redacted weekly claims report for production per A. Mendelson (0.3); isolate PPLP 689 diligence production set for TCDI team (0.5); complete production quality control of PPLP 689 diligence export and documents on CV Lynx data room (0.9); follow-up with A. Guo and TCDI team regarding issues with images for agreement documents (0.4). |
| Knudson, Jacquelyn Swanner | 09/22/21 | 0.1 | Email correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee. |
| McClammy, James I. | 09/22/21 | 3.5 | Review draft complaint (1.7); teleconference with Davis Polk team, Skadden regarding draft complaint (0.7); teleconference with Davis Polk team, UCC, AHC regarding complaint, tolling issues (0.6); follow up regarding tolling issues (0.5). |
| Mendelson, Alex S. | 09/22/21 | 0.5 | Prepare documents pursuant to protective order in preparation for production to creditors. |
| Chen, Johnny W. | 09/23/21 | 2.2 | Finalize revised PPLP 689 diligence production for Intralinks and CV Lynx data rooms (1.1); revise and finalize document production to the Monitor for Purdue team (0.7); prepare IMS data reports and insurance documents from AlixPartners team for ESM 542 data set for processing (0.4). |
| McClammy, James I. | 09/23/21 | 4.7 | Review tolling provisions, draft complaint (1.4); teleconference with M. Kesselman, M. Tobak and others regarding draft complaint issues (0.5); teleconference with UCC and AHC regarding draft complaint issues (0.5); analyze appeal issues and correspondence with Davis Polk team regarding same (2.3). |
| Chen, Johnny W. | 09/24/21 | 1.2 | Follow-up with TCDI and Cobra Solutions teams regarding next diligence production (0.4); isolate production set for PPLP 690 diligence production for team review (0.6); follow-up with AlixPartners team regarding insurance documents (0.2). |
| Knudson, Jacquelyn Swanner | 09/24/21 | 2.9 | Email correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding unsealing (0.2); email correspondence with J. McClammy regarding same (0.1); draft stipulation for same (2.6). |
| McClammy, James I. | 09/24/21 | 0.6 | Follow up with Davis Polk team regarding tolling and statute of limitations issues. |
| Mendelson, Alex S. | 09/24/21 | 0.2 | Prepare documents for production to creditors pursuant to protective order. |
| Chen, Johnny W. | 09/27/21 | 1.4 | Complete production quality check and finalize PPLP 690 diligence production for Intralinks and CV Lynx data rooms. |
| Knudson, Jacquelyn Swanner | 09/27/21 | 1.3 | Correspondence with J. McClammy regarding stipulation for unsealing NAS documents (0.1); revise same (0.4); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.2); correspondence with J. McClammy regarding NAS deposition (0.1); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, Akin Gump, Pillsbury Winthrop, Kramer Levin, White & Case, and Caplin Drysdale (0.2); correspondence with J. McClammy and Akin Gump regarding same (0.1); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy, A. Guo, A. Mendelson, and Wiggin regarding discovery questions (0.1). |
| Mendelson, Alex S. | 09/27/21 | 0.8 | Correspond with A. Guo and others regarding diligence issues (0.5); prepare weekly claim report pursuant to protective order |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | for production to creditors (0.3). |
| Chen, Johnny W. | 09/28/21 | 2.6 | Complete production quality check of revised PPLP 690 diligence production on CV Lynx data room (0.4); follow up with A. Guo regarding bankruptcy discovery questions from R. Hoff and Reed Smith team (0.6); construct searches for documents referenced in complaints letter per follow-up with G. Cardillo (1.3); prepare diligence documents for ESM 543 data set for processing by TCDI team (0.3). |
| Knudson, Jacquelyn Swanner | 09/28/21 | 3.2 | Correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding deposition (0.1); review and revise deposition protocol (2.7); correspondence with E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1). |
| Mendelson, Alex S. | 09/28/21 | 0.2 | Correspond with A. Guo, E. Townes, K. Houston, and D. Herts regarding production of expert reports. |
| Townes, Esther C. | 09/28/21 | 0.6 | Review protocol regarding NAS Committee deposition. |
| Chen, Johnny W. | 09/29/21 | 0.9 | Isolate PPLP 691 diligence production population for team review (0.6); prepare redacted weekly claims report for diligence production (0.3). |
| Knudson, Jacquelyn Swanner | 09/29/21 | 0.9 | Correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding unsealing stipulation (0.2); correspondence with C. Ricarte, R. Silbert, J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.5); correspondence with J. McClammy regarding deposition (0.2). |
| Mendelson, Alex S. | 09/29/21 | 2.0 | Correspond with A. Guo, K. Benedict, E. Townes and others regarding adversary proceeding issues (1.2); confer with J. McClammy and A. Guo regarding same (0.8). |
| Chen, Johnny W. | 09/30/21 | 1.6 | Prepare and finalize PPLP 691 diligence production for CV Lynx and Intralinks data rooms. |
| Knudson, Jacquelyn Swanner | 09/30/21 | 2.1 | Correspondence with J. McClammy regarding deposition preparation (0.1); correspondence with J. McClammy, E. Townes, C. Ricarte, Dechert, Skadden Arps, and Wiggin regarding same (0.2); correspondence with J. McClammy and E. Townes regarding outstanding NAS issues (0.3); telephone conference with J. McClammy regarding same (0.1); correspondence with J. McClammy, E. Townes, and Wiggin regarding deposition (0.2); correspondence with Davis Polk, Wiggin, Lexitas, and counsel for NAS Committee regarding same (0.3); review unsealing stipulation (0.7); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding same (0.2). |
| Mendelson, Alex S. | 09/30/21 | 0.1 | Correspond with A. Guo and Reed Smith regarding discovery issues. |
| Townes, Esther C. | 09/30/21 | 0.3 | Review correspondences with D. Creadore, J. McClammy, and J. Knudson regarding NAS discovery issues. |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **102.5** | |
| | | | |
| **PURD125 Cross-Border/International Issues** | | | |
| Robertson, Christopher | 09/03/21 | 0.9 | Discuss Canadian injunction issues with E. Vonnegut, D. Consla and Stikeman Elliott (0.4); discuss recognition issues with E. Vonnegut, D. Consla, Stikeman Elliott, information officer and counsel to Quebec plaintiffs (0.5). |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Robertson, Christopher | 09/07/21 | 1.6 | Review and comment on recognition proceeding affidavit. |
| Robertson, Christopher | 09/08/21 | 0.5 | Review revised recognition proceeding affidavit (0.2); emails with L. Nicholson regarding pending Canadian litigation (0.3). |
| Robertson, Christopher | 09/09/21 | 1.1 | Discuss recognition order and related discovery issues with D. Klein, R. Hoff, and Stikeman Elliott. |
| Robertson, Christopher | 09/13/21 | 0.9 | Discuss recognition hearing issues with D. Klein, D. Consla, R. Hoff, Dechert and Stikeman Elliott (0.3); emails with J. McClammy, S. Massman and others regarding Canadian discovery issues (0.4); review and comment on recognition affidavit (0.2). |
| Robertson, Christopher | 09/14/21 | 1.5 | Review information officer report (0.2); emails with A. Guo regarding recognition hearing issues (0.2); multiple calls and emails with Stikeman regarding recognition issues (1.1). |
| Robertson, Christopher | 09/15/21 | 0.7 | Emails with Prime Clerk regarding First Nations complaint (0.1); multiple emails with Stikeman regarding co-defendant and other recognition issues (0.6). |
| Robertson, Christopher | 09/16/21 | 1.7 | Emails with L. Nicholson regarding confirmation order (0.1); discuss status of recognition hearing with E. Vonnegut (0.3); review and coordinate comments on co-defendant response in connection with recognition (0.5); email to AHC advisors regarding co-defendant and recognition issues (0.8). |
| Robertson, Christopher | 09/17/21 | 0.6 | Attend weekly update call with C. Ricarte and Stikeman Elliott regarding Canadian matters. |
| Robertson, Christopher | 09/20/21 | 1.0 | Review update email regarding recognition issues from Stikeman (0.1); discuss recognition issues with Stikeman (0.4); emails with E. Vonnegut and D. Klein regarding same (0.4); follow-up email to L. Nicholson regarding same (0.1). |
| Robertson, Christopher | 09/21/21 | 1.9 | Participate in CCAA hearing regarding partial lift-stay motions (0.7); prepare client update regarding same (0.8); emails with D. Byers, E. Vonnegut and D. Klein regarding co-defendant issues (0.4). |
| Robertson, Christopher | 09/23/21 | 0.3 | Emails with Stikeman Elliott regarding recognition and co-defendant issues. |
| Robertson, Christopher | 09/30/21 | 1.2 | Emails with Stikeman Elliott and K. Benedict regarding status conference (0.2); prepare update for CCAA court regarding same (0.7); emails with M. Huebner and Skadden Arps regarding same (0.3). |
| **Total PURD125 Cross-Border/International Issues** | | **13.9** | |
| **PURD130 Equityholder/IAC Issues** | | | |
| Huebner, Marshall S. | 09/01/21 | 0.4 | Emails regarding shareholder issues. |
| Vonnegut, Eli J. | 09/01/21 | 0.3 | Emails regarding IP separation agreements. |
| Huebner, Marshall S. | 09/02/21 | 1.5 | Confidential calls regarding potential settlement options and financial analysis and review same. |
| Vonnegut, Eli J. | 09/02/21 | 0.3 | Call with Davis Polk team regarding separation agreement issues. |
| Huebner, Marshall S. | 09/05/21 | 1.0 | Discussions with G. Uzzi and M. Kesselman regarding shareholder issues and reactions (0.9); emails regarding call regarding same (0.1). |
| Huebner, Marshall S. | 09/08/21 | 0.8 | Correspondence with M. Kesselman and Davis Polk team regarding potential pathways. |
| Huebner, Marshall S. | 09/09/21 | 1.6 | Calls and emails with Purdue, T. Baker and other parties regarding potential pathways. |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Vonnegut, Eli J. | 09/09/21 | 0.2 | Call with A. Libby regarding separation timing. |
| Huebner, Marshall S. | 09/10/21 | 1.2 | Discussions and emails with Davis Polk team regarding IP and related issues (0.5); calls with M. Kesselman and T. Baker regarding potential further initiatives (0.7). |
| Vonnegut, Eli J. | 09/10/21 | 0.7 | Calls with Davis Polk team regarding IP issues (0.5); call with M. Huebner regarding Plan and separation (0.2). |
| Huebner, Marshall S. | 09/14/21 | 0.5 | Correspondence with M. Kesselman and G. Uzzi regarding shareholder issues. |
| Vonnegut, Eli J. | 09/14/21 | 0.8 | Call regarding IP issues with R. Aleali. |
| Huebner, Marshall S. | 09/15/21 | 1.7 | Multiple calls and emails with various parties regarding appeal issues and potential consensual resolutions. |
| Vonnegut, Eli J. | 09/17/21 | 0.2 | Emails regarding separation. |
| Huebner, Marshall S. | 09/20/21 | 1.1 | Calls and conference call with various parties regarding potential resolutions of remaining settlement issues. |
| Vonnegut, Eli J. | 09/20/21 | 0.9 | Meet with Attorneys General and Sackler Family counsel regarding mediation (0.7); emails regarding settlement issues (0.2). |
| Vonnegut, Eli J. | 09/22/21 | 0.2 | Emails with Davis Polk team regarding separation issues. |
| Vonnegut, Eli J. | 09/27/21 | 2.3 | Prepare for mediation with opposing States (1.5); call with J. Weiner regarding settlement structure to prepare for mediation (0.8). |
| Vonnegut, Eli J. | 09/29/21 | 5.2 | Meetings with Sackler Family advisors and non-supporting States (5.0); call with M. Huebner regarding states and meetings with Sackler family (0.2). |
| **Total PURD130 Equityholder/IAC Issues** | | **20.9** | |
| | | | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Consla, Dylan A. | 09/01/21 | 1.0 | Emails with E. Vonnegut, C. Robertson, and Purdue regarding agreement issues (0.4); emails with R. Mackenzie regarding agreement issues (0.1); review agreement summary materials (0.5). |
| Vonnegut, Eli J. | 09/01/21 | 0.3 | Emails with Davis Polk Restructuring team regarding agreements. |
| Consla, Dylan A. | 09/02/21 | 1.8 | Call with C. Robertson regarding agreement issues (0.4); review research regarding side letter (0.8); draft summary of contract issues (0.6). |
| MacKenzie, Robert | 09/02/21 | 1.5 | Analyze contract law issues per D. Consla (1.0); correspondence with D. Consla regarding same (0.5). |
| Vonnegut, Eli J. | 09/02/21 | 0.1 | Emails regarding contract. |
| Consla, Dylan A. | 09/03/21 | 0.5 | Call with C. Robertson regarding contract issues (0.1); call with AlixPartners regarding contract issues (0.3); emails with Davis Polk IP team regarding contract issues (0.1). |
| Robertson, Christopher | 09/03/21 | 0.1 | Emails with D. Consla regarding contract assumption issues. |
| Consla, Dylan A. | 09/07/21 | 0.5 | Emails with AlixPartners regarding certain counterparty issues (0.1); review tax motion (0.4). |
| Consla, Dylan A. | 09/08/21 | 2.7 | Call with Z. Levine regarding IP issues (0.3); call with AlixPartners regarding certain counterpart issues (0.3); emails with C. Robertson regarding certain counterparty issues (0.1); emails with counsel to a counterparty regarding cure cost issues (0.1); call with AlixPartners regarding certain counterparty issues (0.5); review contracts summary (0.2); review tax proposed order (0.5); emails with Z. Levine, others regarding tax proposed order (0.3); review contract tracker |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.4). |
| Consla, Dylan A. | 09/09/21 | 0.6 | Call with AlixPartners regarding contracts issues (0.2); review contract materials and correspondence with applicable parties regarding same (0.4). |
| Robertson, Christopher | 09/09/21 | 0.6 | Review contract assumption summary and emails with D. Consla regarding same. |
| Consla, Dylan A. | 09/11/21 | 0.2 | Review certain counterparty materials. |
| Consla, Dylan A. | 09/14/21 | 1.2 | Review certain counterparty contracts (0.4); attend to correspondence from certain counterparties regarding contract issues (0.2); emails with counsel of a certain counterparty, AlixPartners regarding contract issues (0.2); call with counsel of a certain counterparty(0.1); review certain counterparty contracts (0.2); emails with AlixPartners regarding issues related to same (0.1). |
| Turay, Edna | 09/14/21 | 0.5 | Attend the weekly change of control call. |
| Consla, Dylan A. | 09/15/21 | 0.4 | Meet with C. Robertson regarding tax issues (0.2); emails with C. Robertson and others regarding tax issues (0.2). |
| Lele, Ajay B. | 09/15/21 | 2.5 | Call with E. Turay regarding emergence items (0.2); call with E. Vonnegut regarding emergence process (0.2); call with L. Altus, T. Matlock, E. Turay and S. Page regarding tax steps (0.7); revise Topco formation documents (1.4). |
| Consla, Dylan A. | 09/17/21 | 0.4 | Emails with third-party counsel and C. Robertson regarding third-party contract issues (0.4). |
| Robertson, Christopher | 09/17/21 | 0.1 | Emails with contract counterparty regarding cure issues. |
| Klein, Darren S. | 09/20/21 | 1.1 | Call with R. Aleali, C. Robertson and others regarding insurance contracts (0.6); review and comment on amendment regarding same (0.5). |
| Robertson, Christopher | 09/20/21 | 1.7 | Discuss go-forward indemnification issues with R. Aleali, K. McCarthy, S. Cho, and D. Klein (0.6); draft contract rider for same (0.9); emails with D. Klein regarding same (0.2). |
| Robertson, Christopher | 09/21/21 | 0.4 | Emails with E. Turay regarding contract assignment (0.3); emails with S. Lemack and D. Consla regarding cure issues (0.1). |
| Taylor, William L. | 09/21/21 | 1.2 | Review transfer agreement and related background materials and conference with A. Lele regarding same. |
| Turay, Edna | 09/21/21 | 0.5 | Attend weekly update call with Davis Polk team, Purdue and AlixPartners teams. |
| Consla, Dylan A. | 09/22/21 | 0.5 | Emails with AlixPartners regarding certain counterparty issues (0.1); attend call with clients regarding same (0.1); emails with C. Robertson and E. Vonnegut regarding same (0.3). |
| Robertson, Christopher | 09/22/21 | 3.1 | Review correspondence and supporting material relating to contract assumption issue (0.7); discuss same with E. Vonnegut and counsel to counterparty (0.3); follow-up discussion with E. Vonnegut (0.1); conduct legal research regarding same (1.7); discuss same with J. Lowne, E. Nowakowski, S. Lemack and E. Vonnegut (0.2); email to B. Trost regarding contract assumption issue (0.1). |
| Vonnegut, Eli J. | 09/22/21 | 0.6 | Call with counterparty counsel regarding cure cost (0.3); discuss same with C. Robertson (0.3). |
| Consla, Dylan A. | 09/23/21 | 0.4 | Emails with counterparty counsel, AlixPartners, C. Robertson, and others regarding certain counterparty issues. |
| Robertson, Christopher | 09/23/21 | 0.1 | Email to counterparty counsel regarding cure and assumption issues. |
| Vonnegut, Eli J. | 09/23/21 | 0.1 | Emails with Davis Polk team and C. Robertson regarding counterparty issues. |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Consla, Dylan A. | 09/24/21 | 0.5 | Emails with AlixPartners regarding counterparty issues (0.2); review counterparty contract summary (0.2); emails with counterparty counsel regarding contract assumption issues (0.1). |
| Consla, Dylan A. | 09/27/21 | 0.8 | Emails with AlixPartners and C. Robertson regarding certain counterparty issues (0.1); emails with C. Robertson and others regarding sale issues; (0.4); review local rules and precedents regarding sealing procedures (0.3). |
| Consla, Dylan A. | 09/28/21 | 0.5 | Emails with certain counterparty counsel regarding certain counterparty issues (0.2); emails with M. Linder regarding sealing motion issues (0.3). |
| Klein, Darren S. | 09/28/21 | 0.2 | Comment on new insurance amendment. |
| Robertson, Christopher | 09/28/21 | 0.2 | Emails with K. McCarthy and D. Klein regarding contract rider. |
| Consla, Dylan A. | 09/29/21 | 0.7 | Review certain counterparty contract chart (0.2); emails with certain counterparty counsel regarding contract issues (0.2); review Plan and Disclosure Statement Order regarding cure amount issues (0.3). |
| Robertson, Christopher | 09/29/21 | 1.7 | Coordinate finalization of cure contract dispute with Purdue and contract counterparty. |
| Robertson, Christopher | 09/30/21 | 0.4 | Email to N. Trueman regarding contract termination issue. |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **29.7** | |
| | | | |
| **PURD140 Employee/Pension Issues** | | | |
| Brecher, Stephen I. | 09/01/21 | 0.8 | Correspondence with Purdue regarding clawback (0.2); revise employee letter regarding same (0.6). |
| Clarens, Margarita | 09/01/21 | 1.1 | Call with C. Duggan regarding KERP review. |
| Consla, Dylan A. | 09/01/21 | 0.3 | Review and comment on KERP collection letter. |
| Duggan, Charles S. | 09/01/21 | 1.1 | Telephone conference with M. Clarens regarding KERP process. |
| Linder, Max J. | 09/01/21 | 3.7 | Revise draft declaration in support of key employee incentive Plan (1.9); revise draft correspondence related to key employee retention Plan clawback provision (1.8). |
| Mendelson, Alex S. | 09/01/21 | 0.8 | Correspond with M. Clarens regarding KERP issues (0.1); revise KERP tracker (0.7). |
| Millerman, James M. | 09/01/21 | 0.5 | Email with D. Consla regarding KEIP issues. |
| Benedict, Kathryn S. | 09/02/21 | 2.0 | Correspondence with J. McClammy, E. Vonnegut, D. Consla, and others regarding wages motion (0.6); correspondence with D. Consla regarding same (0.5); correspondence with D. Consla and S. Stefanik regarding same (0.2); review and revise J. Lowne declarations (0.7). |
| Brecher, Stephen I. | 09/02/21 | 0.8 | Correspondence with Purdue regarding compensation matters (0.5); call with A. Mendelson regarding clawback letter (0.3). |
| Clarens, Margarita | 09/02/21 | 1.6 | Communications with A. Mendelson, AlixPartners and others regarding KEIP/KERP process. |
| Consla, Dylan A. | 09/02/21 | 5.4 | Emails with E. Vonnegut and others regarding KERP issues (0.2); emails with E. Vonnegut and others regarding KEIP reply (0.1); emails with J. Millerman regarding KEIP reply (0.1); review and revise KEIP reply (4.3); emails with Purdue regarding KERP issues (0.2); review and revise Lowne declaration (0.5). |

Invoice No.7041324
Invoice Date: October 27, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Duggan, Charles S. | 09/02/21 | 1.8 | Email and telephone calls regarding KERP letters. |
| Linder, Max J. | 09/02/21 | 4.2 | Review Board and Special Committee minutes in connection with reply in support of key employee incentive plan. |
| Mendelson, Alex S. | 09/02/21 | 7.2 | Confer with M. Clarens regarding KERP issues (0.3); correspond with C. Duggan, M Clarens, S. Brecher, and D. Consla regarding employee letter (1.6); confer with S. Brecher regarding same (0.2); draft employee affirmation (0.3); revise KERP memorandum (2.4); confer with M. Clarens and AlixPartners regarding KERP issues (0.4); revise KERP tracker (2.0). |
| Millerman, James M. | 09/02/21 | 0.3 | Email with D. Consla regarding KEIP issues. |
| Benedict, Kathryn S. | 09/03/21 | 1.5 | Correspondence with M. Clarens and others regarding KEIP (0.2); correspondence with A. Parrott regarding same (0.1); review witness preparation materials (1.2). |
| Brecher, Stephen I. | 09/03/21 | 0.8 | Call with Purdue and advisors regarding attestation. |
| Clarens, Margarita | 09/03/21 | 1.2 | Call with B. Kaminetzky and G. McCarthy regarding estate claims and follow-up regarding same. |
| Consla, Dylan A. | 09/03/21 | 1.5 | Call with Purdue and Skadden Arps regarding KERP issues (0.6); review KEIP reply (0.1); review and revise KEIP reply (0.8). |
| Duggan, Charles S. | 09/03/21 | 3.6 | Revise draft letter to employees regarding KERP process, email, and telephone calls with R. Aleali, P. Fitzgerald, J. Bragg, M. Clarens, and E. Vonnegut regarding same. |
| Kim, Eric M. | 09/03/21 | 3.9 | Call with M. Clarens regarding KERP diligence (0.4); revise memorandum regarding same (3.5). |
| Linder, Max J. | 09/03/21 | 7.7 | Revise draft reply and declaration in support of key employee incentive plan. |
| Mendelson, Alex S. | 09/03/21 | 4.4 | Revise KERP tracker (0.3); correspond with M. Clarens regarding KERP issues (0.7); draft exhibit to memorandum (0.8); call with Purdue regarding KERP (0.3); call with M. Clarens and C. Duggan (0.5); revise KERP letter (1.7); correspond with S. Brecher and others regarding same (0.1). |
| Parrott, Andy T. | 09/03/21 | 3.8 | Draft witness preparation outlines for KEIP hearing. |
| Vonnegut, Eli J. | 09/03/21 | 0.6 | Call with Purdue and Skadden Arps regarding KERP letters. |
| Duggan, Charles S. | 09/04/21 | 0.6 | Email with R. Aleali, P. Fitzgerald, and J. Bragg regarding draft letter to employees regarding KERP. |
| Kim, Eric M. | 09/04/21 | 2.5 | Review draft memorandum regarding KERP diligence. |
| Linder, Max J. | 09/04/21 | 3.5 | Revise draft reply and declaration in support of key employee incentive plan. |
| Mendelson, Alex S. | 09/04/21 | 0.4 | Revise KERP memorandum. |
| Consla, Dylan A. | 09/05/21 | 1.4 | Review and revise KEIP reply (1.1); emails with M. Huebner and others regarding KEIP issues (0.3). |
| Duggan, Charles S. | 09/05/21 | 0.8 | Email with R. Aleali, J. Bragg, and P. Fitzgerald regarding draft letter to employees with respect to KERP. |
| Huebner, Marshall S. | 09/05/21 | 1.7 | Discussion with B. Kaminetzky and emails regarding KEIP reply (0.4); review and revise new drafts of reply and declaration and calls with L. Imes and emails with team regarding same (1.3). |
| Linder, Max J. | 09/05/21 | 1.4 | Revise draft reply and declaration in support of key employee incentive plan. |
| Mendelson, Alex S. | 09/05/21 | 0.1 | Review KERP letter revision. |
| Benedict, Kathryn S. | 09/06/21 | 0.7 | Telephone conference with B. Kaminetzky regarding wages motion (0.1); review wages motion materials (0.6). |
| Consla, Dylan A. | 09/06/21 | 3.3 | Call with M. Huebner regarding KEIP reply (0.1); call with M. Linder regarding KEIP reply (0.4); emails with J. Millerman regarding KEIP issues (0.1); emails with M. Linder, others |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding KEIP issues (0.3); review and revise KEIP reply (1.4); emails with clients, Skadden regarding KEIP reply (0.2); emails with C. Duggan, others regarding KERP letter (0.2); review and revise KERP letter (0.6). |
| Duggan, Charles S. | 09/06/21 | 1.2 | Email with E. Vonnegut, D. Consla, and R. Aleali regarding draft letter to employees regarding KERP. |
| Huebner, Marshall S. | 09/06/21 | 1.0 | Review and revise new draft of compensation motion and emails with Purdue and team regarding same. |
| Kaminetzky, Benjamin S. | 09/06/21 | 1.5 | Review and analyze KEIP material and draft reply and correspondence regarding same. |
| Linder, Max J. | 09/06/21 | 5.8 | Revise draft reply and declaration in support of key employee incentive Plan. |
| Ma, Sophy | 09/06/21 | 2.0 | Revise KEIP reply and supplemental declaration of Jon Lowne. |
| Millerman, James M. | 09/06/21 | 0.5 | Emails with D. Consla regarding KEIP issues. |
| Vonnegut, Eli J. | 09/06/21 | 0.4 | Emails with Davis Polk team regarding KERP letters and KEIP reply. |
| Benedict, Kathryn S. | 09/07/21 | 0.7 | Correspondence with D. Consla, A. Parrott, and others regarding wages motion. |
| Consla, Dylan A. | 09/07/21 | 3.2 | Review and revise KERP attestation letter (0.4); call with client regarding KERP attestation letter (0.1); emails with client regarding KERP attestation letter (0.1); emails with A. Parrott regarding KEIP reply (0.3); emails with Spears, E. Vonnegut regarding KEIP reply issues (0.2); emails with K. Benedict regarding KEIP reply issues (0.4); correspondence with clients, E. Vonnegut, C. Duggan regarding attestation letter issues (0.3); review and revise KEIP reply (1.2); emails with clients regarding KEIP reply (0.2). |
| Duggan, Charles S. | 09/07/21 | 0.2 | Email with R. Aleali, E. Vonnegut, and D. Consla regarding letter to employees regarding KERP. |
| Ma, Sophy | 09/07/21 | 2.6 | Cite check KEIP Reply. |
| Mendelson, Alex S. | 09/07/21 | 0.5 | Correspond with M. Clarens regarding KERP issues (0.1); draft memorandum exhibit (0.4). |
| Benedict, Kathryn S. | 09/08/21 | 2.9 | Correspondence with D. Consla and A. Parrott regarding wages motion (0.1); review witness preparation materials (2.8). |
| Brecher, Stephen I. | 09/08/21 | 1.5 | Revise attestation memorandum (1.2); conference with D. Consla regarding same (0.3). |
| Clarens, Margarita | 09/08/21 | 2.6 | Call with C. Duggan regarding KERP process (0.5); review and comment on KERP analysis (2.1). |
| Consla, Dylan A. | 09/08/21 | 9.6 | Review and revise KEIP reply (1.3); emails with clients regarding KEIP reply (0.2); call with clients regarding KERP attestation (1.1); emails with clients regarding KERP issues (0.2); call with clients, C. Duggan, E. Vonnegut regarding KERP issues (1.0); emails with C. Duggan, E. Vonnegut, others regarding KERP issues (0.2); emails with clients regarding KEIP reply (0.2); call with M. Linder regarding KEIP issues (0.5); emails with Spears & Imes regarding KEIP issues (0.2); emails with M. Huebner, others regarding KEIP issues (0.3); emails with S. Brecher regarding KERP issues (0.2); draft letter regarding KERP inquiry process (1.3); call with M. Huebner regarding KEIP reply (0.2); call with S. Brecher regarding KERP attestation (0.3); review and revise KEIP reply (1.9); call with Spears Imes regarding KEIP reply (0.3); emails with S. Brecher regarding KERP attestation (0.2). |
| Duggan, Charles S. | 09/08/21 | 2.6 | Telephone conferences with M. Kesselman, R. Aleali, E. |

Invoice No.7041324
Invoice Date: October 27, 2021

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Huebner, Marshall S. | 09/08/21 | 1.8 | Vonnegut, D. Consla, and M. Clarens regarding KERP letter. Revise KEIP reply and emails to team regarding same (1.3); calls with M. Kesselman and D. Consla regarding KEIP issues and evidence (0.5). |
| Linder, Max J. | 09/08/21 | 3.2 | Revise draft reply in support of KEIP. |
| Ma, Sophy | 09/08/21 | 1.6 | Cite-check KEIP Reply (1.3); revise KEIP reply (0.3). |
| Mendelson, Alex S. | 09/08/21 | 5.7 | Confer with M. Clarens regarding KERP issues (0.2); revise KERP memorandum exhibits (0.8); confer with C. Duggan and M. Clarens regarding same (0.6); revise KERP memorandum and tracker (4.1). |
| Millerman, James M. | 09/08/21 | 0.2 | Attend to emails from Davis Polk team on KEIP issues. |
| Parrott, Andy T. | 09/08/21 | 4.4 | Revise reply in support of KEIP motion. |
| Vonnegut, Eli J. | 09/08/21 | 2.7 | Call regarding KERP attestation with Purdue and Skadden (1.1); follow up regarding KERP attestation with R. Aleali (0.4); calls regarding KERP attestation with M. Kesselman (1.2). |
| Benedict, Kathryn S. | 09/09/21 | 4.0 | Correspondence with D. Consla regarding wages motion (0.3); correspondence with M. Huebner, D. Consla, and others regarding wages motion (0.2); review wages motion materials (0.5); prepare for J. Lowne witness preparation (0.6); telephone conference with B. Kaminetzky regarding same (0.1); prepare J. Lowne for KEIP hearing (1.1); prepare for J. Gartrell witness preparation (0.6); correspondence with M. Linder and others regarding wages hearing (0.3); correspondence with D. Consla and others regarding hearing agenda (0.3). |
| Brecher, Stephen I. | 09/09/21 | 1.7 | Call with R. Aleali regarding compensation matters (0.5); call with D. Consla regarding same (0.2); correspondence with Davis Polk team regarding pension Plan (0.3); revise attestation letter (0.7). |
| Clarens, Margarita | 09/09/21 | 0.6 | Review email from co-counsel regarding KERP review. |
| Consla, Dylan A. | 09/09/21 | 5.5 | Review prior Washington pleadings (0.4); review and revise KERP attestation letter (0.1); emails with C. Duggan regarding KERP issues (0.1); review and revise KEIP reply (2.0); call with M. Kesselman regarding KEIP (0.3); call with M. Huebner regarding KEIP (0.1); calls with M. Linder regarding KEIP (0.2); call with J. Lowne, others regarding KEIP hearing (1.1); emails with S. Brecher regarding KERP issues (0.1); review KEIP hearing binder (0.1); call with M. Linder regarding KEIP hearing (0.5); emails with K. Benedict regarding KEIP issues (0.5). |
| Crandall, Jeffrey P. | 09/09/21 | 0.2 | Review pension issues. |
| Huebner, Marshall S. | 09/09/21 | 1.6 | Final turns of KEIP reply and calls with M. Kesselman and D. Consla regarding same (1.3); emails to team regarding hearing preparation issues (0.2); emails regarding pension issue (0.1). |
| Kaminetzky, Benjamin S. | 09/09/21 | 2.4 | Review and analyze KEIP materials and prepare for witness preparation (1.9); call with K. Benedict regarding witness preparation (0.1); review KEIP reply drafts and comments and correspondence regarding same (0.4). |
| Kim, Eric M. | 09/09/21 | 0.6 | Review reply in support of KEIP motion. |
| Linder, Max J. | 09/09/21 | 16.2 | Revise reply in support of key employee incentive Plan and related pleadings (5.1); attend witness preparation (0.6); prepare materials for hearing on key employee incentive Plan (3.7); draft talking points for hearing on key employee incentive Plan (6.8). |
| Ma, Sophy | 09/09/21 | 1.2 | Coordinate with O. Altman regarding hearing binder (0.4); call |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | with M. Linder regarding deal logistics (0.3); attention to KEIP reply (0.5). |
| Mendelson, Alex S. | 09/09/21 | 2.0 | Review correspondence in connection with KERP issues (0.1); revise KERP memorandum exhibits (1.9). |
| Parrott, Andy T. | 09/09/21 | 1.1 | KEIP hearing preparation with J. Lowne. |
| Vonnegut, Eli J. | 09/09/21 | 0.5 | Review KEIP pleadings. |
| Benedict, Kathryn S. | 09/10/21 | 1.1 | Prepare J. Gartrell for hearing (0.9); correspondence with J. Lowne. M. Kesselman, C. Ricarte, and others regarding hearing (0.2). |
| Brecher, Stephen I. | 09/10/21 | 0.4 | Comments to attestation letter. |
| Clarens, Margarita | 09/10/21 | 4.9 | Call with co-counsel regarding KERP review (0.3); calls with C. Duggan and A. Mendelson regarding same (1.8); review and revise presentation to Special Committee regarding same (2.8). |
| Consla, Dylan A. | 09/10/21 | 4.0 | Emails with Purdue and C. Duggan regarding KERP issues (0.1); review and revise KERP letter (0.9); call with Willis Towers regarding KEIP issues (0.8); emails with B. Kaminetsky, K. Benedict, counsel to objectors, and others regarding KEIP hearing issues (0.5); emails with K. Benedict, clients regarding KEIP hearing issues (0.4); review and revise KEIP hearing talking points (1.3). |
| Huebner, Marshall S. | 09/10/21 | 1.4 | Calls and emails regarding Monday's hearing including cross examination of witnesses and preparation (0.9); discussion with general counsel regarding same (0.5). |
| Kaminetzky, Benjamin S. | 09/10/21 | 1.3 | Prepare witness for KEIP hearing (0.9); prepare for same (0.4). |
| Kasprisin, Justin Alexander | 09/10/21 | 0.7 | Review case law regarding restrictive covenants issues. |
| Linder, Max J. | 09/10/21 | 12.3 | Revise draft talking points for hearing on key employee incentive Plan (10.2); prepare materials for same (2.1). |
| Ma, Sophy | 09/10/21 | 1.4 | Update hearing binder (0.4); attend Purdue KEIP hearing preparation session for J. Gartrell (1.0). |
| Mendelson, Alex S. | 09/10/21 | 5.5 | Revise Human Resources KERP memorandum exhibit (0.8); confer with M. Clarens regarding KERP issues (0.1); draft presentation for Special Committee regarding KERP issues (2.7); confer with C. Duggan and M. Clarens regarding KERP issues (1.0); confer with M. Clarens regarding same (0.5); correspond with Dechert, Skadden Arps, C. Duggan, and M. Clarens regarding same (0.4). |
| Vonnegut, Eli J. | 09/10/21 | 0.5 | Attend to KERP analysis process. |
| Consla, Dylan A. | 09/11/21 | 0.2 | Revise KEIP hearing materials. |
| Huebner, Marshall S. | 09/11/21 | 0.7 | Review talking points (0.5); correspondence with B. Kaminetzky and M. Kesselman regarding KEIP hearing (0.2). |
| Linder, Max J. | 09/11/21 | 3.4 | Revise draft talking points for hearing on key employee incentive plan. |
| Benedict, Kathryn S. | 09/12/21 | 1.2 | Correspondence with D. Consla regarding wages motion (0.4); correspondence with J. Lowne and others regarding same (0.4); telephone conference with J. Lowne, D. Consla, and M. Linder regarding same (0.1); telephone conference with D. Consla regarding same (0.3). |
| Brecher, Stephen I. | 09/12/21 | 2.3 | Correspondence with Davis Polk team regarding pension plan (0.3); review pension information (2.0). |
| Consla, Dylan A. | 09/12/21 | 2.4 | Emails with clients and others regarding KEIP issues (0.4); emails with S. Brecher regarding PBGC issues (0.3); call with J. Lowne regarding KEIP issues (0.1); call with K. Benedict regarding KEIP issues (0.3); call with M. Huebner regarding |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | KEIP issues (0.1); review and revise KEIP talking points (0.9); emails with M. Huebner and others regarding KEIP issues (0.3). |
| Crandall, Jeffrey P. | 09/12/21 | 0.3 | Review pension issues. |
| Huebner, Marshall S. | 09/12/21 | 1.7 | Review Purdue talking points comments and incorporate same (0.4); emails and discussion with E. Vonnegut regarding pension plan issues (0.2); perform a full review of oral argument and discussions with M. Kesselman, B. Kaminetzky and J. Lowne regarding hearing (1.1). |
| Linder, Max J. | 09/12/21 | 0.2 | Attend teleconference to discuss hearing on KEIP. |
| Parrott, Andy T. | 09/12/21 | 0.2 | Call with J. Lowne regarding cross examination preparation. |
| Vonnegut, Eli J. | 09/12/21 | 0.2 | Emails regarding KERP analysis process. |
| Benedict, Kathryn S. | 09/13/21 | 0.8 | Conference with D. Consla and M. Linder regarding wages motion (0.1); telephone conference with M. Clarens and D. Consla regarding same (0.5); correspondence with J. Lowne and others regarding same (0.1); correspondence with J. Gartrell and others regarding same (0.1). |
| Brecher, Stephen I. | 09/13/21 | 0.9 | Correspondence with Davis Polk team regarding pension plan issues (0.6); call with J. Kasprisin regarding same (0.3). |
| Consla, Dylan A. | 09/13/21 | 0.9 | Emails with M. Huebner and others regarding KEIP issues (0.2); call with M. Clarens, K. Benedict regarding KEIP issues (0.5); emails with K. Benedict and others regarding KEIP issues (0.2). |
| Crandall, Jeffrey P. | 09/13/21 | 0.2 | Review pension issues. |
| Kasprisin, Justin Alexander | 09/13/21 | 0.2 | Attend telephone conference with S. Brecher regarding supplemental retirement plan. |
| Millerman, James M. | 09/13/21 | 2.4 | Monitor KEIP hearing and related emails with core KEIP team. |
| Brecher, Stephen I. | 09/14/21 | 0.9 | Call with Fidelity regarding retirement plan issues (0.4); correspondence with R. Aleali and Alixpartners regarding benefit plans (0.2); conference with E. Vonnegut regarding pension plan issues (0.3). |
| Kasprisin, Justin Alexander | 09/14/21 | 0.2 | Attend telephone conference with A. Lele and S. Brecher regarding retirement plan issues. |
| Vonnegut, Eli J. | 09/14/21 | 0.2 | Discuss pension treatment with D. Brecher. |
| Benedict, Kathryn S. | 09/15/21 | 0.1 | Correspondence with C. Duggan, M. Clarens, and A. Mendelson regarding wages motion. |
| Brecher, Stephen I. | 09/15/21 | 1.0 | Call with Purdue regarding attestation letters. |
| Consla, Dylan A. | 09/15/21 | 4.5 | Review KERP attestation letter (0.2); emails with clients, C. Duggan, and others regarding KERP letter (0.2); call with clients regarding KERP issues (0.2); review and revise KERP letter (1.1); call with clients and others regarding KERP attestation letter issues (0.9); emails with M. Clarens regarding KERP issue (0.2); review and revise KERP attestation letter (1.7). |
| Linder, Max J. | 09/15/21 | 0.7 | Review order approving KEIP and liaise with S. Ma regarding same. |
| Ma, Sophy | 09/15/21 | 0.3 | Review KEIP Order and correspond with Davis Polk team regarding same. |
| Vonnegut, Eli J. | 09/15/21 | 1.1 | Call regarding KERP attestation process with Purdue team (0.9); emails regarding KERP attestation issues (0.2). |
| Consla, Dylan A. | 09/16/21 | 0.7 | Call with R. Aleali regarding KERP issues (0.1); emails with Purdue and others regarding wages issues (0.4); emails with Purdue and others regarding KERP issues (0.2). |
| Mendelson, Alex S. | 09/16/21 | 2.8 | Review KEIP hearing transcript (2.2); confer with M. Clarens regarding HR KERP data (0.2); review HR KERP data (0.4). |
| Vonnegut, Eli J. | 09/16/21 | 0.2 | Review and respond to KERP attestation emails. |

Invoice No.7041324
Invoice Date: October 27, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Brecher, Stephen I. | 09/17/21 | 1.0 | Call with R. Aleali and AlixPartners regarding benefits matters (0.5); review revised attestation letter (0.3); correspondence with E. Vonnegut regarding clawback letter (0.2). |
| Consla, Dylan A. | 09/17/21 | 1.2 | Review and revise KERP letters including drafting responses to Purdue questions therein. |
| Vonnegut, Eli J. | 09/17/21 | 0.5 | Emails regarding KERP letter (0.2); emails regarding pension (0.1); emails regarding clawback letters (0.2). |
| Mendelson, Alex S. | 09/18/21 | 0.6 | Correspond with M. Clarens regarding updates to KERP tracker. |
| Brecher, Stephen I. | 09/20/21 | 0.4 | Revise clawback letter (0.2); draft change in control summary (0.2). |
| Consla, Dylan A. | 09/20/21 | 3.2 | Review KERP letters (0.7); emails with E. Vonnegut and others regarding KERP letters (0.2); review and revise KERP letters (0.9); emails with Purdue and others regarding KERP letters (0.3); review and revise KERP letters (1.1). |
| Vonnegut, Eli J. | 09/20/21 | 0.4 | Analyze attestation issues. |
| Consla, Dylan A. | 09/21/21 | 2.0 | Emails with clients regarding KERP letter issues (0.2); emails with M. Linder regarding KERP letter issues (0.1); revise KERP letters (0.4); call with M. Linder regarding KERP letter issues (0.2); emails with Purdue and J. Kasprisin regarding pension issues (0.1); review and revise KERP letters (0.5); call with M. Linder regarding KERP letters (0.2); calls with J. Kasprisin regarding employee issues (0.3). |
| Crandall, Jeffrey P. | 09/21/21 | 0.2 | Review transfer agreement. |
| Kasprisin, Justin Alexander | 09/21/21 | 0.1 | Prepare supplemental retirement plan. |
| Linder, Max J. | 09/21/21 | 2.9 | Revise correspondence related to receipt of payments under key employee retention Plan. |
| Consla, Dylan A. | 09/22/21 | 3.0 | Review KERP letters (0.2); emails with M. Linder regarding KERP letters (0.1); emails with C. Duggan, E. Vonnegut, clients regarding KERP letter (0.3); review board materials on KERP inquiry process (0.6); call with Purdue, C. Duggan, and E. Vonnegut regarding KERP letters (0.7); call with J. Kasprisin regarding employee agreements (0.3); review and revise KERP letter (0.8). |
| Crandall, Jeffrey P. | 09/22/21 | 0.7 | Review revised transfer agreement (0.5); call with J. Kasprisin regarding same (0.2). |
| Kasprisin, Justin Alexander | 09/22/21 | 0.7 | Revise transfer agreement (0.5); call with J. Crandall regarding same (0.2). |
| Linder, Max J. | 09/22/21 | 0.3 | Revise draft attestation letters to participants in key employee retention program. |
| Vonnegut, Eli J. | 09/22/21 | 0.9 | Call with R. Aleali and M. Kesselman regarding KERP letter (0.6); emails with Davis Polk team regarding KERP letter (0.3). |
| Consla, Dylan A. | 09/23/21 | 1.3 | Revise KERP collection letter (0.3); emails with J. Kasprisin, C. Robertson, and others regarding severance issues (0.4); review and revise KERP letters (0.5); emails with clients regarding KERP collection letter (0.1). |
| Crandall, Jeffrey P. | 09/23/21 | 0.2 | Review transfer agreement issues. |
| Kasprisin, Justin Alexander | 09/23/21 | 0.4 | Review diligence questions (0.3); attend telephone conference with S. Brecher regarding transfer agreement (0.1). |
| Consla, Dylan A. | 09/24/21 | 1.6 | Emails with E. Vonnegut and clients regarding KERP issues (0.2); call with J. Kasprisin regarding employee issues (0.5); review severance plans (0.2); emails with E. Vonnegut, C. Robertson, J. Kasprisin, and others regarding severance plan issues (0.2); emails with clients regarding severance issues (0.5). |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Crandall, Jeffrey P. | 09/24/21 | 0.3 | Review retention agreement. |
| Kasprisin, Justin Alexander | 09/24/21 | 0.5 | Analyze diligence question regarding severance benefits. |
| Vonnegut, Eli J. | 09/24/21 | 0.5 | Analyze KERP talking point issues. |
| Consla, Dylan A. | 09/25/21 | 0.6 | Review draft Q&A regarding KERP issues (0.3); emails with Purdue, C. Duggan and E. Vonnegut regarding draft Q&A regarding KERP issues (0.3). |
| Crandall, Jeffrey P. | 09/25/21 | 0.3 | Review and analyze severance and retention issues. |
| Kasprisin, Justin Alexander | 09/25/21 | 0.8 | Revise retention agreement and frequently asked questions. |
| Consla, Dylan A. | 09/26/21 | 1.3 | Draft and review responses to KERP questions (1.2); emails with clients, C. Duggan, and E. Vonnegut regarding draft Q&A regarding KERP issues (0.1). |
| Brecher, Stephen I. | 09/27/21 | 0.3 | Call with J. Kasprisin regarding compensation matters. |
| Consla, Dylan A. | 09/27/21 | 2.9 | Call with J. Kasprisin regarding employee issues (0.4); emails with C. Duggan, E. Vonnegut, and others regarding KERP issues (0.2); review and revise KERP talking points (1.6); emails with Purdue and others regarding KERP talking points (0.2); review and revise attestation letters (0.5). |
| Crandall, Jeffrey P. | 09/27/21 | 1.1 | Review retention letter and FAQs (0.7); calls with J. Kasprisin regarding same (0.4). |
| Kasprisin, Justin Alexander | 09/27/21 | 2.0 | Revise retention letter and frequently asked questions (1.6); calls with J. Crandall regarding same (0.4). |
| Vonnegut, Eli J. | 09/27/21 | 0.5 | Work on KERP letters with Davis Polk team. |
| Consla, Dylan A. | 09/28/21 | 2.0 | Review materials regarding Market Access ICP (0.5); emails with Purdue, E. Vonnegut, and C. Duggan regarding Market Access ICP issues (0.9); call with Purdue regarding Market Access ICP issues (0.1); review and revise attestation letters (0.5). |
| Vonnegut, Eli J. | 09/28/21 | 0.7 | Emails with Davis Polk team regarding KERP letters. |
| Consla, Dylan A. | 09/29/21 | 0.1 | Emails with Purdue regarding KERP letter. |
| Brecher, Stephen I. | 09/30/21 | 3.2 | Call with R. Aleali regarding compensation matters (0.2); call with Fidelity regarding plan transfers (0.7); analyze insider severance (0.8); call with Davis Polk team regarding same (0.5); revise severance summary (1.0). |
| Consla, Dylan A. | 09/30/21 | 1.3 | Review company severance presentation (0.2); emails with S. Brecher, others regarding severance issues (0.3); call with S. Brecher regarding severance issues (0.3); emails with C. Duggan, A. Lele, others regarding KERP inquiry issues (0.3); emails with E. Vonnegut, S. Brecher, C. Robertson regarding severance issues (0.2). |
| **Total PURD140 Employee/Pension Issues** | | **277.4** | |

### PURD145 General Case Administration

| | | | |
|------|------|-------|-----------|
| Altman, Olivia | 09/01/21 | 0.5 | Review emails from Davis Polk team regarding Confirmation hearing. |
| Benedict, Kathryn S. | 09/01/21 | 7.5 | Review and revise workstreams planning (0.7); attend 10th day of Confirmation hearing (6.8). |
| Bias, Brandon C. | 09/01/21 | 4.0 | Review documents for issues related to government agency's request. |
| Cardillo, Garrett | 09/01/21 | 7.8 | Attend Confirmation hearing oral ruling and follow up regarding same. |
| Carvajal, Shanaye | 09/01/21 | 5.7 | Attend final day of Confirmation hearing. |
| Clarens, Margarita | 09/01/21 | 6.0 | Attend Confirmation hearing. |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Consla, Dylan A. | 09/01/21 | 6.5 | Attend confirmation hearing. |
| Duggan, Charles S. | 09/01/21 | 4.5 | Attend court ruling on motion for confirmation. |
| Giddens, Magali | 09/01/21 | 8.0 | Correspondence with T. Morrione regarding documents for printing with vendor (0.2); correspondence with D. Consla regarding confirmation exhibits filing (0.1); file third amended agenda (0.2); correspondence with I. Goldman and Veritext regarding Realtime access (0.3); correspondence to various parties regarding Zoom hearing invitations (0.3) attend Judge Drain's Purdue bench ruling (6.4); respond to correspondence from L. Wybiral regarding timing of bench ruling transcript (0.1); review trial correspondence (0.4). |
| Goetz, Chris | 09/01/21 | 3.3 | Review and revise antitrust application (1.8); review potential antitrust documentation (1.5). |
| Houston, Kamali | 09/01/21 | 5.5 | Prepare for Confirmation hearing (1.0); review transcript of bench ruling (1.0); research legal standards for appeals by government entities (3.5). |
| Huebner, Marshall S. | 09/01/21 | 7.9 | Prepare opening presentation for (including calls with B. Kaminetzky and M. Kesselman) and attend confirmation ruling. |
| Hwang, Eric | 09/01/21 | 6.8 | Attend Confirmation hearing. |
| Kaminetzky, Benjamin S. | 09/01/21 | 7.1 | Attend confirmation hearing and post hearing meeting with team. |
| Kim, Eric M. | 09/01/21 | 6.9 | Attend Confirmation hearing. |
| Klein, Darren S. | 09/01/21 | 4.6 | Attend Confirmation ruling. |
| Knudson, Jacquelyn Swanner | 09/01/21 | 6.5 | Attend Confirmation hearing (5.9); correspondence with Davis Polk team regarding same (0.2); correspondence with Davis Polk team, Chambers, and creditor constituencies regarding same (0.1); correspondence with J. Finegan, J. McClammy, and E. Townes regarding same (0.3). |
| Kratzer, David | 09/01/21 | 6.4 | Attend Confirmation hearing. |
| Libby, Angela M. | 09/01/21 | 3.6 | Attend Confirmation hearing. |
| Linder, Max J. | 09/01/21 | 6.8 | Attend Confirmation hearing. |
| MacKenzie, Robert | 09/01/21 | 2.3 | Review and revise confirmation order (0.8); emails with Davis Polk team regarding same (0.3); emails with D. Consla and K. Benedict regarding confirmation ruling (0.4); emails with D. Consla regarding contract issues analysis (0.1); review and route docket filings updates to Davis Polk team (0.7). |
| Massman, Stephanie | 09/01/21 | 6.1 | Attend Confirmation hearing. |
| McCarthy, Gerard | 09/01/21 | 6.8 | Attend court hearing regarding confirmation. |
| McClammy, James I. | 09/01/21 | 7.0 | Attend Confirmation Hearing regarding decision. |
| Moller, Sarah H. | 09/01/21 | 5.8 | Attend Confirmation hearing. |
| Morrison, Gregory S. | 09/01/21 | 0.3 | Prepare antitrust filing. |
| Page, Samuel F. | 09/01/21 | 0.3 | Emails about document collection regarding antitrust filings. |
| Robertson, Christopher | 09/01/21 | 6.5 | Attend Confirmation hearing. |
| Sheng, Roderick | 09/01/21 | 1.1 | Review the documents in data room and check files regarding business plan (0.8); emails with S. Page and C. Goetz regarding business plan files (0.3). |
| Shinbrot, Josh | 09/01/21 | 6.5 | Attend Confirmation hearing. |
| Simonelli, Jessica | 09/01/21 | 4.0 | Attend and take notes during confirmation hearing. |
| Stefanik, Sean | 09/01/21 | 3.2 | Telephonically attend portions of hearing and bench ruling. |
| Stevens, Kelsey D. | 09/01/21 | 0.6 | Meet with E. Turay regarding upcoming workstreams for Purdue. |
| Tobak, Marc J. | 09/01/21 | 7.4 | Attend confirmation hearing before Judge Drain. |
| Townes, Esther C. | 09/01/21 | 2.0 | Attend Confirmation hearing. |
| Turay, Edna | 09/01/21 | 0.3 | Correspondence with D. Consla regarding Grant Thornton |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | retention application (0.2); correspondence with S. Page regarding intralinks login (0.1). |
| Vonnegut, Eli J. | 09/01/21 | 6.8 | Attend hearing. |
| Weiner, Jacob | 09/01/21 | 7.0 | Attend Confirmation hearing. |
| Altman, Olivia | 09/02/21 | 0.5 | Review docket updates (0.4); discuss case status with M. Giddens (0.1). |
| Benedict, Kathryn S. | 09/02/21 | 0.8 | Review and revise workstreams planning. |
| Bias, Brandon C. | 09/02/21 | 4.0 | Review search terms for board documents. |
| Giddens, Magali | 09/02/21 | 2.9 | Review docket regarding status of AlixPartners monthly fee application (0.1); call with court clerk regarding same (0.2); correspondence with L. Bonito regarding same (0.1); file revised monthly fee statement (0.2); send copy of filed version to L. Bonito (0.1); correspondence with D. Kratzer and file amended Plan (0.3); separate correspondence with Davis Polk team, L. Wybiral, and Purdue providing September 1 ruling confirmation hearing transcript (0.4); review filings including notice of appeal (0.8); review trial material and discard documents not part of preservation order (0.7). |
| Goetz, Chris | 09/02/21 | 0.4 | Set up client share (0.2); correspondence with AlixPartners regarding antitrust issues (0.2). |
| Huebner, Marshall S. | 09/02/21 | 1.9 | Attend weekly call with senior management (1.1); three calls with M. Kesselman regarding multiple issues and next steps (0.8). |
| Lele, Ajay B. | 09/02/21 | 1.0 | Attend weekly update call with M. Huebner and Purdue senior management. |
| MacKenzie, Robert | 09/02/21 | 0.5 | Review docket filings and route updates regarding same. |
| Marks, Mary K. | 09/02/21 | 0.6 | Analyze antitrust issues. |
| Somers, Kate | 09/02/21 | 0.7 | Review case background and materials. |
| Taylor, William L. | 09/02/21 | 0.5 | Participate in weekly update call. |
| Vonnegut, Eli J. | 09/02/21 | 1.1 | Attend bi-weekly status call with Purdue senior management. |
| Benedict, Kathryn S. | 09/03/21 | 1.3 | Review and revise workstreams planning. |
| Bias, Brandon C. | 09/03/21 | 7.0 | Analyze documents for issues related to government agency's request. |
| Consla, Dylan A. | 09/03/21 | 0.6 | Review and comment on agenda (0.3); emails with R. Mackenzie regarding agenda (0.1); emails with chambers regarding agenda (0.2). |
| Huebner, Marshall S. | 09/03/21 | 1.2 | Calls with M. Kesselman regarding various matters (0.4); call and emails with A. Preis regarding confidentiality and related issues (0.8). |
| MacKenzie, Robert | 09/03/21 | 4.6 | Review and route docket filings to Davis Polk team (0.8); review filings for September 13 hearing and draft agenda for same per D. Consla (2.8); correspondence with D. Consla and J. Knudson regarding same (0.4); revise workstreams trackers and send same to D. Consla (0.3); correspondence with K. Benedict regarding adversary proceedings and routing of pleadings related to same (0.3). |
| Somers, Kate | 09/03/21 | 0.1 | Review case background and materials. |
| Turay, Edna | 09/03/21 | 0.3 | Attend weekly call with Purdue. |
| Benedict, Kathryn S. | 09/05/21 | 0.4 | Review and revise workstreams planning. |
| Altman, Olivia | 09/06/21 | 0.8 | Correspondence with J. Knudson regarding pro se motions to be filed (0.1); await same (0.3); file same (0.3); coordinate service for same (0.1). |
| Benedict, Kathryn S. | 09/06/21 | 0.5 | Review and revise workstreams planning. |
| Bias, Brandon C. | 09/07/21 | 4.0 | Analyze documents for issues related to government agency's request. |
| Knudson, Jacquelyn | 09/07/21 | 0.4 | Conference with G. McCarthy, K. Benedict, S. Stefanik, G. |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Swanner | | | Cardillo, E. Kim, and E. Townes regarding case updates. |
| Lele, Ajay B. | 09/07/21 | 0.2 | Attend weekly update call with J. DelConte. |
| MacKenzie, Robert | 09/07/21 | 0.4 | Correspondence with D. Consla and J. Knudson regarding agenda amendments and routing (0.2); review and revise diligence trackers per D. Consla (0.2). |
| Shinbrot, Josh | 09/07/21 | 0.3 | Correspondence with R. Haque and others regarding Cornerstone fee statement. |
| Turay, Edna | 09/07/21 | 0.5 | Attend weekly call with Purdue. |
| Benedict, Kathryn S. | 09/08/21 | 0.8 | Review and revise workstreams Planning. |
| Bias, Brandon C. | 09/08/21 | 4.0 | Analyze documents for issues related to government agency's request. |
| Halford, Edgar Bernard | 09/08/21 | 2.3 | Generate a manual table of contents and table of authorities for 2021 KEIP reply (0.8); quality check citations and citation page locations on table of authorities with brief citation as per A. Parrott (1.5). |
| Huebner, Marshall S. | 09/08/21 | 1.1 | Review, route and reply to over 250 accumulated emails including from creditors with questions regarding various pleadings and Confirmation. |
| MacKenzie, Robert | 09/08/21 | 0.5 | Review and revise ordinary course professionals cap increase notice per D. Consla (0.3); review docket filings and route same (0.2). |
| Townes, Esther C. | 09/08/21 | 0.1 | Correspondence with E. Turay and E. Kim regarding director and officer appointment. |
| Altman, Olivia | 09/09/21 | 3.5 | File reply to objections (0.3); file notice in adverse proceeding (0.3); file KEIP (0.3); attention to email routing notifications (0.2); prepare and coordinate binder for courts (2.0); prepare and coordinate binder for M. Huebner (0.4). |
| Benedict, Kathryn S. | 09/09/21 | 1.3 | Review and revise workstreams Planning (1.0); correspondence with B. Kaminetzky, G. McCarthy, and others regarding time entry (0.3). |
| Consla, Dylan A. | 09/09/21 | 0.7 | Review and revise hearing agenda (0.4); emails with E. Vonnegut, M. Huebner, others regarding: agenda (0.3). |
| Huebner, Marshall S. | 09/09/21 | 1.3 | Attend weekly call with senior management and financial advisors regarding work plan and follow-up emails (0.8); calls with M. Kesselman regarding various issues (0.5). |
| Klein, Darren S. | 09/09/21 | 0.7 | Biweekly call with J. Delconte, C. Robertson, and others. |
| Knudson, Jacquelyn Swanner | 09/09/21 | 0.3 | Correspondence with Davis Polk team regarding agenda. |
| Lele, Ajay B. | 09/09/21 | 0.7 | Attend weekly call with M. Kesselman, R. Aleali, J. Lowne, M. Huebner, E. Vonnegut and W. Taylor. |
| MacKenzie, Robert | 09/09/21 | 3.1 | Review docket filings and route same (0.5); draft revised agenda for omnibus hearing (0.8); review pleadings related to same (1.0); correspondence with Davis Polk team regarding same (0.3); draft ordinary course professionals cap increase notice per D. Conlsa (0.5). |
| Sheng, Roderick | 09/09/21 | 3.3 | Review and revise Customer Identification Program trust document (1.4); review and revise executive biographies (1.9). |
| Taylor, William L. | 09/09/21 | 0.5 | Participate in bi-weekly call. |
| Vonnegut, Eli J. | 09/09/21 | 0.7 | Attend bi-weekly status call. |
| Altman, Olivia | 09/10/21 | 1.6 | Attention to delivery of binders (0.2); correspondence with team regarding same (0.1); file cornerstone fee statement (0.3); coordinate hearing binder for B. Kaminetzky (0.2); file OCP notice (0.2); file Davis Polk fee statement (0.3); file Grant Thornton supplement retention on docket (0.3). |
| Benedict, Kathryn S. | 09/10/21 | 0.6 | Review and revise workstreams Planning. |
| Bias, Brandon C. | 09/10/21 | 5.0 | Create database for documents related to FTC request. |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| MacKenzie, Robert | 09/10/21 | 0.3 | Review docket filings and route same. |
| Benedict, Kathryn S. | 09/11/21 | 0.3 | Review and revise workstreams planning. |
| Benedict, Kathryn S. | 09/12/21 | 0.3 | Review and revise workstreams planning. |
| Consla, Dylan A. | 09/12/21 | 0.7 | Emails with M. Huebner and others regarding omnibus hearing issues (0.4); prepare hearing responsibilities chart (0.3). |
| Huebner, Marshall S. | 09/12/21 | 0.7 | Review, route and reply to several dozen Purdue emails. |
| Benedict, Kathryn S. | 09/13/21 | 5.8 | Review and revise workstreams planning (0.9); attend September omnibus hearing (4.9). |
| Bias, Brandon C. | 09/13/21 | 4.0 | Create and troubleshoot database for documents related to FTC request. |
| Brecher, Stephen I. | 09/13/21 | 3.2 | Attend KEIP hearing. |
| Carvajal, Shanaye | 09/13/21 | 5.8 | Attend September omnibus hearing. |
| Consla, Dylan A. | 09/13/21 | 6.2 | Prepare for Omnibus hearing (0.5); attend omnibus hearing (4.9); meet with K. Benedict and others regarding omnibus hearing issues (0.1); prepare proposed orders for submission to chambers (0.5); emails with chambers regarding proposed orders (0.2). |
| Giddens, Magali | 09/13/21 | 5.8 | Correspondence with Davis Polk team, Purdue, L. Wybiral regarding hearing (0.4); review documents filed during absence from office (4.9); correspondence with R. Mackenzie regarding document folder capacity on DeskSite (0.2); call with R. Mackenzie regarding same (0.1); ECF alerts discussion with K. Benedict and R. Mackenzie (0.2). |
| Goetz, Chris | 09/13/21 | 1.1 | Analyze antitrust issues. |
| Huebner, Marshall S. | 09/13/21 | 6.9 | Extensive final preparation for contested hearing including reviewing all filed pleadings, updating oral argument (2.0); attend hearing (4.9). |
| Kaminetzky, Benjamin S. | 09/13/21 | 9.9 | Attend court hearing (4.9) prepare for same (5.0). |
| Linder, Max J. | 09/13/21 | 7.9 | Prepare for KEIP hearing (3.0); attend omnibus hearing (4.9). |
| Marks, Mary K. | 09/13/21 | 2.3 | Correspondence with Davis Polk team and others regarding HSR and FTC issues. |
| McCarthy, Gerard | 09/13/21 | 2.4 | Attend omnibus hearing. |
| Morrison, Gregory S. | 09/13/21 | 0.4 | Prepare HSR filing. |
| Robertson, Christopher | 09/13/21 | 5.2 | Attend omnibus meeting (4.9); draft non-dischargeability extension order and notice (0.3). |
| Somers, Kate | 09/13/21 | 0.1 | Correspondence with R. MacKenzie regarding coverage and workstreams. |
| Turay, Edna | 09/13/21 | 0.8 | Correspondence with K. Stevens regarding qualifications to do business applications (0.3); revisions to emergence transfer checklist (0.3); correspondence with W. Taylor regarding same (0.2). |
| Vonnegut, Eli J. | 09/13/21 | 4.8 | Attend hearing on trust advances motion and other motions. |
| Benedict, Kathryn S. | 09/14/21 | 1.2 | Review and revise workstreams planning. |
| Consla, Dylan A. | 09/14/21 | 2.2 | Emails with K. Benedict and R. MacKenzie regarding docket management issues (0.3); review emergence workstreams chart (0.1); emails with K. Benedict and others regarding docket issues (0.3); review case calendar (0.2); emails with C. Robertson regarding case calendar (0.1); emails with various members of Davis Polk team regarding case calendar updates (0.6); emails with M. Tobak, G. McCarthy, C. Robertson, and others regarding same (0.4); emails with S. Massman others regarding same (0.2). |
| Giddens, Magali | 09/14/21 | 3.8 | Request LEDES billing file from N. Kurian (0.1); send same to T. Nobis of fee examiner's office (0.1); correspondence with K |

39

Invoice No.7041324
Invoice Date: October 27, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Benedict regarding ECF notifications procedures, frequency (0.3); correspondence with K. Benedict regarding filing proposed stipulation in Bloyd case (0.1); file same (0.4); review documents filed on docket (2.5); correspondence with D. Consla regarding M. Kesselman binder (0.2); prepare task list (0.1). |
| Klein, Darren S. | 09/14/21 | 1.0 | Weekly advisors call with J. DelConte and C. Robertson et al (0.5); weekly principals coordinating call with M. Kesselman and C. Robertson et al (0.5). |
| Lele, Ajay B. | 09/14/21 | 0.6 | Attend weekly transfer process call with R. Aleali, E. Turay, C. Robertson and K. McCarthy. |
| MacKenzie, Robert | 09/14/21 | 1.0 | Review docket filings and revise workstreams trackers per D. Consla (0.8); record docket filings (0.2). |
| Robertson, Christopher | 09/14/21 | 1.8 | Emails with R. Aleali and E. Vonnegut regarding insurance escrow (0.6); weekly update and coordination discussion with PJT and AlixPartners (0.5); weekly senior legal strategy and update discussion (0.5); discuss creditor question with K. Benedict (0.1); emails with D. Consla regarding case calendar (0.1). |
| Sheng, Roderick | 09/14/21 | 0.6 | Meeting with A. Lele, E. Turay, R. Aleali and others regarding weekly update on transfer workstreams. |
| Taylor, William L. | 09/14/21 | 0.5 | Participate in weekly advisors call. |
| Townes, Esther C. | 09/14/21 | 0.3 | Attend Weekly litigation meeting with M. Tobak, G. McCarthy, K. Benedict, S. Stefanik, G. Cardillo, and E. Kim. |
| Turay, Edna | 09/14/21 | 2.5 | Call with Purdue, Kramer Levin and Davis Polk teams to discuss TopCo formation considerations (1.0);revisions to emergence transfer checklist (1.0); call with A. Lele to discuss the same (0.2); coordination of call with Davis Polk tax and M&A teams to discuss emergence structure (0.3). |
| Vonnegut, Eli J. | 09/14/21 | 0.5 | Coordination call with AlixPartners and PJT. |
| Benedict, Kathryn S. | 09/15/21 | 1.6 | Review and revise workstreams planning. |
| Consla, Dylan A. | 09/15/21 | 2.7 | Call with C. Robertson regarding case calendar issues (0.2); review case calendar (0.3); emails with others at Davis Polk regarding case calendar issues (0.4); draft key workstreams calendar (1.8). |
| Giddens, Magali | 09/15/21 | 2.6 | Request LEDES billing file from N. Kurian (0.1); send same to T. Nobis of fee examiner's office (0.1); correspondence with K Benedict regarding ECF notifications procedures, frequency (0.3); correspondence with K. Benedict regarding filing proposed stipulation in Bloyd case (0.1); file same (0.4); review documents filed on docket (1.4); correspondence with D. Consla regarding M. Kesselman binder (0.2). |
| Huebner, Marshall S. | 09/15/21 | 0.6 | Review and reply to emails and status call with Purdue general counsel. |
| MacKenzie, Robert | 09/15/21 | 2.0 | Prepare workstreams transition materials (0.9); review docket filings and route same (0.6); track record of docket filings (0.5). |
| Robertson, Christopher | 09/15/21 | 1.4 | Email to J. Normile regarding case status (0.1); discuss updated pre-emergence workstreams calendar with G. McCarthy, K. Benedict, G. Cardillo, D. Consla and E. Townes (0.7); emails with G. McCarthy and K. Benedict regarding same (0.1); email to Akin Gump regarding non-dischargeability extension (0.1); draft non-dischargeability deadline extension order (0.3); follow-up email to Akin Gump regarding same (0.1). |
| Turay, Edna | 09/15/21 | 2.5 | Call with T. Matlock, L. Altus, A. Lele, S. Page and Y. Yang to |

Invoice No.7041324
Invoice Date: October 27, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | discuss emergence structure considerations (0.8); draft and revise change of control slides (0.6); correspondence with R. Aleali regarding the same (0.1); coordination of call for Davis Polk, Purdue and Kramer Levin teams (0.1); revise qualifications to do business applications (0.3); review DE conversion statute (0.6). |
| Vonnegut, Eli J. | 09/15/21 | 0.2 | Budgeting discussion with C. Robertson. |
| Benedict, Kathryn S. | 09/16/21 | 1.0 | Review and revise workstreams planning. |
| Consla, Dylan A. | 09/16/21 | 0.7 | Revise case planning chart (0.5); emails with E. Vonnegut, D. Klein, and C. Robertson regarding case planning chart (0.2). |
| Fynan, Frances C. | 09/16/21 | 0.5 | Research court opinions on drug issues. |
| Giddens, Magali | 09/16/21 | 2.1 | Prepare table of contents for binder of documents being sent to M. Kesselman (0.4); correspondence with D. Consla regarding status of operating agreement (0.1); revise name convention of attachments (0.3); review finished binder (0.3); call with D. Consla regarding settlement agreement attachments (0.1); obtain address of M. Kessler and forward to mailroom (0.1); review docket and certain underlying documents (0.8). |
| Jackson Jr., Ahmad | 09/16/21 | 1.5 | Research issues regarding ordering transcripts in two cases at request of Z. Khan. |
| Klein, Darren S. | 09/16/21 | 0.5 | Attend bi-weekly call with J. DelConte, C. Robertson and others. |
| Lele, Ajay B. | 09/16/21 | 0.6 | Attend weekly call with M. Huebner, E. Vonnegut and R. Aleali. |
| MacKenzie, Robert | 09/16/21 | 2.3 | Review and route docket filings (0.8); prepare workstreams transition materials (1.5). |
| Robertson, Christopher | 09/16/21 | 1.2 | Attend weekly update and strategy call with Purdue, PJT Partners and AlixPartners (0.6); review and revise workstreams chart (0.1); discuss claims and reporting issues with R. Aleali, C. Ricarte, W. McConagha, J. Bragg, J. Knudson, D. Consla and H. Klabo (0.5). |
| Taylor, William L. | 09/16/21 | 0.5 | Participate in weekly call with senior advisors. |
| Turay, Edna | 09/16/21 | 0.5 | Attended the Purdue weekly change of control call. |
| Vonnegut, Eli J. | 09/16/21 | 0.6 | Attend weekly status call with Purdue team. |
| Benedict, Kathryn S. | 09/17/21 | 1.1 | Review and revise workstreams planning. |
| Colchamiro, Emma J. | 09/17/21 | 0.3 | Retrieve employee information for monthly fee statement for M. Dekhtyar. |
| Consla, Dylan A. | 09/17/21 | 1.9 | Emails with R. Mackenzie regarding case calendar issues (0.2); revise case calendar (0.8); emails with chambers and others regarding status conference (0.2); draft notice of status conference (0.5); emails with G. McCarthy and others regarding status conference issues (0.2). |
| Goetz, Chris | 09/17/21 | 0.2 | Call with G. Morrison regarding antitrust filing. |
| Goetz, Chris | 09/17/21 | 0.1 | Coordinate conference call on antitrust issues. |
| Goetz, Chris | 09/17/21 | 0.2 | Review antitrust analysis (0.1); correspondence regarding same (0.1). |
| Jackson Jr., Ahmad | 09/17/21 | 1.0 | Communications with court reporter and Westlaw regarding transcript request from Z. Khan. |
| Kratzer, David | 09/17/21 | 0.6 | Call with K. Somers regarding workstreams and next steps. |
| MacKenzie, Robert | 09/17/21 | 3.5 | Review and route docket filings (0.9); prepare transition materials for new associates (2.0); review and update weekly trackers (0.6). |
| Marks, Mary K. | 09/17/21 | 0.8 | Prepare antitrust filing. |
| Morrison, Gregory S. | 09/17/21 | 0.4 | Prepare antitrust filing. |
| Robertson, | 09/17/21 | 0.7 | Finalize and coordinate filing of non-dischargeability deadline |

41

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Christopher | | | extension revised order (0.6); review and revise workstreams chart (0.1). |
| Somers, Kate | 09/17/21 | 1.1 | Review email correspondence with Davis Polk team regarding new workstreams (0.1); review matter background and materials (0.1); call with D. Kratzer regarding workstreams and case background (0.6); call with R. Mackenzie regarding workstreams and next steps (0.3). |
| Townes, Esther C. | 09/17/21 | 0.4 | Review confirmation hearing record regarding bar date notice. |
| Benedict, Kathryn S. | 09/18/21 | 0.4 | Review and revise workstreams planning. |
| Consla, Dylan A. | 09/18/21 | 0.5 | Revise status conference notice (0.2); emails with G. McCarthy, K. Somers, and others regarding status conference notice (0.3). |
| Giddens, Magali | 09/18/21 | 0.2 | Review and file status conference notice and correspondence with D. Consla regarding same. |
| Linder, Max J. | 09/18/21 | 0.6 | Correspondence with K. Somers regarding notice of status conference. |
| Somers, Kate | 09/18/21 | 1.6 | Correspondence with M. Linder, M. Giddens and D. Consla regarding notice of status conference and filing of same (0.4); circulate calendar for status conference hearing (0.1); call with R. Mackenzie regarding filing with court (0.2); review signature pages for PI trust (0.2); call with D. Kratzer regarding same (0.1); review matter correspondence regarding next steps (0.6). |
| Benedict, Kathryn S. | 09/19/21 | 0.4 | Review and revise workstreams planning. |
| Consla, Dylan A. | 09/19/21 | 0.5 | Revise status conference notice (0.2); emails with G. McCarthy, K. Somers, and others regarding status conference notice (0.3). |
| Giddens, Magali | 09/19/21 | 2.5 | Correspondence with T. Morrione regarding appeal documents (0.2); research docket regarding same (0.9); provide additional necessary documents to T. Morrione (0.4); review new filings (0.5); review billing entries (0.5). |
| Huebner, Marshall S. | 09/19/21 | 0.3 | Call with M. Kesselman regarding various case matters. |
| Shinbrot, Josh | 09/19/21 | 0.1 | Correspondence with A. Bennett regarding appeal materials. |
| Altman, Olivia | 09/20/21 | 1.0 | Research regarding law firms. |
| Benedict, Kathryn S. | 09/20/21 | 0.4 | Review and revise workstreams planning. |
| Consla, Dylan A. | 09/20/21 | 0.8 | Emails with C. Robertson and others regarding key workstreams calendar (0.2); review and revise key workstreams calendar (0.2); emails with E. Vonnegut and others regarding NCSG fee motion (0.2); emails with C. Robertson and others regarding CCAA issues (0.2). |
| Fynan, Frances C. | 09/20/21 | 0.2 | Obtain precedent case sentencing documents for Z Khan. |
| Giddens, Magali | 09/20/21 | 0.4 | Correspondence with H. Baer and D. Consla regarding confirmation hearing notice service (0.2); email transcript to K. Hollingsworth (0.1); review docket filings (0.1). |
| Goetz, Chris | 09/20/21 | 0.3 | Attend coordination call with Kramer Levin and Brown Rudnick regarding antitrust analysis. |
| Huebner, Marshall S. | 09/20/21 | 0.7 | Review and reply to emails. |
| Jackson Jr., Ahmad | 09/20/21 | 1.0 | Communication with Z. Khan related to precedent transcript purchase. |
| MacKenzie, Robert | 09/20/21 | 0.3 | Coordinate with audio/visual specialists regarding hearing logistics. |
| Marks, Mary K. | 09/20/21 | 0.6 | Prepare antitrust filing. |
| Morrison, Gregory S. | 09/20/21 | 0.5 | Prepare antitrust filing. |
| Sheng, Roderick | 09/20/21 | 4.2 | Emails and calls with E. Turay regarding subsidiaries' resolutions (0.8); prepare subsidiaries' resolutions (3.4). |
| Somers, Kate | 09/20/21 | 2.0 | Review workstream memorandum from R. Mackenzie (1.0); |

Invoice No.7041324
Invoice Date: October 27, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | prepare and circulate calendars for hearings (0.5); correspondence with R. MacKenzie and Davis Polk team regarding same (0.5). |
| Turay, Edna | 09/20/21 | 1.0 | Review and revise emergence transfer checklist (0.5); correspondence with A. Lele regarding filling out PI trust KYC form (0.2); correspondence with L. Femino regarding same (0.1); review and revise form regarding same (0.2). |
| Altman, Olivia | 09/21/21 | 1.0 | Research regarding local counsel per A. Romero. |
| Benedict, Kathryn S. | 09/21/21 | 0.5 | Review and revise workstreams planning. |
| Consla, Dylan A. | 09/21/21 | 2.0 | Meet with C. Robertson and S. Massman regarding case administration issues (0.6); emails with C. Robertson, S. Ford, and R. Mackenzie regarding confirmation order issues (0.3); emails with M. Linder and others regarding tax issues (0.2); emails with C. Robertson and others regarding examiner payment issues (0.2); emails with C. Robertson an M. Giddens regarding monthly operating report (0.2); emails with J. Knudson regarding late claims issues (0.2); review counterparty contract response (0.2); emails with E. Vonnegut regarding key workstreams chart (0.1). |
| Fynan, Frances C. | 09/21/21 | 1.1 | Obtain case documents for Z. Khan (0.8); search for case documents for J Shinbrot (0.3). |
| Giddens, Magali | 09/21/21 | 1.6 | Email with K. Benedict regarding creditor docket masthead (0.1); call with court clerk regarding same (0.1); file monthly operating report (0.2); correspondence with D. Consla regarding same (0.1); emails with Prime Clerk regarding adversary proceeding filings (0.2); review docket filings (0.9). |
| Goetz, Chris | 09/21/21 | 1.2 | Draft updates to Purdue HSR documents. |
| Jackson Jr., Ahmad | 09/21/21 | 1.5 | Communication with Z. Khan and court reporter to finalize ordering of transcript (1.0); communication with J. Candelario and D. Feliciano regarding delivering check for sentencing transcript (0.5). |
| Klein, Darren S. | 09/21/21 | 0.4 | Attend weekly advisors call with C. Robertson and J. DelConte and others. |
| Lele, Ajay B. | 09/21/21 | 1.4 | Attend weekly transfer update call with R. Aleali, K. McCarthy and S. Lemack (1.0); attend weekly update call with J. DelConte (0.4). |
| MacKenzie, Robert | 09/21/21 | 1.0 | Prepare workstreams transition memorandum for K. Somers. |
| Robertson, Christopher | 09/21/21 | 1.3 | Discuss post-confirmation workstreams with S. Massman and D. Consla (0.5); attend weekly update discussion with AlixPartners and PJT Partners (0.4); emails with C. Goodyear regarding workstreams allocation (0.3); emails with D. Consla regarding confirmation notices (0.1). |
| Sheng, Roderick | 09/21/21 | 0.9 | Attend weekly meeting with R. Aleali, A. Lele, S. Page and others regarding change of control and transfer workplan. |
| Somers, Kate | 09/21/21 | 0.6 | Attend workstreams overview and meeting with S. Massman (0.5); review hearing calendars (0.1). |
| Taylor, William L. | 09/21/21 | 1.0 | Participate in weekly transfer workplan call (0.4); participate in weekly advisors call (0.6). |
| Townes, Esther C. | 09/21/21 | 0.1 | Correspondence with K. Benedict and Prime Clerk regarding distribution lists. |
| Turay, Edna | 09/21/21 | 0.3 | Correspondence with M. Vanora regarding EIN application for TopCo. |
| Vonnegut, Eli J. | 09/21/21 | 0.4 | Attend weekly check-in with AlixPartners and PJT Partners. |
| Benedict, Kathryn S. | 09/22/21 | 1.0 | Review and revise workstreams planning. |
| Consla, Dylan A. | 09/22/21 | 1.2 | Call with R. Mackenzie and K. Somers regarding workstreams (0.4); review and revise key workstreams planning chart (0.2); |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | emails with C. Robertson and Purdue regarding key workstreams planning chart (0.3); emails with E. Vonnegut and S. Massman regarding NCSG fee order (0.2); review interim compensation order (0.1). |
| Fynan, Frances C. | 09/22/21 | 0.9 | Retrieve various bankruptcy case dockets for Z. Khan. |
| Giddens, Magali | 09/22/21 | 2.2 | Correspondence with K. Benedict regarding status and process regarding notice of appeal cases docket alerts (0.2); correspondence with K. Benedict regarding filing proposed stipulated order to extend time in Bridges adversary proceeding (0.2); prepare document for filing and file same (0.3); correspondence with Prime Clerk regarding serving same (0.1); review recent docket filings in main case regarding case status (1.4). |
| Jackson Jr., Ahmad | 09/22/21 | 0.5 | Correspondence regarding transcript purchases updates. |
| MacKenzie, Robert | 09/22/21 | 0.5 | Call with D. Consla and K. Somers regarding workstreams transition (0.3); correspondence with K. Somers regarding same (0.2). |
| Sheng, Roderick | 09/22/21 | 5.2 | Emails with E. Turay, S. Page and A. Lele regarding subsidiaries' resolutions (1.3); emails with R. Aleali regarding subsidiaries' resolutions (0.6); review and revise subsidiaries' resolutions (3.3). |
| Somers, Kate | 09/22/21 | 1.6 | Call with D. Consla and R. Mackenzie to discuss workstreams (0.4); call with R. Mackenzie to discuss same (0.2); organize hearing calendars (0.5); review matter correspondence regarding workstreams and next steps (0.5). |
| Benedict, Kathryn S. | 09/23/21 | 0.9 | Review and revise workstreams planning. |
| Colchamiro, Emma J. | 09/23/21 | 0.5 | Correspondence with to ED Michigan Bankruptcy Court for case documents per Z. Khan. |
| Consla, Dylan A. | 09/23/21 | 2.0 | Emails with K. Somers regarding omnibus hearing issues (0.1); draft update for Oklahoma supreme court (1.5); emails with C. Robertson, K. Benedict, and others regarding Oklahoma supreme court case update (0.4). |
| Giddens, Magali | 09/23/21 | 1.7 | Correspondence with J. Williams and S. DiMola regarding notice of appeal cases process and using Bloomberg program to track case filings (0.5); correspondence with Davis Polk team regarding case events (0.5); review docket filings (0.7). |
| Huebner, Marshall S. | 09/23/21 | 0.8 | Attend weekly management call (0.5); review and reply to emails with Davis Polk team and others (0.3). |
| Jackson Jr., Ahmad | 09/23/21 | 0.7 | Obtain and deliver transcript for precedent case for Z. Khan (0.5); communication with Z. Khan regarding transcript update (0.2). |
| Klein, Darren S. | 09/23/21 | 0.5 | Attend biweekly call with M. Kesselman, J. DelConte and others. |
| Lele, Ajay B. | 09/23/21 | 1.5 | Emails to C. Goetz and S. Massman regarding antitrust filing issues (0.5); attend weekly update call with J. Lowne, M. Kesselman, M. Huebner and R. Aleali (0.5); attend weekly transfer process update call with R. Aleali and K. McCarthy (0.5). |
| Richmond, Marjorie | 09/23/21 | 0.6 | Research court documents per Z. Khan. |
| Robertson, Christopher | 09/23/21 | 0.6 | Weekly update and coordination discussion with Purdue, PJT, and AlixPartners (0.5); review notice of presentment cover email (0.1). |
| Somers, Kate | 09/23/21 | 0.7 | Circulate dial-ins for hearings (0.2); review workstreams memoranda from R. Mackenzie (0.5). |
| Turay, Edna | 09/23/21 | 0.7 | Attend weekly update call with Davis Polk team, Purdue and AlixPartners teams (0.5); correspondence with K. Stevens |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding Knoa contact information for registered agent (0.2). |
| Vonnegut, Eli J. | 09/23/21 | 0.5 | Attend weekly update call with Purdue team. |
| Altman, Olivia | 09/24/21 | 0.4 | Review docket updates. |
| Benedict, Kathryn S. | 09/24/21 | 1.0 | Review and revise workstreams planning. |
| Colchamiro, Emma J. | 09/24/21 | 2.0 | Correspondence with ED Michigan Bankruptcy Court and Federal Archives to order documents for Z. Khan. |
| Fynan, Frances C. | 09/24/21 | 1.1 | Obtain various bankruptcy dockets for Z Khan. |
| Giddens, Magali | 09/24/21 | 2.8 | Correspondence with S. DiMola, K. Benedict and others regarding notices of appeal and new cases (0.6); review documents filed in bankruptcy and district courts (1.6); prepare chart regarding appeal filings (0.4); call with M. Linder and K. Somers regarding appeals (0.2). |
| Huebner, Marshall S. | 09/24/21 | 0.2 | Call with M. Kesselman regarding various matters. |
| Jackson Jr., Ahmad | 09/24/21 | 0.5 | Retrieve and deliver 07/28/2016 L. Rhyne transcript to Z. Khan. |
| MacKenzie, Robert | 09/24/21 | 0.4 | Correspondence with Davis Polk team and K. Somers regarding vacation coverage. |
| Richmond, Marjorie | 09/24/21 | 1.5 | Search for dockets and documents submitted in bankruptcy litigations per Z. Khan. |
| Somers, Kate | 09/24/21 | 1.9 | Review and route docket filings (1.1); call with A. Romero-Wagner to discuss Cornerstone supplemental retention application (0.1); call with M. Linder regarding appeal dockets (0.7). |
| Turay, Edna | 09/24/21 | 0.3 | Correspondence with R. Aleali regarding EIN application forms (0.2); correspondence with M. Vanora regarding updates to S-4 (0.1). |
| Benedict, Kathryn S. | 09/25/21 | 0.2 | Review and revise workstreams planning. |
| Huebner, Marshall S. | 09/25/21 | 0.6 | Review and reply to emails with Davis Polk team and others on various topics. |
| Somers, Kate | 09/25/21 | 0.6 | Review and organize docket filings (0.3); review internal case calendar (0.3). |
| Benedict, Kathryn S. | 09/26/21 | 0.2 | Review and revise workstreams planning. |
| Somers, Kate | 09/26/21 | 0.3 | Review and route docket updates. |
| Altman, Olivia | 09/27/21 | 0.3 | Review docket regarding case status. |
| Carvajal, Shanaye | 09/27/21 | 0.7 | Correspondence with K. Benedict regarding filing. |
| Giddens, Magali | 09/27/21 | 3.4 | Correspondence with S. Carvajal and K. Benedict regarding filling response to Hartman objection and notice of adjournment (0.1); review documents to prepare for filing (0.4); correspondence with S. Carvajal regarding formatting document (0.1); correspondence with K. Benedict regarding same and correlation between calendar event and document naming convention(0.2); file documents (0.4); correspondence with Prime Clerk regarding same (0.1); correspondence with K. Benedict regarding Bloyd stipulation of dismissal (0.1); review District Court rules (1.2); prepare and index District Court appeal cases (0.5); review docket filings (0.3). |
| Goetz, Chris | 09/27/21 | 2.9 | Review and revise Purdue Pharma L.P. Hart-Scott-Rodino documents. |
| Kratzer, David | 09/27/21 | 0.7 | Attend emergence checklist call with R. Aleali, E. Vonnegut, K. Eckstein and others (0.6); call with K. Somers regarding same (0.1). |
| Marks, Mary K. | 09/27/21 | 0.4 | Analyze Hart-Scott-Rodino documents. |
| Robertson, Christopher | 09/27/21 | 1.6 | Emails with R. Aleali regarding trust formation issues (0.1); review and comment on presentation outline (1.1); emails with E. Vonnegut regarding settlement term sheet (0.1); emails with D. Consla regarding creditor inquiry (0.1); review |

45

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | adversary proceeding stipulation (0.2). |
| Somers, Kate | 09/27/21 | 0.5 | Review and route docket updates. |
| Turay, Edna | 09/27/21 | 3.2 | Call with Purdue and Kramer Levin team to review closing checklist (1.0); final revisions to PI trust KYC form based on comments from R. Aleali (0.1); circulate same (0.1); correspondence with R. Aleali regarding qualifications to do business applications and TopCo EIN application (0.5); assemble signature pages for settlement agreement signatories and correspondence with mergers & acquisitions team and J. Weiner regarding same (1.5). |
| Benedict, Kathryn S. | 09/28/21 | 0.1 | Review and revise workstreams planning. |
| Consla, Dylan A. | 09/28/21 | 0.3 | Emails with E. Vonnegut and others regarding claimant inquiry (0.2); leave voicemail for claimant (0.1). |
| Giddens, Magali | 09/28/21 | 3.6 | Review various notifications regarding commencement of appeal cases in District Court (0.5); correspondence with S. DiMola regarding setting up ECF notifications and general tracking of same (0.5);correspondence with K. Benedict regarding same and pace of commencing certain appeal cases (0.2); correspondence with K. Benedict regarding general overview of materials to be included in status conference court binders (0.1); review files regarding same (0.3); correspondence with K. Benedict regarding contacting court regarding naming of appeal cases (0.1); contact court regarding same (0.1); review detailed correspondence from M. Linder regarding different documents, background and procedure regarding filing same and preparing unredacted files for submission to court clerk (0.2); correspondence and call with M. Linder regarding same (0.2); prepare documents for filing (0.5); enter same on docket (0.4); correspondence with Prime Clerk regarding service (0.1); review pleadings filed on docket (0.4). |
| Goetz, Chris | 09/28/21 | 1.0 | Update Hart-Scott-Rodino form (0.5); call with corporate and restructuring teams regarding Hart-Scott-Rodino requirements (0.5). |
| Klein, Darren S. | 09/28/21 | 0.4 | Attend weekly advisors call with J. DelConte and C. Robertson and others. |
| Knudson, Jacquelyn Swanner | 09/28/21 | 0.5 | Conference with G. McCarthy, K. Benedict, G. Cardillo, S. Stefanik, and E. Townes regarding litigation workstreams. |
| Lele, Ajay B. | 09/28/21 | 0.9 | attend weekly transfer process update call with R. Aleali and E. Turay (0.5); attend weekly call with J. Delconte regarding update (0.4). |
| Lele, Ajay B. | 09/28/21 | 1.1 | Email to C. Goetz regarding Hart-Scott-Rodino filing questions (0.6); call with S. Massman and G. Morrison regarding Hart-Scott-Rodino filing issues (0.5); |
| Page, Samuel F. | 09/28/21 | 0.5 | Attend weekly advisors call. |
| Robertson, Christopher | 09/28/21 | 1.4 | Attend weekly coordination and update discussion with PJT Partners and AlixPartners (0.4); attend weekly senior legal coordination and strategy discussion (0.7); review and comment on town hall talking points (0.3). |
| Sheng, Roderick | 09/28/21 | 2.8 | Meet with R. Aleali, E. Turay, A. Lele and others regarding transfer work plan (0.5); meeting with A. Lele, S. Page and E. Turay regarding emergence checklist (0.4); prepare Board resolutions for settlement agreement (1.9). |
| Somers, Kate | 09/28/21 | 3.0 | Revise and update workstreams tracker and calendar per D. Consla (1.0); review and route docket updates (0.5); review and prepare documents to be filed under seal with court (1.0); |

Invoice No.7041324
Invoice Date: October 27, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with Davis Polk team regarding same (0.5). |
| Townes, Esther C. | 09/28/21 | 0.5 | Attend weekly litigation meeting. |
| Turay, Edna | 09/28/21 | 2.2 | Attend weekly update call with Purdue and AlixPartners teams (0.5); call with Davis Polk antitrust team to discuss NOAT HSR analysis (0.5); correspondence with R. Aleali and K. Stevens regarding qualifications to do business forms (0.6); correspondence with M. Vanora, Purdue and Kramer Levin teams regarding TopCo EIN (0.6). |
| Vonnegut, Eli J. | 09/28/21 | 1.1 | Attend weekly principals coordination call (0.7); attend PJT Partners and AlixPartners coordination call (0.4). |
| Benedict, Kathryn S. | 09/29/21 | 0.4 | Review and revise workstreams planning. |
| Bennett, Aoife | 09/29/21 | 0.9 | Coordinate with M. Giddens for compilation and delivery of status conference materials to the courthouse per K. Somers. |
| Consla, Dylan A. | 09/29/21 | 0.4 | Emails with K. Somers regarding late claims motion (0.2); review monthly tasks tracker (0.2). |
| Giddens, Magali | 09/29/21 | 7.8 | Prepare task list for status conference (0.4); file notice of U.S. Trustee Stay Motion status conference (0.2); prepare sale motion and related documents for submission to court clerk, including obtaining flash drive and coordination with court and Davis Polk team (2.8); prepare status conference binders and table of contents for court (3.0); review new filings to docket (0.9); correspondence with M. Dekhtyar regarding filing of Davis Polk monthly fee statement (0.1); prepare same for filing and enter on docket (0.4). |
| Goetz, Chris | 09/29/21 | 0.6 | Update Hart-Scott-Rodino submission. |
| Lele, Ajay B. | 09/29/21 | 0.7 | Comment on Hart-Scott-Rodino filing. |
| Marks, Mary K. | 09/29/21 | 0.8 | Work on Hart-Scott-Rodino submission. |
| Robertson, Christopher | 09/29/21 | 1.1 | Email to R. Aleali regarding town hall talking points (0.1); emails with E. Vonnegut regarding mediator's report (0.3); further review and comment on presentation outline (0.4); emails with R. Aleali and D. Consla regarding September 30 status conference (0.1); emails with E. Vonnegut regarding confirmation order (0.2). |
| Shinbrot, Josh | 09/29/21 | 0.8 | Review Cornerstone fee statement for privilege (0.5); related correspondence with K. Benedict (0.1); related correspondence with Cornerstone (0.2). |
| Somers, Kate | 09/29/21 | 1.2 | Review and route docket updates (0.5); revise post-petition case calendar per D. Consla (0.5); correspondence with Davis Polk team regarding same (0.2). |
| Townes, Esther C. | 09/29/21 | 0.4 | Correspondence with A. Mendelson regarding exhibit list (0.2); review same (0.1); correspondence with K. Benedict and J. Knudson regarding news inquiry (0.1). |
| Turay, Edna | 09/29/21 | 0.4 | Correspondence with Davis Polk M&A and antitrust teams regarding same (0.2); correspondence with Davis Polk antitrust team regarding HSR analysis (0.2). |
| Altman, Olivia | 09/30/21 | 0.3 | File notice of hearing. |
| Benedict, Kathryn S. | 09/30/21 | 2.6 | Review and revise workstreams planning (1.6); attend status conference regarding motion for stay (1.0). |
| Cardillo, Garrett | 09/30/21 | 1.0 | Attend status conference. |
| Giddens, Magali | 09/30/21 | 4.4 | Prepare for status conference, including coordinating printing and requests (2.3); file OCP Statement (0.1); request LEDES file to send to U.S. Trustee and fee examiner (0.1); correspondence with J. Knudson regarding Counter designation deadline (0.2); calls to court regarding same (0.4); review District and Bankruptcy court filings (1.3). |
| Goetz, Chris | 09/30/21 | 2.0 | Revise transaction description and related items regarding |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Hart-Scott-Rodino (0.7); call with G Morrison regarding Hart-Scott-Rodino (0.2); further revisions to Hart-Scott-Rodino and related documents (1.1). |
| Herts, Dylan | 09/30/21 | 0.1 | Email with G. McCarthy regarding workstreams issue. |
| Huebner, Marshall S. | 09/30/21 | 1.0 | Attend scheduling hearing. |
| Kaminetzky, Benjamin S. | 09/30/21 | 1.1 | Attend status conference. |
| Klein, Darren S. | 09/30/21 | 1.1 | Biweekly catch up call with J. Delconte, E. Vonnegut and others (0.3); status conference regarding confirmation appeal (0.8). |
| Kratzer, David | 09/30/21 | 0.2 | Call with S. Moller regarding emergence workstreams. |
| Lele, Ajay B. | 09/30/21 | 0.6 | Attend weekly transfer process call with R. Aleali and E. Turay. |
| McCarthy, Gerard | 09/30/21 | 1.0 | Attend status conference regarding stays, appeals. |
| McClammy, James I. | 09/30/21 | 0.8 | Attend status conference. |
| Robertson, Christopher | 09/30/21 | 2.2 | Attend weekly update and coordination discussion with Purdue, PJT Partners and AlixPartners (0.6); attend status and scheduling conference (1.0); discuss same with R. Aleali (0.4); coordinate conference summary for clients with K. Benedict (0.2). |
| Somers, Kate | 09/30/21 | 1.0 | Confirm dial-in lines for status conference (0.2); correspondence with Davis Polk team regarding same (0.5); review and route docket updates (0.3). |
| Taylor, William L. | 09/30/21 | 0.5 | Participate in weekly call. |
| Tobak, Marc J. | 09/30/21 | 1.0 | Attend status conference before Judge Drain regarding stay pending appeal. |
| Turay, Edna | 09/30/21 | 0.5 | Attend weekly update call with Purdue and AlixPartners teams. |
| **Total PURD145 General Case Administration** | | **533.9** | |

**PURD150 Non-DPW Retention and Fee Issues**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Consla, Dylan A. | 09/01/21 | 0.9 | Review Grant Thornton supplemental retention application. |
| Consla, Dylan A. | 09/02/21 | 0.2 | Review and revise Grant Thornton retention application. |
| Consla, Dylan A. | 09/03/21 | 0.5 | Emails with Purdue and A. Romero-Wagner regarding Cornerstone issue (0.2); emails with Purdue regarding Grant Thornton retention (0.2); emails with E. Kim regarding parties in interest (0.1). |
| Robertson, Christopher | 09/03/21 | 0.1 | Emails with D. Consla regarding co-professional retention. |
| Benedict, Kathryn S. | 09/07/21 | 0.1 | Review Cornerstone fees. |
| Consla, Dylan A. | 09/07/21 | 0.5 | Emails with UST regarding OCP issues (0.2); emails with UST regarding OCP issues (0.1); review Grant Thornton supplemental application (0.2). |
| Benedict, Kathryn S. | 09/08/21 | 0.1 | Correspondence with J. Shinbrot regarding Cornerstone fee application. |
| Consla, Dylan A. | 09/08/21 | 0.5 | Emails with R. Mackenzie regarding OCP issues (0.1); emails with Grant Thornton counsel, UST regarding supplemental application issues (0.4). |
| Shinbrot, Josh | 09/08/21 | 2.3 | Review Cornerstone fee statement for privilege (1.3); correspondence with K. Benedict regarding same (0.3); correspondence with R. Haque and Cornerstone team regarding same (0.2); review Lexitas bills (0.4); correspondence with Lexitas regarding same (0.1). |
| Consla, Dylan A. | 09/09/21 | 0.4 | Emails with Cornerstone, others regarding supplemental |

Invoice No.7041324
Invoice Date: October 27, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | retention application (0.2); review and comment on notice of OCP cap increases (0.2). |
| Shinbrot, Josh | 09/09/21 | 0.3 | Correspondence with Lexitas regarding bills. |
| Consla, Dylan A. | 09/10/21 | 0.5 | Emails with E. Vonnegut and others regarding OCP issues (0.2); review Grant Thornton application (0.3). |
| Shinbrot, Josh | 09/10/21 | 0.5 | Correspondence with Cornerstone regarding fee statement (0.3); correspondence with M. Pera regarding same (0.1); correspondence with O. Altman regarding same (0.1). |
| Consla, Dylan A. | 09/12/21 | 0.4 | Review fee examiner materials. |
| Consla, Dylan A. | 09/13/21 | 0.6 | Review Cornerstone proposed additional engagement letter (0.3); emails with E. Vonnegut, C. Robertson regarding Cornerstone retention issues (0.3). |
| Robertson, Christopher | 09/13/21 | 0.2 | Emails with D. Consla regarding co-professional retention. |
| Consla, Dylan A. | 09/14/21 | 0.4 | Review cornerstone engagement letter (0.3); emails with A. Romero-Wagner regarding Cornerstone issues (0.1). |
| Vonnegut, Eli J. | 09/14/21 | 0.1 | Email to Davis Polk team regarding Cornerstone retention. |
| Robertson, Christopher | 09/15/21 | 0.1 | Coordinate presentment of Monitor professional order. |
| Consla, Dylan A. | 09/16/21 | 1.6 | Review and comment on Cornerstone retention application (1.3); call with A. Romero-Wagner regarding Cornerstone retention application (0.1); emails with C. Robertson and A. Romero-Wagner regarding Cornerstone retention application (0.2). |
| Robertson, Christopher | 09/16/21 | 0.4 | Review and comment on supplemental Cornerstone application (0.3); discuss OCP cap increases with R. Aleali (0.1). |
| Romero-Wagner, Alex B. | 09/16/21 | 2.3 | Revise supplemental retention application in connection with Cornerstone retention (1.9); emails with D. Consla regarding the same (0.2); emails with Cornerstone regarding the same (0.2). |
| Vonnegut, Eli J. | 09/16/21 | 0.4 | Review and comment on Skadden Arps declaration. |
| Consla, Dylan A. | 09/18/21 | 0.1 | Emails with A. Romero-Wagner regarding OCP issues. |
| Consla, Dylan A. | 09/19/21 | 0.1 | Emails with A. Romero-Wagner regarding ordinary course professionals issues. |
| Robertson, Christopher | 09/21/21 | 0.1 | Emails with C. MacDonald regarding Monitor professional retention. |
| Consla, Dylan A. | 09/23/21 | 0.2 | Emails with Cornerstone and others regarding cornerstone retention issues. |
| Consla, Dylan A. | 09/24/21 | 0.3 | Call with A. Romero-Wagner regarding OCP issues (0.2); emails with AlixPartners regarding parties in interest list (0.1). |
| Romero-Wagner, Alex B. | 09/24/21 | 1.8 | Emails to Chambers regarding presentment of Grant Thornton supplemental retention order (0.5); correspondence with K. Somers regarding supplemental retention issues (0.6); review and revise supplemental retention application (0.7). |
| Robertson, Christopher | 09/26/21 | 0.3 | Emails with E. Turay regarding consultant engagement. |
| Robertson, Christopher | 09/28/21 | 0.1 | Email to K. Frazier regarding Grant Thornton retention. |
| Benedict, Kathryn S. | 09/29/21 | 0.2 | Correspondence with J. Shinbrot regarding Cornerstone fee application. |
| Robertson, Christopher | 09/29/21 | 0.2 | Emails with C. MacDonald regarding Grant Thornton retention (0.1); emails with L. Altus regarding consultant retention (0.1). |
| Consla, Dylan A. | 09/30/21 | 0.8 | Emails with R. Dixon regarding OCP issues (0.3); call with C. Robertson regarding Grant Thornton fee application (0.1); emails with client regarding Grant Thornton fee application |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 09/30/21 | 0.4 | (0.1); review OCP report (0.1); emails with C. Robertson regarding OCP report (0.1); draft notice of OCP report (0.1). Emails with C. MacDonald regarding Grant Thornton retention (0.1); discuss same with D. Consla (0.1); emails with C. Ricarte regarding OCP caps (0.2). |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **18.0** | |
| | | | |
| **PURD155 Non-Working Travel** | | | |
| Vonnegut, Eli J. | 09/29/21 | 7.0 | Travel to Washington for meetings with Sackler Family advisors and non-supporting States, non-working portion (3.9); travel home from Washington meetings, non-working portion (3.1). |
| **Total PURD155 Non-Working Travel** | | **7.0** | |
| | | | |
| **PURD160 Support Agreement/Plan/Disclosure Statement** | | | |
| Guo, Angela W. | 06/23/21 | 3.9 | Call with B. Bias, S. Stefanik, and others regarding draft board minutes (0.7); call with A. Mendelson regarding same (0.1); call with B. Bias regarding same (0.2); correspondence with J. Simonelli regarding draft production review (0.3); correspondence with J. Simonelli regarding distributor agreements (0.5); correspondence with J. Simonelli regarding redactions (0.3); correspondence with S. Stefanik regarding quality check review (0.3); correspondence with K. Benedict regarding protective order acknowledgements (0.3); conduct quality check review of documents (0.4); review various diligence-related correspondence (0.8). |
| Benedict, Kathryn S. | 09/01/21 | 2.1 | Correspondence with M. Tobak regarding speech (0.2); prepare for confirmation hearing (1.2); conference with M. Tobak, G. McCarthy, G. Cardillo, and others regarding same (0.7). |
| Bennett, Aoife | 09/01/21 | 3.4 | Ensure set up of all trial rooms and food for trial team per E. Townes (0.6); prepare hard copies of new amended Plan and confirmation order for attorney review per K. Benedict (0.9); review hard copy materials to determine preservation order status in preparation for shredding per K. Benedict (1.9). |
| Bias, Brandon C. | 09/01/21 | 4.0 | Research and analyze issues related to creditor claims. |
| Cardillo, Garrett | 09/01/21 | 1.2 | Emails with M. Huebner regarding confirmation hearing talking points (0.2); draft talking points regarding fiduciary duties (1.0). |
| Consla, Dylan A. | 09/01/21 | 2.3 | Prepare for confirmation hearing (0.5); meet with members of Davis Polk litigation team regarding confirmation issues (0.5); emails with chambers regarding hearing scheduling issues (0.1); emails with Purdue regarding confirmation hearing issues (0.2); review notice of appeal (0.1); review Plan (0.2); draft summary of certain Plan release provisions for Stikeman (0.7). |
| Finelli, Jon | 09/01/21 | 4.0 | Review IAC pledge agreement and revisions regarding same and related follow up. |
| Herts, Dylan | 09/01/21 | 4.6 | Revise tolling order (0.9); emails with M. Tobak regarding same (0.1); confer with same regarding same (0.1); analyze oral bench ruling from Court regarding third-party releases and Rule 9019 analysis (3.5). |
| Huebner, Marshall S. | 09/01/21 | 1.3 | Emails with Davis Polk team and Purdue regarding appeal |

Invoice No.7041324
Invoice Date: October 27, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kaminetzky, Benjamin S. | 09/01/21 | 1.4 | and stay issues (0.7); review of final changes to documents and emails regarding declarations and Judge comments (0.6). Calls with M. Huebner and M. Tobak regarding stay and appeal issues (0.3); review materials regarding same (0.2); correspondence regarding declarations and evidence (0.1); review pro se letter and motion (0.1); prepare for PI and statute of limitations motions presentation (0.4); correspondence regarding confirmation order and next steps (0.1); review transcript excerpts (0.2). |
| Kim, Eric M. | 09/01/21 | 0.6 | Review emails regarding same (0.3); review confirmation order (0.2); review email from D. Consla to chambers (0.1). |
| Klein, Darren S. | 09/01/21 | 0.6 | Draft DMP resolution talking points (0.4); emails with J. Gleit regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 09/01/21 | 1.2 | Correspondence with Davis Polk team regarding same (0.2); correspondence with Davis Polk team, Chambers, and creditor constituencies regarding same (0.1); correspondence with J. Finegan, J. McClammy, and E. Townes regarding same (0.3); correspondence with J. McClammy regarding late Plan objection (0.1); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding same (0.2); correspondence with J. McClammy regarding late Plan objection (0.1); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding same (0.2). |
| Kratzer, David | 09/01/21 | 1.7 | Correspond with D. Consla, S. Massman and others regarding scope of releases (0.7); review notice of blackline (0.2); call with S. Moller regarding same (0.2); call with S. Massman regarding Plan (0.4); review and revise same (0.2). |
| Lele, Ajay B. | 09/01/21 | 1.7 | Revise NewCo LLCA formation documents (0.7); emails to E. Turay regarding NewCo names (0.5); emails to R. Aleali regarding NewCo formation (0.5). |
| Massman, Stephanie | 09/01/21 | 3.0 | Draft revisions to Plan (0.5); correspondence with E. Vonnegut and shareholders counsel regarding same (0.8); review and finalize Plan and confirmation order documents (1.3); correspondence with D. Consla regarding Plan and confirmation order documents (0.4). |
| McCarthy, Gerard | 09/01/21 | 1.6 | Prepare for hearing, including review of final Plan (0.7); follow up from court hearing (0.7); review notices of appeal (0.2). |
| Moller, Sarah H. | 09/01/21 | 0.9 | Call with D. Kratzer regarding Plan notice and filing (0.2); revise notice of filing of twelfth amended Plan (0.7). |
| Morrione, Tommaso | 09/01/21 | 2.2 | Collect materials from trial space for shredding (1.0); print additional copies of Plan and blackline, Confirmation order and blackline, as per D. Kratzer (1.2). |
| Page, Samuel F. | 09/01/21 | 0.3 | Emails about NewCo naming. |
| Shinbrot, Josh | 09/01/21 | 0.8 | Research issues regarding fiduciary obligations. |
| Simonelli, Jessica | 09/01/21 | 1.1 | Call with B. Bias regarding board materials (0.4); email correspondence with same in relation to same (0.7). |
| Stefanik, Sean | 09/01/21 | 1.0 | Emails with J. Shinbrot and E. Townes regarding stay pending appeal research (0.2); review and analyze issues regarding same (0.8). |
| Taylor, William L. | 09/01/21 | 0.3 | Analyze emergence issues. |
| Townes, Esther C. | 09/01/21 | 1.4 | Correspondences with D. Consla, K. Benedict K. Houston, A. Bennett, and others regarding confirmation hearing evidence and proposed order (0.3); review law regarding appellate issues (0.9); correspondence with K. Houston regarding same (0.2). |
| Turay, Edna | 09/01/21 | 1.5 | Correspondence with A. Lele, K. Stevens and R. Aleali |

51

Invoice No.7041324
Invoice Date: October 27, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding NewCo formation. |
| Vonnegut, Eli J. | 09/01/21 | 2.8 | Prepare for hearing (0.8); follow-up regarding hearing and finalize Plan for submission (1.7); discuss naming with A. Preis and A. Troop (0.2); call with M. Kesselman regarding Plan (0.1). |
| Benedict, Kathryn S. | 09/02/21 | 2.9 | Correspondence with B. Kaminetzky, J. McClammy, M. Tobak, and G. McCarthy regarding messaging (0.4); telephone conference with G. McCarthy regarding same (0.1); conference with B. Bias regarding confirmation order effect (0.5); telephone conference with G. McCarthy regarding appeals (0.3); correspondence with J. Knudson regarding pro se issues (0.3); correspondence with E. Townes, K. Houston, and others regarding exhibit list (0.3); conference with S. Woodhouse, S. Abraham, J. Lee, H. Coleman, M. Cusker Gonzalez, J. Newmark, M. Tobak, and Z. Khan regarding experts at confirmation (0.4); correspondence with B. Kaminetzky, J. McClammy, E. Vonnegut, M. Tobak, G. McCarthy, and others regarding stay (0.6). |
| Bennett, Aoife | 09/02/21 | 0.3 | Coordinate with copy center and mail room for print and delivery of transcripts to attorney per G. McCarthy. |
| Bias, Brandon C. | 09/02/21 | 5.0 | Research and analyze issues related to creditor claims. |
| Cardillo, Garrett | 09/02/21 | 1.8 | Telephone calls with G. McCarthy regarding confirmation order issues (0.3); analyze transcripts draft correspondence to Non-Consenting States regarding same (1.0); draft cover correspondence in connection with preliminary injunction extension (0.3); emails with M. Tobak regarding same (0.2). |
| Consla, Dylan A. | 09/02/21 | 1.4 | Emails with E. Vonnegut regarding Plan issues (0.1); emails with Stikeman regarding confirmation issues (0.2); review and revise confirmation order (0.4); emails with counsel to public schools regarding confirmation order (0.1); review and revise confirmation order (0.6). |
| Finelli, Jon | 09/02/21 | 3.2 | Review and revise Bermuda share charge and email regarding same (3.0); emails regarding Jersey security agreement (0.2). |
| Herts, Dylan | 09/02/21 | 0.9 | Revise tolling order (0.8); emails with M. Tobak regarding same (0.1). |
| Houston, Kamali | 09/02/21 | 4.3 | Revise exhibit list (3.0); review transcript (1.3) |
| Huebner, Marshall S. | 09/02/21 | 2.3 | Calls with U.S. Trustee, Davis Polk team, Ad Hoc Committee and Purdue regarding emergence appeal (0.3); correspondence with Creditors Committee regarding expedited stay requests (1.0); multiple calls and emails with Purdue and Davis Polk litigation team regarding stay and appeal issues (1.0). |
| Kaminetzky, Benjamin S. | 09/02/21 | 3.4 | Correspondence and review materials regarding KEIP brief and strategy (0.4); analyze issues and correspondence regarding stay and appeal strategy and next steps (1.7); correspondence regarding tolling issues and order (0.3); correspondence and analyze issues regarding confidentiality issue (0.4); conference call with U.S. Trustee's office, M. Huebner and M. Tobak regarding emergency appeal (0.3); calls with M. Tobak and M. Huebner regarding tolling, appeal and stay issues (0.3). |
| Khan, Zulkar | 09/02/21 | 0.4 | Confer with Cornerstone and Dechert teams regarding expert witnesses. |
| Kim, Eric M. | 09/02/21 | 0.8 | Review amended Plan. |
| Klabo, Hailey W. | 09/02/21 | 2.3 | Prepare TDP attachments for confirmation order. |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kratzer, David | 09/02/21 | 1.3 | Call with S. Moller and K. Somers regarding next steps on Plan workstreams (0.5); finalize twelfth amended Plan (0.2); correspond with J. Lowne, creditors and shareholders regarding same (0.6). |
| Lele, Ajay B. | 09/02/21 | 1.3 | Finalize NewCo formation documents. |
| MacKenzie, Robert | 09/02/21 | 0.9 | Review August billing detail for privilege and confidentiality (0.7); correspondence with M. Dekhtyar regarding same (0.2). |
| Massman, Stephanie | 09/02/21 | 1.6 | Call with L. Altus regarding foundations (0.4); correspondence with Z. Levine regarding post-reorganization organization structure (0.5); review and comment on organization diagram relating to same (0.7). |
| McCarthy, Gerard | 09/02/21 | 3.4 | Call with G. Cardillo regarding injunction and appeal (0.2); email with A. Troop, M. Gold, and others regarding preliminary injunction (0.2); review emails regarding tolling (0.1); call with G. Cardillo regarding order (0.1); emails with B. Kaminetzky and M. Gold regarding confirmation and injunction (0.5); call with K. Benedict regarding Creditors Committee book (0.1); review materials regarding same (0.5); emails regarding Creditors Committee book and issues (0.2); call with K. Benedict regarding confirmation and other issues (0.3); review emails regarding Plan and appeal (0.3); call with M. Tobak regarding appeal and stay (0.9). |
| McClammy, James I. | 09/02/21 | 1.5 | Review appeal and stay related memos. |
| Moller, Sarah H. | 09/02/21 | 0.5 | Call with D. Kratzer and K. Somers regarding next steps and filings (0.3); revise notice of filing of blackline and prepare for filing (0.2). |
| Shinbrot, Josh | 09/02/21 | 0.1 | Correspondence with K. Benedict regarding Cornerstone. |
| Simonelli, Jessica | 09/02/21 | 1.8 | Review Purdue board minutes and materials; (1.3); Correspondence with B. Bias in relation to same (0.5). |
| Taylor, William L. | 09/02/21 | 0.6 | Correspondence with A. Lele and others regarding formation issues. |
| Tobak, Marc J. | 09/02/21 | 2.4 | Correspondence with UCC, AHC, MSGE, Sackler Family A and B sides regarding tolling order (0.5); conference with B. Kaminetzky regarding tolling order (0.1); conference with M. Huebner, B. Kaminetzky, and U.S. Trustee regarding stay pending appeal (0.2); conference with M. Huebner and B. Kaminetzky regarding same (0.1); conference with G. McCarthy regarding stay pending appeal (0.9); correspondence with K. Maclay regarding tolling order (0.2); conference with Cornerstone team, K. Benedict, H. Coleman, M. Cusker Gonzalez, and J. Newmark regarding hearing (0.4). |
| Townes, Esther C. | 09/02/21 | 5.4 | Draft objection to E. Isaacs' motion (4.5); conference with J. Knudson regarding same (0.2); correspondence with J. Knudson regarding pro se claimant motions (0.4); correspondence with K. Benedict and K. Houston regarding exhibit list (0.2); review law regarding appellate issues (0.1). |
| Turay, Edna | 09/02/21 | 3.3 | Revise NewCo certificate of formation and initial limited liability company agreement (0.5); correspondence with A. Lele, M. Vanora, K. Stevens and R. Aleali regarding NewCo formation (2.5); call with Z. Haseeb regarding EIN application (0.1); correspondence with H. Klabo regarding CIP PI transfer form (0.2). |
| Vonnegut, Eli J. | 09/02/21 | 1.0 | Emails regarding Plan finalization (0.2); email regarding employee communications (0.2); emails regarding appeals to Confirmation (0.2); call with Potter regarding Plan releases (0.4). |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Weiner, Jacob | 09/02/21 | 0.9 | Call with J. Finelli regarding collateral documents (0.4); review IAC pledge agreement (0.5). |
| Altman, Olivia | 09/03/21 | 1.4 | Await filing of pro se motions (1.0); file same (0.3); correspondence with Prime Clerk regarding service of same (0.1). |
| Benedict, Kathryn S. | 09/03/21 | 5.4 | Correspondence with M. Huebner, B. Kaminetzky, and others regarding appeal issues (0.4); e-conference with M. Tobak and G. McCarthy regarding appeal Planning (0.7); telephone conference with G. McCarthy regarding same (0.2); correspondence with G. McCarthy regarding appeal schedule (0.4); correspondence with E. Townes regarding same (0.1); correspondence with E. Townes and Z. Khan regarding same (0.2); e-conference with M. Huebner, B. Kaminetzky, J. McClammy, E. Vonnegut, M. Tobak, G. McCarthy, J. Knudson, G. Cardillo, and E. Townes regarding appeal issues (0.9); telephone conference with G. McCarthy regarding same (0.2); correspondence with G. McCarthy, S. Stefanik, and E. Townes regarding same (0.3); correspondence with S. Stefanik, B. Bias, and A. Mendelson regarding Board materials (1.1); review appeal analysis (0.5); correspondence with S. Robertson regarding confirmation hearing transcripts (0.2); review tolling agreement (0.2). |
| Bias, Brandon C. | 09/03/21 | 5.0 | Research and analyze issues related to creditor claims. |
| Cardillo, Garrett | 09/03/21 | 0.8 | Correspondence with G. McCarthy regarding confirmation order changes (0.3); analyze proposed confirmation language (0.2); email with D. Consla regarding same (0.3). |
| Consla, Dylan A. | 09/03/21 | 2.2 | Call with E. Vonnegut and C. Robertson regarding CCAA issues (0.4); call with Purdue and AlixPartners regarding change of control issues (0.5); call with Stikeman and others regarding CCA issues (0.4); call with Purdue and Stikeman regarding CCAA issues (0.5); emails with Stikeman regarding CCAA issues (0.1); call with E. Vonnegut regarding confirmation order (0.1); emails with Pillsbury regarding confirmation order (0.2). |
| Finelli, Jon | 09/03/21 | 0.2 | Emails regarding Jersey security agreement and related follow up. |
| Herts, Dylan | 09/03/21 | 0.5 | Revise tolling order (0.3); emails with M. Tobak regarding same (0.2). |
| Huebner, Marshall S. | 09/03/21 | 2.4 | Calls and emails with multiple parties including Creditors Committee, U.S. Trustee, Purdue and Davis Polk team regarding various next step issues including appeal and stay motions and preparation (1.5); conference call with Davis Polk litigation team regarding same (0.6); call with R. Silbert regarding confirmation issues (0.3). |
| Kaminetzky, Benjamin S. | 09/03/21 | 2.4 | Review materials regarding causes of action and tolling and correspondence regarding same (0.4); conference call with G. McCarthy, M. Clarens, C. Duggan and M. Tobak regarding causes of action (0.4); call with G. McCarthy regarding causes of action and strategy (0.2); conference call with M. Huebner, K. Benedict, J. Knudson, J. McClammy, M. Tobak, G. McCarthy, and E. Townes regarding stay, appeal and strategy issues (0.9); review materials and prepare for same (0.5). |
| Khan, Zulkar | 09/03/21 | 10.4 | Correspond with K. Benedict regarding confirmation issues (0.3); correspond with T. Morrione regarding same (0.3); correspond with Reference desk regarding appeals research (0.2); draft appeals timeline papers (9.6). |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Klabo, Hailey W. | 09/03/21 | 0.7 | Revise TDP attachment for confirmation order (0.5); email with E. Vonnegut and D. Consla regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 09/03/21 | 1.7 | Correspondence with Davis Polk team regarding appeals (0.1); correspondence with M. Sharp and R. Aleali regarding voting (0.2); review appeal materials (0.5); conference with M. Huebner, B. Kaminetzky, E. Vonnegut, J. McClammy, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, and E. Townes regarding appeal strategy (0.9). |
| Lele, Ajay B. | 09/03/21 | 0.8 | Attend bi-weekly transfer diligence call with R. Aleali. |
| Ma, Sophy | 09/03/21 | 2.5 | Prepare diligence Board and Special Committee minutes. |
| McCarthy, Gerard | 09/03/21 | 4.6 | Call with K. Benedict and M. Tobak regarding appeals, stay, and other issues (0.7); review appellate schedules (0.5); call with M. Huebner, B. Kaminetzky, and others regarding appellate schedule and stay motions (0.9); call with M. Huebner, M. Tobak, and B. Kaminetzky regarding tolling (0.1); call with M. Tobak regarding tolling (0.3); call with K. Benedict regarding appellate schedule and workstreams (0.2); analyze issues regarding stay pending appeal (1.7); review NCSG request for confirmation order (0.2). |
| Morrione, Tommaso | 09/03/21 | 0.6 | Revise Confirmation hearing timeline chart, as per Z. Khan. |
| Romero-Wagner, Alex B. | 09/03/21 | 0.8 | Emails with foreign counsel regarding settlement agreement. |
| Simonelli, Jessica | 09/03/21 | 2.9 | Coordinate with Managing Attorney's Office and K. Houston to retrieve relevant dockets for appeal (0.9); analyze dockets in relation to appeals process (2.0). |
| Stefanik, Sean | 09/03/21 | 0.2 | Emails with G. McCarthy, E. Townes, and others regarding stay pending appeal and related issues. |
| Tobak, Marc J. | 09/03/21 | 2.6 | Conference with G. McCarthy and K. Benedict regarding stay pending appeal, appeal procedure, preliminary injunction, and tolling (0.6); call with M. Huebner, B. Kaminetzky, J. McClammy, E. Vonnegut, G. McCarthy, K. Benedict and G. Cardillo regarding appeal and stay pending appeal (0.9); conference with B. Kaminetzky, C. Duggan, M. Clarens, G. McCarthy regarding claims issues (0.3); correspondence with the Court regarding order tolling shareholder released claims (0.4): correspondence with Sacklers, UCC, AHC regarding same (0.2); review proposed tolling order (0.2). |
| Townes, Esther C. | 09/03/21 | 9.1 | Review and revise objection to E. Isaacs' motion (1.3); review law regarding appeal issues (0.5); conference with M. Huebner, B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo regarding appeals issues (1.0); analyze and draft summary regarding same (5.8); correspondences with G. McCarthy, K. Benedict, K. Houston, and J. Simonelli regarding same (0.5). |
| Turay, Edna | 09/03/21 | 3.2 | Correspondence with K. Stevens regarding formations to do business (0.2); review and revise emergence transfer workstream checklist (2.8); correspondence with A. Lele and S. Page regarding same (0.2). |
| Vonnegut, Eli J. | 09/03/21 | 1.6 | Call regarding appellate timeline with Davis Polk team (0.7); call regarding Canadian stay with C. Robertson and D. Consla (0.2); call regarding Canadian stay with Canadian counsel (0.5); emails regarding TDPs and Confirmation order (0.2). |
| Benedict, Kathryn S. | 09/04/21 | 1.3 | Correspondence with B. Bias, A. Mendelson, and others regarding Board materials. |
| Cardillo, Garrett | 09/04/21 | 0.6 | Emails with E. Kim regarding Special Committee issues (0.2); email with G. McCarthy regarding tolling issues (0.4). |

Invoice No.7041324
Invoice Date: October 27, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 09/04/21 | 0.7 | Emails with various parties regarding Confirmation order and appeal issues. |
| Khan, Zulkar | 09/04/21 | 4.7 | Draft appeals timeline papers. |
| Knudson, Jacquelyn Swanner | 09/04/21 | 2.5 | Draft response to late Plan objection (2.2); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.2). |
| Stefanik, Sean | 09/04/21 | 0.3 | Emails with E. Townes regarding stay pending appeal research. |
| Vonnegut, Eli J. | 09/04/21 | 0.2 | Emails regarding NOAT and U.S. Trustee stay motion. |
| Cardillo, Garrett | 09/05/21 | 0.9 | Review release language in connection with tolling agreements (0.5); email with S. Massman regarding same (0.4). |
| Consla, Dylan A. | 09/05/21 | 0.6 | Call with Stikeman and others regarding CCAA issues. |
| Kaminetzky, Benjamin S. | 09/05/21 | 0.3 | Call with M. Huebner regarding stay and appeal issues (0.2); correspondence regarding same (0.1). |
| Klein, Darren S. | 09/05/21 | 0.6 | Call with D. Byers and D. Consla and others regarding Canadian recognition proceedings. |
| Knudson, Jacquelyn Swanner | 09/05/21 | 1.9 | Revise response to late Plan objection (0.5); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Dechert, and Davis Polk team regarding same (0.2); review revisions to E. Isaacs' late Plan objection (0.5); correspondence with E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding same (0.2); telephone conference with A. Tsier regarding same (0.1). |
| Simonelli, Jessica | 09/05/21 | 1.2 | Analyze case law in relation to potential jurisdictional appeals issues. |
| Stefanik, Sean | 09/05/21 | 1.4 | Draft talking points regarding stay pending appeal. |
| Townes, Esther C. | 09/05/21 | 3.0 | Draft talking points regarding appellate issues. |
| Vonnegut, Eli J. | 09/05/21 | 0.1 | Email regarding NOAT TDPs. |
| Benedict, Kathryn S. | 09/06/21 | 0.8 | Analyze appeals issues. |
| Bias, Brandon C. | 09/06/21 | 7.0 | Research and analyze issues related to creditor claims. |
| Huebner, Marshall S. | 09/06/21 | 1.7 | Review of talking points regarding appeal issues and emails with team regarding same and coordination with stakeholders (0.7); conference call regarding same (1.0). |
| Kaminetzky, Benjamin S. | 09/06/21 | 2.1 | Review materials and analysis regarding stay and appeal issues and correspondence regarding same (0.5); correspondence and analyze issues regarding causes of action and tolling (0.3); correspondence regarding pro se reply and comments thereto (0.1); call with K. Benedict regarding witness preparation and materials (0.1); conference call with Sackler Family counsel, M. Kesselman and M. Huebner regarding appeal issues (1.0); call with G. McCarthy regarding tolling (0.1). |
| Knudson, Jacquelyn Swanner | 09/06/21 | 2.4 | Correspondence with J. McClammy and E. Townes regarding objections to pro se motions (0.4); correspondence with E. Townes regarding same (0.5); review and revise same (0.8); correspondence with Davis Polk, Akin Gump, and White & Case regarding same (0.3); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Davis Polk, and Dechert regarding same (0.2); correspondence with J. McClammy, E. Townes, and O. Altman regarding same (0.2). |
| McCarthy, Gerard | 09/06/21 | 2.5 | Revise talking points regarding appeals (2.0); call with M. Tobak regarding same (0.2); review M. Tobak comments |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same (0.1); emails with M. Huebner, M. Tobak regarding talking points (0.1); call with B. Kaminetzky regarding tolling (0.1). |
| Simonelli, Jessica | 09/06/21 | 5.3 | Analyze case law in relation to potential jurisdictional appeal issues. |
| Stefanik, Sean | 09/06/21 | 0.1 | Emails with G. McCarthy and others regarding stay pending appeal talking points |
| Tobak, Marc J. | 09/06/21 | 1.7 | Review and revise talking points regarding direct appeal (1.3); correspondence with G. McCarthy regarding same (0.2); correspondence with M. Huebner regarding stay pending appeal (0.2). |
| Townes, Esther C. | 09/06/21 | 4.7 | Analyze and review rules regarding appeal timing. |
| Benedict, Kathryn S. | 09/07/21 | 4.5 | Review and revise appeal timelines (2.6); telephone conference with G. McCarthy regarding Planning (0.4); conference with G. McCarthy, J. Knudson, G. Cardillo, S. Stefanik, E. Kim, and E. Townes regarding same (0.4); conference with R. Aleali, S. Robertson, M. Sharp, J. Coster, and others regarding messaging (0.5); correspondence with G. McCarthy, S. Massman, and Z. Levine regarding excluded parties (0.3); correspondence with S. Massman and others regarding Plan language (0.3). |
| Bias, Brandon C. | 09/07/21 | 4.0 | Research and analyze issues related to creditor claims. |
| Cardillo, Garrett | 09/07/21 | 3.5 | Review and revise affidavit in connection with Canadian recognition proceeding (2.0); emails with S. Stefanik regarding same (0.2); emails with D. Consla regarding same (0.3); emails with Skadden Arps regarding document repository issues (0.3); email with E. Townes regarding recognition proceeding (0.1); telephone call with G. McCarthy regarding confirmation issues (0.6). |
| Consla, Dylan A. | 09/07/21 | 3.0 | Call with MSGE counsel regarding confirmation issues (0.8); emails with E. Vonnegut, C. Robertson, others regarding confirmation issues (0.3); review CCAA papers (0.4); emails with G. Cardillo regarding CCAA declaration issues (0.3); review and revise CCAA declaration (1.2). |
| Kim, Eric M. | 09/07/21 | 0.5 | Conference with G. McCarthy, K. Benedict and others regarding post-confirmation workstreams. |
| Klabo, Hailey W. | 09/07/21 | 1.4 | Email creditor groups regarding trust advance reply (0.3); revise trust advance reply (0.8); review E. Vonnegut comments to trust advance reply (0.3). |
| Klein, Darren S. | 09/07/21 | 0.3 | Review and comment on Canadian recognition pleadings. |
| Knudson, Jacquelyn Swanner | 09/07/21 | 3.4 | Correspondence with Chambers, J. McClammy, and E. Townes regarding McGaha Motion (0.2); call with E. Townes regarding same (0.1); correspondence with D. Consla and R. MacKenzie regarding same (0.2); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Dechert, and Davis Polk regarding McGaha Motion and Isaacs Motion (0.4); draft talking points for late claim motion (0.5); draft talking points for E. Isaacs' Motion (2.0). |
| Kratzer, David | 09/07/21 | 1.1 | Review and revise J. Lowne affidavit for Canadian proceedings (0.8); correspond with D. Klein, D. Consla and others regarding same (0.3). |
| Lele, Ajay B. | 09/07/21 | 3.7 | Attend weekly transfer diligence call with R. Aleali and K. McCarthy (0.4); follow-up call with E. Turay and S. Page regarding transfer process (0.4); call with E. Turay regarding checklist (0.2); revise initial draft of emergence checklist (2.7). |
| McCarthy, Gerard | 09/07/21 | 4.2 | Emails regarding J. Lowne affidavit (0.2); call K. Benedict |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding work streams, including stay, and appeal (0.4); call with litigation team regarding work streams, including stay, and appeal (0.4); emails regarding Purdue pro se filings (0.1); call G. Cardillo regarding stay (0.4); emails regarding releases (0.3); analysis of stay strategy (1.4); call G. Cardillo regarding same (0.6); call K. Benedict regarding Hartman complaint and injunction (0.2); emails regarding same (0.2). |
| Page, Samuel F. | 09/07/21 | 2.3 | Review emergence checklist draft (1.2); attend bi-weekly change of control call (0.6); attend weekly advisors call (0.5). |
| Sheng, Roderick | 09/07/21 | 0.4 | Meet with E. Turay, A. Lele, R. Aleali and others regarding emergence checklist and updates. |
| Simonelli, Jessica | 09/07/21 | 6.3 | Draft list of testifying witnesses in connection with confirmation hearing (1.0); analyze case law in relation to potential jurisdictional appeals issues (2.2); draft summary in relation to same (3.1). |
| Stefanik, Sean | 09/07/21 | 2.1 | Call with K. Benedict and other litigation team members regarding litigation tasks (0.4); emails with B. Bias, J. Simonelli, and Arnold & Porter team regarding document review (0.9); review and provide comments on affidavit for Canadian proceeding (0.7); emails with G. McCarthy and G. Cardillo regarding stay pending appeal (0.1). |
| Stevens, Kelsey D. | 09/07/21 | 0.9 | Foreign entity qualifications. |
| Townes, Esther C. | 09/07/21 | 7.5 | Correspondence with K. Benedict regarding appeals issues (0.2); analysis and draft timeline regarding same (4.5); review and summarize law regarding same (2.8). |
| Turay, Edna | 09/07/21 | 4.5 | Draft of and revisions to emergence transfer worklist (2.8) and correspondence with A. Lele regarding same (0.2); correspondence with K. Stevens regarding qualifications to do business applications (0.5); revisions to checklist from A. Lele (1.0). |
| Vonnegut, Eli J. | 09/07/21 | 3.0 | Draft reply to trust advance motion objections and emails regarding same (2.8); emails regarding TDP revisions (0.2). |
| Benedict, Kathryn S. | 09/08/21 | 4.3 | Correspondence with G. McCarthy regarding Planning (0.2); correspondence with B. Marra, S. Stefanik, and others regarding Board materials (0.2); conference with G. McCarthy regarding Planning (0.3); review pro se submissions (0.2); correspondence with E. Turay, E. Kim, and E. Townes regarding directors and officers (0.4); correspondence with H. Klabo and others regarding NOAT TDPs (0.2); correspondence with M. Sharp and others regarding same (0.5); prepare status update for B. Kaminetzky and M. Tobak (1.0); review and revise timelines (1.3). |
| Bennett, Aoife | 09/08/21 | 0.2 | Prepare hard copy version of Judge bench ruling for attorney review per G. Cardillo. |
| Cardillo, Garrett | 09/08/21 | 3.7 | Telephone call with G. McCarthy regarding stay pending appeal issues (0.3); review stay pending appeal brief (1.0); review research in connection with same (1.4); review Plan and email G. McCarthy regarding related issue (0.5); telephone call with G. McCarthy, E. Townes, and S. Stefanik regarding stay pending appeal (0.5). |
| Consla, Dylan A. | 09/08/21 | 1.0 | Review and revise CCAA declaration (0.2); emails with Stikeman, C. Robertson, others regarding CCAA declaration issues (0.3); emails with clients regarding emergence issues (0.5). |
| Finelli, Jon | 09/08/21 | 1.0 | Correspondence with foreign counsel regarding pledge documentation and related follow-up. |

58

Invoice No.7041324
Invoice Date: October 27, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Herts, Dylan | 09/08/21 | 1.3 | Review caselaw regarding appellate issue (1.2); emails with E. Townes regarding same (0.1). |
| Houston, Kamali | 09/08/21 | 14.6 | Review precedent for information about appeals process (10.0); review and revise timelines related to appeals process (2.0); review and research dockets for precedent cases (2.6). |
| Kaminetzky, Benjamin S. | 09/08/21 | 1.4 | Correspondence and analysis regarding KEIP reply and witness preparation (0.8); correspondence regarding equitable subordination adversary proceeding and coordination (0.2); correspondence regarding trust advance motion, objection and strategy (0.1); correspondence regarding preliminary injunction (0.1); review press reports (0.2). |
| Kim, Eric M. | 09/08/21 | 0.6 | Correspond with E. Turay and A. Whisenant regarding Purdue officers. |
| Klabo, Hailey W. | 09/08/21 | 2.9 | Emails with E. Vonnegut regarding trust advance reply, PI trust creation (1.0); emails with White & Case regarding PI trust creation (0.3); emails with E. Turay regarding PI trust creations (0.5); revise trust advocacy reply (1.1). |
| Klein, Darren S. | 09/08/21 | 0.6 | Review and comment on Canadian recognition pleadings. |
| Knudson, Jacquelyn Swanner | 09/08/21 | 3.9 | Review and revise talking points on E. Isaacs' Motion (0.9); correspondence with Prime Clerk regarding same (0.2); correspondence with E. Townes regarding same (0.1); review responses to Purdue's questions (0.2); correspondence with D. Consla and H. Klabo regarding same (0.1); review late objection to Plan filed by V. Pinkusov (0.1); revise chart on post confirmation filings (0.2); review appeal research (2.1). |
| Lele, Ajay B. | 09/08/21 | 5.4 | Call with E. Turay, S. Page and R. Sheng regarding checklist comments (0.8); review revised checklist (2.3); review emails for officer lists per R. Aleali request (1.8); review draft Special Committee resolutions (0.5). |
| McCarthy, Gerard | 09/08/21 | 4.8 | Emails regarding stay pending appeal (0.1); call K. Benedict regarding work streams, including appeal and stay (0.3); analysis of stay pending appeal (2.6); prepare for call with M. Kesselman regarding tolling (0.1); call with M. Kesselman regarding tolling (0.1); call G. Cardillo regarding appeals (0.3); prepare for call with team regarding stays (0.1); call with S. Stefanik, G. Cardillo, and E. Townes regarding stay pending appeal (0.5); call with K. Benedict regarding work streams, Hartman action, and other issues (0.4); email K. Benedict regarding same (0.2); email A. Preis regarding tolling (0.1). |
| Page, Samuel F. | 09/08/21 | 2.0 | Emails with Purdue regarding governance (0.4); call with Davis Polk regarding emergence checklist (0.5); revise NewCo transfer agreement (1.1). |
| Sheng, Roderick | 09/08/21 | 3.3 | Meet with E. Turay, S. Page, and A. Lele regarding emergency check list (0.7); review and revise emergence checklist (2.6). |
| Simonelli, Jessica | 09/08/21 | 8.1 | Review relevant motions and transcripts in relation to motion to stay. |
| Stefanik, Sean | 09/08/21 | 1.0 | Call with G. McCarthy, E. Townes, and G. Cardillo regarding stay pending appeal (0.5); emails with Davis Polk team and analysis regarding same (0.5). |
| Taylor, William L. | 09/08/21 | 0.6 | Correspondence with A. Lele and others regarding NewCo transfer agreement and emergence matters. |
| Townes, Esther C. | 09/08/21 | 10.8 | Review case law and analysis regarding stay pending appeal issues (7.8); conference with G. McCarthy, S. Stefanik, and G. Cardillo regarding same (0.5); draft and analyze timelines regarding appeals (2.5). |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Vonnegut, Eli J. | 09/08/21 | 2.7 | Call regarding mediation with Thurbert and Sackler advisors and follow up with M. Kesselman (0.9); analyze emergence planning (1.2); prepare trust advances reply (0.6). |
| Benedict, Kathryn S. | 09/09/21 | 3.6 | E-conference with M. Tobak and G. McCarthy regarding Planning (0.5); correspondence with M. Huebner, G. McCarthy, D. Consla, and others regarding docketing of appeal (0.7); correspondence with A. Quach, O. Altman, and others regarding same (0.2); correspondence with B. Marra, S. Stefanik, B. Bias, and others regarding Board materials (0.2); review stay analysis (0.6); correspondence with D. Consla regarding evidence (0.4); correspondence with B. Kaminetzky, G. McCarthy, D. Consla, J. Knudson, and others regarding pro se objections (0.7); correspondence with A. Bennett, O. Altman, T. Morrione, and others regarding same (0.3). |
| Bias, Brandon C. | 09/09/21 | 7.0 | Research and analyze issues related to creditor claims. |
| Cardillo, Garrett | 09/09/21 | 8.5 | Telephone call with Creditors Committee regarding tolling issues (0.5); analyze bankruptcy court opinion and appellate issues (2.5); telephone call with G. McCarthy regarding tolling issues (0.5); draft tolling stipulation and related legal research in connection with same (3.0); telephone call with G. McCarthy regarding same (0.5); telephone call with E. Kim regarding excluded party issues (0.5); further case law research regarding tolling issues (1.0). |
| Consla, Dylan A. | 09/09/21 | 2.0 | Call with clients, others regarding emergence issues (0.7); emails with others at Davis Polk regarding emergence issues (0.6); call with Stikeman regarding CCAA issues (0.3); call with S. Brecher regarding emergence issues (0.2); emails with Milbank regarding Confirmation Order (0.2). |
| Herts, Dylan | 09/09/21 | 0.2 | Emails with G. McCarthy regarding workstreams (0.1); emails with E. Townes regarding appellate research (0.1). |
| Houston, Kamali | 09/09/21 | 11.0 | Review and revise summaries of precedent for appeals process. |
| Huebner, Marshall S. | 09/09/21 | 0.8 | Emails regarding appeal and stay Issues and new Plan related pleadings. |
| Hwang, Eric | 09/09/21 | 0.4 | Correspondence with Debevoise & Plimpton regarding closing documentation. |
| Kaminetzky, Benjamin S. | 09/09/21 | 4.0 | Correspondence and analysis regarding tolling agreements and excluded parties (1.0); conference calls with G. McCarthy and M. Tobak regarding same (0.7); review press reports (0.3); prepare Lowne for testimony (1.1); correspondence and analysis regarding appeal (0.5); review authorization motion reply (0.1); call with E. Vonnegut regarding states' objection and update (0.1); correspondence regarding PI update (0.1); correspondence regarding pro se motion agreement (0.1). |
| Kim, Eric M. | 09/09/21 | 1.1 | Call with G. Cardillo regarding third-party claims (0.6); review case law regarding same (0.5). |
| Klabo, Hailey W. | 09/09/21 | 3.3 | Emails with NAS Committee and Davis Polk Plan team regarding NAS Monitoring trust agreement (1.0); revise trust advance reply (0.5); review creditor fee totals for E. Vonnegut (1.8). |
| Klein, Darren S. | 09/09/21 | 0.3 | Email with S. Massman regarding contract assumption provisions of Plan. |
| Knudson, Jacquelyn Swanner | 09/09/21 | 4.4 | Correspondence with Prime Clerk regarding solicitation FAQs (0.3); review same (0.2); correspondence with D. Consla and H. Klabo regarding Plan administration questions (0.3); |

Invoice No.7041324
Invoice Date: October 27, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence with D. Consla, H. Klabo, and White & Case regarding same (0.2); correspondence with D. Consla, H. Klabo, and Prime Clerk regarding same (0.3); telephone conference with D. Consla, H. Klabo, Skadden Arps, R. Aleali, and C. Ricarte regarding same (0.6); review and revise talking points on E. Isaacs Motion (2.1); correspondence with E. Townes regarding same (0.1); correspondence with G. McCarthy and E. Townes regarding same (0.2); correspondence with E. Townes and O. Altman regarding hearing on same (0.1). |
| Kratzer, David | 09/09/21 | 0.6 | Call with K. Somers regarding Plan supplement. |
| Lele, Ajay B. | 09/09/21 | 3.2 | Review and draft revisions to emergence checklist (1.9); emails to S. Page regarding governance summary (0.4); emails to N. Chiu regarding governance covenants (0.4); call with E. Turay regarding PI trust documentation (0.3); review Wilmington trust documents (0.2). |
| Libby, Angela M. | 09/09/21 | 0.9 | Attend bi-weekly advisor call (0.7); emails with Milbank Tweed and Debevoise & Plimpton regarding open items (0.2). |
| McCarthy, Gerard | 09/09/21 | 8.0 | Review email regarding stay issues (0.1); call K. Benedict, M. Tobak regarding stay (0.5); call A. Preis, M. Hurley, and others regarding tolling (0.5); call M. Tobak regarding tolling (0.1); analysis of tolling issues (3.3); call B. Kaminetzky and M. Tobak regarding tolling (0.3); call R. Ringer regarding tolling (0.1); call G. Cardillo regarding tolling, appeal (0.5); follow up with G. Cardillo regarding tolling (0.5); call G. Cardillo regarding appeal (0.4); call G. Cardillo regarding tolling (0.3); call M. Tobak regarding tolling (0.5); review agenda for hearing (0.1); prepare for call regarding tolling (0.1); call with M. Tobak and B. Kaminetzky regarding tolling (0.3); analyze appellate procedure (0.4). |
| Morrione, Tommaso | 09/09/21 | 1.9 | Prepare September Pro Se Motions binder, as per E. Townes. |
| Page, Samuel F. | 09/09/21 | 1.9 | Revise special committee resolutions (0.8); attend bi-weekly change of control call (0.5); review Purdue financials (0.6). |
| Simmons, Amanda R. | 09/09/21 | 0.2 | Emails with N. Chiu and team regarding summary of governance covenants. |
| Simonelli, Jessica | 09/09/21 | 6.0 | Prepare timeline summary of relevant cases in relation to motion to stay. |
| Stefanik, Sean | 09/09/21 | 1.1 | Draft list of evidentiary topics for stay opposition (1.0); emails with G. McCarthy and others regarding same (0.1). |
| Stevens, Kelsey D. | 09/09/21 | 2.9 | Restructuring assistance; foreign authorization logistics. |
| Taylor, William L. | 09/09/21 | 0.6 | Correspondence with A. Lele and others regarding emergence issues. |
| Tobak, Marc J. | 09/09/21 | 2.2 | Conference with G. McCarthy and K. Benedict regarding stay pending appeal (0.5); conference with A. Preis, M. Hurley, G. McCarthy regarding tolling (0.5); call with G. McCarthy regarding same (0.1); call with B. Kaminetzky and G. McCarthy regarding tolling (0.3); conference with G. McCarthy regarding tolling next steps (0.5); further conference with B. Kaminetzky and G. McCarthy regarding tolling issues (0.3). |
| Townes, Esther C. | 09/09/21 | 11.0 | Draft analysis regarding appellate issues (7.0); draft and analyze appellate timelines (3.0); review summaries of precedents regarding appeals (1.0). |
| Vonnegut, Eli J. | 09/09/21 | 3.4 | Call with Gold regarding trust advances (0.6); prepare advances reply (0.4); call with R. Aleali regarding emergence Planning (0.3); attend to emergence and stay issues (1.2); calls with J. Weiner regarding settlement payment timing (0.2); |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | call with M. Huebner regarding emergence issues (0.5); call with A. Troop regarding trust advances (0.2). |
| Weiner, Jacob | 09/09/21 | 3.2 | Review of settlement agreement (0.8); draft closing checklist (2.2); calls with E. Vonnegut on settlement agreement (0.2). |
| Benedict, Kathryn S. | 09/10/21 | 7.2 | Correspondence with T. Morrione regarding omnibus hearing materials (0.3); analyze pro se oral argument materials (1.9); e-conference with J. Knudson and E. Townes regarding same (0.4); review timelines (0.7); review settlement terms (0.7); coordinate omnibus hearing setup (0.3); correspondence with D. Consla regarding same (0.3); review analysis of appeals (2.4); correspondence with G. McCarthy, K. Houston, J. Simonelli, and others regarding same (0.2). |
| Bias, Brandon C. | 09/10/21 | 3.0 | Research and analyze issues related to creditor claims. |
| Cardillo, Garrett | 09/10/21 | 8.5 | Analyze deadline issues in connection with tolling agreements (1.3); telephone call with G. McCarthy regarding tolling issues (0.5); analyze appellate issues (4.6); telephone call with G. McCarthy regarding McKinsey (0.1); analyze Judge Drain's oral opinion (2.0). |
| Consla, Dylan A. | 09/10/21 | 2.6 | Call with Dechert, others regarding document repository issues (0.5); call with M. Tobak regarding document repository issues (0.3); emails with Dechert, others regarding document repository issues (0.1); call with Prime Clerk regarding PI claim regulatory issues (0.4); emails with C. Robertson regarding NLA inquiry (0.4); research regarding alleged copyright claim issue (0.5); call with Dechert, others regarding document repository issues (0.4). |
| Houston, Kamali | 09/10/21 | 7.6 | Review and revise summaries of cases involving supersedeas bonds and appeals of confirmation orders (7.0); correspondence with Davis Polk litigation team regarding same (0.6). |
| Huebner, Marshall S. | 09/10/21 | 0.6 | Emails regarding stay and appeal issues and new pleadings. |
| Hwang, Eric | 09/10/21 | 0.1 | Email to J. Weiner regarding closing documentation. |
| Kaminetzky, Benjamin S. | 09/10/21 | 2.3 | Correspondence and analysis regarding causes of action and tolling (0.4); review NY trial summary (0.1); correspondence regarding exhibits and confidentiality (0.1); review September 13 hearing agenda (0.1); correspondence and analysis regarding objections (0.5); conference call with counsel for McKinsey, G. McCarthy and M. Tobak regarding tolling (0.2); review Endo settlement agreement and correspondence regarding same (0.2); call with G. McCarthy and M. Tobak regarding tolling (0.1); correspondence regarding cross examinations and testimony at September 13 hearing (0.3); review press reports (0.3). |
| Klabo, Hailey W. | 09/10/21 | 3.2 | Call with Davis Polk tax team and NAS counsel regarding NAS Monitoring Trust Agreement (0.3); call with E. Turay regarding PI trust documentation (0.1); revise TPP Trust Agreement (0.3); review fee submissions for creditors in preparation for Monday omnibus hearing (2.5). |
| Kratzer, David | 09/10/21 | 0.8 | Call with J. Weiner regarding restructuring steps memorandum question (0.2); review Plan regarding same (0.4); correspond with K. Somers regarding Plan supplement documents (0.2). |
| Lele, Ajay B. | 09/10/21 | 4.9 | Call with S. Massman and E. Vonnegut regarding Plan summaries (0.3); revise Special Committee resolutions (2.5); call with S. Page and E. Turay regarding resolutions (0.5); revise transfer checklist (1.6). |

Invoice No.7041324
Invoice Date: October 27, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Libby, Angela M. | 09/10/21 | 0.4 | Call with D. Bauer, E. Vonnegut, M. Huebner regarding IP agreements. |
| Massman, Stephanie | 09/10/21 | 5.0 | Review and comment on trust documents (2.5); correspondence with Davis Polk and PJT Partners teams regarding emergence steps (1.5); review and comment on NCSG fee motion (0.5); correspondence with Davis Polk team regarding co-defendant matters (0.5). |
| McCarthy, Gerard | 09/10/21 | 2.9 | Email with R. Ringer regarding tolling (0.1); analyze tolling issues (0.2); call with G. Cardillo regarding appeal and others issues (0.4); emails regarding appeals (0.3); review draft stay chart from S. Stefanik (0.2); call with McKinsey counsel regarding tolling (0.2); call with M. Tobak regarding McKinsey (0.5); call with G. Cardillo regarding tolling (0.1); review precedent summary of district judge (0.3); call with R. Ringer regarding tolling (0.1); email with B. Kaminetzky, M. Tobak regarding same (0.3); call with A. Troop regarding tolling (0.1); emails with R. Ringer and B. Kaminetzky regarding same (0.1). |
| Morrione, Tommaso | 09/10/21 | 1.9 | Create September Pro Se Binder (updated version) for K. Benedict. |
| Morrione, Tommaso | 09/10/21 | 0.7 | Coordinate printing and courier delivery of September Pro Se motions binder for K. Benedict. |
| Page, Samuel F. | 09/10/21 | 2.4 | Emails regarding written consents for settlement agreement approvals (0.7); call with Davis Polk team regarding governance summary (0.5); call with Davis Polk team regarding resolutions and emergence checklist (0.4); revise special committee resolutions (0.8). |
| Romero-Wagner, Alex B. | 09/10/21 | 3.1 | Revise collateral document checklist in connection with the settlement agreement (2.4); emails with J. Finelli and others regarding the same (0.7). |
| Simonelli, Jessica | 09/10/21 | 9.1 | Edit chart of summaries and timelines in relation to appeal (6.0); Update chart per K. Benedict comments (3.1). |
| Somers, Kate | 09/10/21 | 0.2 | Review plan supplements and prepare summary of same for D. Kratzer. |
| Stefanik, Sean | 09/10/21 | 1.7 | Emails with G. McCarthy and M. Tobak regarding stay pending appeal opposition (0.2); review and analyze issues regarding same (1.5). |
| Stevens, Kelsey D. | 09/10/21 | 0.5 | Corporate housekeeping. |
| Taylor, William L. | 09/10/21 | 1.5 | Conference call with E. Vonnegut and others regarding Plan summary (0.3); conference call with M. Huebner and others regarding settlement and IP issues (0.4); correspondence with R. Aleali and others regarding entity formation (0.4); review of workstreams (0.4). |
| Tobak, Marc J. | 09/10/21 | 0.5 | Call with B. Kaminetzky, G. McCarthy, and K. Pasquale regarding McKinsey (0.1); call with B. Kaminetzky, G. McCarthy regarding same (0.4). |
| Townes, Esther C. | 09/10/21 | 3.5 | Review law regarding appellate issues (3.2); correspondences with K. Benedict and K. Houston regarding same (0.3). |
| Trost, Brette L. | 09/10/21 | 0.1 | Correspondence with A. Lele regarding resolutions. |
| Turay, Edna | 09/10/21 | 4.4 | Review and revise emergence transfer checklist based (0.9); correspondence with H. Klabo regarding PI trust KYC form (0.3); review and revise PI trust KYC form (0.3); correspondence with S. Brecher regarding revisions to emergence transfer checklist (0.1); review documents to ascertain appointment dates for certain Purdue officers and compiled list of such appointment dates (2.0); correspondence |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Vonnegut, Eli J. | 09/10/21 | 3.9 | with A. Lele regarding the same (0.2); call with A. Lele, S. Page and R. Sheng to discuss emergence checklist and subsidiary resolutions (0.5); correspondence with K. Stevens regarding ordering seal for NewCo (0.1). Calls with A. Preis and K. Eckstein regarding trust advances (1.2); Plan call with S. Massman (0.1); prepare for advances motion hearing (0.7); coordinate Plan supplement and emergence workstreams (1.5); call with AlixPartners and PJT Partners regarding governance summary for new Board and follow up with S. Massman regarding same (0.4). |
| Weiner, Jacob | 09/10/21 | 0.5 | Calls with D. Kratzer on Plan issue (0.3); coordination of settlement workstreams (0.2). |
| Cardillo, Garrett | 09/11/21 | 0.8 | Analyze court's oral opinion. |
| Consla, Dylan A. | 09/11/21 | 0.8 | Review and comment on Stikeman Elliott recognition brief. |
| Finelli, Jon | 09/11/21 | 0.5 | Review collateral document checklist and comments regarding same. |
| Huebner, Marshall S. | 09/11/21 | 0.2 | Emails regarding various plan issues. |
| Klein, Darren S. | 09/11/21 | 0.4 | Review on Canadian recognition pleadings. |
| Taylor, William L. | 09/11/21 | 0.5 | Review emergence-related materials. |
| Benedict, Kathryn S. | 09/12/21 | 3.5 | Prepare for omnibus oral argument (0.8); telephone conference with G. McCarthy regarding same (0.4); review and revise appeals analysis (1.9); correspondence with K. Houston and J. Simonelli regarding same (0.2); correspondence with L. Fogelman and others regarding omnibus hearing (0.2). |
| Kaminetzky, Benjamin S. | 09/12/21 | 1.7 | Calls and correspondence with A. Preis M. Tobak and G. McCarthy regarding claims issues, complaint and strategy (0.8); calls with M. Huebner regarding KEIP hearing, claims issues and update (0.3); review KEIP talking points and materials and correspondence regarding same, testimony and hearing (0.5); correspondence regarding excluded parties (0.1). |
| McCarthy, Gerard | 09/12/21 | 3.9 | Analyze claims issues (0.9); email with B. Kaminetzky regarding same (0.2); call with M. Tobak regarding claims issues (0.3); call with G. Cardillo regarding claims issues (0.2); email with R. Ringer regarding claims issues (0.2); call with B. Kaminetzky and M. Tobak regarding claims issues (0.2); email with Creditors Committee and Ad Hoc Committee regarding claims issues (0.2); calls with M. Tobak, B. Kaminetzky, and A. Preis regarding claims issues (0.6); follow-up call with M. Tobak regarding claims issues (0.2); call with K. Benedict regarding omnibus hearing (0.4); call with A. Preis regarding claims issues (0.1); call with McKinsey regarding claims issues (0.1); follow-up call with A. Preis regarding claims issues (0.1); emails with B. Kaminetzky regarding claims issues (0.1); review emails regarding appeal time frame (0.1). |
| Somers, Kate | 09/12/21 | 4.0 | Review plan supplements and prepare summary of same for D. Kratzer. |
| Vonnegut, Eli J. | 09/12/21 | 1.6 | Prepare for hearing on trust advances (0.8); call with A. Preis regarding trust issues (0.3); call regarding pension with M. Huebner and analysis regarding same (0.5). |
| Weiner, Jacob | 09/12/21 | 0.5 | Review of settlement exhibits (0.4); correspondence with S. Brecher regarding same (0.1). |
| Benedict, Kathryn S. | 09/13/21 | 2.2 | Prepare for omnibus hearing oral argument (1.4); telephone conference with G. McCarthy regarding same (0.2); conference with G. Cardillo regarding planning (0.6). |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Bennett, Aoife | 09/13/21 | 0.4 | Ensure set up of conference room for omnibus hearing for trial team per K. Benedict. |
| Bias, Brandon C. | 09/13/21 | 3.0 | Research issues related to creditor claims. |
| Cardillo, Garrett | 09/13/21 | 5.0 | Telephone call with G. McCarthy regarding claims issues (0.4); review claims issues agreements (2.0); revise same and research possible entities (1.0); review confirmation oral opinion and analyze case law (1.6). |
| Consla, Dylan A. | 09/13/21 | 1.1 | Emails with Stikeman Elliott regarding CCAA issues (0.2); review and comment on CCAA recognition brief (0.7); emails with Stikeman Elliott, and C. Robertson regarding CCAA issues (0.2). |
| Houston, Kamali | 09/13/21 | 4.0 | Work on precedent case summaries regarding bond and stay opinions. |
| Kaminetzky, Benjamin S. | 09/13/21 | 2.5 | Correspondence regarding claims issues agreement (0.1); review press reports (0.2); review claims issues agreement and cover letter (0.2); analysis and correspondence regarding appeal, stay and expedition issues (1.4); conference call with A. Preis, M. Huebner and M. Tobak regarding appeal issues (0.6). |
| Klein, Darren S. | 09/13/21 | 0.8 | Call with L. Nicholson, D. Byers and others regarding Canadian recognition proceedings (0.3); follow-up review and analysis regarding same (0.5). |
| Kratzer, David | 09/13/21 | 0.4 | Correspond with S. Moller regarding Plan supplement documents. |
| Lele, Ajay B. | 09/13/21 | 0.6 | Emails to C. Robertson regarding NewCo provisions. |
| Libby, Angela M. | 09/13/21 | 1.4 | Attend and participate in Special Committee meeting (0.9); coordinate closing workstreams (0.3); communications with J. Weiner regarding same (0.2). |
| Massman, Stephanie | 09/13/21 | 0.6 | Correspondence with Davis Polk team regarding Canadian Co-Defendant matters (0.3); review plan documents relating to same (0.3). |
| McCarthy, Gerard | 09/13/21 | 3.1 | Email to G. Cardillo regarding claims issues (0.1); call G. Cardillo regarding claims issues (0.4); revise claims issues agreements (0.5); call M. Tobak regarding claims issues (0.5); emails with Ad Hoc Committee and Creditors Committee regarding claims issues (0.1); emails with M. Kesselman regarding claims issues (0.2); emails with J. DelConte regarding opposition to stay pending appeal (0.1); call K. Benedict regarding omnibus hearing (0.1); call G. Cardillo regarding appeal and other issues (0.2); review and comment on claims issues agreements (0.9). |
| Moller, Sarah H. | 09/13/21 | 1.6 | Review plan supplement documents for consistency with Twelfth Amended Plan. |
| Morrione, Tommaso | 09/13/21 | 0.5 | Deliver additional copies of September Pro Se Motions binders, as per K. Benedict. |
| Sieben, Brian G. | 09/13/21 | 1.0 | Emails with J. Schwartz and L. Altus regarding tax issues (0.2); review tax related documents (0.8). |
| Simmons, Amanda R. | 09/13/21 | 1.8 | Draft summary of governance covenants. |
| Simonelli, Jessica | 09/13/21 | 3.8 | Update chart of appeal summaries as per K. Benedict comments. |
| Stefanik, Sean | 09/13/21 | 0.6 | Review and analyze issues regarding stay pending appeal. |
| Taylor, William L. | 09/13/21 | 0.5 | Address emergence-related matters. |
| Tobak, Marc J. | 09/13/21 | 2.1 | Conference with G. McCarthy regarding tolling agreement (0.4); call with M. Huebner, A. Preis, J. Salwen, J. Chen, S. Brauner, and B. Kaminetzky regarding appeal (0.6); |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence with K. Pasquale regarding tolling (0.1); review draft tolling agreement (0.5); correspondence with G. McCarthy regarding same (0.1); correspondence with K. Pasquale and J. Bernard regarding tolling agreement (0.3); correspondence with Akin Gump regarding same (0.1). |
| Townes, Esther C. | 09/13/21 | 1.5 | Review law regarding appellate issues (0.9); review case law regarding appeals issues (0.6). |
| Vonnegut, Eli J. | 09/13/21 | 1.0 | Prepare for trust advances hearing (0.6); call with R. Aleali regarding hearing (0.1); emails with Davis Polk team regarding emergence (0.3). |
| Benedict, Kathryn S. | 09/14/21 | 3.7 | Correspondence with M. Tobak, G. McCarthy, G. Cardillo, S. Stefanik, E. Kim, and E. Townes regarding planning (0.3); correspondence with D. Consla regarding docket issues (0.2); correspondence with M. Giddens and others regarding notices (0.5); correspondence with A. Bennett regarding hearing materials (0.1); conference with R. Aleali, M. Sharp, R. Posner, J. Coster, P. Gallagher, C. Robertson, and others regarding messaging (0.6); correspondence with H. Coleman regarding transcript (0.4); correspondence with M. Giddens regarding same (0.1); correspondence with C. Robertson and D. Consla regarding voting directive (0.4); telephone conference with C. Robertson regarding same (0.1); telephone conference with M. Deitch regarding releases (0.1); correspondence with B. Kaminetzky and others regarding same (0.6); correspondence with G. McCarthy, D. Consla, E. Townes, and others regarding schedule (0.3). |
| Bias, Brandon C. | 09/14/21 | 2.0 | Research issues related to creditor claims. |
| Cardillo, Garrett | 09/14/21 | 7.4 | Telephone calls with G. McCarthy regarding claims issues (0.9); telephone call with G. McCarthy regarding case updates (0.5); telephone call with E. Kim regarding Special Committee investigation issues (0.1); emails with E. Kim regarding same (0.5); revise claims issues agreements and emails with B. Kaminetzky and G. McCarthy regarding same (3.1); research regarding claims issues (1.6); telephone call with G. McCarthy regarding claims issues (0.1); telephone call with G. McCarthy regarding revisions to related agreements (0.5); emails with M. Tobak regarding same (0.1). |
| Consla, Dylan A. | 09/14/21 | 0.8 | Emails with C. Robertson, others regarding confirmation issues (0.3); review and comment on Stikeman Elliott CCAA brief (0.3); emails with K. Benedict regarding inquiry from F. Ozment regarding PI late claim procedures (0.2). |
| Houston, Kamali | 09/14/21 | 6.4 | Prepare summaries of cases concerning confirmation order issues. |
| Kaminetzky, Benjamin S. | 09/14/21 | 8.0 | Correspondence with Davis Polk team and analysis regarding claims issues (0.3); review summary of New York trial (0.1); call with M. Tobak regarding appeal strategy (0.3); conference call with Creditors Committee, AHC and Debtors regarding appeal issues (0.8); correspondence, research and analysis regarding appeal issues and strategy (5.7); review draft brief regarding same (0.2); review press reports (0.1); call with M. Huebner regarding update and strategy (0.5). |
| Kim, Eric M. | 09/14/21 | 1.4 | Meeting with M. Tobak, K. Benedict, G. McCarthy, G. Cardillo, S. Stefanik, E. Townes (0.3); review documents relating to potential third-party claims (0.9); email with G. Cardillo regarding same (0.2). |
| Klabo, Hailey W. | 09/14/21 | 0.6 | Revise workstreams checklist regarding creditor trusts. |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Klein, Darren S. | 09/14/21 | 0.5 | Review and comment on Canadian recognition pleadings. |
| Kratzer, David | 09/14/21 | 2.9 | Correspond with E. Turay and others regarding emergence checklist (0.1); review and revise plan supplement documents (2.1); call with S. Moller regarding same (0.1); review and revise DE trustee engagement letter (0.6). |
| Lele, Ajay B. | 09/14/21 | 3.2 | Call with S. Brecher and J. Kasprisin regarding supplemental benefits plan (0.2); call with R. Aleali regarding transfer checklist (0.2); call with R. Aleali, J. Taub and K. Eckstein regarding transfer checklist (0.5); revisions to same (1.8); review checklist comments from R. Aleali (0.5). |
| Massman, Stephanie | 09/14/21 | 1.7 | Review and comment on workstream checklist (0.6); correspondence with Davis Polk team regarding various plan-related questions (0.6); correspondence with Davis Polk team regarding various matters relating to emergence (0.5). |
| McCarthy, Gerard | 09/14/21 | 8.7 | Call with litigation team regarding workstreams (0.3); call with M. Tobak regarding work streams, including claims issues (0.4); call with G. Cardillo regarding work streams, including appeal, order, and claims issues (0.5); follow-up call with G. Cardillo regarding claims issues (0.5); call with K. Porter regarding same (0.2); follow-up call with G. Cardillo regarding same (0.1); call with M. Tobak regarding same (0.2); follow-up call with G. Cardillo (0.2); call with M. Tobak regarding UCC, claims issues (0.4); follow-up call with K. Porter (0.1); call with G. Cardillo regarding call with Creditors Committee (0.2); call with M. Tobak regarding further claims issues (0.2); further calls with B. Kaminetzky, M. Tobak, and G. Cardillo regarding claims issues, Creditors Committee and Ad Hoc Committee, and appeal (1.7); analysis regarding claims issues (3.5); email to E. Townes regarding appeal (0.1); email regarding stay pending appeal (0.1). |
| Moller, Sarah H. | 09/14/21 | 2.8 | Review plan supplement documents for consistency with Twelfth Amended Plan. |
| Page, Samuel F. | 09/14/21 | 2.6 | Emails regarding emergence checklist (0.7); weekly advisors call (0.5); bi-weekly change of control call (0.6); prepare for call with Kramer Levin (0.2); participate in call regarding NewCo and TopCo formation with Kramer Levin (0.6). |
| Robertson, Christopher | 09/14/21 | 1.4 | Discuss NewCo insurance issues with R. Aleali, C. Ricarte, A. Kramer, E. Vonnegut and J. DelConte (0.8); attend weekly transfer and emergence planning discussion with clients and AlixPartners (0.6). |
| Sieben, Brian G. | 09/14/21 | 0.9 | Teleconference with J. Schwartz and L. Altus regarding tax issues (0.5); emails with J. Schwartz, and L. Altus regarding tax issues (0.1); review tax documents and draft summary of next steps (0.3). |
| Simonelli, Jessica | 09/14/21 | 3.0 | Revise draft of timeline in relation to prior bankruptcy appeals. |
| Stefanik, Sean | 09/14/21 | 0.4 | Review and analyze issues regarding stay pending appeal. |
| Taylor, William L. | 09/14/21 | 1.2 | Participate in call with Kramer Levin regarding formation documents (0.6); address emergence issues (0.6). |
| Tobak, Marc J. | 09/14/21 | 1.4 | Call with UCC, AHC, M. Huebner, and B. Kaminetzky regarding appeals (0.5); call with K. Pasquale regarding tolling agreement (0.1); conference with B. Kaminetzky regarding appeal issue (0.3); review draft tolling agreement (0.3); conferences with G. McCarthy regarding same (0.2). |
| Townes, Esther C. | 09/14/21 | 1.5 | Review case law regarding appeals issues (1.2); review chart regarding same (0.2); correspondence with K. Houston and J. Simonelli regarding same (0.1). |

Invoice No.7041324
Invoice Date: October 27, 2021

|  | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Vonnegut, Eli J. | 09/14/21 | 1.1 | Call with R. Aleali and C. Ricarte regarding insurance issues (0.8); attend to emergence planning (0.3). |
| Weiner, Jacob | 09/14/21 | 1.6 | Calls with L. Altus and others regarding tax issues (1.2); coordinate settlement workstreams (0.2); review settlement agreement (0.2). |
| Benedict, Kathryn S. | 09/15/21 | 2.9 | Review notices of appeal (0.2); review U.S. Trustee motions (0.4); correspondence with J. McClammy, E. Vonnegut, G. McCarthy, C. Robertson, and others regarding same (0.7); correspondence with M. Tobak and G. McCarthy regarding planning (0.1); correspondence with G. Caruso regarding possible issues (0.1); conference with C. Robertson, G. McCarthy, D. Consla, and E. Townes regarding schedule (0.4); prepare same (0.4); correspondence with G. McCarthy regarding appeals (0.2); correspondence with M. Belegu, G. McCarthy, A. Guo, and others regarding diligence request (0.4). |
| Bennett, Aoife | 09/15/21 | 0.5 | Retrieve court documents for attorney review per K. Houston. |
| Cardillo, Garrett | 09/15/21 | 3.4 | Telephone calls with G. McCarthy regarding tolling issues (0.6); telephone call with Z. Khan regarding appeal issues (0.9); email with Z. Khan regarding same (0.2); telephone call with J. DelConte regarding stay issues (0.5); telephone call with G. McCarthy regarding stay issues (0.2); revise claims issues agreements (1.0). |
| Consla, Dylan A. | 09/15/21 | 3.6 | Emails with Purdue and C. Robertson regarding Board materials regarding plan (0.3); call with White & Case regarding regulatory reporting (0.4); call with H. Klabo regarding same (0.2); join call with G. McCarthy, K. Benedict, and others regarding appeals issues (0.4); prepare Board materials regarding plan (1.5); emails with clients, M. Giddens, and others regarding Board materials (0.4); emails with E. Vonnegut, C. Robertson regarding emergence issues (0.4). |
| Guo, Angela W. | 09/15/21 | 1.2 | Review documents pursuant to weekly diligence production (0.4); correspondence with A Depalma regarding new document production (0.1); review and respond to correspondence from C. Robertson regarding NewCo document retention (0.5); correspondence with K. Benedict and J. McClammy regarding Creditors Committee document request (0.2). |
| Houston, Kamali | 09/15/21 | 7.9 | Review and revise summaries of cases involving supersedeas bonds and appeals of confirmation orders (7.0); analyze bench ruling against modified bench ruling (0.9). |
| Hwang, Eric | 09/15/21 | 1.0 | Review settlement agreement for closing. |
| Kaminetzky, Benjamin S. | 09/15/21 | 2.8 | Correspondence and analysis regarding appeal issues (1.2); correspondence regarding abatement trust (0.1); correspondence regarding claims issues agreements and related issues (0.5); review correspondence regarding claims issues (0.1); conference call with Creditors Committee, AHC and family attorneys regarding appeal issues (0.8); review press reports (0.1). |
| Khan, Zulkar | 09/15/21 | 7.4 | Confer with G. Cardillo regarding case law research related to appeals (0.2); analyze case law, other papers related to appeals (7.0); correspond with T. Morrione regarding PDF formatting (0.2). |
| Klabo, Hailey W. | 09/15/21 | 2.0 | Revise emergence workstreams chart for creditor trusts (1.3); call with White &Case and E. Gentle regarding claims processing (0.3); call with J. Peppiatt regarding PI Trust (0.1); |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | call with D. Consla regarding same (0.3). |
| Knudson, Jacquelyn Swanner | 09/15/21 | 0.2 | Email correspondence with J. Finegan regarding bench ruling. |
| Kratzer, David | 09/15/21 | 1.8 | Call with V. Iacovazzi regarding PAT and MDT (0.1); call with H. Klabo regarding same (0.1); correspond with D., Young regarding same (0.3); review and revise same (1.3). |
| Massman, Stephanie | 09/15/21 | 4.5 | Prepare closing checklist for trusts (1.5); prepare organization chart for post-emergence entities (1.3); review and comment on NCSG fee motion (0.7); correspondence with Davis Polk team regarding various post-confirmation matters (1.0). |
| McCarthy, Gerard | 09/15/21 | 6.4 | Analyze claims issues (0.4); call M. Tobak regarding claims issues (0.3); email M. Tobak regarding same (0.1); revise claims issues agreement (0.2); review appellate time frame document (0.2); call with G. Cardillo regarding claims issues (0.1); call with C. Robertson, D. Consla, K. Benedict, and E. Townes regarding appellate time frames (0.4); prepare for call with creditors on appeal (0.1); call with creditor groups regarding appeal (0.8); email K. Benedict regarding appeal (0.2); prepare for call with J. Delconte regarding declaration to oppose stay (0.1); call with J. Delconte regarding declaration to oppose stay (0.4); call M. Tobak regarding appeal and other issues (0.4); call G. Cardillo regarding appeals (0.2); call Kirkland & Ellis regarding claims issues (0.1); call G. Cardillo regarding claims issues (0.1); emails regarding same with Kirkland & Ellis, Creditors Committee, and Purdue (0.2); call G. Cardillo regarding declaration and appellate work streams (0.4); analyze U.S. Trustee notices of appeal, motions to stay, and expedition of hearing (1.3); email to Purdue group regarding same (0.4). |
| McClammy, James I. | 09/15/21 | 1.7 | Analysis of appeal issues. |
| Moller, Sarah H. | 09/15/21 | 1.3 | Review plan supplement documents for consistency with Twelfth Amended Plan. |
| Morrione, Tommaso | 09/15/21 | 0.4 | Format Nelson Stephen Roman Judicial Questionnaire, as per Z. Khan. |
| Page, Samuel F. | 09/15/21 | 0.5 | Call with Davis Polk tax team regarding emergence structure. |
| Peppiatt, Jonah A. | 09/15/21 | 0.3 | Correspond with H. Klabo regarding emergence workstreams. |
| Robertson, Christopher | 09/15/21 | 1.0 | Discuss NewCo insurance issues with clients and advisors to AHC (0.6); emails with E. Vonnegut and D. Consla regarding emergence timeline (0.4). |
| Romero-Wagner, Alex B. | 09/15/21 | 0.9 | Revise collateral document checklist in connection with the settlement agreement. |
| Stefanik, Sean | 09/15/21 | 0.8 | Call with J. Delconte, G. McCarthy, M. Tobak, and G. Cardillo regarding opposition to stay motion (0.4); review brief in support of stay from U.S. Trustee (0.4). |
| Taylor, William L. | 09/15/21 | 0.4 | Address emergence issues. |
| Tobak, Marc J. | 09/15/21 | 2.8 | Conference with M. Huebner, B. Kaminetzky, G. McCarthy, A. Preis, J. Chen, K. Eckstein, D. Blabey, G. Uzzi, A. Lees, and M. Monaghan regarding appeal (0.5); call with J. DelConte regarding declaration supporting stay (0.4); correspondence with K. Pasquale regarding tolling agreement (0.3); correspondence with Sackler parties regarding tolling issues (0.5); finalize and execute McKinsey tolling agreement (0.6); correspondence with K. Pasquale regarding tolling (0.2); conferences with G. McCarthy regarding tolling issues (0.3). |
| Townes, Esther C. | 09/15/21 | 3.5 | Review law regarding appeals issues (2.8); conference with C. Robertson, D. Consla, and K. Benedict regarding same (0.4); |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | review U.S. Trustee stay motion (0.3). |
| Vonnegut, Eli J. | 09/15/21 | 3.5 | Discuss emergence process with A. Lele (0.2); review and comment on NCSG fee motion (0.5); call with K. Maclay regarding Plan issues (0.7); emails regarding appeal pleadings (0.4); call with M. Huebner regarding emergence/appeals (0.3); review stay pleadings and emails regarding appeals (0.9); emergence planning emails (0.5). |
| Weiner, Jacob | 09/15/21 | 1.1 | Call with J. Finelli and A. Romero-Wagner on collateral documents (0.7); review settlement agreement (0.4). |
| Benedict, Kathryn S. | 09/16/21 | 8.3 | Review notices of appeal (0.3); review stay motion (0.3); correspondence with G. McCarthy regarding planning (0.1); conference with J. McClammy, E. Vonnegut, G. McCarthy, C. Robertson, D. Consla, S. Stefanik, and G. Cardillo regarding motion to expedite (0.5); correspondence with E. Vonnegut, G. McCarthy, and others regarding same (0.6); review and revise appeals analysis (2.3); prepare update for B. Kaminetzky and M. Tobak (1.3); correspondence with G. McCarthy regarding same (0.2); correspondence with M. Kesselman, M. Huebner, and others regarding motion to expedite (0.3); correspondence with M. Huebner and others regarding same (0.8); telephone conference with M. Huebner, B. Kaminetzky, M. Tobak, G. McCarthy, D. Consla, and G. Cardillo regarding same (0.4); correspondence with A. Preis, K. Eckstein, D. Blabey, C. Shore, K. Maclay, and others regarding same (0.2); telephone conference with M. Huebner regarding same (0.1); revise response to same (0.9). |
| Cardillo, Garrett | 09/16/21 | 5.3 | Telephone call with E. Vonnegut, J. McClammy, G. McCarthy, C. Robertson, D. Consla, K. Benedict, and S. Stefanik regarding motions to stay strategy (0.5); review U.S. Trustee motions for stay and to shorten (1.0); telephone call with G. McCarthy regarding stay issues (0.3); draft outline of J. DelConte declaration in support of opposition to stay (2.2); telephone call with G. McCarthy regarding same (0.2); email to J. DelConte regarding same (0.3); telephone calls with Z. Khan regarding appeals research (0.3); telephone call with M. Huebner and Davis Polk litigation team regarding motion to expedite stay and other appeal issues (0.5). |
| Consla, Dylan A. | 09/16/21 | 3.6 | Call with J. McClammy, E. Vonnegut, and others regarding appeals issues (0.5); emails with J. McClammy, E. Vonnegut, and others regarding appeals issues (0.2); emails with Skadden Arps and Purdue regarding PI claims issues (0.3); emails with E. Vonnegut, C. Robertson and others regarding CCAA issues (0.4); call with Skadden Arps and Purdue regarding PI claims issues (0.6); call with E. Vonnegut, D. Klein, and C. Robertson regarding CCAA issues (0.2); emails with E. Vonnegut, D. Klein, and C. Robertson regarding CCAA issues (0.3); review email to Ad Hoc Committee counsel regarding CCAA issues (0.2); emails with Ad Hoc Committee counsel regarding CCAA issues (0.2); call with M. Huebner, K. Benedict, and others regarding appeals issues (0.4); emails with M. Huebner, K. Benedict, and others regarding appeals issues (0.3). |
| Finelli, Jon | 09/16/21 | 1.6 | Review revised IAC pledge agreement (0.6); prepare for and call with Milbank Tweed and Debevoise & Plimpton regarding same and related follow up (1.0). |
| Houston, Kamali | 09/16/21 | 8.3 | Review and revise summaries of cases involving bond as a |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | condition to appeal (7.0); discuss and coordinate with Davis Polk litigation team regarding same (0.6); review transcripts (0.7). |
| Hwang, Eric | 09/16/21 | 1.5 | Call with Milbank Tweed regarding pledge agreement and review same (1.0); coordinate settlement workstreams (0.2); update to settlement agreement (0.3). |
| Kaminetzky, Benjamin S. | 09/16/21 | 1.0 | Analyze and review materials and correspondence regarding notices of appeal, motion for stay and motion to shorten time (0.4); conference call with M. Huebner, M. Tobak, G. McCarthy and K. Benedict regarding same and strategy (0.3); review and revise drafts of correspondence to court (0.3). |
| Khan, Zulkar | 09/16/21 | 2.7 | Confer with G. Cardillo regarding appeals research (0.3); confer with A. Jackson regarding procurement of Westlaw documents (0.2); review case law related to appeals (2.2). |
| Klabo, Hailey W. | 09/16/21 | 0.6 | Emails with S. Massman regarding trust structures (0.2); emails with E. Turay regarding trust set-up (0.4). |
| Klein, Darren S. | 09/16/21 | 0.5 | Review and comment on Canadian recognition settlement. |
| Kratzer, David | 09/16/21 | 5.6 | Review and revise PAT agreement (2.3); review and revise MDT agreement (2.3); correspond with S. Moller regarding same (0.4); review and revise MDT and PAT fee agreements (0.4); correspond with S. Massman regarding same (0.2). |
| Lele, Ajay B. | 09/16/21 | 1.1 | Correspondence with S. Page, E. Turay and R. Sheng regarding transfer process (0.5); review checklist regarding same (0.6). |
| Lele, Ajay B. | 09/16/21 | 0.5 | Attend weekly transfer process call with R. Aleali, E. Turay and S. Page. |
| Libby, Angela M. | 09/16/21 | 0.8 | Call with Milbank Tweed, Debevoise & Plimpton, and J. Finelli regarding IAC pledge agreement (0.6); pre-call with J. Finelli regarding same (0.2). |
| Massman, Stephanie | 09/16/21 | 4.0 | Review and comment on NCSG fee motion (2.0); review and comment on Wilmington Trust fee schedule for PAT and MDT (1.0); review correspondence relating to Canadian Co-Defendants (0.3); prepare post-reorganization organization chart (0.7). |
| McCarthy, Gerard | 09/16/21 | 7.6 | Review Maryland notice of appeal (0.1); review and revise E. Townes memorandum regarding stay (3.6); prepare for Purdue call (0.1); call with Purdue regarding appeals and other issues (0.6); call with E. Vonnegut, J. McClammy, and others regarding U.S. Trustee motion to stay (0.5); revise email to chambers regarding same (0.3); call with E. Townes regarding stay memorandum (0.4); call with G. Cardillo regarding stay (0.3); revise stay declaration outline (0.3); call with G. Cardillo regarding same (0.2); analyze U.S. Trustee stay arguments (0.8); call with B. Kaminetzky, M. Huebner, and others regarding U.S. Trustee stay motion (0.4). |
| McClammy, James I. | 09/16/21 | 2.2 | Teleconferences with Davis Polk team regarding appeal issues and next steps (1.2); review appeal and motion papers (1.0). |
| Moller, Sarah H. | 09/16/21 | 3.1 | Review Plan supplement documents for consistency with twelfth amended Plan. |
| Page, Samuel F. | 09/16/21 | 0.5 | Attend bi-weekly update call. |
| Robertson, Christopher | 09/16/21 | 1.8 | Emails with K. Benedict regarding emergence timing (0.3); discuss pending U.S. Trustee motions with E. Vonnegut, J. McClammy, G. McCarthy, K. Benedict, D. Consla, G. Cardillo and S. Stefanik (0.5); discuss emergence planning issues with R. Aleali, K. McCarthy, J. DelConte, and S. Lemack (0.5); |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | emergence planning status and update call with R. Aleali, K. McCarthy, Z. Haseeb, J. Doyle, A. Lele, E. Turay, and S. Lemack (0.5). |
| Romero-Wagner, Alex B. | 09/16/21 | 2.1 | Revise collateral document checklist in connection with the settlement agreement (1.9); emails with J. Finelli regarding the same (0.2). |
| Sheng, Roderick | 09/16/21 | 1.1 | Meet with A. Lele, S. Page, and E. Turay regarding emergence checklist (0.6); attend weekly meeting with R. Aleali, A. Lele, E. Turay and others regarding transfer workplan (0.5). |
| Stefanik, Sean | 09/16/21 | 0.8 | Review and analyze issues regarding stay pending appeal. |
| Tobak, Marc J. | 09/16/21 | 0.8 | Conference with M. Huebner, B. Kaminetzky, E. Vonnegut, J. McClammy, C. Robertson, G. McCarthy and K. Benedict regarding stay pending appeal (0.4); review correspondence regarding motion for stay pending appeal (0.4). |
| Townes, Esther C. | 09/16/21 | 7.5 | Correspondence with G. McCarthy regarding appeals issues (0.3); review notices of appeal and stay motion (0.1); review law regarding same (3.5); conference with G. McCarthy regarding same (0.4); draft analysis regarding same (3.2). |
| Turay, Edna | 09/16/21 | 1.3 | Revisions to TopCo formation documents (0.2); correspondence with R. Aleali regarding same (0.1); correspondence with K. Stevens regarding qualifications to do business applications (0.3); call with A. Lele, R. Sheng and S. Page to discuss emergence and transfer checklist (0.3); review and revise emergence transfer checklist (0.4). |
| Vonnegut, Eli J. | 09/16/21 | 3.8 | Call with Davis Polk team on appeals (0.5); call with C. Robertson and D. Klein regarding Canada recognition and related discovery issues and emails regarding same (1.0); call with M. McClammy and others regarding U.S. Trustee motion to shorten (0.3); review stay pleadings (0.4); emails regarding emergence coordination (1.0); call with C. Robertson regarding Canadian recognition (0.3); emails regarding U.S. Trustee pleadings (0.3). |
| Benedict, Kathryn S. | 09/17/21 | 3.3 | Revise analysis of emergency motion (0.9); correspondence with A. Preis, D. Blabey, M. Huebner, and others regarding same (0.5); telephone conference with M. Huebner regarding same (0.1); second telephone conference with M. Huebner regarding same (0.1); third telephone conference with M. Huebner regarding same (0.1); correspondence with A. Preis and M. Huebner regarding same (0.1); fourth telephone conference with M. Huebner regarding same (0.1); telephone conference with J. Stahl regarding appeals (0.1); e-conference with M. Tobak and G, McCarthy regarding planning (0.8); correspondence with G. McCarthy, G. Cardillo, and others regarding appeal parties (0.2); analyze privilege issue (0.3). |
| Benedict, Kathryn S. | 09/17/21 | 2.3 | Correspondence with M. Tobak, E. Townes, and others regarding schedule (0.4); correspondence with G. Cardillo and others regarding appellees (0.5); correspondence with M. Huebner, B. Kaminetzky, M. Tobak, G. McCarthy, D. Consla, and others regarding stay conference (0.6); correspondence with R. Aleali, G. McCarthy, and others regarding objection bullet points (0.3); telephone conference with B. Kaminetzky regarding transcript issues (0.1); review blackline of confirmation order (0.4). |
| Bias, Brandon C. | 09/17/21 | 3.0 | Create and troubleshoot database for documents related to FTC request. |

Invoice No.7041324
Invoice Date: October 27, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Brecher, Stephen I. | 09/17/21 | 0.7 | Call with Mercer regarding benefit Plan transfers. |
| Cardillo, Garrett | 09/17/21 | 5.8 | Telephone call with G. McCarthy regarding stay issues (0.3); analyze appellate and stay issues (2.0); emails with K. Benedict regarding same (0.9); telephone call with G. McCarthy regarding same (0.1); emails with G. McCarthy regarding next steps on appellate adversary appeal (0.2); analyze opinion and appellate issues (2.3). |
| Consla, Dylan A. | 09/17/21 | 2.4 | Emails with M. Huebner, K. Benedict, and others regarding appeals issues (0.2); call with Stikeman Elliott regarding CCAA issues (0.7); review confirmation order (1.0); emails with Purdue and others regarding confirmation order (0.3); emails with Stikeman Elliott regarding confirmation order (0.1); emails with R. MacKenzie regarding confirmation order exhibits (0.1). |
| Finelli, Jon | 09/17/21 | 0.8 | Call with Milbank Tweed, Debevoise & Plimpton, J. Weiner, E. Hwang regarding checklist (0.5); correspondence with Davis Polk team regarding same (0.3). |
| Houston, Kamali | 09/17/21 | 4.0 | Review and revise summaries of cases involving supersedeas bonds and appeals of confirmation orders. |
| Hwang, Eric | 09/17/21 | 0.8 | Review CSA closing list (0.3); call with Debevoise & Plimpton and Milbank Tweed regarding closing (0.5). |
| Kaminetzky, Benjamin S. | 09/17/21 | 3.7 | Analysis and correspondence regarding response to U.S. Trustee (0.7); correspondence regarding motion (0.1); review and analyze memorandum and research regarding stay and appeal issues (1.3); conference call with Davis Polk, Skadden Arps, Dechert and client teams regarding appeal strategy and issues (1.2); calls with K. Benedict and K. Houston regarding transcript review (0.2); correspondence regarding status conference (0.1); correspondence regarding notices of appeal (0.1). |
| Khan, Zulkar | 09/17/21 | 4.1 | Confer with A. Jackson regarding procurement of Westlaw documents (0.6); confer with G. Cardillo regarding appeals research (0.2); correspond with G. Cardillo regarding same (0.4); analyze case law related to appeals (2.9). |
| Kratzer, David | 09/17/21 | 1.1 | Call with S. Moller regarding PAT and MDT fee letters (0.1); review and revise same (0.2); call with D. Harris regarding MDT and PAT (0.2); correspond with S. Massman regarding same (0.2); call with J. Weiner regarding settlement agreement (0.2); call with S. Moller regarding Plan supplement documents (0.2). |
| Lele, Ajay B. | 09/17/21 | 0.8 | Call with L. Altus, T. Matlock, E. Turay and S. Page regarding tax issues for emergence (0.5); emails to J. Taub regarding NewCo operating agreement (0.3). |
| Libby, Angela M. | 09/17/21 | 0.5 | Call with Milbank Tweed, Debevoise & Plimpton, J. Weiner, E. Hwang, J. Finelli, and A. Romero-Wagner regarding closing workstreams. |
| MacKenzie, Robert | 09/17/21 | 2.5 | Review docket filings and confirmation order per D. Consla and Davis Polk team. |
| Massman, Stephanie | 09/17/21 | 0.3 | Correspondence with DPW team regarding creation of trusts. |
| McCarthy, Gerard | 09/17/21 | 2.8 | Call with M. Tobak and K. Benedict regarding workstreams, including appellate workstreams (0.8); call with G. Cardillo regarding appeal (0.4); review emails regarding court conference (0.2); follow-up call with G. Cardillo (0.1); analyze stay motion (0.8); review transcript of bench ruling (0.5). |
| McClammy, James I. | 09/17/21 | 1.7 | Review confirmation order (0.5); review transcript of confirmation decision (1.2). |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Moller, Sarah H. | 09/17/21 | 2.9 | Revise NCSG motion (1.5); revise PAT and MDT trustee fee schedules (0.5); review Plan supplement documents for consistency with Twelfth Amended Plan (0.9). |
| Peppiatt, Jonah A. | 09/17/21 | 0.5 | Conference with H. Klabo regarding emergence checklist (0.3); correspond regarding same (0.2). |
| Sieben, Brian G. | 09/17/21 | 3.0 | Review fund, foundation bylaws and articles of incorporation. |
| Stefanik, Sean | 09/17/21 | 0.3 | Emails with B. Bias and Arnold & Porter regarding document review (0.2); emails with G. McCarthy and others regarding stay motion schedule (0.1). |
| Tobak, Marc J. | 09/17/21 | 1.6 | Conference with G. McCarthy and K. Benedict regarding appeal, motion for a stay pending appeal and injunction (0.7); call with M. Kessleman, R. Aleali, R. Silbert, M. Huebner, B. Kaminetzky, E. Vonnegut, S. Birnbaum, P. Fitzgerald, and M. Florence regarding appeal timeline (0.7); correspondence with D. Blabey regarding scheduling conference (0.1); correspondence with E. Townes regarding stay pending appeal (0.1). |
| Townes, Esther C. | 09/17/21 | 4.0 | Review law regarding appeals issues (1.5); revise analysis regarding same (2.5). |
| Turay, Edna | 09/17/21 | 2.6 | Call with A. Lele, S. Page, T. Matlock and S. Page to discuss subsidiary transfer process (0.8); correspondence with H. Klabo regarding PI trust form (0.3); correspondence with K. Stevens regarding register agent contact information for NewCo (0.1); review and revise qualifications to do business applications (1.0); review and revise emergence transfer checklist (0.4). |
| Vonnegut, Eli J. | 09/17/21 | 3.6 | Emails regarding stay motions (0.4); review stay pleadings and analyze same (1.0); call with Purdue and co-advisors regarding emergence appeals timeline (1.2); work on emergence planning (0.6); emails regarding confirmation order entry (0.4). |
| Weiner, Jacob | 09/17/21 | 2.4 | Review settlement agreement (0.3); revise closing checklist (0.8); call with creditors on closing workstreams (0.5); coordination of settlement workstreams (0.8). |
| Houston, Kamali | 09/18/21 | 4.0 | Review appeal timelines. |
| Huebner, Marshall S. | 09/18/21 | 0.3 | Review confirmation order. |
| Huebner, Marshall S. | 09/18/21 | 0.3 | Emails regarding confirmation ruling and findings of fact and conclusions of law posted on docket. |
| Klabo, Hailey W. | 09/18/21 | 0.3 | Call with S. Moller regarding workstreams. |
| Kratzer, David | 09/18/21 | 0.3 | Call with H. Klabo regarding PI trust (0.2); call with R. Aleali regarding same (0.1). |
| McCarthy, Gerard | 09/18/21 | 0.7 | Review and comment on hearing notice (0.2); email with R. Aleali regarding request for bullet points on Plan and objections (0.1); review blackline of oral bench ruling (0.3); correspondence with Davis Polk team regarding same (0.1). |
| Tobak, Marc J. | 09/18/21 | 0.5 | Conference with M. Huebner regarding opposition to stay pending appeal (0.3); correspondence with litigation team regarding same (0.2). |
| Townes, Esther C. | 09/18/21 | 1.5 | Review and revise appeals timeline (1.2); correspondences and conferences with K. Houston regarding same (0.3). |
| Vonnegut, Eli J. | 09/18/21 | 0.4 | Emails regarding trust advances (0.3); emails regarding appeals (0.1). |
| Benedict, Kathryn S. | 09/19/21 | 4.9 | Correspondence with B. Kaminetzky, M. Tobak, and G. McCarthy regarding planning (0.2); telephone conference with M. Tobak and G. McCarthy regarding same (0.9); correspondence with G. McCarthy, G. Cardillo, and others regarding releases (0.3); analyze confirmation order (1.8); |

74

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | analyze modified bench ruling (1.7). |
| Bennett, Aoife | 09/19/21 | 1.6 | Coordinate with Davis Polk team to determine printed appeals material requests per M. Tobak. |
| Houston, Kamali | 09/19/21 | 3.0 | Review confirmation hearing remarks related to DOJ's arguments. |
| Kaminetzky, Benjamin S. | 09/19/21 | 2.4 | Review and analyze court's decision and order and correspondence regarding same (1.8); analyze issues and correspondence regarding stay and appeal issues (0.4); call with M. Huebner regarding update regarding same (0.1); correspondence regarding status conference (0.1). |
| Kratzer, David | 09/19/21 | 0.8 | Review and revise PI trustee agreement (0.4); correspond with S. Massman regarding MDT and PAT (0.4). |
| McCarthy, Gerard | 09/19/21 | 3.0 | Email G. Cardillo regarding review of modified bench ruling (0.1); email M. Tobak regarding stay schedule (0.1); analyze issues regarding Washington motion to stay (0.9); email with G. Cardillo and S. Stefanik regarding stay tasks (0.5); review appellate time line (0.4); call with M. Tobak and K. Benedict regarding stay schedule and other workstreams (0.8); email with B. Kaminetzky regarding stay (0.1); review R. Aleali confirmation questions (0.1). |
| Morrione, Tommaso | 09/19/21 | 3.1 | Retrieve documents for stay pending appeals and confirmation ruling spiral books (1.5); reformat files for running of Changepro Comparisons as per M. Tobak (1.6). |
| Peppiatt, Jonah A. | 09/19/21 | 0.2 | Correspond with H. Klabo regarding trust agreement finalization. |
| Stefanik, Sean | 09/19/21 | 0.2 | Emails with G. McCarthy regarding stay pending appeal. |
| Tobak, Marc J. | 09/19/21 | 1.0 | Conference with G. McCarthy, K. Benedict regarding opposition to motion to stay pending appeal, scheduling (0.8); correspondence with litigation team regarding legal and evidentiary issues regarding opposition to stay (0.2). |
| Townes, Esther C. | 09/19/21 | 3.0 | Review and revise appeals calendars. |
| Benedict, Kathryn S. | 09/20/21 | 11.2 | Review appeal timelines (4.7); correspondence with E. Townes and others regarding same (0.2); conference with M. Tobak and G. McCarthy regarding planning (0.6); correspondence with E. Vonnegut, C. Robertson, D. Consla, and others regarding same (0.2); telephone conference with D. Blabey, R. Ringer, M. Tobak, and G. McCarthy regarding stay motion (0.6); analyze stay motions (1.3); correspondence with E. Vonnegut, J. McClammy, and G. McCarthy regarding schedule (0.7); correspondence with P. Schwartzberg and others regarding same (0.3); telephone conference with G. McCarthy regarding same (0.3); telephone conference with E. Vonnegut regarding same (0.2); correspondence with A. Preis, D. Blabey, K. Maclay, C. Shore, M. Meises, and others regarding same (0.3); review memorandum regarding DOJ statements (0.5); e-conference with A. Preis, M. Hurley, J. Chen, M. Tobak, G. McCarthy, and others regarding stay motion (0.9); telephone conference with M. Tobak regarding same (0.1); telephone conference with J. Shinbrot regarding fraudulent transfers analysis (0.3). |
| Bennett, Aoife | 09/20/21 | 0.7 | Coordinate with mail room for delivery of printed appeals materials to attorneys per M. Tobak. |
| Cardillo, Garrett | 09/20/21 | 9.4 | Correspondence with Davis Polk team regarding next steps for stay motions (0.5); draft talking points regarding appeal for Purdue (1.5); email with G. McCarthy regarding same (0.1); telephone call with E. Townes and S. Stefanik (0.5); telephone |

Invoice No.7041324
Invoice Date: October 27, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | call with G. McCarthy regarding stay issues (0.3); review modified bench ruling (5.6); telephone call with D. Herts regarding stay issues (0.3); email with G. McCarthy regarding case next steps issues (0.2); telephone call with T. Sun regarding research into release cases (0.2); telephone call with G. McCarthy regarding tolling issues (0.2). |
| Herts, Dylan | 09/20/21 | 1.6 | Emails with G. Cardillo regarding stay motion (0.2); call with same regarding same (0.4); call with M. Tobak, J. Weiner, and E. Hwang regarding settlement agreement (0.7); prepare for same (0.3). |
| Houston, Kamali | 09/20/21 | 3.8 | Draft memorandum for remarks made at confirmation hearing and revise based on comments from K. Benedict. |
| Hwang, Eric | 09/20/21 | 1.0 | Email to C. Robertson regarding settlement agreement (0.1); call with J. Weiner and others regarding closing documentation (0.6); review payment party and jurisdiction list (0.3). |
| Kaminetzky, Benjamin S. | 09/20/21 | 0.6 | Correspondence regarding stay schedule and strategy (0.3); correspondence regarding appeal and stay research issues (0.3). |
| Khan, Zulkar | 09/20/21 | 8.9 | Correspond with F. Fynan regarding procurement of docket entries (0.3); revise memo regarding district court appeals (3.8); confer with S. Stefanik and E. Townes regarding stay motion (0.3); analyze case law regarding stay motion (4.5). |
| Kratzer, David | 09/20/21 | 1.8 | Correspond with R. Aleali regarding PI trust agreement (0.4); calls with S. Moller regarding same (0.4); correspond with D. Young regarding trust agreements (0.5); correspond with S. Massman regarding same (0.5). |
| Lele, Ajay B. | 09/20/21 | 0.8 | Call with E. Turay regarding Wilmington Trust document (0.3); review S. Massman revisions to checklist (0.5). |
| Massman, Stephanie | 09/20/21 | 8.0 | Call with AHC regarding antitrust filing (0.5). Review trust documents (1.5); correspondence with S. Moller, D. Kratzer regarding open items in documents (1.0); correspondence with E. Vonnegut, S. Moller and J. Peppiatt regarding trust advances and formation of trusts (1.0); review NCSG fee motion (0.5); prepare emergence checklist for plan-related items (2.5); correspondence with L. Altus, J. Schwartz and E. Vonnegut regarding foundations (0.5); review plan provisions relating to the same (0.5). |
| McCarthy, Gerard | 09/20/21 | 6.6 | Emails with B. Kaminetzky and M. Huebner regarding stay (0.2); email with M. Tobak regarding stay (0.1); call with M. Tobak and K. Benedict regarding confirmation workstreams, including appeal and stay (0.4); email with M. Huebner regarding stay (0.1); review bullet points for R. Aleali regarding confirmation (0.4); analyze stay arguments (1.3); call with M. Tobak and Ad Hoc Committee regarding stay opposition declarations (0.6); call with M. Tobak regarding stay opposition (0.3); call with G. Cardillo regarding appeal and stay (0.2); email with M. Huebner regarding creditors and stay schedule (0.3); call with Creditors Committee regarding stay (0.9); call with M. Tobak regarding same (0.3); email with creditors regarding stay (0.2); call with G. Cardillo regarding stay, appeal, and other issues (0.2); call with K. Benedict regarding stay and U.S. Trustee outreach (0.2); review emails regarding meet and confer on stay schedule (0.4); review estate claims complaint (0.3); email with R. Aleali and M. Kesselman regarding stay schedule (0.2). |

Invoice No.7041324
Invoice Date: October 27, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Moller, Sarah H. | 09/20/21 | 3.1 | Call with H. Klabo regarding trust payments (0.3); review email communications with creditor groups regarding trust payments (0.2); calls with D. Kratzer regarding next steps on trust workstream (0.4); revise NCSG fee motion (0.4); revise emergence checklist (1.1); call with Davis Polk team regarding trust payments (0.3); communications with Davis Polk team regarding trust advances (0.4). |
| Morrione, Tommaso | 09/20/21 | 5.6 | Prepare cases cited in motions for stay portfolio, as per S. Stefanik (2.8); prepare motions for stay pending appeal portfolio (0.8); prepare confirmation materials portfolio (0.7); prepare custom labels for stay pending appeal and confirmation materials portfolio (0.5); draft cover emails detailing printing and delivery of portfolios to attorneys (0.8). |
| Peppiatt, Jonah A. | 09/20/21 | 0.6 | Call regarding trust advances with S. Massman, E. Vonnegut and others (0.3); correspondence with Davis Polk team regarding same (0.2); conference with S. Massman regarding same (0.1). |
| Robertson, Christopher | 09/20/21 | 1.0 | Emails with counterparty regarding Plan and contract assumption objection (0.7); emails with E. Vonnegut regarding same (0.3). |
| Romero-Wagner, Alex B. | 09/20/21 | 0.6 | Emails with J. Finelli regarding settlement issues. |
| Shinbrot, Josh | 09/20/21 | 9.8 | Correspondence with M. Huebner regarding fraudulent transfer legal developments (0.1); correspondence with K. Benedict, M. Tobak, G. McCarthy, and G. Cardillo regarding certain legal research (0.4); research and analyze articles regarding legal developments related to same (1.4); research regarding fraudulent transfer (1.7); research regarding certain legal issue (5.9); teleconference with K. Benedict regarding same (0.3). |
| Sieben, Brian G. | 09/20/21 | 1.5 | Review tax documentation (0.5); draft summary of procedures for corporate governance actions and amendment of certificates of incorporation (1.0). |
| Simonelli, Jessica | 09/20/21 | 1.2 | Compile record evidence to begin review for potentially relevant evidence. |
| Stefanik, Sean | 09/20/21 | 2.6 | Call with G. Cardillo and E. Townes regarding opposition to stay issues (0.5); call with E. Townes and K. Khan regarding stay opposition research (0.3); emails with G. McCarthy regarding stay opposition (0.2); review and provide comments on outline for J. DelConte declaration (0.4); review and analyze motions for stay (1.2). |
| Tobak, Marc J. | 09/20/21 | 3.3 | Correspondence with G. McCarthy regarding schedule for motion to stay (0.1); conference with G. McCarthy, K. Benedict regarding motion to stay, appeal issues (0.5); correspondence with PI group regarding motion to stay (0.2); analyze approach to motion to stay pending appeal (0.2); conference with R. Ringer, D. Blabey and G. McCarthy regarding motion to stay pending appeal (0.6); conference with G. McCarthy regarding same (0.2); conference with A. Pries, M. Hurley and G. McCarthy regarding motion to stay pending appeal (0.9); conference with G. McCarthy regarding same (0.3); conference with J. Weiner and D. Herts regarding Sackler settlement (0.3). |
| Townes, Esther C. | 09/20/21 | 6.4 | Review law regarding appeals issues (2.5); review and revise timeline regarding same (3.1); conference with S. Stefanik and G. Cardillo regarding appeal issues (0.5); conference with S. |

Invoice No.7041324
Invoice Date: October 27, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Stefanik and Z. Khan regarding same (0.3). |
| Vonnegut, Eli J. | 09/20/21 | 4.0 | Research and review information on stay dispute (1.1); discuss emergence issues with M. Huebner (0.4); emails regarding NCSG fee motion (0.2); work on trust formation issues and call regarding same with Davis Polk team (0.6); emergence planning work (1.5); call with K. Benedict regarding stay issues (0.2). |
| Benedict, Kathryn S. | 09/21/21 | 4.7 | Correspondence with L. Femino, M. Meises, and others regarding stay (0.3); conference with G. McCarthy, J. Knudson, G. Cardillo, S. Stefanik, E. Kim, and E. Townes regarding planning (0.3); correspondence with E. Vonnegut and G. McCarthy regarding Creditors Committee issues (0.2); review timelines (0.2); correspondence with E. Townes and others regarding same (0.2); conference with A. Preis, C. Shore, K. Maclay, D. Blabey, E. Vonnegut, G. McCarthy, and others regarding stay (0.7); post-call debrief with E. Vonnegut and G. McCarthy (0.4); review Canadian proceeding update (0.1); correspondence with G. McCarthy regarding stay (0.2); correspondence with P. Fitzgerald, E. Vonnegut, and others regarding sentencing (0.1); correspondence with C. Robertson regarding messaging (0.1); telephone conference with P. Schwartzberg, I. Goldman, M. Gold, A. Preis, C. Shore, D. Blabey, E. Vonnegut, and others regarding stay (0.5); telephone conference with G. McCarthy regarding same (0.3); telephone conference with E. Vonnegut and G. McCarthy regarding same (0.5); conference with C. Shore, M. Meises, A. Tsier, G. McCarthy, and others regarding same (0.3); telephone conference with J. Knudson regarding planning (0.3). |
| Cardillo, Garrett | 09/21/21 | 4.8 | Telephone call with Davis Polk litigation team regarding weekly case updates (0.3); telephone call with G. McCarthy regarding creditor calls (0.1); draft J. DelConte declaration (3.6); telephone call with E. Kim regarding tolling issues (0.2); confer with J. Shinbrot regarding opposition to motions to stay (0.4); telephone call with G. McCarthy regarding stay issues (0.2). |
| Finelli, Jon | 09/21/21 | 0.8 | Review collateral documents checklist and related follow-up with Davis Polk team. |
| Herts, Dylan | 09/21/21 | 0.1 | Email with E. Hwang regarding settlement agreement. |
| Hwang, Eric | 09/21/21 | 4.2 | Consolidate list of payment parties with jurisdictional information. |
| Khan, Zulkar | 09/21/21 | 4.5 | Revise memo regarding district court appeals (3.0); correspond with A. Jackson, G. Cardillo regarding procurement of docket entries (0.6); correspond with G. Cardillo regarding memo on district court appeals (0.9). |
| Kim, Eric M. | 09/21/21 | 0.3 | Call with G. McCarthy and K. Benedict and others regarding appeals. |
| Knudson, Jacquelyn Swanner | 09/21/21 | 2.9 | Email correspondence with Davis Polk team regarding appeal of confirmation order (0.1); review objection to plan (0.3); email correspondence with D. Consla, H. Klabo, and Prime Clerk regarding claims questions (0.4); email correspondence with D. Consla regarding same (0.1); review confirmation order and bench ruling (1.6); review stay research (0.4). |
| Kratzer, David | 09/21/21 | 3.8 | Call with S. Massman regarding trust agreements (0.2); correspond with S. Moller regarding same (0.4); call with same and S. Massman regarding same (0.2); correspond with |

78

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Gilbert regarding insurance issues (0.8); review emails regarding same (0.6); call with S. Moller regarding same (0.2); correspond with AHC regarding same (0.7); correspond with R. Aleali and C. Ricarte regarding same (0.4); call with S. Massman regarding same (0.3). |
| Lele, Ajay B. | 09/21/21 | 1.8 | Call with E. Turay and S. Page regarding transfer checklist (0.5); emails with Davis Polk team regarding TopCo formation issues (1.3). |
| Libby, Angela M. | 09/21/21 | 0.2 | Call with R. Aleali regarding settlement agreement. |
| MacKenzie, Robert | 09/21/21 | 2.5 | Precedent research relating to confirmation issues per C. Robertson, D. Consla and S. Ford (2.0); correspondence with S. Ford regarding same (0.5). |
| Massman, Stephanie | 09/21/21 | 5.1 | Correspondence with S. Moller and D. Kratzer regarding current workstreams (1.0); correspondence with L. Altus, J. Schwartz, E. Vonnegut, H. Shashy and others regarding tax issues (2.0); meeting with C. Robertson and D. Consla regarding current workstreams (0.5); call with PI group and Davis Polk team regarding PI trust advance and formation steps (0.5); correspondence with Davis Polk team regarding trust formation issues (1.1). |
| McCarthy, Gerard | 09/21/21 | 10.5 | Review confirmation objection (0.1); call with litigation team regarding tasks, including stay and appeal (0.3); call G. Cardillo regarding stay (0.1); analyze creditor complaint (2.1); call D. Blabey regarding stay schedule (0.2); prepare for call with creditors regarding stay schedule (0.1); call with creditors regarding stay schedule (0.7); call with E. Vonnegut and K. Benedict regarding stay schedule (0.4); call with G. Cardillo regarding stay schedule (0.2); call with U.S. Trustee and creditors regarding bridge stay (0.5); follow-up call with K. Benedict regarding U.S. Trustee (0.2); analysis regarding stay motion (0.8); call with E. Vonnegut and K. Benedict regarding bridge stay (0.5); call J. McClammy regarding work streams (0.3); call L. Imes regarding confirmation objection (0.2); call G. Cardillo regarding U.S. Trustee and stay issue (0.2); prepare for calls with creditors (0.2); call with PI group regarding stay (0.2); call with MSGE regarding stay (0.5); emails to M. Huebner, B. Kaminetzky, and others regarding creditor outreach (0.3); call with Special Committee team regarding creditor complaint (0.7); call G. Cardillo regarding creditor complaint (0.5); follow-up call with G. Cardillo regarding same (0.1); review amended stay motion (0.2); call J. McClammy and G. Cardillo regarding creditor complaint (0.5); follow-up call with G. Cardillo regarding same (0.1); email to P. Fitzgerald regarding creditor complaint (0.3). |
| Moller, Sarah H. | 09/21/21 | 4.3 | Call with S. Massman and D. Kratzer regarding next steps on finalizing Plan supplement documents (0.5); call with Davis Polk and White & Case teams regarding trust advance payments (0.2); revise Plan supplement documents and obtain information to finalize documents (3.6). |
| Page, Samuel F. | 09/21/21 | 2.4 | Attend bi-weekly change of control call (0.7); internal checklist call (0.5); attend weekly advisors call (0.5); draft revisions to NewCo Transfer Agreement (0.7). |
| Peppiatt, Jonah A. | 09/21/21 | 1.5 | Review PI trust agreement (1.0); correspondence regarding same (0.2); call regarding same with S. Massman, M. Shepherd, others (0.3). |
| Robertson, | 09/21/21 | 1.0 | Weekly emergence planning and coordination discussion with |

Invoice No.7041324
Invoice Date: October 27, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Christopher | | | clients, AlixPartners, A. Lele and E. Turay. |
| Sheng, Roderick | 09/21/21 | 0.4 | Meet with A. Lele, E. Turay and S. Page regarding emergence checklist. |
| Shinbrot, Josh | 09/21/21 | 7.8 | Teleconference with G. Cardillo regarding stay pending appeal (0.1); conference with G. Cardillo regarding stay pending appeal (0.4); research regarding sovereign immunity (5.2); draft analysis regarding developments in law related to sovereign immunity and fraudulent transfers (2.1). |
| Sieben, Brian G. | 09/21/21 | 3.2 | Emails with L. Altus, J. Schwartz and E. Vonnegut regarding tax issues (0.2); teleconference with J. Schwartz, L. Altus, and E. Vonnegut regarding tax issues (0.5); review tax documents and draft summary of the same (1.5); review summary of proposed tax issues (1.0). |
| Stefanik, Sean | 09/21/21 | 1.0 | Analyze stay motions (0.8); emails with J. Weiner regarding Shareholder Settlement (0.2). |
| Townes, Esther C. | 09/21/21 | 0.7 | Review and revise appeals timeline (0.6); correspondence with K. Benedict regarding same (0.1). |
| Turay, Edna | 09/21/21 | 2.6 | Call with A. Lele, S. Page, and R. Sheng to discuss emergence transfer checklist (0.5); revisions to emergence transfer checklist (0.5); correspondence with R. Aleali regarding change of control slides (0.2); correspondence with R. Aleali regarding PI trust KYC form (0.1); correspondence with K. Stevens regarding formation of TopCo (0.2); revise TopCo formation documents (0.2); review qualifications to do business applications prepared by K. Stevens (0.8); correspondence with R. Aleali regarding qualifications to do business applications (0.1). |
| Vonnegut, Eli J. | 09/21/21 | 6.6 | Call with Plan proponents regarding stay briefing (0.7); discuss stay briefing with K. Benedict and G. McCarthy (0.4); discuss emergence planning with S. Massman (0.2); call with U.S. Trustee and objecting States regarding stay briefing (0.5); call with C. Shore regarding stay (0.1); call regarding tax issues with H. Shashy (0.9); call with K. Benedict and G. McCarthy regarding stay briefing (0.4); work on Trust advances issues (1.1); calls with W. Curran regarding Trust advances (0.3); call with R. Ringer regarding Hampton and emails regarding same (0.3); correspondence with Davis Polk team regarding emergence planning (0.7); review emergence checklist (0.3); call with White & Case regarding Trust advances (0.5); emails regarding stay disputes (0.2). |
| Weiner, Jacob | 09/21/21 | 1.1 | Review plan (0.2); correspondence with S. Stefanik regarding releases (0.1); coordination of settlement workstreams (0.6); call with A. Libby and R. Aleali on same (0.2). |
| Benedict, Kathryn S. | 09/22/21 | 8.1 | Correspondence with M. Florence, E. Vonnegut, and others regarding scheduling (0.4); telephone conference with E. Vonnegut regarding same (0.1); correspondence with M. Kesselman, R. Aleali, and others regarding same (0.4); correspondence with G. Cardillo and others regarding appellees (0.5); conference with G. McCarthy regarding planning (0.5); correspondence with E. Kim regarding certification (0.8); review materials regarding same (0.5); second conference with G. McCarthy regarding planning (0.3); prepare update for M. Huebner and M. Tobak (1.4); analyze bridge motions (0.6); review correspondence from Chambers regarding same (0.2); correspondence with J. McClammy, E. Vonnegut, G. McCarthy, and others regarding same (1.3); |

Invoice No.7041324
Invoice Date: October 27, 2021

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td></td><td></td><td></td><td>correspondence with M. Kesselman, R. Aleali, R. Silbert, C. Ricarte, and others regarding same (0.3); review fraudulent transfer analysis (0.6); review tax analysis (0.2).</td></tr>
<tr><td>Bennett, Aoife</td><td>09/22/21</td><td>4.9</td><td>Prepare portfolios of key documents in direct appeal precedent cases per K. Houston.</td></tr>
<tr><td>Cardillo, Garrett</td><td>09/22/21</td><td>4.5</td><td>Telephone calls with G. McCarthy regarding stay and other issues (0.8); emails with S. DiMola regarding docket issues (0.5); legal research regarding tolling issues (2.8); draft memorandum to B. Kaminetzky regarding same (0.4).</td></tr>
<tr><td>Consla, Dylan A.</td><td>09/22/21</td><td>1.2</td><td>Emails with E. Vonnegut, D. Klein, and Prime Clerk regarding confirmation order issues (0.5); call with A. Alfano regarding Purdue confirmation order (0.1); review Purdue confirmation order (0.2); emails with E. Vonnegut and C. Robertson regarding Purdue confirmation order (0.1); review transfer agreement (0.3).</td></tr>
<tr><td>Finelli, Jon</td><td>09/22/21</td><td>2.0</td><td>Review and revise pledge agreement (1.0); review and prepare comments to checklist and related follow-up (1.0).</td></tr>
<tr><td>Herts, Dylan</td><td>09/22/21</td><td>0.3</td><td>Analyze issue regarding shareholder settlement agreement.</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>09/22/21</td><td>2.3</td><td>Correspondence regarding IRS ruling issue (0.1); review U.S. Trustee correspondence with court and correspondence and analysis regarding response and strategy (0.7); correspondence and analysis regarding complaint and review research regarding same (0.8); conference call with G. McCarthy and J. McClammy regarding complaint (0.3); correspondence with Davis Polk team regarding emergence and schedule (0.2); correspondence with Davis Polk team regarding states' stay proposal (0.2).</td></tr>
<tr><td>Khan, Zulkar</td><td>09/22/21</td><td>10.2</td><td>Analyze case law regarding district court appeals procedures (7.1); draft memo regarding same (2.8); correspond with G. Cardillo same (0.3).</td></tr>
<tr><td>Kim, Eric M.</td><td>09/22/21</td><td>9.6</td><td>Review email from K. Benedict regarding appeals (0.6); call with K. Houston regarding same (0.4); review and analyze memoranda and case law regarding same (8.6).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>09/22/21</td><td>1.1</td><td>Review stay motion (0.8); email correspondence with Davis Polk team regarding same (0.3).</td></tr>
<tr><td>Kratzer, David</td><td>09/22/21</td><td>0.7</td><td>Correspond with D. Young regarding trust agreements (0.3); correspond with Gilbert regarding insurance policies (0.1); call with S. Moller regarding plan emergence workstreams (0.2); call with K. Somers regarding same (0.1).</td></tr>
<tr><td>Massman, Stephanie</td><td>09/22/21</td><td>4.5</td><td>Review and comment on NCSG / MSGE fee motion and markups (0.7); correspondence with E. Vonnegut, D. Consla, S. Moller and creditor counsel regarding same (0.8); coordinate trust advances and formation (0.7); correspondence regarding same (0.5); review plan documents (1.0); correspondence with Davis Polk team regarding same (0.8).</td></tr>
<tr><td>McCarthy, Gerard</td><td>09/22/21</td><td>11.2</td><td>Analysis of claims issues (3.6); meeting with K. Benedict regarding confirmation and appeal work streams (0.5); call with P. Fitzgerald, J. McClammy, others regarding claims (0.5); analyze stay (3.1); email M. Kesselman regarding claims (0.5); email parties regarding direct appeal (0.1); call B. Kaminetzky regarding claims and analysis (0.2); call M. Tobak regarding claims (0.4); call with UCC regarding claims (0.4); calls with M. Tobak, J. McClammy, and M. Huebner regarding claims and stay (0.9); email creditor groups regarding stay (0.2); email M. Kesselman regarding claims (0.2); call G.</td></tr>
</table>

Invoice No.7041324
Invoice Date: October 27, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Cardillo regarding stay (0.1); revise draft email to chambers regarding stay (0.3); call B. Kaminetzky regarding claims and stay (0.2). |
| Moller, Sarah H. | 09/22/21 | 4.1 | Communication with creditor groups, Davis Polk team and Purdue regarding trust advance payments (1.1); revise NCSG fee motion and communications regarding the same with Davis Polk team (1.3); revise and finalize Plan supplement documents (1.7). |
| Morrione, Tommaso | 09/22/21 | 3.2 | Prepare redlines of stay motions (1.1), reconstruct cases cited in motions pending appeal binder with additional cases as per S. Stefanik (2.1). |
| Page, Samuel F. | 09/22/21 | 3.4 | Draft summary of NewCo LLCA and other governance documents. |
| Peppiatt, Jonah A. | 09/22/21 | 0.4 | Review correspondence regarding trust documents (0.2); correspond with E. Vonnegut regarding same (0.2). |
| Romero-Wagner, Alex B. | 09/22/21 | 1.2 | Review collateral documents in connection with the settlement agreement (0.5); revise collateral document checklist in connection with the same (0.7). |
| Shinbrot, Josh | 09/22/21 | 10.4 | Conduct legal research regarding sovereign immunity issues (5.4); draft memorandum regarding same (3.1); correspondence with K. Benedict regarding same (0.3); revise memorandum per comments from K. Benedict (0.4); correspondence with M. Huebner, M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo regarding same (0.3); teleconference with G. Cardillo regarding appeal (0.1); analyze motions for stay pending appeal (0.8). |
| Sieben, Brian G. | 09/22/21 | 2.8 | Review summary of potential tax issues and related questions regarding Delaware nonstock corporations with J. Schwartz (0.8); review foundation bylaws and summarize findings (1.4); review draft closing agreement submission (0.6). |
| Simonelli, Jessica | 09/22/21 | 2.4 | Review record evidence in preparation of briefs. |
| Somers, Kate | 09/22/21 | 0.1 | Call with D Kratzer regarding workstreams. |
| Stefanik, Sean | 09/22/21 | 0.8 | Analyze research relating to stay motion (0.6); emails with Z. Khan regarding same (0.2). |
| Tobak, Marc J. | 09/22/21 | 1.4 | Conference with M. Huebner regarding stay pending appeal (0.1); conference with G. McCarthy regarding McKinsey issues (0.2); conference with A. Preis, M. Hurley, J. McClammy, G. McCarthy regarding draft complaint (0.4); review draft complaint (0.3); conference with G. McCarthy regarding tolling and appeal issues (0.4). |
| Turay, Edna | 09/22/21 | 0.7 | Correspondence with K. Stevens regarding TopCo formation (0.2); correspondence with M. Vanora regarding TopCo EIN application (0.2); correspondence with R. Aleali regarding execution of TopCo LLCA (0.2); correspondence with S. Moller regarding TopCo formation (0.1). |
| Vonnegut, Eli J. | 09/22/21 | 3.7 | Emails regarding stay issues with Davis Polk and creditor counsel (0.4); calls with K. Maclay regarding fees (0.5); emails regarding NCSG fee motion with creditor counsel (0.5); emails regarding tax issues with Davis Polk team (0.4); analysis of stay issues (1.1); correspondence with Davis Polk team regarding emergence planning (0.8). |
| Weiner, Jacob | 09/22/21 | 1.0 | Revise restructuring steps memorandum (0.3); review closing list (0.5); coordinate settlement workstreams (0.2). |
| Benedict, Kathryn S. | 09/23/21 | 8.7 | Correspondence with M. Huebner, E. Vonnegut, G. McCarthy, and others regarding U.S. Trustee stay motion (0.8); correspondence with G. McCarthy and G. Cardillo regarding |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | same (0.3); telephone conference with M. Huebner regarding same (0.1); correspondence with M. Tobak and G. McCarthy regarding planning (0.6); correspondence with J. Knudson and J. Shinbrot regarding depositions (0.2); conference with M. Kesselman, R. Aleali, J. Adams, P. Fitzgerald, M. Florence, J. Bragg, J. Bucholtz, W. Ridgeway, E. Vonnegut, C. Robertson, and others regarding sentencing (1.0); telephone conference with M. Giddens regarding notices (0.1); correspondence with E. Kim regarding certification (0.2); review transfer issue (0.3); review update from D. Consla (0.3); correspondence with D. Consla and others regarding same (0.4); correspondence with M. Tobak regarding direct appeal (0.1); correspondence with A. Lees, A. Preis, K. Eckstein, M. Huebner and others regarding same (0.2); conference with A. Lees, A. Preis, K. Eckstein, M. Huebner and others regarding same (0.9); telephone conference with M. Huebner regarding same (0.1); correspondence with M. Huebner, A. Libby, and others regarding same (1.3); review and revise transcript analysis (0.8); review direct appeal analysis (0.6); correspondence with J. Knudson regarding pro se appeal (0.2); review same (0.2). |
| Cardillo, Garrett | 09/23/21 | 8.0 | Analyze motions for stay and cited case law (4.0); draft outline of opposition to likelihood of success section (2.0); call with Purdue, Skadden, M. Tobak, and J. McClammy regarding tolling issues (0.3); telephone call with J. Shinbrot regarding same (0.7); emails with T. Sun regarding appeals research projects (1.0). |
| Consla, Dylan A. | 09/23/21 | 0.9 | Emails with E. Vonnegut and others regarding confirmation order issues (0.2); call with J. Weiner regarding shareholder settlement issues (0.4); emails with AlixPartners and others regarding co-defendant contract issues (0.3). |
| Huebner, Marshall S. | 09/23/21 | 0.7 | Emails with Davis Polk team and review of agreement provisions regarding various open issues regarding emergence. |
| Kaminetzky, Benjamin S. | 09/23/21 | 3.2 | Call with M. Huebner regarding strategy and update (0.2); call with G. McCarthy regarding complaint and stay update (0.2); correspondence and analysis regarding appeal, venue, stay, complaint, sentencing and timing (1.6); correspondence with Davis Polk team regarding Bridges stipulation (0.1); review transcript analysis and correspondence regarding same (0.2); review draft correspondence to court (0.1); call with M. Tobak and J. McClammy regarding complaint (0.1); correspondence with Davis Polk team regarding tolling agreements (0.2); review press reports (0.2); review appeal research (0.3). |
| Khan, Zulkar | 09/23/21 | 10.0 | Correspond with S. Stefanik regarding district court appeals procedures (0.4); analyze case law regarding district court appeals procedures (9.6). |
| Kim, Eric M. | 09/23/21 | 8.5 | Review memoranda and case law regarding appeals (6.5); review and revise email memorandum regarding same (2.0). |
| Knudson, Jacquelyn Swanner | 09/23/21 | 3.5 | Email correspondence with S. Stefanik regarding notice of Sackler releases (2.6); email correspondence with K. Houston regarding exhibit list (0.1); review notice of appeal and motion to proceed without prepaying fees or costs filed by R. Bass (0.3); email correspondence with K. Benedict regarding same (0.2); research regarding same (0.3). |
| Kratzer, David | 09/23/21 | 0.9 | Correspond with D. Young regarding trust agreements (0.1); call with D. Young, S. Massman and others regarding trust |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | agreements (0.3); call with S. Massman regarding same (0.1); call with K. Somers regarding same (0.2); call with S. Moller regarding same (0.2). |
| Lele, Ajay B. | 09/23/21 | 0.9 | Emails to E. Vonnegut regarding transfer agreement (0.9). |
| Lele, Ajay B. | 09/23/21 | 0.8 | call with E. Turay and S. Page regarding transfer checklist items (0.8). |
| Libby, Angela M. | 09/23/21 | 0.4 | Analysis of appeal provisions in settlement agreement and emails with Davis Polk team regarding same. |
| Massman, Stephanie | 09/23/21 | 4.0 | Review and comment on NCSG and MSGE fee motion (1.0); correspondence with Davis Polk team regarding same (0.3); correspondence with creditor counsel regarding same (0.2); call with Wilmington Trust regarding creditor trusts (0.4); call with Davis Polk tax team and H. Shashy regarding tax-related matters (0.4); call with E. Vonnegut regarding the same (0.2); review and comment on creditor trust documents (0.5); correspondence with Davis Polk team regarding emergence steps (0.3); correspondence with Davis Polk team regarding various other plan matters (0.7). |
| McCarthy, Gerard | 09/23/21 | 0.8 | Calls with G. Cardillo regarding stays and excluded parties (0.2); email to B. Kaminetzky regarding excluded parties (0.2); email to K. Porter regarding excluded parties (0.2); review opposition to late confirmation objection (0.1); email M. Tobak regarding same (0.1). |
| Moller, Sarah H. | 09/23/21 | 4.2 | Revise plan supplements and communications with Davis Polk team regarding plan supplements and preparation for emergence (2.5); call with Wilmington Trust regarding trust set up (0.3); review and revise PI Trust Agreement (1.4). |
| Page, Samuel F. | 09/23/21 | 2.3 | Attend bi-weekly change of control call (0.8); attend all-hands call (0.5); attend call with Davis Polk team regarding tax workstreams (1.0). |
| Peppiatt, Jonah A. | 09/23/21 | 1.4 | Correspond with S. Moller regarding PI Trust agreement (0.3); revise same (0.9); correspond regarding NOAT trust documents with S. Massman and others (0.2). |
| Robertson, Christopher | 09/23/21 | 2.1 | Discuss sentencing hearing issues with M. Kesselman, R. Aleali, M. Huebner, B. Kaminetzky, E. Vonnegut, M. Tobak, G. McCarthy and K. Benedict (1.0); emails with S. Massman, S. Page and others regarding transfer agreement (0.1); discuss exit planning issues with R. Aleali, K. McCarthy, S. Lemack, A. Lele and E. Turay (0.6); emails with H. Bhattal, S. Page, D. Consla and E. Turay regarding creditor diligence questions (0.4). |
| Sheng, Roderick | 09/23/21 | 1.0 | Meet with R. Aleali, E. Turay, A. Lele and others regarding transfer work plan (0.5); meet with A. Lele, S. Page and E. Turay regarding emergence checklist (0.5). |
| Shinbrot, Josh | 09/23/21 | 10.3 | Analyze motions for stay pending appeal (1.5); draft outline of opposition to stay pending appeal (4.6); teleconference with G. Cardillo regarding same (0.9); correspondence with G. Cardillo regarding same (0.4); legal research regarding opposition of stay pending appeal (2.9). |
| Sieben, Brian G. | 09/23/21 | 1.8 | Emails with J. Schwartz, L. Altus, E. Vonnegut, H. Shashy regarding tax issues, emails with Norton Rose (0.8); review proposed closing memorandum with IRS (1.0). |
| Simonelli, Jessica | 09/23/21 | 6.3 | Analyze record evidence for relevant testimony related to stay pending appeal. |
| Somers, Kate | 09/23/21 | 3.7 | Attend call with Wilmington Trust and Davis Polk team (0.4); review correspondence related to trust formation and prepare |

Invoice No.7041324
Invoice Date: October 27, 2021

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | notes on same (1.5); call with D. Kratzer regarding same (0.2); analyze and review next steps related to trust agreements (1.0); revise checklist in connection with same (0.5); correspondence regarding same (0.1). |
| Stefanik, Sean | 09/23/21 | 0.9 | Emails with G. Cardillo, Z. Khan, and J. Shinbrot regarding legal research for opposition to stay (0.6); emails with G. McCarthy and K. Benedict regarding response to bridge motion (0.2); emails with M. Huebner and other parties regarding response to bridge motion (0.1). |
| Taylor, William L. | 09/23/21 | 0.3 | Analyze emergence issues. |
| Tobak, Marc J. | 09/23/21 | 2.4 | Call with M. Kesselman, J. McClammy, P. Fitzgerald, M. Florence, J. Buchholz, G. Cardillo regarding McKinsey (0.3); correspondence with J. McClammy regarding same (0.1); call with J. McClammy, A. Preis, D. Blabey regarding same (0.2); review UST motion for stay (1.2); correspondence with A. Preis, D. Blabey regarding McKinsey tolling and draft creditor complaint (0.6). |
| Turay, Edna | 09/23/21 | 2.4 | Call with R. Aleali, K. McCarthy, T. Matlock, L. Altus, A. Lele and S. Page to discuss subsidiary transfer (0.8); call with A. Lele, S. Page, and R. Sheng to discuss emergence transfer checklist (0.6); draft revisions to emergence transfer checklist (0.5); correspondence with J. Weiner regarding debtor officer sheets and signatories to settlement agreement (0.5). |
| Vonnegut, Eli J. | 09/23/21 | 5.6 | Call with A. Preis regarding MSGE fees (0.3); call with Department of Justice team regarding plea timing (1.1); calls with K. Maclay regarding fees (0.5); emergence planning emails (2.4) call with A. Troop regarding NCSG fees (0.3); call with Davis Polk tax and H. Shashy regarding tax issues (0.4); follow-up regarding tax issues with S. Massman (0.2); call with M. Huebner regarding emergence issues (0.4). |
| Weiner, Jacob | 09/23/21 | 1.8 | Coordinate settlement workstreams (1.1); call with D. Consla on same (0.4); call with E. Turay on same (0.1); review of Board materials (0.2). |
| Benedict, Kathryn S. | 09/24/21 | 6.4 | Correspondence with G. McCarthy and G. Cardillo regarding stay motions (0.3); correspondence with B. Kaminetzky, M. Tobak, and others regarding certification (0.3); correspondence with G. McCarthy, S. Stefanik, and others regarding stay (0.2); correspondence with J. Ryan and others regarding notice (0.2); correspondence with J. Knudson and others regarding same (0.4); review notices of appeal (0.2); correspondence with M. Giddens regarding same (0.3); correspondence with M. Kesselman and others regarding same (0.2); correspondence with H. Baer and Prime Clerk regarding same (0.2); review CCAA issues (0.2); review and revise certification analysis (1.8); telephone conference with E. Kim regarding same (0.2); correspondence with E. Kim, K. Houston, and S. Stefanik regarding same (0.2); review appeal analysis (0.5); telephone conference with M. Tobak regarding planning (0.8); correspondence with G. Cardillo and others regarding appellees (0.4). |
| Bennett, Aoife | 09/24/21 | 0.3 | Compile list of precedent cases from Westlaw results per Z. Khan. |
| Cardillo, Garrett | 09/24/21 | 5.7 | Telephone call with M. Tobak regarding appeal issues (0.1); telephone call with M. Huebner regarding stay issues and appeal issues (0.4); analyze appeal issues and emails with Z. Khan regarding same (2.6); draft memorandum to M. Huebner |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same (0.6); analyze motions for stay and related case law (2.0). |
| Consla, Dylan A. | 09/24/21 | 0.1 | Emails with K. Benedict regarding appeals issues. |
| Dixon, III, Roy G. | 09/24/21 | 0.1 | Call with A. Romero-Wagner regarding status and workstreams. |
| Finelli, Jon | 09/24/21 | 0.8 | Call with creditors regarding status (0.5); follow-up emails regarding same with local counsel (0.3). |
| Hwang, Eric | 09/24/21 | 0.5 | Call with AHC and UCC regarding closing workstreams. |
| Kaminetzky, Benjamin S. | 09/24/21 | 0.9 | Analysis and correspondence with Davis Polk team regarding appeal strategy and complaint (0.8); review amended notices of appeal (0.1). |
| Khan, Zulkar | 09/24/21 | 11.9 | Confer with G. Cardillo regarding district court appeals (0.3); analyze case law regarding district court appeals (8.4); draft memo to S. Stefanik regarding same (3.2). |
| Kim, Eric M. | 09/24/21 | 7.7 | Draft direct appeal brief. |
| Knudson, Jacquelyn Swanner | 09/24/21 | 1.3 | Email correspondence with Davis Polk regarding stay motion (0.1); email correspondence with M. Tobak, G. McCarthy, and K. Benedict regarding notice (0.3); email correspondence with Brown Rudnick regarding same (0.1); research regarding same (0.3); email correspondence with Davis Polk regarding direct appeal to second circuit (0.5). |
| Kratzer, David | 09/24/21 | 0.4 | Call with D. Harris, S. Massman and others regarding trust agreements (0.2); follow-up call with K. Somers regarding same (0.1); call with S. Massman regarding same (0.1). |
| Lele, Ajay B. | 09/24/21 | 0.4 | Review transfer checklist. |
| Libby, Angela M. | 09/24/21 | 0.5 | Call with creditor advisors regarding closing workstreams. |
| Massman, Stephanie | 09/24/21 | 8.2 | Call with Delaware counsel regarding trust formation (0.2). call with Capdale regarding MSGE fees (0.4); review and comment on NCSG / MSGE fee motion and creditor comments to same (1.6);review and revise creditor trust documents (4.5); correspondence with Davis Polk team regarding same (1.5). |
| McCarthy, Gerard | 09/24/21 | 1.0 | Call G. Cardillo regarding stay and other issues (0.3); follow-up call G. Cardillo regarding same (0.4); call M. Tobak regarding appellate issues (0.3). |
| McClammy, James I. | 09/24/21 | 2.0 | Review appeal memos and motions (1.3); analysis and consideration of next steps (0.7). |
| Moller, Sarah H. | 09/24/21 | 2.3 | Revise NCSG motion (0.4); call with Capdale team regarding the MSGE Group fees (0.4); communication with Davis Polk team and creditor groups regarding advance payments and open items in trust agreements (1.5). |
| Morrione, Tommaso | 09/24/21 | 0.4 | Retrieve cases from Washington Motion for Stay Pending Appeal per S. Stefanik. |
| Peppiatt, Jonah A. | 09/24/21 | 0.7 | Correspond with S. Massman regarding allocation schedule (0.2); correspond with E. Vonnegut regarding TAFT comments (0.1); correspond with S. Moller regarding TAFT comments (0.2); call with Davis Polk team regarding trust documents (0.2). |
| Robertson, Christopher | 09/24/21 | 0.3 | Discuss trust agreements with S. Massman, K. Somers, L. Hering, S. Gelsinger, and D. Harris (0.2); emails with A. Romero-Wagner regarding collateral issues (0.1). |
| Romero-Wagner, Alex B. | 09/24/21 | 3.8 | Teleconference with R. Dixon regarding settlement documents (0.3); review and revise pledge agreement in connection with the settlement agreement (1.1); review Bermuda security agreement in connection with the settlement agreement (0.9); emails with foreign counsel regarding the same (1.0); |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Shinbrot, Josh | 09/24/21 | 10.2 | teleconference with creditor teams regarding settlement documents (0.5). Conduct legal research regarding opposition to stay pending appeal (3.7); revise outline of opposition to stay pending appeal (3.6); draft opposition to stay pending appeal (2.9). |
| Sieben, Brian G. | 09/24/21 | 1.5 | Emails with L. Altus, J. Schwartz regarding tax issues (0.3); review summary of proposed considerations (1.2). |
| Simonelli, Jessica | 09/24/21 | 1.5 | Draft summary of record evidence to send to G. Cardillo. |
| Somers, Kate | 09/24/21 | 3.7 | Review correspondence related to trust agreements (1.5); call with Morris Nichols team to discuss same (0.2); call with D. Kratzer to discuss same (0.1); review trust agreements (1.0); prepare summary of next steps regarding same (0.5); correspondence with Davis Polk team regarding same (0.4). |
| Stefanik, Sean | 09/24/21 | 3.2 | Review and analyze stay motions and related case law (2.5); revise draft of opposition brief (0.7). |
| Tobak, Marc J. | 09/24/21 | 2.8 | Correspondence with J. McClammy, A. Preis, D. Blabey regarding McKinsey (0.4); conference with K. Maclay regarding McKinsey (0.3); conference with J. McClammy regarding same (0.2); correspondence with A. Preis, D. Blabey, K. Maclay regarding McKinsey (0.2); review appeals calendar (0.4); conference with E. Vonnegut regarding stay pending appeal (0.3); conference with M. Huebner regarding direct certification (0.2); conference with K. Benedict regarding appeal calendar and direct certification (0.8). |
| Turay, Edna | 09/24/21 | 1.0 | Revise emergence/transfer checklist (0.5); correspondence with tax and restructuring team regarding workstreams (0.5). |
| Vonnegut, Eli J. | 09/24/21 | 3.9 | Analyze tax and emergence issues (0.6); calls with K. Maclay regarding fees (0.9); call with M. Tobak regarding appeals (0.3); call with R. Aleali regarding emergence process (0.5); calls with A. Preis regarding NCSG/MSGE fees (0.4); emails regarding NCSG/MSGE fees (0.5); emails regarding indemnification claims (0.1); emails regarding trust documents (0.1); correspondence with Davis Polk team regarding emergence planning (0.5). |
| Weiner, Jacob | 09/24/21 | 1.1 | Call with A. Romero-Wagner regarding settlement workstreams (0.1); call with creditors on same (0.5); review closing checklist (0.5). |
| Khan, Zulkar | 09/25/21 | 1.5 | Correspond with G. Cardillo regarding district court appeals (0.4); analyze case law regarding same (0.8); correspond with M. Huebner regarding same (0.3). |
| Kim, Eric M. | 09/25/21 | 8.1 | Draft direct appeal brief. |
| Massman, Stephanie | 09/25/21 | 3.1 | Review and comment on creditor trust documents (2.5). correspondence with E. Vonnegut, S. Moller, K. Somers and J. Peppiatt relating to same (0.6). |
| Peppiatt, Jonah A. | 09/25/21 | 0.1 | Correspond with E. Vonnegut, others regarding trust agreement. |
| Shinbrot, Josh | 09/25/21 | 1.0 | Revise opposition to stay pending appeal. |
| Sieben, Brian G. | 09/25/21 | 4.0 | Emails with J. Schwartz, L. Altus regarding tax issues (1.0); review pre-submission memo from Norton Rose regarding tax issues (2.0); review summary of tax issues, provide comments to the same (1.0). |
| Somers, Kate | 09/25/21 | 1.2 | Analyze and review next steps in connection with trust formation (0.5); review and revise emergence checklist in connection with same (0.5); correspondence with S. Massman and Davis Polk team regarding same (0.2). |
| Turay, Edna | 09/25/21 | 0.6 | Revise annotated subsidiary transfer chart and circulate to R. |

Invoice No.7041324
Invoice Date: October 27, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Aleali. |
| Vonnegut, Eli J. | 09/25/21 | 0.7 | Emails regarding trust documents and emergence planning. |
| Benedict, Kathryn S. | 09/26/21 | 0.9 | Correspondence with B. Kaminetzky, M. Tobak, G. McCarthy, and G. Cardillo regarding direct appeal (0.2); correspondence with M. Tobak regarding timelines (0.3); correspondence with M. Tobak, K. Houston, and others regarding same (0.4). |
| Dixon, III, Roy G. | 09/26/21 | 0.1 | Review status of local counsel engagement. |
| Houston, Kamali | 09/26/21 | 8.0 | Draft motion for certification of direct appeal to the Second Circuit. |
| Kim, Eric M. | 09/26/21 | 10.3 | Draft direct appeal brief. |
| Kratzer, David | 09/26/21 | 0.4 | Call with K. Somers and S. Moller regarding KYC (0.2); correspond with same regarding same (0.2). |
| Lele, Ajay B. | 09/26/21 | 2.8 | Revise transfer checklist (2.3); emails to L. Altus regarding tax issues (0.5). |
| McCarthy, Gerard | 09/26/21 | 0.3 | Review email regarding timeline of appeals (0.1); email S. Stefanik regarding preparation for status conference (0.1); review emails on direct appeals (0.1). |
| Moller, Sarah H. | 09/26/21 | 1.7 | Call with D. Kratzer and K. Somers regarding KYC process for trusts (0.2); email with Davis Polk team regarding KYC (0.2); revise NOAT agreement (1.1); revise NCSG fee motion (0.2). |
| Sheng, Roderick | 09/26/21 | 2.5 | Review and revise emergence checklist. |
| Shinbrot, Josh | 09/26/21 | 0.7 | Revise opposition to stay pending appeal. |
| Sieben, Brian G. | 09/26/21 | 4.2 | Emails and teleconference with J. Schwartz regarding tax issues (0.4); review tax overview summary (1.0); review treasury regulations and related guidance pertaining to tax issues (1.5); review pre-submission memorandum and summarize comments (1.3). |
| Somers, Kate | 09/26/21 | 3.3 | Call with D. Kratzer and S. Moller regarding KYC process for trusts (0.2); prepare summary of next steps required for trust formation (1.5); correspondence regarding KYC requests (0.2); correspondence regarding trust agreements (0.9); review trust agreements (0.5). |
| Stefanik, Sean | 09/26/21 | 0.1 | Emails with G. McCarthy regarding talking points for hearing. |
| Tobak, Marc J. | 09/26/21 | 0.2 | Correspondence with G. McCarthy and K. Benedict regarding stay pending appeal (0.1); correspondence with K. Benedict regarding appeal calendar (0.1). |
| Turay, Edna | 09/26/21 | 2.4 | Revisions to emergence/transfer checklist, including based on comments from A. Lele and Davis Polk tax team (1.0); correspondence with A. Lele. R. Sheng and Y. Yang regarding revisions to emergence transfer checklist (0.5); correspondence with J. Taub regarding upcoming Kramer Levin call (0.1); correspondence with Restructuring team regarding emergence/transfer questions on SVC Pharma, PricewaterhouseCoopers, and omnibus assignment agreements (0.5); correspondence with R. Aleali regarding revisions to PI trust form (0.2); review and revise same (0.1). |
| Benedict, Kathryn S. | 09/27/21 | 11.8 | Correspondence with M. Tobak, G. McCarthy, S. Stefanik, and others regarding appeal planning (0.2); correspondence with M. Huebner, B. Kaminetzky, M. Tobak, and others regarding direct appeal (0.2); correspondence with M. Tobak and G. McCarthy regarding same (0.2); telephone conference with M. Tobak regarding planning (0.8); telephone conference with M. Huebner regarding appellees (0.1); correspondence with M. Tobak, G. McCarthy, and G. Cardillo regarding same (0.3); conference with M. Tobak, G. McCarthy, G. Cardillo, and S. Stefanik regarding appeal (1.4); correspondence with S. |

Invoice No.7041324
Invoice Date: October 27, 2021

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>Stefanik regarding speech (0.1); correspondence with E. Vonnegut regarding experts (0.2); review and revise direct certification draft (5.2); telephone conference with K. Houston regarding timelines (0.2); review and revise same (0.8); review appellees analysis (0.4); second telephone conference with M. Tobak regarding planning (0.3); prepare for call regarding appeal (0.2); conference with J. McClammy, E. Vonnegut, G. McCarthy, G. Cardillo, and S. Stefanik regarding appeal (1.2).</td></tr>
<tr><td>Bias, Brandon C.</td><td>09/27/21</td><td>1.0</td><td>Compile summary of document collections performed for confirmation discovery.</td></tr>
<tr><td>Cardillo, Garrett</td><td>09/27/21</td><td>9.4</td><td>Telephone call with M. Huebner regarding appeal issues (0.1); telephone call with M. Tobak, G. McCarthy, K. Benedict, and S. Stefanik regarding stay, appeals issues, strategy, and next steps (1.4); telephone call with J. Shinbrot regard stay briefing (0.2); draft declaration in support of stay opposition (4.2); draft memorandum to creditors regarding appeal issues (0.7); confer with J. Simonelli regarding same (0.4); telephone call with T. Sun regarding same (0.2) research regarding appellate strategy (0.6); telephone call with G. McCarthy, K. Benedict, E. Vonnegut, and S. Stefanik regarding appeal and stay strategy, next steps (1.6).</td></tr>
<tr><td>Consla, Dylan A.</td><td>09/27/21</td><td>1.2</td><td>Emails with K. Benedict and others regarding appeals issues (0.2); call with J. Weiner regarding emergence issues (0.2); call from creditor regarding claims issue (0.2); email to creditor regarding Creditors Committee contact information (0.1); emails with C. Robertson regarding call from creditor regarding claims issue (0.2); review Creditors Committee website (0.2); emails with T. Sun regarding appeals issues (0.1).</td></tr>
<tr><td>Dixon, III, Roy G.</td><td>09/27/21</td><td>0.7</td><td>Call with prospective local counsel in connection with settlement agreement (0.5); confer with J. Finelli regarding same (0.2).</td></tr>
<tr><td>Finelli, Jon</td><td>09/27/21</td><td>0.8</td><td>Call with UK counsel regarding engagement and related follow-up.</td></tr>
<tr><td>Herts, Dylan</td><td>09/27/21</td><td>0.4</td><td>Call with G. Morrison regarding Hart-Scott-Rodino filing.</td></tr>
<tr><td>Houston, Kamali</td><td>09/27/21</td><td>10.0</td><td>Draft memorandum for certification of direct appeal (6.0); revise projected appeals timeline (3.7); discuss appeals with litigation associates (0.3).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>09/27/21</td><td>0.9</td><td>Review draft response to Hartman filing and correspondence regarding same (0.2); review memorandum and research regarding appeal issues and correspondence regarding same (0.7).</td></tr>
<tr><td>Kim, Eric M.</td><td>09/27/21</td><td>2.9</td><td>Review and revise draft direct appeal brief.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>09/27/21</td><td>3.4</td><td>Correspondence with Brown Rudnick regarding precedent case transcript (0.1); review and analyze same (3.3).</td></tr>
<tr><td>Lele, Ajay B.</td><td>09/27/21</td><td>3.3</td><td>Call with J. Taub, R. Aleali and E. Turay regarding transfer process (1.0); call with E. Turay regarding resolutions (0.2); revise resolution signature pages (1.0); emails to R. Aleali regarding transfer process (1.1).</td></tr>
<tr><td>Massman, Stephanie</td><td>09/27/21</td><td>2.4</td><td>Correspondence with Davis Polk team, Ad Hoc Committee counsel and Delaware trustee regarding formation of creditor trusts and trust advances (1.6); correspondence with T. Matlock and L. Altus regarding various tax matters (0.5); correspondence with K. Benedict regarding releases (0.3).</td></tr>
<tr><td>McCarthy, Gerard</td><td>09/27/21</td><td>6.9</td><td>Call B. Kaminetzky regarding Purdue appeal (0.1); email regarding appeal with M. Huebner (0.1); analysis of stay</td></tr>
</table>

89

Invoice No.7041324
Invoice Date: October 27, 2021

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | pending appeal (0.6); call regarding stay issues with M. Tobak, K. Benedict, G. Cardillo, and S. Stefanik (1.4); analyze plan concerning Creditors Committee inquiry (0.5); call M. Tobak regarding plan analysis (0.4); call M. Huebner regarding appeal (0.3); call M. Tobak regarding appeals and other issues (0.3); analyze appeal issues (1.8); call with J. McClammy, E. Vonnegut, and others regarding appeal, stay, and other issues (1.2); follow up with J. McClammy regarding same (0.2). |
| McClammy, James I. | 09/27/21 | 2.9 | Review appeals, stay materials, memoranda (2.5); conference with E. Vonnegut, G. McCarthy, and K. Benedict regarding appeal issues (0.4). |
| Moller, Sarah H. | 09/27/21 | 1.7 | Coordinate advance funding process with creditor groups and Purdue (0.5); attend emergence checklist call with Purdue, Davis Polk and Kramer Levin teams (0.9); revise NCSG fee motion (0.3). |
| Page, Samuel F. | 09/27/21 | 0.4 | Emails about director resolutions and settlement agreement execution. |
| Peppiatt, Jonah A. | 09/27/21 | 0.8 | Review, analyze TDP issues in response to conference request (0.6); correspond with E. Vonnegut, others regarding same (0.2). |
| Robertson, Christopher | 09/27/21 | 1.2 | Emails with H. Bhattal regarding creditor diligence questions (0.1); discuss emergence issues with clients, Kramer Levin and Davis Polk (1.0); discuss emergence timing with J. Weiner (0.1). |
| Shinbrot, Josh | 09/27/21 | 10.3 | Correspondence with A. Bennett regarding materials for appeal (0.1); teleconference with G. Cardillo regarding opposition motion (0.2); legal research regarding opposition to stay (3.6); revise opposition to stay (6.4). |
| Sieben, Brian G. | 09/27/21 | 7.3 | Emails with J. Schwartz and L. Altus regarding tax issues and related guidance (1.0); review summary of potential tax issues, regulations and PLRs regarding same (2.5); teleconference with Norton Rose, H. Shashy, J. Schwartz, and L. Altus regarding pre-submission memorandum (1.8); draft and revise summary of tax steps for purposes of effectuating plan requirements, review New York and Delaware law regarding same (2.0). |
| Simonelli, Jessica | 09/27/21 | 2.1 | Meeting with G. Cardillo related to incoming appeals (0.5); analyze legal precedent in relation to timing on appeals (1.6). |
| Somers, Kate | 09/27/21 | 4.9 | Attention to KYC requests for trust formation (1.0); correspondence regarding same (0.5); attend emergence/transfer checklist call (partial) (0.3); call with N. Sokol and S. Massman regarding trust formation logistics (0.4); correspondence regarding tax issues (0.2); attention to next steps in connection with trust formation (2.3); update emergence checklist regarding same (0.2). |
| Stefanik, Sean | 09/27/21 | 5.0 | Draft opposition to stay motions (1.9); meeting with E. Vonnegut regarding appellate issues (0.2); emails with E. Vonnegut, S. Massman, and others regarding same (0.3); call with E. Vonnegut, J. McClammy, G. Cardillo and others regarding same (1.2); call with M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo regarding appellate issues (1.4). |
| Taylor, William L. | 09/27/21 | 0.6 | Participate in conference call with Kramer Levin regarding emergence. |
| Tobak, Marc J. | 09/27/21 | 3.0 | Conference with K. Benedict regarding appeal (0.7); review U.S. Trustee motion to stay (0.5); conference with G. |

Invoice No.7041324
Invoice Date: October 27, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | McCarthy, K. Benedict, G. Cardillo, and S. Stefanik regarding motion to stay and appeal issues (1.4); conference with G. McCarthy regarding motion to stay (0.4). |
| Turay, Edna | 09/27/21 | 0.3 | Revise emergence transfer workstreams checklist following call with Kramer Levin. |
| Vonnegut, Eli J. | 09/27/21 | 3.6 | Planning regarding emergence and asset transfer (0.4); call with Ad Hoc Committee regarding emergence planning with Ad Hoc Committee advisors (1.0); call with S. Massman regarding emergence step ordering (0.3); discuss emergence preparation with S. Stefanik (0.2); call with M. Huebner regarding appeals and stay disputes (0.5); call with J. McClammy, K. Benedict and G. McCarthy regarding appeals (1.2). |
| Weiner, Jacob | 09/27/21 | 3.2 | Coordinate settlement workstreams (1.6); call with C. Robertson regarding emergence (0.1); calls with E. Vonnegut regarding settlement (0.8); call with D. Consla regarding same (0.2); revise closing checklist (0.3); review collateral documents (0.2). |
| Benedict, Kathryn S. | 09/28/21 | 12.0 | Review and revise direct certification draft (1.4); correspondence with G. McCarthy regarding direct certification (0.3); correspondence with J. McClammy, E. Vonnegut, and others regarding appeal issues (0.2); analyze direct certification issues (3.7); conference with E. Townes and K. Houston regarding same (1.2); conference with G. McCarthy, J. Knudson, G. Cardillo, S. Stefanik, and E. Townes regarding planning (0.5); conference with J. McClammy, E. Vonnegut, and G. McCarthy regarding appeal issues (0.7); correspondence with A. Preis, D. Blabey, K. Maclay, C. Shore, and others regarding appeal (0.3); prepare summary of appeal status for B. Kaminetzky (0.4); correspondence with G. McCarthy and others regarding sentencing (0.3); correspondence with G. McCarthy, E. Townes, and others regarding joint exhibits (1.0); telephone conference with I. Goldman regarding same (0.1); correspondence with G. Cardillo regarding appeal organization (0.2); correspondence with J. Knudson regarding depositions (0.1); correspondence with J. McClammy, E. Vonnegut, and G. McCarthy regarding appeal issues (0.2); review appeal timelines (0.7); second conference with J. McClammy, E. Vonnegut, and G. McCarthy regarding appeal issues (0.7); |
| Benedict, Kathryn S. | 09/28/21 | 0.2 | correspondence with G. Cardillo regarding appeal organization (0.2). |
| Bennett, Aoife | 09/28/21 | 0.6 | Review joint exhibit list for receipt of documents (0.4); create portfolio of modified bench ruling and confirmation order for attorney review per S. Stefanik (0.2). |
| Cardillo, Garrett | 09/28/21 | 10.0 | Telephone call with Davis Polk litigation team regarding case updates (0.5); draft J. DelConte declaration (3.1); telephone call with G. McCarthy regarding stay issues (0.5); telephone call with J. Simonelli regarding appellate research (0.3); analyze eDiscovery issues regarding tolling and email team regarding same (1.0); email Purdue regarding notices of appeal (0.1); telephone call with D. Kratzer regarding plan (0.3); revise J. DelConte declaration (4.0); revise workstreams chart (0.2). |
| Consla, Dylan A. | 09/28/21 | 3.6 | Call with M. Giddens regarding status conference agenda (0.1); emails with G. McCarthy, C. Robertson, and others |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding emergence issues (0.6); emails with Davis Polk mergers & acquisitions, shareholder settlement and plan teams regarding appeals status conference issues (0.6); call with S. Massman regarding status conference issues (0.2); emails with G. McCarthy and S. Massman regarding status conference issues (0.2); review emergence checklist (1.0); call with J. Peppiatt regarding status conference issues (0.1); revise list of pre-Effective Date transactions (0.8). |
| Dixon, III, Roy G. | 09/28/21 | 1.6 | Call with Cyprus counsel regarding potential engagement in connection with the settlement agreement. |
| Finelli, Jon | 09/28/21 | 1.0 | Call with Cyprus counsel regarding potential engagement and related follow up (0.5); review checklist and comments to Bermuda share pledge and emails regarding same (0.5) |
| Herts, Dylan | 09/28/21 | 0.3 | Call with G. McCarthy regarding tolling order. |
| Hwang, Eric | 09/28/21 | 0.5 | Correspond with D. Consla regarding closing items (0.1); correspond with J. Weiner regarding same (0.1); review closing checklists (0.3). |
| Khan, Zulkar | 09/28/21 | 14.8 | Analyze case law regarding appeals procedure (9.6); draft memorandum regarding appeals procedure for S. Stefanik (4.4); revise draft response to supplemental authority (0.8). |
| Kim, Eric M. | 09/28/21 | 1.5 | Review draft direct appeal brief. |
| Knudson, Jacquelyn Swanner | 09/28/21 | 0.5 | Draft summary of relevant issues in precedent case. |
| Lele, Ajay B. | 09/28/21 | 0.9 | Call with E. Turay and S. Page regarding internal transfer process update (0.5); emails to J. Taub regarding transfer checklist calls (0.4). |
| Massman, Stephanie | 09/28/21 | 3.4 | Call with Davis Polk team regarding Hart-Scott-Rodino filing (0.5); correspondence with Ad Hoc Committee counsel regarding same (0.5); review Trust documents (0.5); review and comment on emergence checklist (0.5); review plan relating to same (0.5); correspondence with Davis Polk regarding various plan implementation items (0.9). |
| McCarthy, Gerard | 09/28/21 | 11.4 | Analyze plan issue (4.4); call with Creditors Committee and Ad Hoc Committee regarding plan issue (0.7); review direct appeal papers (0.3); review emails regarding appeal (0.2); call with litigation team regarding appeals (0.5); review talking points regarding stay hearing (1.3); call J. McClammy, E. Vonnegut, and others regarding appeal (0.7); review email regarding stay and direct appeal (0.2); call G. Cardillo regarding stay, direct appeal, and other work streams (0.8); call K. Benedict regarding work streams (0.2); call G. Cardillo regarding appeal (0.6); call D. Herts regarding plan (0.2); emails regarding trial exhibits (0.3); follow-up call with J. McClammy, E. Vonnegut, and K. Benedict regarding appeal and stay issues (0.7); email Creditors Committee regarding plan issue (0.1); email C. Robertson regarding estate claims (0.1); review email and letter from A. Underwood regarding appeal (0.1). |
| McClammy, James I. | 09/28/21 | 4.5 | Attend to Purdue appeal, direct certification issues (2.3); teleconference with A. Lees regarding appeal issues (0.4); review tolling provisions (0.5); teleconference with Davis Polk team, Akin Gump, and Kramer Levin regarding tolling issues (0.6); teleconference with E. Vonnegut, G. McCarthy, and K. Benedict regarding appeal issues (0.7). |
| Moller, Sarah H. | 09/28/21 | 1.5 | Summarize and provide overview of open workstreams (0.7); call with K. Somers regarding transition of workstreams (0.3); |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | call with Davis Polk team regarding Hart-Scott-Rodino filing for NOAT (0.5). |
| Page, Samuel F. | 09/28/21 | 1.2 | Attend bi-weekly change of control call (0.8); attend internal checklist call (0.4). |
| Peppiatt, Jonah A. | 09/28/21 | 0.8 | Correspond with D. Consla regarding conference request (0.2); call with same regarding same (0.2); call with S. Massman and others regarding Hart-Scott-Rodino (0.4). |
| Robertson, Christopher | 09/28/21 | 1.2 | Discuss trust formation and related issues with M. Marks, C. Goetz, G. Morrison, A. Lele, S. Massman, L. Altus, and T. Matlock (0.5); review email from G. McCarthy regarding appellate process (0.1); discuss emergence timeline and status with R. Aleali, K. McCarthy, A. Lele, E. Turay and AlixPartners (0.6). |
| Shinbrot, Josh | 09/28/21 | 15.1 | Review motions to stay (1.2); legal research regarding opposition to stay (4.1); revise opposition to motion to stay (9.6); related correspondence with G. Cardillo (0.2). |
| Sieben, Brian G. | 09/28/21 | 5.0 | Review plan, objections to plan, and withdrawal of objections to plan for purposes of tax memorandum (1.0); review and revise tax issues summary (4.0). |
| Simonelli, Jessica | 09/28/21 | 5.8 | Calls with G. Cardillo related to appeals question (0.5); analyze legal precedent in relation to same (3.9); draft summary in relation to same (1.4). |
| Somers, Kate | 09/28/21 | 3.2 | Review fee proposals for Delaware trustee (0.2); call with S. Moller to discuss workstreams (0.3); call with Davis Polk team regarding Hart-Scott-Rodino and tax considerations (0.5); analyze next steps for trust formation (1.0); emails with team regarding same (0.5); review and revise emergence checklist (0.7). |
| Stefanik, Sean | 09/28/21 | 6.8 | Call with K. Benedict, G. McCarthy, G. Cardillo and others regarding litigation work streams (0.3); draft talking points for status conference (1.5); emails with Z. Khan regarding research for opposition brief (0.6); emails with D. Consla and others regarding plan consummation issues (0.5); revise draft of stay opposition brief (3.9). |
| Townes, Esther C. | 09/28/21 | 12.6 | Conference with K. Benedict and K. Houston regarding appeals issues (1.1); conference with K. Houston regarding same (0.5); draft and review law regarding appeals-related motion (8.1); correspondence with K. Benedict regarding joint exhibit list (0.3); review joint exhibits regarding same (0.7); review confirmation hearing transcripts and correspondence regarding same (1.2); draft master appeals calendar (0.5); correspondence with J. Simonelli regarding same (0.2). |
| Turay, Edna | 09/28/21 | 0.5 | Review and revise settlement agreement signature packet. |
| Vonnegut, Eli J. | 09/28/21 | 2.4 | Calls with J. McClammy, G. McCarthy and K. Benedict regarding appeals (1.3); call with Davis Polk team regarding Hart-Scott-Rodino timing and approach (0.5); emails regarding appeals timing and coordination (0.3); emergence planning emails (0.3). |
| Weiner, Jacob | 09/28/21 | 2.1 | Call with S. Massman regarding plan (0.6); call with E. Hwang regarding settlement (0.1); review settlement agreement (0.4); coordinate closing workstreams (1.0). |
| Benedict, Kathryn S. | 09/29/21 | 11.8 | E-conference with A. Preis, D. Blabey, K. Maclay, C. Shore, J. McClammy, G. McCarthy, and others regarding appeal (1.0); review appeal planning (0.3); e-conference with B. Kaminetzky, J. McClammy, E. Vonnegut, and G. McCarthy regarding same (0.7); prepare appeal update for M. Huebner |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and M. Tobak (2.0); analyze notice issue (0.5); review stay analysis (0.4); correspondence with M. Tobak, G. McCarthy, E. Townes, and K. Houston regarding exhibits (0.4); analyze direct certification issues (1.2); review draft speech (0.4); correspondence with M. Sharp, R. Posner, C. Robertson, E. Townes, and others regarding messaging (0.2); correspondence with C. Robertson, G. McCarthy, S. Stefanik, G. Cardillo, and others regarding timeline (0.2); review deposition notice (0.2); correspondence with G. McCarthy and others regarding hearing (0.2); telephone conference with G. McCarthy regarding appeals (0.6); review designations of record (0.2); review sentencing issue (0.2); telephone conference with T. Sun regarding same (0.1); e-conference with M. Huebner, J. McClammy, E. Vonnegut, M. Tobak, G. McCarthy, G. Cardillo, S. Stefanik, and E. Townes regarding appeal issues (1.3); e-conference with G. McCarthy, G. Cardillo, and S. Stefanik hearing materials (0.3); prepare status conference materials (1.4). |
| Cardillo, Garrett | 09/29/21 | 9.5 | Draft J. DelConte declaration (1.5); telephone call with creditors regarding stay and appeal strategy (1.0); telephone call with G. McCarthy and S. Stefanik regarding stay issues (0.7); telephone call with J. Shinbrot regarding appeal timing (0.2); telephone call with G. McCarthy regarding stay talking points (0.3); review stay talking points (1.0); review and revise J. DelConte declaration and emails with J. DelConte regarding same (0.4); review due process appeal argument research for M. Huebner (1.5); analyze talking points regarding stay (0.5); telephone call with M. Huebner regarding case updates (1.1); draft stay opposition sections (1.3). |
| Consla, Dylan A. | 09/29/21 | 2.9 | Emails with K. Somers regarding status conference issues (0.1); draft agenda for status conference (0.5); emails with G, McCarthy, M. Giddens and others regarding status conference (0.4); emails with E. Vonnegut and C. Robertson regarding mediator's report (0.2); emails with E. Vonnegut and C. Robertson regarding shareholder naming rights issues (0.5); emails with G. McCarthy and others regarding appeals issues (0.5); emails with appellants, G. McCarthy, and others regarding conference issues (0.5); emails with Purdue and chambers regarding status conference issues (0.2). |
| Dixon, III, Roy G. | 09/29/21 | 2.4 | Confer with J. Finelli regarding pledge agreements (0.8); call with potential local counsel in Panama (0.5); attention to Bermuda share pledge (1.1). |
| Finelli, Jon | 09/29/21 | 3.0 | Review and comments to revised Bermuda share pledge and meeting with R. Dixon regarding same and related follow up (1.0); call with Cyprus counsel and related follow-up (0.5); review general Jersey security agreement and prepare comments regarding same (1.5). |
| Kaminetzky, Benjamin S. | 09/29/21 | 5.1 | Review deposition notice and correspondence regarding same (0.2); conference call with plan supporters regarding appeal, stay and status conference (1.0); conference call with G. McCarthy, J. McClammy and K. Benedict regarding same and strategy (0.7); correspondence regarding tolling issues (0.1); correspondence and analysis regarding status conference issues and strategy (0.5); correspondence regarding complaint and documents (0.1); analysis regarding bond issues and correspondence regarding same (0.3); review |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | notices of appeal and correspondence regarding same (0.1); review press reports (0.2); review Canada Municipalities' letter (0.1); correspondence regarding documents repository (0.1); correspondence regarding appeal exhibits (0.1); correspondence regarding adversary proceeding dismissal (0.1); review U.S. Trustee correspondence and analysis regarding same (0.1); correspondence regarding appeal parties issue and process (0.3); review equitable mootness proposal from State of Connecticut and correspondence regarding same (0.1); correspondence regarding press outreach (0.1); analysis and correspondence regarding appeal venue and process (0.9). |
| Knudson, Jacquelyn Swanner | 09/29/21 | 1.7 | Correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut, J. McClammy, M. Tobak, G. McCarthy, K. Benedict, and D. Consla regarding appeal (0.2); correspondence with Davis Polk team regarding same (0.2); correspondence with M. Tobak, G. McCarthy, and K. Benedict regarding notice issues (1.1); correspondence with Davis Polk regarding workstreams (0.1); review and revise workstream chart (0.1). |
| Kratzer, David | 09/29/21 | 0.8 | Correspond with M. Jack, S. Massman and others regarding insurance policies (0.2); correspond with Gilbert regarding same (0.3); analyze document repository requirements (0.3). |
| Lele, Ajay B. | 09/29/21 | 0.3 | Review transfer checklist. |
| Massman, Stephanie | 09/29/21 | 0.9 | Respond to Davis Polk litigation questions regarding plan (0.5); correspondence with E. Vonnegut and S. Moller regarding trust advances (0.2); correspondence with Purdue regarding insurance questions (0.2). |
| McCarthy, Gerard | 09/29/21 | 12.2 | Revise workstreams chart (0.6); call with Creditors Committee regarding plan issue (0.1); call with J. McClammy regarding same (0.1); call with creditors regarding stay and appeal issues (1.0); review stay case (0.2); call B. Kaminetzky, J. McClammy, and others regarding stay, appeal (0.7); review J. Delconte declaration (0.6); revise stay chart (0.5); call G. Cardillo and S. Stefanik regarding stay (0.7); draft talking points for status conference (1.7); call G. Cardillo regarding same (0.1); review list of plan actions (0.4); call with G. Cardillo regarding same (0.4); prepare for status conference (0.7); call G. Cardillo regarding plan actions (0.2); review M. Gold email (0.7); call with G. Cardillo regarding same (0.3); call K. Benedict regarding status conference strategy (0.5); prepare for call with M. Huebner regarding status conference (0.5); call M. Huebner regarding same (1.3); call with S. Stefanik, K. Benedict, and G. Cardillo regarding revising talking points (0.2); call M. Tobak regarding work streams, including appeal and stay (0.5); review Maryland motion to stay (0.2). |
| McClammy, James I. | 09/29/21 | 4.5 | Teleconferences with E. Vonnegut and K. Benedict regarding appeal issues (0.9); teleconference with A. Lees regarding appeal issues (0.4); teleconference with appellee counsel regarding appeal issues (0.9); teleconference M. Huebner and others regarding appeal issues (1.3); review appeal and stay papers (1.0). |
| Moller, Sarah H. | 09/29/21 | 0.9 | Communication with Davis Polk and creditor groups regarding advance payments. |
| Peppiatt, Jonah A. | 09/29/21 | 0.4 | Call with L. Femino regarding TDP question (0.2); |

95

Invoice No.7041324
Invoice Date: October 27, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence regarding same with S. Stefanik, others (0.2). |
| Shinbrot, Josh | 09/29/21 | 5.3 | Revise opposition to motion to stay pending appeal (3.1); legal research regarding same (2.1); related teleconference with G. Cardillo (0.1). |
| Sieben, Brian G. | 09/29/21 | 7.6 | Emails with J. Schwartz regarding tax issues (1.0); review revised summary of potential tax issues and provide comments thereto (2.0); teleconference with J. Schwartz, L. Altus, and W. Curran regarding tax issues (1.9); review BNA portfolio, related code and regulations pertaining to tax issue (2.0); review revised tax issues summary (0.7). |
| Simonelli, Jessica | 09/29/21 | 5.5 | Draft tracker of all pending appeals including upcoming deadlines and tasks. |
| Somers, Kate | 09/29/21 | 1.2 | Correspondence with Davis Polk team regarding team regarding trust formation (0.7); review and analyze next steps in connection with same (0.5). |
| Stefanik, Sean | 09/29/21 | 9.8 | Call with creditor groups regarding court hearing (1.0); call with G. McCarthy and G. Cardillo regarding stay opposition (0.7); call with M. Huebner, M. Tobak, K. Benedict, and others regarding appellate issues (1.3); prepare talking points for status conference (3.0); revise draft of stay opposition brief (3.8). |
| Tobak, Marc J. | 09/29/21 | 2.5 | Conference with M. Huebner, J. McClammy, E. Vonnegut, G. McCarthy, K. Benedict, G. Cardillo, and S. Stefanik regarding appeal, stay issues, and scheduling conference (1.4); conference with G. McCarthy regarding opposition to motion to stay (0.7); correspondence with litigation team regarding appeal, direct certification, and stay issues (0.4). |
| Townes, Esther C. | 09/29/21 | 9.1 | Review correspondences from M. Huebner, K. Benedict, S. Stefanik, G. Cardillo, and others regarding appeals issues (1.0); draft and review law regarding appeals-related motion (5.1); conference and correspondences with K. Houston regarding same (0.9); review correspondence with parties and chambers regarding appeals issues (0.1); correspondence with M. Huebner, E. Vonnegut, J. McClammy, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, and S. Stefanik regarding same (1.3); review law regarding same (0.7). |
| Turay, Edna | 09/29/21 | 1.4 | Review and revise annotated subsidiary transfer chart (0.4); review and revise emergence transfer checklist (0.5); correspondence with Davis Polk M&A team regarding emergence transfer workstreams (0.4); correspondence with Davis Polk restructuring team regarding same (0.1). |
| Vonnegut, Eli J. | 09/29/21 | 2.5 | Call with Davis Polk litigation regarding appeal status and timeline (0.2); emails regarding emergence and appeals strategy (0.9); talking points regarding appeals and stay motions (0.2); call with Davis Polk team regarding appeals scheduling issues and stay scheduling conference (1.2). |
| Benedict, Kathryn S. | 09/30/21 | 8.1 | Correspondence with B. Kaminetzky regarding conference (0.1); correspondence with G. McCarthy, S. Stefanik, and others regarding conference materials (0.2); e-conference with A. Preis, M. Hurley, K. Eckstein, D. Blabey, K. Maclay, C. Shore, M. Huebner, J. McClammy, E. Vonnegut, M. Tobak, G. McCarthy, and others regarding conference planning (1.0); e-conference with G. McCarthy regarding planning (0.3); correspondence with G. McCarthy and E. Townes regarding jurisdictional issue (0.2); telephone conference with E. Townes regarding same (0.3); review designation of record (0.2); |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | review and revise direct certification analysis (2.5); correspondence with M. Huebner, E. Vonnegut, B. Kaminetzky, J. McClammy, M. Tobak, and G. McCarthy regarding direct certification (1.0); correspondence with M. Tobak, G. McCarthy, and E. Townes regarding exhibits (0.4); e-conference with W. Harrington, P. Schwartzberg, B. Edmunds, M. Gold, I. Goldman, A. Underwood, L. Fogelman, A. Preis, K. Eckstein, C. Shore, M. Huebner, and others regarding settlement to come (1.9). |
| Benedict, Kathryn S. | 09/30/21 | 3.8 | Telephone conference with G. McCarthy regarding same (0.2); telephone conference with M. Huebner regarding preparing for status conference (0.1); prepare for status conference (0.3); correspondence with J. Peppiatt and others regarding PI claims (0.4); correspondence with G. McCarthy and others regarding hearing (0.2); prepare summary of conference (0.9); telephone conference with J. Knudson regarding pro se appeal (0.5); correspondence with G. McCarthy, J. Knudson, G. Cardillo, and E. Townes regarding same (0.2); review Creditors Committee letter (0.2); correspondence with M. Hurley and others regarding same (0.3); telephone conference with M. Huebner regarding same (0.1); telephone conference with G. McCarthy regarding planning (0.2); correspondence with C. Robertson and others regarding CCAA proceeding (0.2). |
| Bennett, Aoife | 09/30/21 | 2.4 | Perform docket search for precedental petition of direct appeal per E. Townes (1.1); separate precedental petitions of direct appeal into underlying documents per E. Townes (1.3). |
| Cardillo, Garrett | 09/30/21 | 8.9 | Draft stay opposition brief (7.7); telephone call with J. Shinbrot regarding stay issues (0.2); telephone call with J. DelConte regarding declaration and follow-up based on same (1.0). |
| Carvajal, Shanaye | 09/30/21 | 5.3 | Correspondence with G. Cardillo regarding appellate brief (0.1); review materials sent by G. Cardillo in advance of appeals team meeting (1.1); research question related to jurisdictional scope for E. Townes (4.1). |
| Consla, Dylan A. | 09/30/21 | 2.5 | Emails with clients, chambers regarding status conference issues (0.1); emails with US Trustee, others on Davis Polk team regarding status conference (0.3); call with US Trustee, others regarding conference issues (1.9); confirm status conference teleconference bridging (0.2). |
| Dixon, III, Roy G. | 09/30/21 | 2.5 | Call with Canadian counsel regarding pledge agreements (0.3); review and revise Jersey IAC pledge agreement (2.2). |
| Finelli, Jon | 09/30/21 | 5.5 | Review and comments to Jersey general security agreement and related follow-up (4.0); call with Canadian counsel regarding security agreement and related follow-up (0.5); call with team regarding opinions and collateral documentation and related follow-up (1.0). |
| Houston, Kamali | 09/30/21 | 3.5 | Draft summary of legal analysis supporting direct appeals argument. |
| Hwang, Eric | 09/30/21 | 0.1 | Review debtor signature page. |
| Kaminetzky, Benjamin S. | 09/30/21 | 2.7 | Conference call with plan supporters regarding status conference preparation and strategy (0.6); review hearing talking points and correspondence regarding status conference and strategy (0.4); conference call with U.S. Trustee, plan supporters and plan objectors regarding stay and appeal issues (0.6); review appeal designations (0.1); review press reports (0.1); review pro se motion and |

Invoice No.7041324
Invoice Date: October 27, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence regarding same and response (0.1); analysis and correspondence regarding status conference follow up, next steps and strategy (0.8). |
| Knudson, Jacquelyn Swanner | 09/30/21 | 1.9 | Review Bass appeal documents (0.5); correspondence with G. McCarthy, K. Benedict, and G. Cardillo regarding same (0.2); correspondence with G. McCarthy, K. Benedict, G. Cardillo, and E. Townes regarding same (0.2); telephone conference with K. Benedict regarding same (0.5); correspondence with M. Giddens and E. Townes regarding same (0.2); correspondence with M. Kesselman, R. Aleali, C. Ricarte, J. Adams, R. Silbert, Dechert, and Davis Polk team regarding status conference (0.2); correspondence with J. Peppiatt and D. Consla regarding call with Prime Clerk (0.1). |
| Kratzer, David | 09/30/21 | 0.2 | Call with K. Somers regarding PI trust. |
| Libby, Angela M. | 09/30/21 | 0.5 | Call with J. Finelli and J. Weiner regarding collateral workstreams (0.4); follow-up call with J. Finelli regarding same (0.1). |
| Massman, Stephanie | 09/30/21 | 1.5 | Review and comment on Hart-Scott-Rodino filings (0.5); correspondence with Davis Polk team regarding same (0.2); review and comment on emergence checklist (0.4); correspondence with Davis Polk plan team regarding same (0.4). |
| McCarthy, Gerard | 09/30/21 | 8.5 | Revise talking points for status conference (1.5); review Maryland stay motion (0.3); call with creditors regarding stay (1.0); call with K. Benedict regarding same (0.3); call with G. Cardillo regarding talking points (0.2); prepare for call with U.S. Trustee, appellants (0.2); call with U.S. Trustee, appellants (1.9); call with K. Benedict regarding same (0.1); call M. Tobak regarding status conference and other issues (0.7); call G. Cardillo regarding stay issues (0.2); review summary of status conference (0.1); call with J. DelConte regarding stay declaration (0.7); call G. Cardillo regarding same (0.3); emails regarding effective date (0.2); analyze stay motions (0.5); review A. Preis email regarding stay evidence (0.2); email with team regarding same (0.1). |
| McClammy, James I. | 09/30/21 | 3.3 | Teleconference with appellee counsel regarding appeal issues (1.4); teleconference with all counsel regarding appeal issues (1.9). |
| Moller, Sarah H. | 09/30/21 | 0.8 | Communications with creditor groups and advisors regarding payment of advances (0.3); call with D. Kratzer regarding next steps (0.2); confirm NOAT beneficiaries (0.3). |
| Morrione, Tommaso | 09/30/21 | 3.6 | Update Cases Cited in Motions for Stay Pending Appeal Binder: retrieve cases in Maryland Motion for Stay (1.2); remove duplicate cases already included in other Motions for Stay Pending Appeal (1.2); prepare updated binder table of contents per S. Stefanik (1.2). |
| Peppiatt, Jonah A. | 09/30/21 | 0.6 | Correspond with K. Benedict regarding PI trust issue (0.3); analyze same (0.3). |
| Robertson, Christopher | 09/30/21 | 1.0 | Emails with K. Benedict and J. Peppiatt regarding claims issue (0.2); discuss emergence timing and related issues with J. Finelli (0.2); attend bi-weekly emergence planning discussion with K. McCarthy, R. Aleali, A. Lele, E. Turay and AlixPartners (0.6). |
| Shinbrot, Josh | 09/30/21 | 10.3 | Legal research regarding opposition to stay motion (7.0); correspondence with G. Cardillo regarding same (0.4); correspondence with G. Cardillo regarding appeal (0.3); revise |

Invoice No.7041324
Invoice Date: October 27, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | stay motion (2.4); correspondence with G. Cardillo regarding same (0.2). |
| Sieben, Brian G. | 09/30/21 | 6.1 | Review and provide comments to tax issues summary (2.5); emails and discussions with J. Schwartz regarding tax issues summary (1.0); review statutes and regulations concerning private tax issues (2.6). |
| Simonelli, Jessica | 09/30/21 | 5.7 | Revise master appeals tracker to incorporate all relevant filings. |
| Somers, Kate | 09/30/21 | 4.0 | Review correspondence regarding emergence workstreams (1.0); review Plan in connection with emergence workstreams (1.3); revise emergence checklist (1.0); correspondence with Davis Polk team regarding same (0.5); call with D. Kratzer regarding trust formation and next steps (0.2). |
| Stefanik, Sean | 09/30/21 | 12.9 | Call with creditors' groups regarding appellate issues (1.0); call with U.S. Trustee, appellants, and creditor groups regarding appellate issues (1.9); attend scheduling hearing on stay motions (1.0); call with J. DelConte, G. McCarthy, and G. Cardillo regarding stay motions (0.8); emails with G. McCarthy, K. Benedict, and others regarding hearing preparation (0.4); prepare talking points for status conference (0.9); revise draft of stay opposition (6.9). |
| Tobak, Marc J. | 09/30/21 | 3.2 | Conference with UCC, AHC, MSGE, PI group, M. Huebner, J. McClammy, E. Vonnegut, G. McCarthy, and K. Benedict regarding stay pending appeal and court conference (1.0); conference with U.S. Trustee, Objecting States, UCC, AHC, MSGE, PI group, M. Huebner, J. McClammy, E. Vonnegut, and G. McCarthy regarding stay pending appeal (0.5) conference with G. McCarthy regarding same (0.3); conference with G. McCarthy regarding opposition to stay pending appeal (0.6); conference with K. Pasquale regarding McKinsey (0.1); correspondence with AHC, UCC, and MSGE regarding same (0.4); correspondence with Cornerstone regarding stay pending appeal (0.1); correspondence with G. McCarthy and K. Benedict regarding same (0.2). |
| Townes, Esther C. | 09/30/21 | 5.9 | Correspondences and conferences with K. Benedict and A. Bennett regarding appeals issues (0.8); review analysis and law regarding same (3.3); review draft motion regarding same (0.2); correspondence with S. Carvajal regarding same (0.2); review and revise chart regarding appeals (1.1); correspondence with J. Simonelli regarding same (0.2); review correspondence with K. Benedict and J. Knudson regarding pro se appeal (0.1). |
| Turay, Edna | 09/30/21 | 0.2 | Correspondence with K. Stevens regarding qualifications to do business. |
| Turay, Edna | 09/30/21 | 0.8 | Review and revise emergence transfer workstreams checklist (0.4); correspondence with K. Somers regarding same (0.2); call with A. Lele to discuss emergence transfer workstreams (0.2). |
| Weiner, Jacob | 09/30/21 | 2.5 | Call with T. Matlock and B. Sherman on tax issues (0.5); call with J. Finelli regarding closing workstreams (0.2); call with A. Libby and J. Finelli regarding same (0.5); review collateral checklist (0.2); coordination of settlement workstreams (1.1). |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **1,839.2** | |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| **PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | | |
| Guo, Angela W. | 06/10/21 | 0.1 | Correspondence with M. Dekhtyar regarding Fifth Interim Fee application. |
| Dekhtyar, Mariya | 09/01/21 | 1.3 | Review July billing detail for privilege and confidentiality (1.1); call with M. Giddens regarding July and August billing workstreams (0.1); email with same regarding July disbursements (0.1). |
| Giddens, Magali | 09/01/21 | 1.3 | Review August billing detail. |
| Herts, Dylan | 09/01/21 | 0.3 | Review August billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 09/02/21 | 2.1 | Call with N. Kurian regarding July disbursements (0.1); correspondence with same regarding same (0.1); correspondence with Davis Polk team regarding July billing detail (0.1); review July billing detail for privilege and confidentiality (0.2); call with E. Turay regarding billing issues (0.1); email with M. Giddens regarding July disbursements (0.3); correspondence with Davis Polk team regarding July and August billing detail (0.1); correspondence with R. Mackenzie regarding August billing detail (0.1); review July disbursements (0.2); email with E. Castillo regarding July billing detail (0.2); email with C. Cicchini regarding August billing detail (0.1); review August billing detail for privilege and confidentiality (0.5). |
| Giddens, Magali | 09/02/21 | 4.2 | Review August billing detail and July disbursements (4.1); correspondence with M. Dekhtyar regarding July disbursements (0.1). |
| Simonelli, Jessica | 09/02/21 | 1.8 | Review August sub-bills for privilege and confidentiality. |
| Consla, Dylan A. | 09/03/21 | 0.6 | Review July billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 09/03/21 | 2.0 | Review August billing detail for privilege and confidentiality (0.7); review emails from Davis Polk team regarding July and August billing detail (0.1); email with E. Castillo regarding July billing detail (0.1); email with N. Kurian regarding August billing detail (0.1); email with R. MacKenzie regarding July billing detail (0.1); email with M. Huebner regarding August bill (0.1); email with D. Consla and C. Robertson regarding July bill (0.3); email with C. Goodyear regarding billing staffing (0.1); correspondence with R. MacKenzie regarding July bill and Monthly Fee Statement (0.2); correspondence with Davis Polk team regarding July and August billing detail (0.1); email with M. Huebner regarding July Monthly Fee Statement (0.1). |
| Giddens, Magali | 09/03/21 | 1.9 | Review August billing detail. |
| Hwang, Eric | 09/03/21 | 2.2 | Review August billing detail for privilege and confidentiality. |
| Khan, Zulkar | 09/03/21 | 2.8 | Review August billing detail for privilege and confidentiality. |
| Consla, Dylan A. | 09/04/21 | 4.8 | Review July billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 09/05/21 | 0.8 | Review comments from D. Consla regarding July billing detail (0.2); email with E. Castillo regarding same (0.1); review July billing detail for privilege and confidentiality (0.4); email with C. Cicchini regarding July billing detail (0.1). |
| Dekhtyar, Mariya | 09/06/21 | 0.3 | Email with R. MacKenzie regarding July disbursements. |
| MacKenzie, Robert | 09/06/21 | 1.0 | Review July billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 09/07/21 | 5.3 | Review August billing detail for privilege and confidentiality (0.8); email with C. Cicchini regarding July billing detail (0.1); review email from E. Castillo regarding July disbursements (0.1); correspondence with Davis Polk team regarding July billing detail and Monthly Fee Statement (0.1); email with E. Castillo regarding July disbursements (0.1); review and revise |

Invoice No.7041324
Invoice Date: October 27, 2021

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>July Monthly Fee Statement (2.8); review emails from Davis Polk team regarding July billing detail (0.1); review July billing detail for privilege and confidentiality (0.4); email with Davis Polk team regarding July billing detail (0.2); correspondence with N. Kurian regarding same (0.2); email with N. Kurian regarding July Monthly Fee Statement (0.3); review July Monthly Fee Statement Excel (0.1).</td></tr>
<tr><td>Gong, Bree</td><td>09/07/21</td><td>1.0</td><td>Review August bills for privilege and confidentiality.</td></tr>
<tr><td>MacKenzie, Robert</td><td>09/07/21</td><td>1.2</td><td>Review July and August billing detail for privilege and confidentiality (1.0); correspondence with Davis Polk team regarding same (0.2).</td></tr>
<tr><td>Pera, Michael</td><td>09/07/21</td><td>1.0</td><td>Review August billing detail for privilege and confidentiality.</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>09/08/21</td><td>4.6</td><td>Review and revise July Monthly Fee Statement (2.3); review July billing detail for privilege and confidentiality (0.2); email with R. MacKenzie regarding July Monthly Fee Statement (0.3); email with K. DiMeo regarding same (0.1); email with D. Consla and C. Robert regarding same (0.2); correspondence with R. MacKenzie regarding August billing detail (0.1); review August billing detail for privilege and confidentiality (1.4).</td></tr>
<tr><td>MacKenzie, Robert</td><td>09/08/21</td><td>2.9</td><td>Review and revise July Monthly Fee Statement (0.9); review and revise August billing detail for privilege and confidentiality (1.8); correspondence with Davis Polk team regarding same (0.2).</td></tr>
<tr><td>Pera, Michael</td><td>09/08/21</td><td>0.6</td><td>Review August time detail for privilege and confidentiality.</td></tr>
<tr><td>Consla, Dylan A.</td><td>09/09/21</td><td>0.3</td><td>Review July fee statement.</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>09/09/21</td><td>6.1</td><td>Review August billing detail for privilege and confidentiality (5.4); email with E. Colchamiro regarding August billing detail (0.1); email with A. Guo regarding same (0.1); email with B. Sieben regarding same (0.1); email with D. Consla regarding billing issue (0.1); email with M. Huebner regarding July Monthly Fee Statement (0.2); email with R. Mackenzie regarding billing issues (0.1).</td></tr>
<tr><td>Guo, Angela W.</td><td>09/09/21</td><td>0.1</td><td>Correspondence with M Dekhtyar regarding August billing detail.</td></tr>
<tr><td>Pera, Michael</td><td>09/09/21</td><td>1.7</td><td>Review August time detail for privilege and confidentiality.</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>09/10/21</td><td>4.7</td><td>Email with D. Consla and C. Robertson regarding July Monthly Fee Statement (0.1); review August billing detail for privilege and confidentiality (2.8); review emails with R. MacKenzie and others regarding same (0.1); email with M. Huebner regarding July Monthly Fee Statement (0.2); email with N. Kurian regarding July billing detail (0.1); email with C. Robertson and D. Consla regarding July Monthly Fee Statement (0.1); review and revise July Monthly Fee Statement (0.2); email with D. Consla regarding same (0.1); correspondence with R. MacKenzie regarding August billing detail (0.1); review of Davis Polk team emails regarding billing (0.1); prepare July Monthly Fee Statement for filing (0.2); email with O. Altman regarding July Monthly Fee Statement filing (0.1); correspondence with R. MacKenzie regarding billing issues (0.1); email with same regarding same (0.1); email with Purdue and Davis Polk team regarding July Monthly Fee Statement (0.2); review of Davis Polk team emails regarding billing workstreams (0.1).</td></tr>
<tr><td>MacKenzie, Robert</td><td>09/10/21</td><td>5.3</td><td>Review July fee statement drafts and revisions per M. Dekhtyar (0.9); review and revise August billing detail for confidentiality and privilege (3.8); correspondence with Davis</td></tr>
</table>

Invoice No.7041324
Invoice Date: October 27, 2021

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
</table>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Polk billing detail team regarding same (0.6). |
| Pera, Michael | 09/10/21 | 0.4 | Review August time detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 09/12/21 | 0.8 | Email with R. MacKenzie regarding August billing detail (0.2); review August billing detail for privilege and confidentiality (0.4); email with E. Castillo regarding August billing detail (0.1); email with C. Moore regarding same (0.1). |
| Dekhtyar, Mariya | 09/13/21 | 5.0 | Review August billing detail for privilege and confidentiality (2.6); email with M. Giddens regarding August billing detail (0.1); email with Davis Polk team regarding same (0.8); email with A. Bennett regarding same (0.2); email with N. Kurian regarding September fees (0.1); email with C. Robertson regarding same (0.1); email with T. Morrione regarding August billing detail (0.1); email with B. Purdy regarding same (0.2); email with A. Romero-Wagner regarding same (0.1); correspondence with R. MacKenzie regarding same (0.2); email with Davis Polk bill review teams regarding August billing detail (0.4); email with E. Castillo regarding same (0.1). |
| Giddens, Magali | 09/13/21 | 1.2 | Review and revise initial draft of September billing detail. |
| MacKenzie, Robert | 09/13/21 | 4.8 | Review and revise August billing detail for privilege and confidentiality (4.0); correspondence with M. Dekhtyar and Davis Polk team regarding same (0.8). |
| Dekhtyar, Mariya | 09/14/21 | 0.3 | Email with R. MacKenzie regarding August billing detail (0.1); review August billing detail for privilege and confidentiality (0.1); email with K. Somers regarding September billing detail (0.1). |
| Giddens, Magali | 09/14/21 | 2.8 | Review and revise September billing detail. |
| Khan, Zulkar | 09/14/21 | 2.0 | Review fee statements. |
| Pera, Michael | 09/14/21 | 1.1 | Review August billing detail for confidentiality and privilege issues. |
| Simonelli, Jessica | 09/14/21 | 1.5 | Review August billing detail for privilege and confidentiality. |
| Sun, Terrance X. | 09/14/21 | 1.6 | Review September billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 09/15/21 | 1.5 | Email with M. Giddens regarding August billing detail (0.1); correspondence with N. Kurian and R. MacKenzie regarding same (0.1); correspondence with R. MacKenzie regarding same (0.3); email with Davis Polk team regarding same (0.1); review August billing detail for privilege and confidentiality (0.9). |
| Giddens, Magali | 09/15/21 | 3.4 | Review and revise September billing detail. |
| Pera, Michael | 09/15/21 | 1.0 | Review August billing detail for privilege and confidentiality. |
| Robertson, Christopher | 09/15/21 | 0.5 | Emails with M. Huebner regarding post-confirmation budget. |
| Dekhtyar, Mariya | 09/16/21 | 3.3 | Email with Davis Polk team regarding August billing detail (0.4); review August billing detail for privilege and confidentiality (2.3); correspondence with R. MacKenzie regarding same (0.3); email with E. Castillo and others regarding August billing detail (0.2); review emails from Davis Polk team regarding August billing detail (0.1). |
| Giddens, Magali | 09/16/21 | 2.7 | Review September invoice detail. |
| Hwang, Eric | 09/16/21 | 1.3 | Review August billing detail for confidentiality. |
| MacKenzie, Robert | 09/16/21 | 2.8 | Review and revise August billing detail for privilege and confidentiality (2.6); correspondence with M. Dekhtyar regarding same (0.2). |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Pera, Michael | 09/16/21 | 2.2 | Review August time detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 09/17/21 | 4.4 | Review email from R. MacKenzie regarding August billing detail (0.2); email with R. MacKenzie regarding same (1.2); review August billing detail for privilege and confidentiality (1.3); review and draft outstanding workstreams for August billing detail (0.1); email with E. Castillo regarding August billing detail (0.2); email with Davis Polk team regarding same (0.2); draft August Monthly Fee Statement (0.3); review and revise August Monthly Fee Statement Excel (0.6); email with Davis Polk MAO team regarding timekeeper information (0.1); call with M. Giddens regarding August disbursement and September billing detail (0.1); email with same regarding September billing detail (0.1). |
| Giddens, Magali | 09/17/21 | 1.0 | Review September invoice detail. |
| Dekhtyar, Mariya | 09/18/21 | 0.6 | Correspondence with Davis Polk team regarding September billing detail (0.1); review September billing detail for privilege and confidentiality (0.5). |
| Dekhtyar, Mariya | 09/19/21 | 1.0 | Review September billing detail for privilege and confidentiality. |
| MacKenzie, Robert | 09/19/21 | 1.1 | Review September billing detail for privilege and confidentiality (0.6); review August billing detail for privilege and confidentiality (0.5). |
| Dekhtyar, Mariya | 09/20/21 | 0.6 | Email with R. MacKenzie regarding September billing detail (0.3); email with Davis Polk team regarding same (0.1); email with Davis Polk team regarding August billing detail (0.2). |
| Giddens, Magali | 09/20/21 | 1.8 | Review and revise billing detail. |
| MacKenzie, Robert | 09/20/21 | 0.9 | Review August billing detail for privilege and confidentiality. |
| Matlock, Tracy L. | 09/20/21 | 0.6 | Review August billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 09/21/21 | 2.4 | Email with K. DiMeo regarding August billing detail (0.1); call with R. MacKenzie regarding August and September billing workstreams (0.6); correspondence with N. Kurian and E. Castillo regarding August billing detail (0.2); review September billing detail for privilege and confidentiality (0.4); email with C. Robertson regarding August billing detail (0.6); email with R. MacKenzie regarding billing memorandum (0.3); review August billing detail for privilege and confidentiality (0.2). |
| Giddens, Magali | 09/21/21 | 2.1 | Review and revise initial draft of September billing detail. |
| MacKenzie, Robert | 09/21/21 | 1.3 | Call with M. Dekhtyar regarding billing detail and transition (0.5); review August and September billing detail for privilege and confidentiality (0.8). |
| Dekhtyar, Mariya | 09/22/21 | 2.5 | Email with N. Kurian regarding August billing detail (0.1); email with K. Somers regarding billing workstream (0.4); email with R. MacKenzie regarding August billing detail (0.4); email with same regarding same and Sixth Interim Fee Application workstreams (0.1); email with M. Giddens regarding August disbursements (0.4); email with J. Garcia regarding disbursements (0.1); email with R. MacKenzie regarding August Monthly Fee Statement (0.4); correspondence with N. Kurian regarding august invoice rates (0.4); call with M. Giddens regarding August disbursements (0.2). |
| Giddens, Magali | 09/22/21 | 2.1 | Correspondence with M. Dekhtyar regarding reviewing and revising August disbursements (0.4); review and comment on same (1.2); follow-up call with M. Dekhtyar regarding certain entries (0.2); review earlier statements with respect to related issue (0.3). |
| MacKenzie, Robert | 09/22/21 | 7.1 | Review and revise August and September billing detail for |

Invoice No.7041324
Invoice Date: October 27, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | confidentiality and privilege (5.3); prepare Sixth Interim Fee Application (1.2); correspondence with Davis Polk billing team regarding billing detail (0.6). |
| Robertson, Christopher | 09/22/21 | 2.2 | Review August bill for privilege and confidentiality. |
| Dekhtyar, Mariya | 09/23/21 | 3.3 | Review August billing detail for privilege and confidentiality (1.7); call with R. MacKenzie and K. Somers regarding billing workstream (0.5); email with G. Quiah regarding August billing detail (0.1); email with R. MacKenzie regarding September billing detail (0.1); email with G. Cardillo regarding same (0.1); email with K. Stevens regarding same (0.1); email with G. Quiah regarding same (0.2); email with T. Morrione regarding same (0.1); email with Davis Polk team regarding same and August billing detail (0.2); email with R. MacKenzie regarding monthly fee statement issues (0.2). |
| MacKenzie, Robert | 09/23/21 | 3.5 | Call with K. Somers and M. Dekhtyar regarding billing transition (0.5); review and revise August and September billing detail for privilege and confidentiality (3.0). |
| Robertson, Christopher | 09/23/21 | 2.2 | Review August bill for privilege and confidentiality. |
| Somers, Kate | 09/23/21 | 0.7 | Call with M. Dekhtyar and R. Mackenzie regarding billing detail (0.5); call with R. Mackenzie to discuss same (0.2). |
| Dekhtyar, Mariya | 09/24/21 | 3.7 | Email with C. Robertson regarding July Monthly Fee Statement (0.2); call with R. MacKenzie regarding Fee Application issues (0.6); email with Purdue regarding July Monthly Fee Statement (0.1); research disbursement information for July billing detail (0.7); email with E. Castillo regarding July disbursements (0.1); email with Davis Polk team regarding August and September billing detail (0.1); email with E. Castillo regarding August disbursements (0.1); review C. Robertson's comments to August billing detail (0.5); review August billing detail for privilege and confidentiality (0.5); email with T. Morrione regarding August billing detail (0.1); email with Purdue regarding July disbursements (0.1); email with Davis Polk team regarding August and September billing detail (0.1); email with E. Hwang and A. Romero-Wagner regarding disbursements policy (0.3); email with N. Kurian and E. Castillo regarding August billing detail (0.1); correspondence with M. Pera regarding August disbursements (0.1). |
| Giddens, Magali | 09/24/21 | 1.7 | Review September billing detail. |
| Hwang, Eric | 09/24/21 | 0.2 | Email to M. Dekhtyar regarding fee statement question. |
| MacKenzie, Robert | 09/24/21 | 1.6 | Call with M. Dekhtyar regarding billing process (0.5); review September billing detail for privilege and confidentiality (1.1). |
| Robertson, Christopher | 09/24/21 | 1.9 | Review August bill for privilege and confidentiality. |
| Dekhtyar, Mariya | 09/27/21 | 5.8 | Email with C. Robertson regarding August billing detail (1.4); review email from C. Robertson regarding same (0.1); email with K. Somers regarding same (0.4); email with N. Kurian regarding same (0.2); email with K. Stevens regarding same (0.1); email with E. Castillo and others regarding same (0.2); review August billing detail for privilege and confidentiality (2.3); call with K. Somers regarding same (0.2); call with E. Castillo regarding August disbursements (0.1); email with M. Huebner regarding August billing detail (0.2); email with Davis Polk team regarding same (0.3); email with K. Somers |

Invoice No.7041324
Invoice Date: October 27, 2021

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>regarding September billing detail (0.1); call with C. Cicchini regarding August billing detail (0.1); review September billing detail for privilege and confidentiality (0.1).</td></tr>
<tr><td>Giddens, Magali</td><td>09/27/21</td><td>0.4</td><td>Research disbursement issues (0.3); correspondence with M. Dekhtyar regarding findings (0.1).</td></tr>
<tr><td>Robertson, Christopher</td><td>09/27/21</td><td>0.8</td><td>Emails with E. Vonnegut regarding 2022 budget (0.1); emails with M. Dekhtyar regarding August fee statement (0.7).</td></tr>
<tr><td>Somers, Kate</td><td>09/27/21</td><td>2.5</td><td>Review August billing detail for privilege and confidentiality (2.0); call with M. Dekhtyar regarding same (0.2); email with M. Dekhtyar regarding same (0.3).</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>09/28/21</td><td>4.4</td><td>Review September billing detail for privilege and confidentiality (0.8); call with K. DiMeo regarding August billing detail (0.1); email to C. Robertson same (0.2); call with K. Somers regarding billing issues (0.5); call with C. Robertson regarding August billing detail (0.2); call with M. Giddens regarding same (0.1); review August billing detail for privilege and confidentiality (1.8); email with M. Giddens regarding August disbursements (0.1); correspondence with K. Somers regarding August billing detail (0.2); email with same regarding August Monthly Fee Statement excel (0.2); email with C. Cicchini regarding August billing detail (0.1); email with M. Giddens regarding September billing detail (0.1).</td></tr>
<tr><td>Giddens, Magali</td><td>09/28/21</td><td>1.8</td><td>Review September billing detail (1.4); correspondence with M. Dekhtyar disbursement issues (0.2); call with C. Robertson regarding same (0.1); call with E. Towne regarding car service charge (0.1).</td></tr>
<tr><td>Robertson, Christopher</td><td>09/28/21</td><td>0.4</td><td>Discuss August invoice with M. Dekhtyar (0.3); discuss same with M. Giddens (0.1).</td></tr>
<tr><td>Somers, Kate</td><td>09/28/21</td><td>2.6</td><td>Review August billing detail for privilege and confidentiality (2.0); call with M. Dekhtyar regarding billing issues (0.5); emails with Davis Polk team regarding same (0.1).</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>09/29/21</td><td>5.9</td><td>Review and revise August Monthly Fee Statement Excel (0.2); email with K. Somers regarding August Monthly Fee Statement (0.1); review August billing detail for privilege and confidentiality (0.3); email with N. Kurian regarding August billing detail (0.1); email with K. Somers regarding August Monthly Fee Statement and September billing detail (0.1); correspondence with N. Kurian regarding August billing detail (0.1); email with same regarding August Monthly Fee Statement (0.1); review and revise August Monthly Fee Statement (4.2); call with K. Somers regarding same (0.2); email to C. Robertson regarding same (0.1); email with M. Huebner regarding same (0.1); prepare August Monthly Fee Statement for filing (0.2); email with Purdue regarding August Monthly Fee Statement (0.1).</td></tr>
<tr><td>Giddens, Magali</td><td>09/29/21</td><td>1.2</td><td>Review September billing detail.</td></tr>
<tr><td>Robertson, Christopher</td><td>09/29/21</td><td>0.2</td><td>Emails with M. Dekhtyar regarding August fee statement.</td></tr>
<tr><td>Somers, Kate</td><td>09/29/21</td><td>2.5</td><td>Review August billing detail for privilege and confidentiality (1.5); review September billing detail (0.5); correspondence with Davis Polk team regarding same (0.5).</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>09/30/21</td><td>1.3</td><td>Review September billing detail for privilege and confidentiality.</td></tr>
<tr><td>Robertson, Christopher</td><td>09/30/21</td><td>0.1</td><td>Email to M. Huebner regarding budget issues.</td></tr>
<tr><td>Somers, Kate</td><td>09/30/21</td><td>0.1</td><td>Correspondence with M. Dekhtyar regarding billing detail.</td></tr>
</table>

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **183.0** | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Altus, Leslie J. | 09/01/21 | 0.2 | Email exchange with H. Shashy and W. Cavanagh regarding foundations (0.1); email with D. Kratzer regarding restructuring steps memorandum (0.1). |
| Bauer, David R. | 09/01/21 | 2.4 | Attend call with Purdue regarding IP transfer to NewCo (0.5); comment on patent assignment (0.7); comment on IP agreements (0.6); comment on Special Committee presentation and resolutions (0.6). |
| Chen, Bonnie | 09/01/21 | 4.2 | Finalize separation agreements. |
| Frey, David A. | 09/01/21 | 2.0 | Revise separation agreement (1.8); review material regarding settlement approval (0.2). |
| Matlock, Tracy L. | 09/01/21 | 1.2 | Email with R. Aleali regarding emergence tax issue and related analysis (0.8); review emails regarding same (0.4). |
| Sherman, Bradford | 09/01/21 | 1.9 | Prepare email regarding post-emergence structure (0.9); review pledge agreement (1.0). |
| Smith, Hilary | 09/01/21 | 4.1 | Teleconference with J. Doyle, D. Bauer and others regarding intellectual property (0.2); comment on patent assignment (0.9); comment on employee invention assignment agreement (1.1); revise IP separation agreements (1.9). |
| Altus, Leslie J. | 09/02/21 | 3.8 | Call with AHC tax team regarding Plan matters (0.7); discussion with S. Massman regarding foundation issues (0.5); teleconference with H. Shashy regarding foundations (0.3); email exchanges with E. Turay regarding NewCo (0.3); email with B. Sherman regarding emergence issues (0.2); review tax matters agreements and prepare issues list (1.8). |
| Bauer, David R. | 09/02/21 | 4.1 | Call with Purdue regarding IP agreements (0.4); provide detailed comments regarding same (3.7). |
| Chen, Bonnie | 09/02/21 | 4.6 | Revise separation agreements (2.8); revise NewCo transfer related documents (1.8). |
| Gong, Bree | 09/02/21 | 0.8 | Attend weekly call with AHC tax counsel and Davis Polk tax team. |
| Sherman, Bradford | 09/02/21 | 1.7 | Conference with AHC tax teams regarding tax structuring (0.8); revise tax matters agreement issues list (0.9). |
| Smith, Hilary | 09/02/21 | 4.9 | Teleconference with R. Aleali, D. Bauer and others regarding agreements (0.4); comment on patent assignment, reflecting feedback from R. Inz and others (0.5); correspondence with R. Inz, R. Aleali and others regarding IP assignments (2.1); revise IP separation agreements (1.9). |
| Bauer, David R. | 09/03/21 | 2.1 | Discussions with E. Vonnegut regarding IP agreements (0.3); call with B. Chen and H. Smith regarding same (0.5); comment on IP agreements (1.3). |
| Chen, Bonnie | 09/03/21 | 2.5 | Revise separation agreements. |
| Frey, David A. | 09/03/21 | 1.7 | Review patent chain of title for patents. |
| Sherman, Bradford | 09/03/21 | 0.4 | Revise tax matters agreements. |
| Smith, Hilary | 09/03/21 | 6.5 | Review IP schedules (1.9); teleconference with D. Bauer and B. Chen regarding debtor IP assignments (0.6); prepare letter agreement on timing (0.8); revise IP separation agreements (1.2); prepare confirmatory patent assignment (1.2); revise employee invention assignment agreement (0.8). |
| Bauer, David R. | 09/04/21 | 2.2 | Comment on IP agreements (1.6); comment on Special Committee presentation and resolutions (0.6). |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Smith, Hilary | 09/04/21 | 0.5 | Comment on rights letter. |
| Bauer, David R. | 09/06/21 | 0.4 | Review emails regarding IP agreements. |
| Chen, Bonnie | 09/06/21 | 0.4 | Revise IP related consent letter. |
| Frey, David A. | 09/06/21 | 0.2 | Review IP consent letter. |
| Trost, Brette L. | 09/06/21 | 2.9 | Redact IP agreements. |
| Chen, Bonnie | 09/07/21 | 4.3 | Reviewing redactions to IP agreements and amendments (3.1); finalize IP agreements (1.2). |
| Frey, David A. | 09/07/21 | 0.6 | Review executed IP agreements and draft related IP agreement. |
| Smith, Hilary | 09/07/21 | 4.9 | Prepare redacted IP agreements (3.7); revise IP consent letter (0.3); review debtor IP schedules (0.9). |
| Altus, Leslie J. | 09/08/21 | 1.5 | Discussion with M. Slonina of PwC regarding EINs (0.6); weekly conference call with Y. Yang and others on Davis Polk tax team (0.9). |
| Bauer, David R. | 09/08/21 | 1.3 | Provide comments regarding IP agreements (0.6); discussions with H. Smith regarding same (0.3); provide comments regarding NewCo asset transfer checklist (0.4). |
| Chen, Bonnie | 09/08/21 | 2.9 | Finalize IP agreements (2.1); revise emergence chart (0.8). |
| Collier, Charles | 09/08/21 | 0.7 | Attend weekly tax team call. |
| Gong, Bree | 09/08/21 | 0.8 | Attend Davis Polk weekly tax team call. |
| Lisson, David | 09/08/21 | 0.5 | Analyze IP agreement issues. |
| Matlock, Tracy L. | 09/08/21 | 2.2 | Attend weekly Davis Polk tax team meeting (0.9); prepare for same (0.3); call with M. Slonina, L. Altus and others regarding emergence tax structure (0.4); emails regarding same (0.6). |
| Sherman, Bradford | 09/08/21 | 1.2 | Conference with Davis Polk tax team regarding outstanding items (0.8); conference with M. Slonina and Davis Polk tax team regarding emergence tax structuring (0.4). |
| Smith, Hilary | 09/08/21 | 2.8 | Revise IP agreements (2.1); prepare emergence transfer checklist (0.7). |
| Yang, Yueyu | 09/08/21 | 1.0 | Attend weekly tax team call with L. Altus, T. Matlock. B. Gong and B. Sherman. |
| Altus, Leslie J. | 09/09/21 | 6.9 | Discussion with Davis Polk team regarding NAS Trust Agreement (0.7); review tax matters agreement revisions and prepare issues list (0.9); call with T. Matlock and B. Sherman regarding same (0.5); email exchanges with Davis Polk team and PricewaterhouseCoopers regarding tax issues (1.0); review and revise mergers & acquisitions checklist (2.2); review IP agreements (0.8); email exchanges with J. Weiner regarding Settlement Agreement (0.3) review restructuring steps memorandum (0.5). |
| Bauer, David R. | 09/09/21 | 1.7 | Call with D. Lisson, B. Chen and H. Smith regarding employee IP agreement (0.5); attend to open issues regarding NewCo IP transfer (0.8); review Special Committee presentation (0.4). |
| Chen, Bonnie | 09/09/21 | 1.8 | Discuss IP agreement issues with D. Lisson, D. Bauer and H. Smith (0.5); revise Special Committee slides and resolutions (0.6); correspond with Arnold & Porter and Purdue regarding IP agreement (0.7). |
| Lisson, David | 09/09/21 | 0.8 | Call with D. Bauer regarding IP issues and analysis related to same. |
| Matlock, Tracy L. | 09/09/21 | 1.2 | Review tax matters agreement and issues list and related emails with L. Altus and B. Sherman (0.7); call with L. Altus and B. Sherman regarding same (0.5). |
| Sherman, Bradford | 09/09/21 | 0.5 | Conference with L. Altus and T. Matlock regarding tax matters agreements. |
| Smith, Hilary | 09/09/21 | 1.9 | Teleconference with D. Lisson regarding IP agreements (0.5); correspondence with R. Ullman regarding IP issues (0.2); |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with R. Inz, B. Koch and others regarding debtor IP (0.3); prepare resolutions and Special Committee slides (0.3); prepare emergence transfer checklist (0.6). |
| Yang, Yueyu | 09/09/21 | 0.3 | Review checklist (0.2); review trust agreement (0.1). |
| Altus, Leslie J. | 09/10/21 | 6.6 | Review mergers & acquisitions checklist and related documents (1.1); analyze emergence issues (0.4); teleconference with W. Curran regarding tax issues (0.3); review restructuring steps Memorandum (0.5); analyze tax matters agreements (2.2); attend call with AHC tax team (0.8); call with T. Matlock, B. Sherman and B. Gong regarding IP agreement (1.0); call with NAS counsel regarding trust agreement (0.3). |
| Bauer, David R. | 09/10/21 | 3.2 | Attending call with J. Doyle, B. Chen and H. Smith regarding IP agreements (0.3); discussions with M. Huebner, E. Vonnegut, A. Libby and H. Smith regarding IP agreements (0.4); draft comments regarding Special Committee presentation (0.4); attending to open issues regarding IP agreements (2.1). |
| Chen, Bonnie | 09/10/21 | 2.9 | Finalize IP agreements and Special Committee documents (2.4); attend call with Davis Polk team to discuss transfer of IP to NewCo (0.5). |
| Collier, Charles | 09/10/21 | 0.8 | Attend weekly tax call with AHC tax counsel and Davis Polk tax team. |
| Curran, William A. | 09/10/21 | 0.3 | Conference with L. Altus regarding tax issues. |
| Gong, Bree | 09/10/21 | 2.0 | Attend call with AHC tax counsel and others in Davis Polk tax team (0.8); call with L. Altus, T. Matlock and B. Sherman regarding tax agreements (1.0); call with B. Sherman and Y. Yang regarding the same (0.2). |
| Matlock, Tracy L. | 09/10/21 | 3.5 | Review pledge agreement (0.3); discuss same with L. Altus and B. Sherman (0.5); call with AHC counsel, L. Altus and others regarding tax structuring (1.0); conference with L. Altus, B. Sherman and B. Gong regarding settlement agreement collateral documents (1.0); review same (0.4); review tax matters agreement issues list (0.3) |
| Sherman, Bradford | 09/10/21 | 5.1 | Revise settlement agreement collateral documents (1.1); conference with AHC tax team regarding tax structuring (0.9); revise tax matters agreement (1.8); conference with L. Altus regarding same (0.1); conference with L. Altus, T. Matlock and B. Gong regarding settlement agreement collateral documents (1.0); call with B. Gong and Y. Yang regarding same (0.2). |
| Smith, Hilary | 09/10/21 | 4.7 | Provide comments to IP agreement (0.8); prepare short form IP agreements (1.2); prepare Special Committee slides and resolutions (0.5); teleconference with J. Doyle regarding Debtors' IP (0.2); teleconference with M. Huebner, E. Vonnegut and others regarding IP agreements (0.4); review non-disclosure agreement (0.5); correspondence with Mundipharma and Allen & Overy regarding IP agreements (0.6); teleconference with D. Bauer regarding IP agreements (0.5). |
| Yang, Yueyu | 09/10/21 | 1.2 | Attend weekly tax call with AHC tax counsel and L. Altus, B. Gong and B. Sherman (0.8); call with NAS tax, L. Altus, H. Klabo on NAS trust tax issue (0.2); call with B. Gong and B. Sherman regarding tax matters agreement (0.2). |
| Altus, Leslie J. | 09/13/21 | 1.2 | Review and revise tax matter agreement draft (1.0); review inquiry from B. Kelly regarding tax issues (0.2). |
| Bauer, David R. | 09/13/21 | 1.2 | Attend Special Committee meeting (0.5); discussions with B. |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Chen, Bonnie | 09/13/21 | 4.1 | Chen and H. Smith regarding IP matters in connection with NewCo transfer (0.4); attend to open issues (0.3). Prepare for and attend Special Committee meeting (2.1); revise amendment to certain IP agreements (1.1); discuss open IP and transfer issues with B. Trost and H. Smith (0.9). |
| Matlock, Tracy L. | 09/13/21 | 0.3 | Email W. Taylor regarding emergence structure (0.2); review and respond to emails (0.1). |
| Smith, Hilary | 09/13/21 | 2.4 | Attend Special Committee meeting (0.5); teleconference with D. Bauer regarding IP agreements (0.2); discuss IP agreement with S. Brecher (0.2); discuss IP agreements with B. Chen and B. Trost (0.5); prepare IP agreements (1.0). |
| Trost, Brette L. | 09/13/21 | 0.3 | Conference with B. Chen and H. Smith regarding outstanding IP agreement issues. |
| Altus, Leslie J. | 09/14/21 | 3.7 | Discussions with T. Matlock and Davis Polk team regarding tax matters agreements and plan issues (1.5); review tax issues (1.6); discussion with J. Schwartz, B. Sieben and C. Collier regarding same (0.6). |
| Bauer, David R. | 09/14/21 | 0.5 | Call with R. Aleali, E. Vonnegut, and H. Smith regarding IP agreements. |
| Chen, Bonnie | 09/14/21 | 1.9 | Finalize IP transfer documents (1.2); finalize separation agreements (0.7). |
| Collier, Charles | 09/14/21 | 0.5 | Attend call with tax team regarding tax issues. |
| Matlock, Tracy L. | 09/14/21 | 5.2 | Calls with L. Altus regarding emergence structure and tax matters agreements (2.0); call with L. Altus, S. Massman and J. Weiner regarding emergence structure (0.8); emails with Davis Polk teams regarding same (0.4); revise tax matters agreement (1.8); email creditor counsel regarding same (0.2). |
| Smith, Hilary | 09/14/21 | 4.9 | Teleconference with R. Aleali, D. Bauer and others regarding IP agreement timing (0.8); correspondence with Mundi regarding IP agreements (0.7); revise IP agreements (0.9); revise supply term sheet (1.2); prepare summary of open IP related tasks (1.3). |
| Trost, Brette L. | 09/14/21 | 0.5 | Telephone conference with R Aleali, D. Bauer and H. Smith regarding outstanding IP agreement issues. |
| Altus, Leslie J. | 09/15/21 | 3.1 | Teleconference with W. Curran, T. Matlock and Y. Yang regarding restructuring steps memorandum (0.5); email exchanges with Davis Polk team regarding tax matters (0.2); review tax matters agreements (0.2); teleconference with T. Matlock and Y. Yang regarding same (0.3); review email regarding plan emergence issues (1.2); teleconference with H. Shashy and J. Schwartz regarding tax issues (0.7). |
| Bauer, David R. | 09/15/21 | 1.2 | Attend to open issues regarding IP agreements (0.4); provide comments regarding same (0.6); discussions with B. Chen and H. Smith regarding same (0.2). |
| Chen, Bonnie | 09/15/21 | 3.4 | Revise NewCo transfer documents (2.5); finalize separation agreements (0.9). |
| Collier, Charles | 09/15/21 | 7.0 | Research tax issues and prepare memorandum regarding same for Davis Polk team. |
| Matlock, Tracy L. | 09/15/21 | 3.3 | Conference with W. Curran, L. Altus and Y. Yang regarding restructuring steps memorandum (0.5); call with L. Altus and Y. Yang regarding tax issues (0.5); conference regarding emergence structure with L. Altus, Y. Yang, L. Ajay, E. Turay, and S. Page (0.5); emails with N. Bouchard regarding tax matters agreement (0.3); review same (0.7); emails regarding |

Invoice No.7041324
Invoice Date: October 27, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | emergence with Davis Polk team (0.8) |
| Smith, Hilary | 09/15/21 | 2.0 | Prepare execution version of IP agreement (0.3); revise certain IP agreements (0.4); prepare bullets regarding change of control tasks (0.8); teleconference with D Bauer and B Chen regarding IP agreements (0.5). |
| Yang, Yueyu | 09/15/21 | 2.0 | Attend call on tax issues with L. Altus, T. Matlock, and W. Curran (0.5); attend call on related tax issues with L. Altus, and T. Matlock (0.5); revise and send tax agreement (0.3); attend call on emergence structure with L. Altus, T. Matlock, L. Ajay, E. Turay, and S. Page (0.5); review tax authorities regarding certain regulations (0.2). |
| Altus, Leslie J. | 09/16/21 | 0.3 | Email with M. Slonina regarding EINs (0.1); email with A. Lele regarding emergence structure (0.1); email with C. Collier regarding foundations (0.1). |
| Chen, Bonnie | 09/16/21 | 1.6 | Finalizing IP separation agreements. |
| Collier, Charles | 09/16/21 | 2.7 | Research and analyze issues regarding certain tax structuring issues. |
| Matlock, Tracy L. | 09/16/21 | 0.1 | Review pledge agreement. |
| Smith, Hilary | 09/16/21 | 0.7 | Prepare summary of open separation related tasks (0.5); correspondence with R. Ullman regarding royalty rates (0.2). |
| Altus, Leslie J. | 09/17/21 | 1.6 | Call with Davis Polk mergers & acquisitions team regarding emergence issues (0.4); call with T. Matlock regarding same (0.1); review email regarding emergence issues (0.5); email with B. Angstadt regarding same (0.2); teleconference with C. Collier regarding foundations (0.4). |
| Bauer, David R. | 09/17/21 | 1.3 | Provide comments regarding supply agreement term sheet (0.9); follow-up regarding IP agreements (0.2); discussions with B. Chen and H. Smith regarding same (0.2). |
| Chen, Bonnie | 09/17/21 | 1.7 | Finalizing separation agreements. |
| Matlock, Tracy L. | 09/17/21 | 0.6 | Call with A. Lele, E. Turay, L. Altus and S. Page regarding emergence structure (0.5); call with L. Altus regarding same (0.1). |
| Robertson, Christopher | 09/17/21 | 0.2 | Review and comment on supply agreement term sheet. |
| Smith, Hilary | 09/17/21 | 1.6 | Prepare IP assignment agreements (1.1); provide comments to supply term sheet (0.5). |
| Trost, Brette L. | 09/17/21 | 0.2 | Review list of items that require follow-up with respect to IP separation matters. |
| Altus, Leslie J. | 09/19/21 | 0.6 | Review confirmation order and Washington request for stay (0.4); research regarding tax issues (0.2). |
| Altus, Leslie J. | 09/20/21 | 2.6 | Teleconference with Grant Thornton regarding emergence issues (0.8); call with T. Matlock regarding preparation for same (0.2); teleconference with W. Cavanagh and T. Matlock regarding restructuring steps memorandum and tax matters agreements (0.5); follow up with B. Sherman regarding same (0.1); teleconference with H. Shashy regarding tax issues (0.6); email with E. Vonnegut and S. Massman regarding same (0.4). |
| Chen, Bonnie | 09/20/21 | 0.5 | Assess IP update from R. Inz. |
| Matlock, Tracy L. | 09/20/21 | 2.9 | Discuss tax matters agreement and structure with B. Sherman (0.3); call with Grant Thornton and L. Altus regarding emergence structure (0.9); call with L. Altus regarding preparation for same (0.2); call with B. Cavanaugh and L. Altus regarding emergence structure (0.6); call with B. Sherman regarding same (0.2); discuss tax issues with L. Altus (0.1); analyze structure (0.6). |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sherman, Bradford | 09/20/21 | 1.9 | Conference with T. Matlock regarding settlement agreement (0.3); review IAC pledge agreement (1.4); conference with T. Matlock regarding same (0.2). |
| Altus, Leslie J. | 09/21/21 | 4.9 | Analyze tax issues (0.7); call with H. Shashy, E. Vonnegut, S. Massman and others regarding tax issues (1.1); follow up with H. Shashy, J. Schwartz and T. Matlock regarding same (0.7); call with W. Curran regarding trust advances (0.3); follow-up and analysis regarding same (0.9); teleconference with W. Curran, T. Matlock and Y. Yang regarding same (0.9); review IAC Pledge Agreement (0.3). |
| Bauer, David R. | 09/21/21 | 0.7 | Attend call with R. Aleali, B. Koch, R. Inz, R. Kreppel and B. Trost regarding potential IP litigation (0.5); attend to follow-up regarding same (0.2). |
| Chen, Bonnie | 09/21/21 | 0.3 | Review open IP issues. |
| Collier, Charles | 09/21/21 | 1.1 | Attend call with L. Altus, H. Shashy, E. Vonnegut, S. Massman and others regarding tax questions. |
| Curran, William A. | 09/21/21 | 0.1 | Review emails regarding EIN considerations. |
| Curran, William A. | 09/21/21 | 3.1 | Research and analyze issues regarding qualified settlement fund considerations (0.9); call with L. Altus regarding trust advances (0.3); teleconference with L. Altus, T. Matlock and Y. Yang regarding same (0.9); conferences with E. Vonnegut, White & Case team and L. Altus regarding same (1.0). |
| Frey, David A. | 09/21/21 | 1.0 | Review Purdue's updated patent schedule. |
| Matlock, Tracy L. | 09/21/21 | 3.9 | Call with W. Curran, L. Altus and Y. Yang regarding trust advances (0.9); analyze issues regarding same (0.5); call with H. Shashy, E. Vonnegut, S. Massman, L. Altus and others regarding tax issues (1.1); follow up with H. Shashy, J. Schwartz and L. Altus regarding same (0.7); correspondence with H. Shashy, J. Schwartz and L. Altus regarding same (0.7). |
| Sherman, Bradford | 09/21/21 | 0.2 | Emails with L. Altus regarding settlement agreement. |
| Trost, Brette L. | 09/21/21 | 0.5 | Telephone conference with Purdue regarding IP agreements. |
| Trost, Brette L. | 09/21/21 | 2.1 | Review IP documents. |
| Yang, Yueyu | 09/21/21 | 0.9 | Teleconference with L. Altus, T. Matlock and W. Curran on trust advance motion. |
| Altus, Leslie J. | 09/22/21 | 5.8 | Analyze tax issues (2.7), call with B. Sherman and others on Davis Polk tax team regarding plan issues (0.6); call with H. Shashy and W. Cavanagh regarding tax issues (0.6); call with Davis Polk mergers & acquisitions team regarding restructuring steps memorandum (0.7); email exchanges with E. Vonnegut and S. Massman regarding tax issues (0.9), teleconference with H. Shashy regarding same (0.3). |
| Bauer, David R. | 09/22/21 | 0.7 | Emails with Davis Polk team regarding IP agreements (0.4); discussions with B. Trost regarding contract assumption issues (0.3). |
| Chen, Bonnie | 09/22/21 | 0.2 | Correspond regarding rejection and assumption list for IP contracts. |
| Frey, David A. | 09/22/21 | 0.3 | Review amended IP agreements. |
| Matlock, Tracy L. | 09/22/21 | 4.3 | Call with A. Lele and L. Altus regarding emergence tax issues (0.7); call with L. Altus, H. Shashy and W. Cavanagh regarding tax issues (0.6); email Grant Thornton regarding emergence tax issues (0.4); review tax matters agreement (0.4); review security agreement (0.2); weekly tax team call (0.5); emails with Davis Polk restructuring team regarding emergence tax issues (0.5); analyze same (1.0). |
| Sherman, Bradford | 09/22/21 | 2.1 | Conference with L. Altus, T. Matlock and Y. Yang regarding |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | tax structuring (0.5); conference with M. Verdolini regarding tax matters agreements (0.4); revise tax matters agreements (1.1); conference with T. Matlock and J. Finelli regarding settlement agreement (0.1). |
| Trost, Brette L. | 09/22/21 | 2.0 | Draft IP documents and agreements. |
| Yang, Yueyu | 09/22/21 | 1.2 | Attend weekly tax call with L. Altus, T. Matlock, B. Sherman and W. Curran (0.5); attend call on restructuring steps memorandum with L. Altus, T. Matlock, A. Lele and E. Turay (0.7). |
| Altus, Leslie J. | 09/23/21 | 8.2 | Analysis regarding tax and plan issues (2.1); review draft ruling submission regarding tax issues and related email (1.9); teleconference with W. Curran regarding same (1.1); teleconference with H. Shashy and W. Curran regarding same (1.0); teleconference with E. Vonnegut, S. Massman, H. Shashy W. Curran and T. Matlock regarding same (0.4); analyze plan issues (0.4); call with AHC tax team regarding plan issues and tax matters agreements (1.0); join call with R. Aleali and Davis Polk team regarding emergence issues (0.3). |
| Collier, Charles | 09/23/21 | 4.5 | Research tax questions. |
| Huebner, Marshall S. | 09/23/21 | 1.0 | Calls with E. Vonnegut and M. Kesselman and multiple emails regarding emergence and regulatory issues. |
| Matlock, Tracy L. | 09/23/21 | 3.1 | Call with R. Aleali, E. Turay, S. Page, A. Lele and L. Altus regarding entity simplification (0.8); call with AHC counsel, L. Altus and others regarding emergence (1.0); teleconference with E. Vonnegut, S. Massman, H. Shashy W. Curran and T. Matlock regarding ruling request (0.4); review same (0.9). |
| Sherman, Bradford | 09/23/21 | 1.1 | Conference with AHC tax teams regarding tax structuring (1.0); email with AHC tax team regarding settlement agreement (0.1). |
| Yang, Yueyu | 09/23/21 | 1.2 | Attend weekly call with T. Matlock, L. Altus, B. Sherman and Ad Hoc Committee tax team (0.5); call with L. Altus, T. Matlock, A. Lele, S. Page, E. Turay and Purdue teams on tax workstreams (0.7). |
| Altus, Leslie J. | 09/24/21 | 8.9 | Review and respond to email regarding plan documents (1.5); conduct research regarding tax issues (3.0); teleconference with H. Shashy regarding same (0.5); draft email to Davis Polk restructuring team regarding tax issues (3.9). |
| Collier, Charles | 09/24/21 | 7.0 | Conduct research regarding tax questions. |
| Huebner, Marshall S. | 09/24/21 | 0.8 | Discussions and emails with clients and Skadden Arps regarding various regulatory and IP transfer issues. |
| Matlock, Tracy L. | 09/24/21 | 1.6 | Emails regarding emergence structure with Y. Yang and L. Altus (0.1); review restructuring steps memo (1.4); discuss settlement agreement with B. Sherman (0.1). |
| Morrison, Gregory S. | 09/24/21 | 0.7 | Prepare HSR filing. |
| Sherman, Bradford | 09/24/21 | 1.4 | Conference with T. Matlock regarding settlement agreement (0.1); revise settlement agreement collateral documents (1.3). |
| Yang, Yueyu | 09/24/21 | 2.0 | Review restructuring steps memorandum and email with Davis Polk team regarding same (1.4); review checklist (0.6). |
| Altus, Leslie J. | 09/25/21 | 2.1 | Research regarding tax issues (0.8); review email regarding plan documents and restructuring steps memorandum (0.8); review draft tax document submission (0.5). |
| Yang, Yueyu | 09/25/21 | 0.4 | Revise restructuring steps memorandum. |
| Altus, Leslie J. | 09/26/21 | 0.3 | Email exchanges with Y. Yang regarding emergence checklist. |
| Matlock, Tracy L. | 09/26/21 | 0.6 | Review closing checklist. |
| Yang, Yueyu | 09/26/21 | 0.4 | Revise checklist. |
| Altus, Leslie J. | 09/27/21 | 6.5 | Review and respond to email from J. Schwartz regarding tax |

Invoice No.7041324
Invoice Date: October 27, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | issues (0.9); teleconference with T. Matlock and Y. Yang regarding NOAT agreement (0.4); research regarding tax issues and email exchanges with C. Collier regarding same (1.1); review draft PLR request (2.3); teleconference with H. Shashy and Norton Rose team regarding certain tax issues (1.8). |
| Chen, Bonnie | 09/27/21 | 0.6 | Finalize IP transfer documents. |
| Collier, Charles | 09/27/21 | 5.5 | Research tax questions. |
| Matlock, Tracy L. | 09/27/21 | 5.7 | Discuss tax matters agreements and emergence structure with B. Sherman (0.5); call with Norton Rose, H. Shashy, L. Altus, J. Schwartz and others regarding emergence structure (1.8); prepare for same (1.3); emails with Davis Polk team regarding emergence structure (0.8); call with S. Massman regarding same (0.3); analyze same (1.0). |
| Morrison, Gregory S. | 09/27/21 | 1.1 | Prepare Hart-Scott-Rodino filing. |
| Sherman, Bradford | 09/27/21 | 1.2 | Email with L. Altus regarding settlement agreement (0.3); review settlement agreement (0.4); conference with T. Matlock regarding tax matters agreements and emergence structuring (0.5). |
| Smith, Hilary | 09/27/21 | 0.2 | Review diligence request from Kramer Levin. |
| Yang, Yueyu | 09/27/21 | 1.6 | Call with L. Altus and T. Matlock regarding NOAT agreement and review same (0.9); review tax authority on tax issues (0.7). |
| Altus, Leslie J. | 09/28/21 | 6.6 | Review email regarding plan and emergence issues (1.4); research regarding tax issues (2.1); prepare revised draft of tax ruling request (1.5); call with W. Curran and others on Davis Polk tax team regarding plan emergence and tax issues (0.8); email exchanges with J. Schwartz and C. Collier regarding tax issues (0.8). |
| Bauer, David R. | 09/28/21 | 3.8 | Provide detailed comments regarding termination agreement and assignment (3.2); discussions with B. Chen, H. Smith, and B. Trost regarding IP agreements (0.6). |
| Chen, Bonnie | 09/28/21 | 1.8 | Revise IP assignment transfer agreements (1.0); discuss finalization of agreements (0.4); conduct diligence of orange book patents in response to creditor request (0.4). |
| Collier, Charles | 09/28/21 | 9.5 | Research tax questions (8.6); attend internal tax team call (0.9). |
| Matlock, Tracy L. | 09/28/21 | 2.0 | Call with W. Curran, L. Altus, Y. Yang and C. Collier regarding emergence structure issues (0.8); emails with Y. Yang and S. Massman regarding same (0.3); call with S. Massman, E. Vonnegut, G. Morrison, A. Lele and L. Altus and others regarding same (0.5); analyze same (0.4). |
| Morrison, Gregory S. | 09/28/21 | 1.1 | Prepare Hart-Scott-Rodino filing. |
| Sherman, Bradford | 09/28/21 | 0.2 | Analyze tax matters agreements. |
| Smith, Hilary | 09/28/21 | 0.8 | Correspondence with A. Lele regarding execution timing (0.1); correspondence with R. Inz regarding Kramer Levin diligence requests (0.1); teleconference with D. Bauer, B. Trost and B. Chen regarding open items (0.6). |
| Trost, Brette L. | 09/28/21 | 1.2 | Telephone conference with D. Bauer, B. Chen and H. Smith regarding outstanding items (0.5); revise Mexico termination and assignment (0.7). |
| Yang, Yueyu | 09/28/21 | 1.1 | Emails with M. Vanora regarding EIN (0.2); call with L. Altus, T. Matlock, and W. Curran on NOAT tax issue (0.8); email with T. Matlock and others regarding same (0.1). |
| Altus, Leslie J. | 09/29/21 | 4.4 | Review and respond to email regarding plan emergence matters (0.4); review draft summary regarding tax issues (1.2); |

Invoice No.7041324
Invoice Date: October 27, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | teleconference with J. Schwartz and W. Curran and tax team regarding same (1.8); call with B. Sherman and others on Davis Polk tax team regarding emergence items (1.0). |
| Bauer, David R. | 09/29/21 | 1.3 | Attend to open issues regarding IP agreements. |
| Chen, Bonnie | 09/29/21 | 0.5 | Revise transfer documents. |
| Collier, Charles | 09/29/21 | 4.1 | Research tax questions (1.1); attend internal tax team call (1.2); attend internal tax and trust & estates team call (1.8). |
| Curran, William A. | 09/29/21 | 1.6 | Conference with L. Altus and J. Schwartz regarding tax issues (1.4); analyze tax considerations (0.2). |
| Matlock, Tracy L. | 09/29/21 | 4.0 | Call with J. Schwartz, L. Altus and others regarding emergence structure (1.8); attend weekly team meeting (1.1); emails with S. Massman and others regarding same (0.4); analysis regarding same (0.3); analyze tax matters agreement and email with L. Altus regarding same (0.4). |
| Morrison, Gregory S. | 09/29/21 | 0.2 | Prepare Hart-Scott-Rodino filing. |
| Sherman, Bradford | 09/29/21 | 1.6 | Conference with L. Altus, T. Matlock and C. Collier regarding emergence structuring (0.8); review tax matters agreements (0.8). |
| Smith, Hilary | 09/29/21 | 2.8 | Review Mexico IP licenses (1.4); correspondence with J Weiner regarding execution process (0.2); prepare IP assignment agreements (0.3); review supply agreement and term sheet (0.9). |
| Trost, Brette L. | 09/29/21 | 1.1 | Review Mexico agreements. |
| Yang, Yueyu | 09/29/21 | 1.6 | Call with J. Schwartz, L. Altus, T. Matlock, and W. Curran regarding tax issue. |
| Altus, Leslie J. | 09/30/21 | 1.8 | Call with Ad Hoc Committee tax team (0.5); follow up with T. Matlock and B. Sherman regarding tax matters agreements (0.3); analyze tax issues (1.0). |
| Bauer, David R. | 09/30/21 | 0.4 | Discussions with B. Chen and H. Smith regarding open IP matters. |
| Chen, Bonnie | 09/30/21 | 0.8 | Discuss NewCo transfer documents. |
| Curran, William A. | 09/30/21 | 0.3 | Review emails from J. Schwartz regarding tax issues. |
| Matlock, Tracy L. | 09/30/21 | 1.9 | Attend call with Ad Hoc Committee counsel, L. Altus and B. Sherman regarding tax matters agreements and emergence (0.6); call with B. Sherman regarding tax matters agreements (0.3); call with L. Altus and B. Sherman regarding same (0.3); emails with team regarding emergence issues (0.2); call with J. Weiner and B. Sherman regarding tax matters agreements (0.5). |
| Morrison, Gregory S. | 09/30/21 | 0.6 | Prepare Hart-Scott-Rodino filing. |
| Sherman, Bradford | 09/30/21 | 2.3 | Conference with Ad Hoc Committee tax teams regarding tax matters agreement (0.6); conference with T. Matlock regarding tax matters agreements (0.3); conference with L. Altus and T. Matlock regarding tax matters agreements (0.3); revise tax matters agreements (0.6); conference with T. Matlock and J. Weiner regarding tax matters agreements (0.5). |
| Smith, Hilary | 09/30/21 | 3.5 | Correspondence with B. Koch, R. Inz and others regarding dissolved entities (0.2); prepare IP assignment agreements (0.4); review patent schedules to prepare response to diligence request from Kramer Levin (2.9). |
| **Total PURD170 IP, Regulatory and Tax** | | **361.6** | |

**PURD175 Special Committee/Investigations Issues**

| | | | |
|------|------|-------|-----------|
| Duggan, Charles S. | 09/02/21 | 0.5 | Revise draft minutes of Special Committee meeting, email |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with E. Kim regarding same. |
| Kim, Eric M. | 09/02/21 | 2.1 | Draft minutes of the Special Committee meeting. |
| Clarens, Margarita | 09/03/21 | 5.9 | Call with D. Consla and team regarding KERP process and follow-up regarding same (1.4); communications with A. Mendelson and E. Kim regarding KERP analysis (0.8); review and comment on KERP analysis (3.7). |
| Kim, Eric M. | 09/03/21 | 1.8 | Call with M. Clarens regarding estate claims (0.2); review email from A. Whisenant regarding same (0.4); analyze estate claims against third parties (1.2). |
| Duggan, Charles S. | 09/10/21 | 8.9 | Review and revise draft letter regarding KERP and email with R. Aleali, D. Consla, E. Vonnegut, and M. Clarens regarding same (0.7); telephone conference with Skadden, Dechert, M. Clarens, and M. Mendelson regarding Special Committee discussion regarding KERP process (0.4); review draft memorandum regarding review process in accordance with order approving KERP (0.7); email and telephone conferences with M. Clarens, A. Mendelson regarding presentation materials for Special Committee discussion regarding KERP process (1.4); email with M. Kesselman, P. Fitzgerald, M. Clarens regarding KERP review process (1.1); review and revise presentation materials for Special Committee discussion regarding KERP process and email M. Clarens and A. Mendelson regarding same (4.6). |
| Clarens, Margarita | 09/11/21 | 1.4 | Revise presentation to Special Committee regarding KERP. |
| Duggan, Charles S. | 09/11/21 | 1.8 | Email with P. Fitzgerald, M. Clarens, A. Mendelson, Skadden, Dechert regarding draft presentation materials for special committee meeting, review same (1.8). |
| Mendelson, Alex S. | 09/11/21 | 2.4 | Revise KERP presentation. |
| Duggan, Charles S. | 09/12/21 | 1.2 | Review, revise presentation materials for special committee meeting, email with R. Aleali, M. Kessleman, Skadden, Dechert regarding same. |
| Huebner, Marshall S. | 09/12/21 | 0.4 | Emails regarding deck and agenda for Special Committee meeting following day. |
| Mendelson, Alex S. | 09/12/21 | 0.3 | Correspond with C. Duggan and M. Clarens regarding KERP presentation. |
| Clarens, Margarita | 09/13/21 | 2.2 | Call with AlixPartners regarding KERP review (0.3); call with D. Consla and K. Benedict regarding KEIP hearing (0.4); call with C. Duggan regarding same (0.2); attend Special Committee meeting and follow up regarding same (1.3). |
| Duggan, Charles S. | 09/13/21 | 1.9 | Conference with M. Clarens, A. Mendelson regarding special committee presentation, attend meeting of special committee (1.4); email with M. Clarens, A. Mendelson regarding status of KERP inquiry, materials for special committee (0.1); email with M. Clarens, H Coleman regarding court hearing on motion to approve KEIP (0.2); email with R. Aleali regarding presentation materials for special committee, upcoming meeting (0.2). |
| Huebner, Marshall S. | 09/13/21 | 2.0 | Attend Special Committee meeting. |
| Kim, Eric M. | 09/13/21 | 4.0 | Review board materials for special committee meeting (1.5); review emails regarding third-party estate claims (0.5); attend Special Committee meeting (2.0). |
| Mendelson, Alex S. | 09/13/21 | 2.1 | Confer with M. Clarens and AlixPartners regarding KERP human resources and compliance data issues (0.3); correspond with team regarding KERP issues (0.3); confer with M. Clarens and C. Duggan regarding KERP issues (0.2); attend Special Committee meeting (1.1); revise KERP |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | presentation (0.2). |
| Clarens, Margarita | 09/14/21 | 1.0 | Review summary from co-counsel relating to KERP analysis and email regarding same. |
| Duggan, Charles S. | 09/14/21 | 0.8 | Email with R. Aleali, E. Vonnegut, D. Consla regarding KERP notices to employees (0.4); review memorandum from Skadden regarding KERP review and email with W. Ridgway regarding same (0.4). |
| Mendelson, Alex S. | 09/14/21 | 0.7 | Confer with M. Clarens regarding KERP Issues (0.1); review memorandum regarding open issues drafted by Skadden Arps (0.6). |
| Clarens, Margarita | 09/15/21 | 4.1 | Review material in connection with KERP assessment and communications regarding same (2.4); call with co-counsel regarding same (0.7); call with Purdue regarding same (1.0). |
| Duggan, Charles S. | 09/15/21 | 3.5 | Review memorandum prepared by Skadden in connection with KERP review, telephone conference with P. Fitzgerald, J. Bragg, M. Florence, W. Ridgway regarding same (1.3); review, revise draft KERP letters, attestations, email with E. Vonnegut, D. Consla, M. Clarens, R. Aleali regarding same (1.3); telephone conference with R. Aleali, C. DeStephano, K. Laurel, E. Vonnegut, D. Consla, S. Brecher regarding KERP communications (0.9). |
| Kim, Eric M. | 09/15/21 | 0.5 | Draft minutes of Special Committee meeting. |
| Mendelson, Alex S. | 09/15/21 | 2.1 | Correspond with C. Duggan, M. Clarens, and R. Aleali regarding KERP presentation (0.1); confer with C. Duggan, M. Clarens, and Skadden Arps regarding KERP issues (1.0); confer with C. Duggan and M. Clarens regarding same (0.8); review Skadden Arps materials regarding KERP (0.1); correspond with H. Coleman and others regarding hearing transcript (0.1). |
| Clarens, Margarita | 09/16/21 | 0.9 | Calls with AlixPartners and A. Mendelson regarding KERP employee analysis. |
| Duggan, Charles S. | 09/16/21 | 0.2 | Review draft letter from K. Laurel regarding KERP process. |
| Kim, Eric M. | 09/16/21 | 3.9 | Draft minutes of Special Committee meeting. |
| Clarens, Margarita | 09/17/21 | 0.7 | Review material relevant to KERP payments (0.4); communications with D. Consla and co-counsel regarding same (0.3). |
| Duggan, Charles S. | 09/17/21 | 0.2 | Review draft KERP letters (0.1); email D. Consla and E. Vonnegut regarding same (0.1). |
| Mendelson, Alex S. | 09/17/21 | 3.3 | Analyze HR data in connection with KERP inquiry (1.8); revise KERP chart in connection with same (1.5). |
| Clarens, Margarita | 09/20/21 | 3.1 | Review work product from co-counsel regarding KERP participants in response to court order (2.9); email with D. Consla regarding same (0.2). |
| Duggan, Charles S. | 09/20/21 | 1.6 | Review draft letter regarding KERP process (1.0); email with E. Vonnegut, D. Consla and R. Aleali regarding same (0.4); email with M. Clarens regarding insurance issues (0.2). |
| Mendelson, Alex S. | 09/20/21 | 1.0 | Review KERP memoranda (0.8); correspond with J. Muskovich regarding KERP data (0.2). |
| Clarens, Margarita | 09/21/21 | 9.2 | Prepare material for Special Committee regarding KERP participants (6.6); conference with C. Duggan regarding same (1.0); review draft complaint against McKinsey (0.8); conference with G. McCarthy and team regarding same (0.5); email with R. Aleali, E. Kim regarding investigation findings (0.3). |
| Duggan, Charles S. | 09/21/21 | 2.9 | Email with M. Kessleman, R. Aleali, P. Fitzgerald and M. Clarens regarding KERP review process (1.2); telephone call |

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Kim, Eric M. | 09/21/21 | 6.0 | with M. Clarens, A. Mendelson regarding preparation for special committee meeting (1.1); review and revise draft minutes of special committee meeting (0.6). Call with M. Clarens, G. McCarthy, and G. Cardillo regarding claims issues (0.8); review and analyze draft complaint regarding same (4.0); revise draft minutes of Special Committee meeting (1.2). |
| Mendelson, Alex S. | 09/21/21 | 10.0 | Confer with M. Clarens and C. Duggan regarding KERP issues (1.1) confer with M. Clarens regarding same (0.2); draft KERP presentation for presentation to Special Committee (8.7). |
| Clarens, Margarita | 09/22/21 | 10.6 | Call with Skadden regarding draft complaint (0.6); update material for Special Committee regarding KERP participants (8.2); conference with C. Duggan regarding same (1.1); communications with A. Mendelson regarding same (0.7). |
| Duggan, Charles S. | 09/22/21 | 5.7 | Conference with M. Clarens and A. Mendelson regarding KERP process materials for Special Committee meeting (0.8); telephone conference with M. Kesselman, R. Aleali, E. Vonnegut, and D. Consla regarding KERP memorandum, emails regarding same (0.8); email with R. Aleali, E. Vonnegut, and D. Consla regarding KERP memorandum (1.4); review Skadden and Dechert memoranda and draft materials for special committee meeting (2.4); email with C. MacDonald and E. Vonnegut regarding M. Timney advancement request (0.3). |
| Mendelson, Alex S. | 09/22/21 | 5.4 | Confer with C. Duggan and M. Clarens regarding KERP inquiry (1.2); revise deck for Special Committee meeting (3.7); confer with co-counsel at Sidley Austin regarding KERP issues (0.3); correspond with M. Clarens regarding same (0.2). |
| Clarens, Margarita | 09/23/21 | 7.6 | Call with co-counsel regarding KERP participants (0.5); update materials for Special Committee (3.8); prepare for and attend Special Committee meeting (2.5); correspondence with Davis Polk team regarding same (0.8). |
| Duggan, Charles S. | 09/23/21 | 5.5 | Review materials in preparation for Special Committee meeting (2.4); preparation and telephone conference with Skadden and Dechert regarding special committee meeting (0.7); attend meeting of Special Committee (2.0); confer with M. Clarens regarding KERP process (0.2); email with D. Consla regarding revisions to draft talking points regarding KERP process (0.2). |
| Huebner, Marshall S. | 09/23/21 | 0.8 | Partial attendance at meeting. |
| Kim, Eric M. | 09/23/21 | 2.5 | Attend Special Committee meeting (2.0); draft minutes of same (0.5). |
| Mendelson, Alex S. | 09/23/21 | 7.2 | Confer with Skadden regarding KERP deck (0.5); confer with M. Clarens regarding same (0.3); revise deck in preparation for Special Committee meeting (3.8); correspond with Purdue and Dechert and Skadden regarding same (0.2); attend Special Committee meeting (2.0); revise HR data summary chart (0.4). |
| Clarens, Margarita | 09/24/21 | 1.3 | Communications with A. Mendelson regarding KERP presentation and follow-up regarding same (0.8); email with R. Aleali and team regarding KERP communications (0.5). |
| Duggan, Charles S. | 09/24/21 | 0.3 | Email with R. Aleali, E. Vonnegut and D. Consla regarding draft KERP notice. |
| Kim, Eric M. | 09/24/21 | 1.1 | Draft minutes of Special Committee meeting. |

Invoice No.7041324
Invoice Date: October 27, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Mendelson, Alex S. | 09/24/21 | 2.0 | Correspond with E. Kim regarding Special Committee meeting minutes (0.1); confer with E. Kim regarding same (0.3); confer with M. Clarens regarding KERP deck revisions (0.3); revise KERP deck (1.3). |
| Duggan, Charles S. | 09/25/21 | 0.2 | Email with A. Mendelson and M. Clarens regarding revised KERP deck. |
| Kim, Eric M. | 09/25/21 | 1.2 | Draft minutes of the Special Committee meeting. |
| Mendelson, Alex S. | 09/25/21 | 0.4 | Revise KERP deck (0.2); correspond with C. Duggan and M. Clarens regarding same (0.2). |
| Clarens, Margarita | 09/26/21 | 1.3 | Communications regarding KERP communications (1.1); email with Special Committee regarding same (0.2). |
| Duggan, Charles S. | 09/26/21 | 0.7 | Revise draft minutes and email with Davis Polk team regarding same (0.6); email with M. Clarens, A. Mendelson regarding Special Committee process (0.1). |
| Kim, Eric M. | 09/26/21 | 0.3 | Revise minutes of Special Committee meeting. |
| Mendelson, Alex S. | 09/26/21 | 0.9 | Revise KERP human resources data chart. |
| Clarens, Margarita | 09/27/21 | 1.1 | Prepare material relating to KERP review in advance of Special Committee meeting. |
| Duggan, Charles S. | 09/27/21 | 2.3 | Email with R. Aleali, E. Vonnegut, D. Consla, and M. Clarens regarding KERP communications (1.2); email with M. Kesselman and M. Clarens regarding Special Committee meeting (0.5); email with M. Clarens and D. Consla regarding KERP process (0.6). |
| Mendelson, Alex S. | 09/27/21 | 0.4 | Review correspondence regarding KERP issues (0.3); correspond with M. Clarens regarding same (0.1). |
| Clarens, Margarita | 09/28/21 | 4.2 | Call with C. Duggan and A. Mendelson regarding KERP review (1.1); prepare material regarding same (1.0); communications with D. Consla and team regarding same (0.6); attend Special Committee meeting (1.5). |
| Duggan, Charles S. | 09/28/21 | 4.0 | Telephone conference with M. Clarens regarding KERP presentation (0.7); email with E. Vonnegut and D. Consla regarding review and attestation process (0.6); telephone conference with J. Dubel regarding upcoming meeting of Special Committee (0.1); prepare for and attend meeting of Special Committee regarding KERP process (2.6). |
| Kim, Eric M. | 09/28/21 | 1.7 | Attend Special Committee meeting. |
| Mendelson, Alex S. | 09/28/21 | 7.0 | Revise HR chart (2.6); confer with C. Duggan, M. Clarens regarding KERP presentation (1.0); correspond with C. Duggan and M. Clarens regarding same (0.4); revise KERP tracker (1.2); attend Special Committee meeting (1.6); correspond with AlixPartners regarding HR data (0.2). |
| Vonnegut, Eli J. | 09/28/21 | 1.7 | Attend Special Committee meeting. |
| Clarens, Margarita | 09/29/21 | 1.8 | Communications with A. Mendelson, co-counsel and team regarding KERP review (1.3); call with C. Duggan regarding material for Special Committee (0.5). |
| Duggan, Charles S. | 09/29/21 | 0.9 | Email, telephone conference with M. Clarens regarding discussion of KERP process at Special Committee meeting (0.6); scan draft minutes of Special Committee meeting (0.3). |
| Mendelson, Alex S. | 09/29/21 | 4.3 | Compile portfolio of underlying Human Resources data (1.3); correspond with J. Muskovich regarding HR data (0.2); confer with M. Clarens regarding same (0.2); revise HR summary chart (0.3); draft minutes for Special Committee meeting (2.3). |
| Clarens, Margarita | 09/30/21 | 0.8 | Call with C. Duggan regarding Special Committee meeting minutes and follow up regarding same. |
| Duggan, Charles S. | 09/30/21 | 1.1 | Emails with R. Aleali, E. Vonnegut, A. Lele, and M. Clarens regarding KERP certifications process (0.9); telephone |

118

Invoice No.7041324
Invoice Date: October 27, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | conference with M. Clarens regarding draft minutes for Special Committee meeting (0.2). |
| Kim, Eric M. | 09/30/21 | 0.2 | Review draft minutes of Special Committee meeting. |
| Mendelson, Alex S. | 09/30/21 | 0.2 | Correspond with C. Duggan, M. Clarens, E. Kim regarding Special Committee draft minutes. |
| **Total PURD175 Special Committee/Investigations Issues** | | **181.3** | |
| **PURD180 Rule 2004 Discovery** | | | |
| Duggan, Charles S. | 09/03/21 | 0.4 | Telephone conference with B. Kaminetzky, G. McCarthy, and M. Clarens regarding released third-parties. |
| Knudson, Jacquelyn Swanner | 09/23/21 | 1.8 | Email correspondence with J. McClammy, K. Benedict, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding deposition (0.3); email correspondence with K. Benedict and J. Shinbrot regarding same (0.2); email correspondence with J. McClammy regarding same (0.1); telephone conference with J. McClammy regarding NAS issues (0.1); email correspondence with J. McClammy regarding same (0.9); email correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding same (0.2). |
| **Total PURD180 Rule 2004 Discovery** | | **2.2** | |
| **TOTAL** | | **3,978.4** | |