**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)** Objection Deadline: November 17, 2021 at 5:00 p.m. ET |

**CORRECTED[2] TWENTY-FIFTH MONTHLY FEE APPLICATION OF DECHERT LLP**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND**
**DEBTORS IN POSSESSION FOR THE PERIOD FROM**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | September 1, 2021 through September 30, 2021 |
| Amount of compensation sought as actual, reasonable, and necessary: | **$474,290.18**[3] |
| Eighty percent of actual, reasonable and necessary compensation: | **$379,432.14** |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]    This monthly fee statement corrects and supercedes the version filed at ECF 4058.  That version inadvertently sought compensation which reflected the discounted billing rates but not the discounts for aggregate fees.

[3]    This amount reflects a reduction in fees in the amount of $108,730.82 on account of voluntary discounts for aggregate fees as described in *Dechert LLP's First Notice of Increase in Hourly Rates for Litigation Services* [Docket No. 2221] (the "**Notice of Increased Litigation Fees**") and *Dechert LLP's Second Notice of Increase in Hourly Rates for Patent Services* [Docket No. 2342] (the "**Notice of Increased Patent Fees**").

17860683

| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $6,643.90 |
|---|---|

This is a(n):   _X_ Monthly   ____ Interim   ____ Final application.

Is this the first monthly application?   ___ Yes   _X_ No

This application includes 69.7 hours with a discounted value of $23,432.00 incurred in connection with the preparation of Fee Applications for the Debtors.

## Compensation by Individual for Debtors for Litigation Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[4] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sheila L Birnbaum | Partner | 1965 | 1,500.00 | 88.60 | 132,900.00 |
| Sheila L Birnbaum | Partner | 1965 | 750.00 | 7.50 | 5,625.00 |
| Hayden A. Coleman | Partner | 1985 | 1,050.00 | 74.80 | 78,540.00 |
| Mara C. Cusker Gonzalez | Partner | 2005 | 1,050.00 | 41.40 | 43,470.00 |
| Paul A. LaFata | Partner | 2007 | 975.00 | 9.20 | 8,970.00 |
| Shmuel Vasser | Partner | 1988 | 1,250.00 | 15.70 | 19,625.00 |
| Christopher R. Boisvert | Counsel | 2009 | 975.00 | 2.60 | 2,535.00 |
| Danielle Gentin Stock | Counsel | 1999 | 975.00 | 101.70 | 99,157.50 |
| Noah Becker | Associate | 2019 | 700.00 | 19.10 | 13,370.00 |
| Micah Brown | Associate | 2018 | 790.00 | 12.40 | 9,796.00 |
| Alyssa C. Clark | Associate | 2017 | 850.00 | 7.70 | 6,545.00 |
| Daniel Goldberg-Gradess | Associate | 2018 | 790.00 | 51.30 | 40,527.00 |
| Justin M. Kadoura | Associate | 2017 | 850.00 | 22.60 | 19,210.00 |
| Jenna C. Newmark | Associate | 2011 | 950.00 | 0.50 | 475.00 |
| Katherine Norman | Associate | 2019 | 700.00 | 3.80 | 2,660.00 |
| Gabrielle N. Piper | Associate | 2019 | 700.00 | 12.50 | 8,750.00 |
| Rachel M. Rosenberg | Associate | 2016 | 880.00 | 2.90 | 2,552.00 |
| Sharon Turret | Associate | 2018 | 790.00 | 0.70 | 553.00 |
| Lindsay N. Zanello | Associate | 2015 | 915.00 | 0.60 | 549.00 |
| Antonella Capobianco-Ranallo | Paralegal | N/A | 300.00 | 6.00 | 1,800.00 |
| Matthew B. Stone | Paralegal | N/A | 300.00 | 58.20 | 17,460.00 |
| Danielle Torrice | Paralegal | N/A | 300.00 | 0.80 | 240.00 |

---

[4]    As described in the Notice of Increased Litigation Fees, these billing rates reflect voluntary discounts of 0% to 10% for senior partners, 5% to 12% for partners, 5% for counsel, and 5% to 7% for associates.

| Denise Neris | Project Asst | N/A | 175.00 | 12.00 | 2,100.00 |
|---|---|---|---|---|---|
| **Total** | | | | **552.60** | **$517,409.50** |
| **20% Volume Discount** | | | | | **($103,481.90)** |
| **Discounted Total** | | | | | **$413,927.60** |
| **Total Amount Requested Herein** | | | | | **$331,142.08** |

### Compensation by Individual for Debtors for Patent Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[5] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Samuel B. Abrams | Partner | 1981 | 930.00 | 21.90 | 20,367.00 |
| Blaine Hackman | Associate | 2012 | 765.00 | 51.60 | 39,474.00 |
| Alexandra C. Arias | Paralegal | N/A | 300.00 | 0.20 | 60.00 |
| Cathy Sturmer | Paralegal | N/A | 300.00 | 6.40 | 1,920.00 |
| Sherrice T. Breland | Paralegal | N/A | 285.00 | 13.30 | 3,790.50 |
| **Total** | | | | **93.40** | **$65,611.50** |
| **8% Volume Discount[6]** | | | | | **($5,248.92)** |
| **Discounted Total** | | | | | **$60,362.58** |
| **Total Amount Requested Herein** | | | | | **$48,290.06** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $734.20.

---

[5]  As described in Notice of Increased Patent Fees, these billing rates reflect voluntary discounts of 29% for partners, 23% for associates, 0% for paraprofessionals, and 8% to 15% for patent agents.

[6]  As described in the Notice of Increased Patent Fees, Dechert will apply an 8% discount for aggregate fees and this aggregate discount will apply to all timekeepers.

## Compensation by Project Category for Debtors

| Code | Project Category | Total Hours | Total Fees |
|------|------------------|-------------|------------|
| B110 | Case Administration | 0.20 | 60.00 |
| B160 | Fee/Employment Applications | 69.70 | 29,290.00 |
| B165 | Budgeting (Case) | 8.70 | 9,330.00 |
| B195 | Non-Working Travel | 7.50 | 5,625.00 |
| B260 | Board of Directors Matters | 13.10 | 15,555.00 |
| B320 | Plan and Disclosure Statement | 12.10 | 15,125.00 |
| L120 | Analysis/Strategy | 123.20 | 136,401.50 |
| L130 | Experts/Consultants | 1.40 | 1,420.00 |
| L140 | Document/File Management | 3.20 | 960.00 |
| L160 | Settlement/Non-Binding ADR | 20.70 | 29,190.00 |
| L190 | Other Case Assessment, Development and Administration | 12.80 | 2,340.00 |
| L210 | Pleadings | 8.40 | 9,235.00 |
| L220 | Preliminary Injunctions/Provisional Remedies | 175.10 | 169,311.50 |
| L230 | Court Mandated Conferences | 29.70 | 35,827.50 |
| L320 | Document Production | 15.70 | 12,237.50 |
| L330 | Depositions | 2.40 | 2,437.50 |
| L390 | Other Discovery | 0.90 | 1,080.00 |
| L440 | Other Trial Preparation and Support | 11.70 | 9,640.00 |
| L450 | Trial and Hearing Attendance | 36.10 | 32,344.00 |
| P260 | Intellectual Property | 93.40 | 65,611.50 |
|  |  |  |  |
| **Totals** |  | **646.00** | **$583,021.00**[7] |

---

[7]    This amount reflects the discounted billing rates but not the discounts for aggregate fees.

**Expense Summary for Debtors**

| Expenses Category | Total Expenses |
|---|---:|
| Docket Fees | 27.20 |
| Filing Fees and Related | 5,848.50 |
| Pacer Research Fees | 63.20 |
| Train Fare | 705.00 |
| | |
| **Total** | **$6,643.90** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)**<br>**Objection Deadline: November 17, 2021 at 5:00 p.m. ET** |

**CORRECTED[2] TWENTY-FIFTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

By this monthly fee application (the "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Dechert LLP ("**Dechert**") hereby moves this Court for discounted reasonable compensation for professional legal services rendered as attorneys to the Debtors in the amount of **$379,432.14** together with reimbursement for actual and necessary expenses incurred in the amount of **$6,643.90**, for the period commencing September 1, 2021 through and including September 30, 2021 (the "**Fee Period**"). In support of the Application, Dechert respectfully represents as follows:

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]  This monthly fee statement corrects and supercedes the version filed at ECF 4058.  That version inadvertently sought compensation which reflected the discounted billing rates but not the discounts for aggregate fees.

1.      Dechert was employed under a general retainer to represent the Debtors as bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**").  The Retention Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

2.      All services for which compensation is requested by Dechert were performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.      Attached hereto as **Exhibit A** is a detailed statement of fees incurred during the Fee Period showing the amount of $474,290.18,[3] of which $379,432.14 is requested for fees in this Application.  **Exhibit B** is a detailed statement of expenses paid during the Fee Period showing the amount of $6,643.90 for reimbursement of expenses.

4.      The services rendered by Dechert during the Fee Period are grouped into the categories set forth in **Exhibit A**.  The attorneys and paralegals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.      Dechert has incurred out-of-pocket disbursements during the Fee Period in the amount of $6,643.90.  This disbursement sum is broken down into categories of charges, including, among other things, document hosting and management, temporary employee expenses, expert consulting charges, telephone and telecopier toll and other charges, mail and

---

[3]   This amount reflects a reduction in fees in the amount of $108,730.82 on account of voluntary discounts for aggregate fees as described in *Dechert LLP's First Notice of Increase in Hourly Rates for Litigation Services* [Docket No. 2221] (the "**Notice of Increased Litigation Fees**") and *Dechert LLP's Second Notice of Increase in Hourly Rates for Patent Services* [Docket No. 2342] (the "**Notice of Increased Patent Fees**").

express mail charges, special or hand delivery charges, document processing, photocopying charges, charges for mailing supplies (including, without limitation, envelopes and labels) provided by Dechert to outside copying services for use in mass mailings, travel expenses, expenses for "working meals," computerized research, and transcription costs.

6.      A complete review of the expenses incurred for the Fee Period may be found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such rule.

7.      Costs incurred for computer assisted research are not included in Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is $.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is no surcharge for computerized research.

## VALUATION OF SERVICES

8.      Attorneys and paraprofessionals of Dechert have expended a total of 908.4 hours in connection with the Debtors' chapter 11 cases during the Fee Period.

9.      The amount of time spent by each of these persons providing services to the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's discounted hourly rates for compensation in this case, as reflected in the Retention Application. The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the Debtors in these cases under chapter 11 is $474,290.18, of which $379,432.14 is requested for fees in this Application.

10.     Dechert believes that the time entries included in **Exhibit A** attached hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with the requirements of Local Rule 2016-1.

11.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

12.     This Application covers the period of September 1, 2021 through and including September 30, 2021 with respect to the Debtors.  Dechert has and will continue to perform additional necessary services for the Debtors subsequent to September 30, 2021, for which Dechert will file subsequent fee applications.

*[Remainder of page left intentionally blank]*

## **<u>CONCLUSION</u>**

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in

the sum of $379,432.14 as compensation for necessary professional services rendered to the

Debtors for the Fee Period, and the sum of $6,643.90 for reimbursement of actual necessary

costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may

deem just and proper.

Dated: November 4, 2021                    Respectfully submitted,

_/s/ Shmuel Vasser_
Shmuel Vasser
DECHERT LLP
1095 Avenue of the Americas
New York, New York 10036
Telephone:  (212) 698-3500
Facsimile:  (212) 698-3599

*Attorneys for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

<u>**VERIFICATION OF SHMUEL VASSER**</u>

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.      I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.      I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

17860683

4.     I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and

correct to the best of my knowledge, information, and belief.


Dated: November 4, 2021                     Respectfully submitted,

                                            */s/ Shmuel Vasser*
                                            Shmuel Vasser
                                            DECHERT LLP
                                            1095 Avenue of the Americas
                                            New York, New York 10036
                                            Telephone:  (212) 698-3500
                                            Facsimile:  (212) 698-3599
                                            shmuel.vasser@dechert.com

                                            *Attorneys for Debtors and Debtors in Possession*

# EXHIBIT A

## Description of Legal Services

17860683



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                     November 2, 2021
201 Tresser Blvd.                                                          Invoice Number 1010034769
Stamford, CT 06901

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through September 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE ................................................................................................. 442,249.00

Less 20% Discount ....................................................................................................... (88,449.80)

NET TOTAL FEES FOR THIS INVOICE................................................................................. 353,799.20

TOTAL DISBURSEMENTS THIS INVOICE ............................................................................... 803.90

**TOTAL AMOUNT DUE FOR THIS INVOICE .....................................................................USD 354,603.10**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010034769

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B110 – Case Administration** | | | | | |
| 09/28/21 | Matthew Stone | 0.20 | B110 | A105 | 60.00 |
| | Email with H. Coleman regarding September 30 hearing. | | | | |
| **B110 SUBTOTAL HOURS AND FEES:** | | **0.20** | | | **60.00** |
| | | | | | |
| **B260 – Board of Directors Matters** | | | | | |
| 09/02/21 | Sheila Birnbaum | 1.00 | B260 | A109 | 1,500.00 |
| | Attend Purdue Board of Directors' meeting. | | | | |
| 09/13/21 | Hayden Coleman | 0.70 | B260 | A109 | 735.00 |
| | Plan for and attend Board of Directors' Special Committee meeting. | | | | |
| 09/23/21 | Sheila Birnbaum | 1.80 | B260 | A109 | 2,700.00 |
| | Attend Special Committee meeting. | | | | |
| 09/23/21 | Hayden Coleman | 3.30 | B260 | A109 | 3,465.00 |
| | Prepare for and participate in Special Committee of Board of Directors meeting. | | | | |
| 09/23/21 | Danielle Gentin Stock | 2.00 | B260 | A109 | 1,950.00 |
| | Attend Special Committee Board meeting. | | | | |
| 09/28/21 | Sheila Birnbaum | 1.70 | B260 | A109 | 2,550.00 |
| | Attend Special Committee meeting. | | | | |
| 09/28/21 | Hayden Coleman | 1.60 | B260 | A109 | 1,680.00 |
| | Prepare for and attend Board of Directors Special Committee meeting. | | | | |
| 09/28/21 | Danielle Gentin Stock | 1.00 | B260 | A109 | 975.00 |
| | Attend virtual Special Committee meeting. | | | | |
| **B260 SUBTOTAL HOURS AND FEES:** | | **13.10** | | | **15,555.00** |
| | | | | | |
| **B320 – Plan and Disclosure Statement** | | | | | |
| 09/02/21 | Shmuel Vasser | 0.50 | B320 | A104 | 625.00 |
| | Review twelfth revised plan. | | | | |
| 09/10/21 | Shmuel Vasser | 0.50 | B320 | A104 | 625.00 |
| | Review response to plan objection. | | | | |
| 09/17/21 | Shmuel Vasser | 1.50 | B320 | A104 | 1,875.00 |
| | Review U.S. Trustee's motion for stay. | | | | |
| 09/21/21 | Shmuel Vasser | 3.50 | B320 | A104 | 4,375.00 |
| | Review decision on plan confirmation. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010034769
Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|------------|-------|------|----------|--------|
| 09/22/21 | Shmuel Vasser | 6.10 | B320 | A104 | 7,625.00 |
| | Review revised/entered confirmation order (2.4); review U.S. Trustee's motion to extend stay of confirmation order (1.1); review U.S. Trustee's amended notice of appeal and amended brief regarding stay of confirmation order (2.6). | | | | |
| **B320 SUBTOTAL HOURS AND FEES:** | | **12.10** | | | **15,125.00** |

**L120 – Analysis/Strategy**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|------------|-------|------|----------|--------|
| 09/01/21 | Sheila Birnbaum | 0.30 | L120 | A104 | 450.00 |
| | Review notice of confirmation appeal and emails regarding same. | | | | |
| 09/01/21 | Mara Cusker Gonzalez | 1.10 | L120 | A103 | 1,155.00 |
| | Revise analysis of work history to determine  employee compensation (1.1). | | | | |
| 09/01/21 | Mara Cusker Gonzalez | 0.40 | L120 | A107 | 420.00 |
| | Confer with litigation and bankruptcy counsel regarding analysis of work history to evaluate employee compensation (0.4). | | | | |
| 09/01/21 | Danielle Gentin Stock | 0.20 | L120 | A104 | 195.00 |
| | Review correspondence regarding key employee compensation. | | | | |
| 09/02/21 | Sheila Birnbaum | 1.30 | L120 | A104 | 1,950.00 |
| | Review late claim motion and response (0.6); review Twelfth Amended Plan (0.7). | | | | |
| 09/02/21 | Hayden Coleman | 2.60 | L120 | A104 | 2,730.00 |
| | Review Carpenter late claim motion and proposed order (0.4); analyze transcript of Judge Drain's confirmation order (2.2). | | | | |
| 09/02/21 | Mara Cusker Gonzalez | 1.40 | L120 | A103 | 1,470.00 |
| | Revise analysis of employee work history to evaluate compensation (1.4). | | | | |
| 09/02/21 | Mara Cusker Gonzalez | 0.50 | L120 | A107 | 525.00 |
| | Confer with litigation counsel regarding analysis of work history to determine employee compensation (0.5). | | | | |
| 09/02/21 | Danielle Gentin Stock | 0.30 | L120 | A106 | 292.50 |
| | Confer with client regarding plan confirmation. | | | | |
| 09/02/21 | Antonella Capobianco-Ranallo | 0.50 | L120 | A103 | 150.00 |
| | Prepare chart regarding employee compensation headcount analysis. | | | | |
| 09/03/21 | Sheila Birnbaum | 0.70 | L120 | A107 | 1,050.00 |
| | Telephone conference with Skadden, Davis Polk, and Purdue regarding employee compensation letters. | | | | |
| 09/03/21 | Sheila Birnbaum | 0.80 | L120 | A104 | 1,200.00 |
| | Review emails regarding employee compensation letter and review letter. | | | | |
| 09/03/21 | Mara Cusker Gonzalez | 1.00 | L120 | A107 | 1,050.00 |
| | Attend meeting with client, bankruptcy counsel, and litigation counsel regarding employee compensation program (0.7); confer with litigation counsel regarding same (0.3). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010034769

Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| **09/03/21** | **Mara Cusker Gonzalez** | **1.00** | **L120** | **A103** | **1,050.00** |
| | Revise analysis in connection with employee compensation program (1.0). | | | | |
| **09/03/21** | **Danielle Gentin Stock** | **0.60** | **L120** | **A107** | **585.00** |
| | Confer with client and co-counsel regarding employee compensation information. | | | | |
| **09/05/21** | **Mara Cusker Gonzalez** | **0.50** | **L120** | **A104** | **525.00** |
| | Review draft letter to employees regarding employee compensation and client correspondence regarding same. | | | | |
| **09/07/21** | **Hayden Coleman** | **0.60** | **L120** | **A104** | **630.00** |
| | Revise Canadian disclosure statement regarding document repository (0.6). | | | | |
| **09/07/21** | **Hayden Coleman** | **1.30** | **L120** | **A107** | **1,365.00** |
| | Emails to/from L. Imes (counsel for C. Landau) and Davis Polk regarding Hartman case. | | | | |
| **09/07/21** | **Hayden Coleman** | **0.80** | **L120** | **A106** | **840.00** |
| | Emails to/from P. LaFata and client regarding requests for authentication of certain documents as business records. | | | | |
| **09/07/21** | **Mara Cusker Gonzalez** | **1.50** | **L120** | **A103** | **1,575.00** |
| | Revise analysis regarding employee compensation. | | | | |
| **09/07/21** | **Mara Cusker Gonzalez** | **0.50** | **L120** | **A105** | **525.00** |
| | Confer with litigation team regarding plan confirmation and impact on stayed/pending cases. | | | | |
| **09/08/21** | **Hayden Coleman** | **0.30** | **L120** | **A107** | **315.00** |
| | Emails to/from L. Imes (counsel for C. Landau) and Davis Polk regarding Hartman case. | | | | |
| **09/08/21** | **Hayden Coleman** | **0.40** | **L120** | **A106** | **420.00** |
| | Emails to/from client regarding authentication of documents as business records. | | | | |
| **09/08/21** | **Mara Cusker Gonzalez** | **1.90** | **L120** | **A103** | **1,995.00** |
| | Draft employee compensation analysis based on information collected during underlying tort litigation. | | | | |
| **09/08/21** | **Mara Cusker Gonzalez** | **0.60** | **L120** | **A105** | **630.00** |
| | Confer internally regarding employee compensation analysis. | | | | |
| **09/09/21** | **Sheila Birnbaum** | **1.30** | **L120** | **A104** | **1,950.00** |
| | Review NY Trial notes (0.5); review agenda for omnibus hearing (0.3); review appeal notice (0.5). | | | | |
| **09/09/21** | **Hayden Coleman** | **0.50** | **L120** | **A104** | **525.00** |
| | Review notice of appeal by state of Washington. | | | | |
| **09/09/21** | **Mara Cusker Gonzalez** | **1.60** | **L120** | **A103** | **1,680.00** |
| | Draft employee compensation analysis based on information collected during underlying tort litigation. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010034769

Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 09/09/21 | **Mara Cusker Gonzalez** | **0.90** | L120 | A104 | **945.00** |
| | Review documents and deposition transcripts taken during underlying tort litigation to evaluate employee compensation. | | | | |
| 09/09/21 | **Danielle Gentin Stock** | **0.20** | L120 | A105 | **195.00** |
| | Correspond internally regarding employee compensation information. | | | | |
| 09/09/21 | **Danielle Gentin Stock** | **1.80** | L120 | A103 | **1,755.00** |
| | Draft summaries based on information collected during underlying tort litigation related to employee compensation workstream. | | | | |
| 09/10/21 | **Sheila Birnbaum** | **0.30** | L120 | A107 | **450.00** |
| | Telephone conference with Davis Polk, Dechert, and Skadden regarding employee compensation (0.3). | | | | |
| 09/10/21 | **Hayden Coleman** | **2.30** | L120 | A107 | **2,415.00** |
| | Participate in planning calls and emails with Skadden and Davis Polk regarding presentation to special committee (1.2); emails and conferences calls with Dechert and Davis Polk regarding same (1.1). | | | | |
| 09/10/21 | **Hayden Coleman** | **2.20** | L120 | A103 | **2,310.00** |
| | Revise employee narrative for employee compensation project. | | | | |
| 09/10/21 | **Hayden Coleman** | **1.10** | L120 | A107 | **1,155.00** |
| | Conference calls with client, Davis Polk, and Wiggin regarding authentication of documents slated for repository. | | | | |
| 09/10/21 | **Mara Cusker Gonzalez** | **2.00** | L120 | A103 | **2,100.00** |
| | Revise employee compensation analysis. | | | | |
| 09/10/21 | **Mara Cusker Gonzalez** | **0.50** | L120 | A107 | **525.00** |
| | Confer with litigation counsel and bankruptcy counsel regarding employee compensation analysis. | | | | |
| 09/10/21 | **Paul LaFata** | **0.80** | L120 | A107 | **780.00** |
| | Confer with client and outside counsel regarding document repository certification (0.8). | | | | |
| 09/10/21 | **Paul LaFata** | **0.20** | L120 | A103 | **195.00** |
| | Draft revisions to document repository certification. | | | | |
| 09/10/21 | **Paul LaFata** | **0.40** | L120 | A105 | **390.00** |
| | Confer internally regarding document repository certification (0.4). | | | | |
| 09/10/21 | **Noah Becker** | **0.90** | L120 | A103 | **630.00** |
| | Revise document repository declaration (0.9). | | | | |
| 09/10/21 | **Noah Becker** | **0.90** | L120 | A107 | **630.00** |
| | Participate in call with other outside counsel regarding document repository declaration (0.9). | | | | |
| 09/10/21 | **Noah Becker** | **0.30** | L120 | A105 | **210.00** |
| | Call with P. LaFata regarding document repository declaration (0.3). | | | | |
| 09/10/21 | **Danielle Gentin Stock** | **0.60** | L120 | A105 | **585.00** |
| | Confer internally regarding employee compensation review (0.6). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010034769
Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 09/10/21 | **Danielle Gentin Stock** | **0.60** | L120 | A107 | **585.00** |
| | Confer with co-counsel regarding employee compensation review of documents and deposition transcripts taken during underlying tort litigation (0.4); email with co-counsel regarding employee compensation review (0.2). | | | | |
| 09/10/21 | **Danielle Gentin Stock** | **0.30** | L120 | A104 | **292.50** |
| | Review documents and deposition transcripts taken during underlying tort litigation to evaluate employee compensation. | | | | |
| 09/11/21 | **Danielle Gentin Stock** | **0.10** | L120 | A104 | **97.50** |
| | Review correspondence regarding hearing. | | | | |
| 09/12/21 | **Mara Cusker Gonzalez** | **0.50** | L120 | A104 | **525.00** |
| | Review draft materials regarding employee compensation in connection with meeting of the Special Committee. | | | | |
| 09/13/21 | **Hayden Coleman** | **0.30** | L120 | A108 | **315.00** |
| | Conference call with Ad Hoc Committee regarding document repository. | | | | |
| 09/13/21 | **Hayden Coleman** | **0.70** | L120 | A107 | **735.00** |
| | Participate in Webex with client and Davis Polk regarding Canadian co-defendants (0.7). | | | | |
| 09/13/21 | **Mara Cusker Gonzalez** | **2.10** | L120 | A103 | **2,205.00** |
| | Revise employee compensation analysis. | | | | |
| 09/13/21 | **Mara Cusker Gonzalez** | **0.40** | L120 | A107 | **420.00** |
| | Confer with litigation counsel regarding employee compensation analysis. | | | | |
| 09/13/21 | **Paul LaFata** | **0.30** | L120 | A108 | **292.50** |
| | Confer with plaintiffs regarding document repository declaration. | | | | |
| 09/13/21 | **Danielle Gentin Stock** | **0.20** | L120 | A105 | **195.00** |
| | Confer internally regarding hearing and next steps. | | | | |
| 09/14/21 | **Sheila Birnbaum** | **0.50** | L120 | A105 | **750.00** |
| | Telephone conference regarding employee compensation issues with Dechert team. | | | | |
| 09/14/21 | **Sheila Birnbaum** | **1.00** | L120 | A106 | **1,500.00** |
| | Telephone conference with R. Silbert regarding strategy (0.5); telephone conference with Purdue lawyers regarding strategy and litigation (0.5). | | | | |
| 09/14/21 | **Sheila Birnbaum** | **0.80** | L120 | A104 | **1,200.00** |
| | Review memorandum on employee compensation materials. | | | | |
| 09/14/21 | **Hayden Coleman** | **0.50** | L120 | A105 | **525.00** |
| | Call with Dechert team regarding status of employee compensation project. | | | | |
| 09/14/21 | **Hayden Coleman** | **1.50** | L120 | A104 | **1,575.00** |
| | Analyze Skadden memorandum regarding eligibility of certain employees for employee bonuses. | | | | |
| 09/14/21 | **Hayden Coleman** | **0.40** | L120 | A107 | **420.00** |
| | Emails to/from Skadden regarding status of employee compensation project. | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010034769
Firm Matter Number: 399631.178405                                                  Page 7

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 09/14/21 | **Hayden Coleman** | **1.10** | L120 | A106 | **1,155.00** |
| | Confer with client regarding assignments and deadlines moving forward (0.6); weekly update and strategy call with client and co-counsel (0.5). | | | | |
| 09/14/21 | **Mara Cusker Gonzalez** | **2.90** | L120 | A103 | **3,045.00** |
| | Revise employee compensation analysis. | | | | |
| 09/14/21 | **Mara Cusker Gonzalez** | **0.80** | L120 | A104 | **840.00** |
| | Review Skadden memorandum regarding employee compensation analysis. | | | | |
| 09/14/21 | **Danielle Gentin Stock** | **0.80** | L120 | A106 | **780.00** |
| | Confer with client on follow up to hearing (0.3); participate on weekly client update call (0.5). | | | | |
| 09/14/21 | **Danielle Gentin Stock** | **0.40** | L120 | A105 | **390.00** |
| | Confer internally regarding employee compensation review. | | | | |
| 09/15/21 | **Sheila Birnbaum** | **3.70** | L120 | A104 | **5,550.00** |
| | Review transcript of Monday heading before Judge Drain (1.0); review Motion to Shorten Notice and Schedule Expedited Hearing (0.3); review memorandum of Law in support of US Trustees Expedited Motion for a stay (0.8); review letter on Endo discovery issues (0.4); review employee compensation memorandum from Skadden (0.8); review orders of bankruptcy court to fund trusts (0.4). | | | | |
| 09/15/21 | **Hayden Coleman** | **5.30** | L120 | A104 | **5,565.00** |
| | Analyze order authorizing employee compensation payments (0.2); analyze Skadden memorandum regarding employee investigation for employee compensation (1.1); review and comment on summary of information regarding bonus-eligible employees (2.6); review Canadian Municipalities Notice of Appeal (0.2); review transcript of 9/13 hearing (1.2). | | | | |
| 09/15/21 | **Hayden Coleman** | **0.80** | L120 | A106 | **840.00** |
| | Emails to/from client regarding post-confirmation workstreams and related issues. | | | | |
| 09/15/21 | **Mara Cusker Gonzalez** | **3.20** | L120 | A103 | **3,360.00** |
| | Revise employee compensation analysis. | | | | |
| 09/15/21 | **Mara Cusker Gonzalez** | **0.30** | L120 | A107 | **315.00** |
| | Confer with Skadden regarding employee compensation analysis. | | | | |
| 09/15/21 | **Danielle Gentin Stock** | **0.50** | L120 | A104 | **487.50** |
| | Analyze materials related to employee compensation analysis. | | | | |
| 09/15/21 | **Danielle Gentin Stock** | **0.60** | L120 | A105 | **585.00** |
| | Confer internally regarding employee compensation materials. | | | | |
| 09/16/21 | **Hayden Coleman** | **1.40** | L120 | A104 | **1,470.00** |
| | Review State of Maryland appeal and exhibits (1.4). | | | | |
| 09/16/21 | **Hayden Coleman** | **0.70** | L120 | A108 | **735.00** |
| | Emails to/from L. Imes (counsel for C. Landau) and Davis Polk regarding Hartman filing. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010034769

Page 8

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 09/16/21 | **Hayden Coleman** | **2.20** | L120 | A103 | **2,310.00** |
| | Revise memorandum regarding employee compensation (2.2). | | | | |
| 09/16/21 | **Mara Cusker Gonzalez** | **4.70** | L120 | A103 | **4,935.00** |
| | Revise employee compensation analysis. | | | | |
| 09/16/21 | **Mara Cusker Gonzalez** | **0.70** | L120 | A107 | **735.00** |
| | Confer with Skadden regarding employee compensation analysis. | | | | |
| 09/16/21 | **Antonella Capobianco-Ranallo** | **1.00** | L120 | A102 | **300.00** |
| | Conduct research regarding healthcare software. | | | | |
| 09/17/21 | **Sheila Birnbaum** | **0.80** | L120 | A106 | **1,200.00** |
| | Telephone conference with Purdue regarding future projects (0.8). | | | | |
| 09/17/21 | **Sheila Birnbaum** | **1.30** | L120 | A107 | **1,950.00** |
| | Telephone conference with Purdue, Skadden and Davis Polk regarding appellate timetable (1.3). | | | | |
| 09/17/21 | **Sheila Birnbaum** | **2.40** | L120 | A104 | **3,600.00** |
| | Review order confirming plan or reorganization (1.3); review Dechert materials for employee compensation project (1.1). | | | | |
| 09/17/21 | **Hayden Coleman** | **0.60** | L120 | A107 | **630.00** |
| | Emails to/from Davis Polk, Skadden, and Wiggin regarding agreement with Creditors' Committee regarding use of documents in document repository. | | | | |
| 09/17/21 | **Hayden Coleman** | **0.50** | L120 | A108 | **525.00** |
| | Emails to/from L. Imes (counsel from K. Landau) regarding Hartman case. | | | | |
| 09/17/21 | **Hayden Coleman** | **4.40** | L120 | A104 | **4,620.00** |
| | Review Skadden memorandum regarding employee compensation and current employees (1.6); analyze modified bench ruling on confirmation (2.8). | | | | |
| 09/17/21 | **Hayden Coleman** | **0.70** | L120 | A103 | **735.00** |
| | Revise employee compensation memorandum regarding current employees (0.7). | | | | |
| 09/17/21 | **Mara Cusker Gonzalez** | **2.60** | L120 | A103 | **2,730.00** |
| | Revise employee compensation analysis. | | | | |
| 09/17/21 | **Mara Cusker Gonzalez** | **0.40** | L120 | A107 | **420.00** |
| | Confer with litigation counsel and bankruptcy counsel regarding employee compensation analysis. | | | | |
| 09/17/21 | **Paul LaFata** | **0.20** | L120 | A106 | **195.00** |
| | Confer with client regarding proposed revision to document declaration for document repository (0.2). | | | | |
| 09/17/21 | **Paul LaFata** | **0.20** | L120 | A108 | **195.00** |
| | Confer with Plaintiffs regarding proposed revision to document declaration for document repository (0.2). | | | | |
| 09/17/21 | **Danielle Gentin Stock** | **0.20** | L120 | A105 | **195.00** |
| | Correspond internally regarding Mosley case. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 09/17/21 | **Danielle Gentin Stock** | **0.60** | L120 | A104 | **585.00** |
| | Review employee compensation materials (0.5); review correspondence from client regarding employee compensation (0.1). | | | | |
| 09/20/21 | **Sheila Birnbaum** | **2.30** | L120 | A104 | **3,450.00** |
| | Review transcript of Judge Drain's modified bench ruling (1.5); review stay motion (0.8). | | | | |
| 09/20/21 | **Mara Cusker Gonzalez** | **0.50** | L120 | A104 | **525.00** |
| | Review Skadden's employee compensation analysis. | | | | |
| 09/20/21 | **Paul LaFata** | **0.10** | L120 | A106 | **97.50** |
| | Confer with client regarding contract for use of prescription data. | | | | |
| 09/21/21 | **Danielle Gentin Stock** | **0.40** | L120 | A104 | **390.00** |
| | Analyze litigation status report (0.2); review correspondence regarding employee compensation information (0.2). | | | | |
| 09/22/21 | **Sheila Birnbaum** | **0.80** | L120 | A104 | **1,200.00** |
| | Review employee compensation materials from Davis Polk (0.8). | | | | |
| 09/22/21 | **Hayden Coleman** | **0.80** | L120 | A104 | **840.00** |
| | Analyze memorandum from Davis Polk regarding key post confirmation workstreams (0.8). | | | | |
| 09/22/21 | **Hayden Coleman** | **0.30** | L120 | A107 | **315.00** |
| | Emails to/from Skadden and Davis Polk regarding employee compensation presentation to Special Committee. | | | | |
| 09/22/21 | **Mara Cusker Gonzalez** | **0.60** | L120 | A107 | **630.00** |
| | Confer with litigation and bankruptcy counsel regarding employee compensation analysis. | | | | |
| 09/22/21 | **Danielle Gentin Stock** | **0.20** | L120 | A105 | **195.00** |
| | Correspond internally regarding employee compensation review. | | | | |
| 09/23/21 | **Sheila Birnbaum** | **0.40** | L120 | A107 | **600.00** |
| | Telephone conference with Davis Polk and Skadden regarding employee compensation issues. | | | | |
| 09/23/21 | **Sheila Birnbaum** | **2.30** | L120 | A104 | **3,450.00** |
| | Review materials for Special Committee (0.8); review employee compensation materials and emails (0.7); review privilege issues regarding same (0.8). | | | | |
| 09/23/21 | **Hayden Coleman** | **1.60** | L120 | A104 | **1,680.00** |
| | Review and comment on employee compensation PowerPoint presentation to Special Committee. | | | | |
| 09/23/21 | **Hayden Coleman** | **0.50** | L120 | A107 | **525.00** |
| | Conference call with Davis Polk and Skadden regarding employee compensation project (0.5). | | | | |
| 09/23/21 | **Mara Cusker Gonzalez** | **0.80** | L120 | A104 | **840.00** |
| | Review and comment on draft presentation to Special Committee regarding employee compensation (0.8). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010034769
Page 10

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 09/23/21 | **Mara Cusker Gonzalez** | **1.00** | L120 | A107 | **1,050.00** |
| | Attend meeting with bankruptcy counsel and litigation counsel regarding draft presentation to Special Committee regarding employee compensation (1.0). | | | | |
| 09/23/21 | **Danielle Gentin Stock** | **0.30** | L120 | A107 | **292.50** |
| | Confer with co-counsel regarding employee compensation review. | | | | |
| 09/23/21 | **Antonella Capobianco-Ranallo** | **0.80** | L120 | A102 | **240.00** |
| | Conduct research regarding cases against Purdue filed in Perryville, MO. | | | | |
| 09/24/21 | **Sheila Birnbaum** | **0.70** | L120 | A104 | **1,050.00** |
| | Review emails regarding document repository (0.7). | | | | |
| 09/24/21 | **Danielle Gentin Stock** | **0.10** | L120 | A105 | **97.50** |
| | Correspond internally regarding employee compensation review. | | | | |
| 09/27/21 | **Sheila Birnbaum** | **0.70** | L120 | A107 | **1,050.00** |
| | Telephone conference with Skadden, Purdue and Dechert regarding document repository (0.7). | | | | |
| 09/27/21 | **Hayden Coleman** | **0.40** | L120 | A104 | **420.00** |
| | Analyze non-consenting states proposed modification to protective order. | | | | |
| 09/27/21 | **Hayden Coleman** | **1.10** | L120 | A105 | **1,155.00** |
| | Confer with S. Birnbaum regarding non-consenting states proposed modification to protective order. | | | | |
| 09/28/21 | **Sheila Birnbaum** | **0.30** | L120 | A105 | **450.00** |
| | Telephone conference with D. Stock regarding document repository. | | | | |
| 09/28/21 | **Sheila Birnbaum** | **0.80** | L120 | A107 | **1,200.00** |
| | Telephone conference with Purdue lawyers regarding status of matters (0.8). | | | | |
| 09/28/21 | **Hayden Coleman** | **0.70** | L120 | A107 | **735.00** |
| | Prepare for and participate in weekly strategy and update call with client and co-counsel (0.7). | | | | |
| 09/28/21 | **Noah Becker** | **3.50** | L120 | A104 | **2,450.00** |
| | Review marked documents for transmission to Monitor (3.5). | | | | |
| 09/28/21 | **Danielle Gentin Stock** | **0.70** | L120 | A106 | **682.50** |
| | Participate on weekly client update call. | | | | |
| 09/29/21 | **Hayden Coleman** | **0.50** | L120 | A107 | **525.00** |
| | Emails to/from Davis Polk and Skadden regarding additional employees potentially eligible for bonus payments. | | | | |
| 09/29/21 | **Mara Cusker Gonzalez** | **0.50** | L120 | A104 | **525.00** |
| | Analyze information from bankruptcy counsel in connection with employee compensation analysis. | | | | |
| 09/29/21 | **Danielle Gentin Stock** | **0.20** | L120 | A104 | **195.00** |
| | Review correspondence and materials relating to employee compensation review (0.2). | | | | |

Client Name: Purdue Pharma L.P.                                            Invoice 1010034769
Firm Matter Number: 399631.178405                                                   Page 11

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 09/30/21 | **Sheila Birnbaum** | **0.30** | L120 | A105 | **450.00** |
| | Telephone conference with H. Coleman regarding document repository issues. | | | | |
| 09/30/21 | **Sheila Birnbaum** | **2.10** | L120 | A104 | **3,150.00** |
| | Review appeals and motions regarding confirmation (0.4); analyze repository issues (0.6); review summary of scheduling status (0.3); review stay motion (0.8). | | | | |
| 09/30/21 | **Hayden Coleman** | **0.60** | L120 | A104 | **630.00** |
| | Review correspondence to/from Davis Polk, client and outside counsel regarding hearing and appellate schedule. | | | | |
| 09/30/21 | **Danielle Gentin Stock** | **0.10** | L120 | A105 | **97.50** |
| | Correspond internally regarding omnibus hearing. | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **123.10** | | | **136,310.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L130 − Experts/Consultants** | | | | | |
| 09/02/21 | **Hayden Coleman** | **0.40** | L130 | A108 | **420.00** |
| | Participate in video conference with Cornerstone and Davis Polk (0.4). | | | | |
| 09/02/21 | **Mara Cusker Gonzalez** | **0.50** | L130 | A108 | **525.00** |
| | Attend meeting with expert consultants, bankruptcy counsel, and litigation counsel regarding strategy regarding potential appeal by objecting parties. | | | | |
| 09/02/21 | **Jenna Newmark** | **0.50** | L130 | A108 | **475.00** |
| | Participate in call with Davis Polk and Cornerstone regarding confirmation hearing experts (0.5). | | | | |
| **L130 SUBTOTAL HOURS AND FEES:** | | **1.40** | | | **1,420.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L140 − Document/File Management** | | | | | |
| 09/01/21 | **Antonella Capobianco-Ranallo** | **0.20** | L140 | A110 | **60.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 09/02/21 | **Antonella Capobianco-Ranallo** | **0.30** | L140 | A110 | **90.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 09/03/21 | **Antonella Capobianco-Ranallo** | **0.50** | L140 | A110 | **150.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 09/07/21 | **Antonella Capobianco-Ranallo** | **0.20** | L140 | A110 | **60.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 09/12/21 | **Antonella Capobianco-Ranallo** | **0.50** | L140 | A110 | **150.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010034769

Page 12

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 09/13/21 | **Antonella Capobianco-Ranallo** | **1.00** | L140 | A110 | **300.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 09/17/21 | **Antonella Capobianco-Ranallo** | **0.30** | L140 | A110 | **90.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 09/24/21 | **Antonella Capobianco-Ranallo** | **0.20** | L140 | A110 | **60.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| **L140 SUBTOTAL HOURS AND FEES:** | | **3.20** | | | **960.00** |

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L160 – Settlement/Non-Binding ADR** | | | | | |
| 09/09/21 | **Hayden Coleman** | **0.30** | L160 | A106 | **315.00** |
| | Emails to/from client regarding Endo settlement. | | | | |
| 09/15/21 | **Sheila Birnbaum** | **1.00** | L160 | A107 | **1,500.00** |
| | Telephone conference with Purdue, Davis Polk and Sackler lawyers regarding AG's settlement update. | | | | |
| 09/15/21 | **Sheila Birnbaum** | **0.50** | L160 | A104 | **750.00** |
| | Review emails regarding settlement issues (0.5). | | | | |
| 09/17/21 | **Sheila Birnbaum** | **0.40** | L160 | A104 | **600.00** |
| | Review emails regarding settlement with AGs (0.4). | | | | |
| 09/20/21 | **Sheila Birnbaum** | **0.30** | L160 | A106 | **450.00** |
| | Telephone conference with M. Kesselman regarding settlement issues (0.3). | | | | |
| 09/20/21 | **Sheila Birnbaum** | **0.30** | L160 | A107 | **450.00** |
| | Telephone conference with Purdue, Davis Polk and Sackler lawyers regarding settlement issues (0.3). | | | | |
| 09/20/21 | **Sheila Birnbaum** | **1.00** | L160 | A108 | **1,500.00** |
| | Telephone conference with AG representatives and Purdue and Sackler representatives regarding settlement (1.0). | | | | |
| 09/20/21 | **Hayden Coleman** | **0.30** | L160 | A107 | **315.00** |
| | Emails to/from NAS counsel regarding 30(b)(6) deposition. | | | | |
| 09/21/21 | **Sheila Birnbaum** | **0.50** | L160 | A107 | **750.00** |
| | Telephone conference with representative of Sacklers regarding settlement. | | | | |
| 09/21/21 | **Sheila Birnbaum** | **1.10** | L160 | A106 | **1,650.00** |
| | Telephone conference regarding settlement with T. Baker (0.3); telephone conference with T. Baker and Purdue regarding settlement issue (0.8). | | | | |
| 09/22/21 | **Sheila Birnbaum** | **0.30** | L160 | A106 | **450.00** |
| | Telephone conference with R. Silbert regarding settlement (0.3). | | | | |
| 09/23/21 | **Sheila Birnbaum** | **0.80** | L160 | A106 | **1,200.00** |
| | Telephone conference with R. Silbert regarding settlement issues (0.4); telephone conference with T. Baker regarding settlement issues (0.4). | | | | |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 09/27/21 | Sheila Birnbaum | 0.30 | L160 | A107 | 450.00 |
| | Telephone conference with Sackler representative regarding settlement issues. | | | | |
| 09/27/21 | Sheila Birnbaum | 0.80 | L160 | A104 | 1,200.00 |
| | Review materials regarding settlement (0.5); review settlement document issues (0.3). | | | | |
| 09/27/21 | Sheila Birnbaum | 1.40 | L160 | A106 | 2,100.00 |
| | Telephone conference with T. Baker regarding settlement (0.3); multiple telephone conferences with Purdue and T. Baker regarding settlement issues (0.7); telephone conference with T. Baker regarding settlement (0.4). | | | | |
| 09/27/21 | Sheila Birnbaum | 0.80 | L160 | A104 | 1,200.00 |
| | Review slides regarding Public Health Initiative (0.8). | | | | |
| 09/28/21 | Sheila Birnbaum | 0.50 | L160 | A106 | 750.00 |
| | Multiple telephone conferences with T. Baker regarding settlement (0.5). | | | | |
| 09/28/21 | Sheila Birnbaum | 0.30 | L160 | A101 | 450.00 |
| | Prepare for AG settlement meeting (0.3). | | | | |
| 09/28/21 | Hayden Coleman | 0.80 | L160 | A107 | 840.00 |
| | Emails to/from client, Dechert and Davis Polk regarding settlement issues (0.8). | | | | |
| 09/28/21 | Hayden Coleman | 1.80 | L160 | A103 | 1,890.00 |
| | Draft talking points for settlement meeting with state AGs. | | | | |
| 09/29/21 | Sheila Birnbaum | 5.00 | L160 | A109 | 7,500.00 |
| | Participate in mediation with AGs regarding settlement. | | | | |
| 09/29/21 | Sheila Birnbaum | 1.30 | L160 | A101 | 1,950.00 |
| | Meeting with Purdue team to prepare for mediation. | | | | |
| 09/30/21 | Hayden Coleman | 0.70 | L160 | A105 | 735.00 |
| | Confer with S. Birnbaum regarding settlement meetings with state AGs. | | | | |
| **L160 SUBTOTAL HOURS AND FEES:** | | **20.50** | | | **28,995.00** |

| L210 – Pleadings | | | | | |
|------|-----------|-------|------|----------|--------|
| 09/01/21 | Paul LaFata | 0.20 | L210 | A104 | 195.00 |
| | Analyze appellate filings regarding confirmation order. | | | | |
| 09/03/21 | Christopher Boisvert | 0.40 | L210 | A103 | 390.00 |
| | Revise motion for extension of time to submit status report in Colorado AG action. | | | | |
| 09/07/21 | Hayden Coleman | 1.00 | L210 | A104 | 1,050.00 |
| | Review and comment on objection to Isaacs' emergency request for immediate injunction (0.5); review and comment on objection to McGaha's motion to amend plan (0.5). | | | | |
| 09/10/21 | Shmuel Vasser | 0.50 | L210 | A104 | 625.00 |
| | Review debtors' reply regarding trust's funding motion. | | | | |

Client Name: Purdue Pharma L.P.                                             Invoice 1010034769
Firm Matter Number: 399631.178405                                          Page 14

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 09/16/21 | Christopher Boisvert | 0.50 | L210 | A103 | 487.50 |
| | Revise proposed status report in Colorado AG action. | | | | |
| 09/17/21 | Christopher Boisvert | 0.60 | L210 | A104 | 585.00 |
| | Review Mosley complaint filed in Philadelphia Court of Common Pleas. | | | | |
| 09/20/21 | Hayden Coleman | 0.70 | L210 | A104 | 735.00 |
| | Review late filed objections to plan confirmation. | | | | |
| 09/21/21 | Sheila Birnbaum | 1.20 | L210 | A104 | 1,800.00 |
| | Review revised stay motion (1.2). | | | | |
| 09/22/21 | Hayden Coleman | 1.60 | L210 | A104 | 1,680.00 |
| | Review U.S. Trustee's brief in support of expedited motion for a stay (1.6). | | | | |
| 09/24/21 | Hayden Coleman | 0.40 | L210 | A104 | 420.00 |
| | Review notices of appeal from CA and Canada. | | | | |
| 09/27/21 | Paul LaFata | 0.20 | L210 | A104 | 195.00 |
| | Analyze proposed stipulation on public filing and protective order. | | | | |
| 09/29/21 | Christopher Boisvert | 0.60 | L210 | A106 | 585.00 |
| | Email with client regarding pro se Complaint filed in Philadelphia Court of Common Pleas. | | | | |
| 09/30/21 | Christopher Boisvert | 0.50 | L210 | A103 | 487.50 |
| | Draft Suggestion of Bankruptcy to be filed in Mosley pro se case brought in Philadelphia Court of Common Pleas. | | | | |
| **L210 SUBTOTAL HOURS AND FEES:** | | **8.40** | | | **9,235.00** |

| | **L220 – Preliminary Injunctions/Provisional Remedies** | | | | |
|------|-----------|-------|------|----------|--------|
| 09/01/21 | Danielle Gentin Stock | 0.30 | L220 | A106 | 292.50 |
| | Confer with client regarding monitor requests. | | | | |
| 09/02/21 | Sheila Birnbaum | 0.80 | L220 | A104 | 1,200.00 |
| | Review operating injunction (0.8). | | | | |
| 09/02/21 | Sheila Birnbaum | 1.00 | L220 | A106 | 1,500.00 |
| | Telephone conference with M. Kesselman and the monitor regarding open issues (0.5); telephone conference with R. Silbert and D. Stock regarding monitor issues (0.5). | | | | |
| 09/02/21 | Danielle Gentin Stock | 0.30 | L220 | A106 | 292.50 |
| | Confer with client regarding Monitor requests. | | | | |
| 09/02/21 | Danielle Gentin Stock | 0.10 | L220 | A108 | 97.50 |
| | Correspond with Monitor regarding follow up to information requests. | | | | |
| 09/05/21 | Danielle Gentin Stock | 0.50 | L220 | A106 | 487.50 |
| | Respond to client query related to operating injunction. | | | | |
| 09/08/21 | Danielle Gentin Stock | 0.20 | L220 | A108 | 195.00 |
| | Correspond with non-consenting states and Monitor regarding Operating Injunction. | | | | |

Client Name: Purdue Pharma L.P.                                                                 Invoice 1010034769
Firm Matter Number: 399631.178405                                                                          Page 15

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 09/09/21 | **Sheila Birnbaum** | **0.50** | **L220** | **A104** | **750.00** |
| | Review Monitor's questions and emails in connection with same (0.5). | | | | |
| 09/09/21 | **Sheila Birnbaum** | **0.40** | **L220** | **A105** | **600.00** |
| | Telephone conference with D. Stock regarding Monitor's requests. | | | | |
| 09/09/21 | **Danielle Gentin Stock** | **2.20** | **L220** | **A106** | **2,145.00** |
| | Correspond with client regarding follow up Monitor requests (0.6); confer with client regarding Monitor requests (0.5); confer with client and co-counsel regarding clinical data transparency section of the Operating Injunction (1.1). | | | | |
| 09/09/21 | **Danielle Gentin Stock** | **0.20** | **L220** | **A107** | **195.00** |
| | Correspond with co-counsel regarding Monitor requests. | | | | |
| 09/09/21 | **Danielle Gentin Stock** | **0.30** | **L220** | **A105** | **292.50** |
| | Confer internally regarding Monitor follow up. | | | | |
| 09/10/21 | **Sheila Birnbaum** | **0.30** | **L220** | **A103** | **450.00** |
| | Revise draft protocol for Monitor. | | | | |
| 09/10/21 | **Sheila Birnbaum** | **0.60** | **L220** | **A105** | **900.00** |
| | Telephone conference with D. Stock regarding document production (0.3); telephone conference with D. Stock regarding draft Monitor protocol (0.3). | | | | |
| 09/10/21 | **Sheila Birnbaum** | **1.10** | **L220** | **A106** | **1,650.00** |
| | Telephone conference with Purdue, Dechert and Monitor regarding injunction materials (0.6); telephone conference with R. Silbert and D. Stock regarding injunction (0.5). | | | | |
| 09/10/21 | **Danielle Gentin Stock** | **0.60** | **L220** | **A105** | **585.00** |
| | Confer internally regarding Monitor follow-up (0.4); correspond with the client regarding Monitor requests (0.2). | | | | |
| 09/10/21 | **Danielle Gentin Stock** | **1.40** | **L220** | **A106** | **1,365.00** |
| | Confer with client to gather responses to Monitor requests (0.8); follow up with client on Monitor requests (0.4); correspond with client regarding protocol for the Monitor (0.2). | | | | |
| 09/10/21 | **Danielle Gentin Stock** | **0.50** | **L220** | **A107** | **487.50** |
| | Confer with co-counsel regarding Monitor request (0.5). | | | | |
| 09/10/21 | **Danielle Gentin Stock** | **0.40** | **L220** | **A103** | **390.00** |
| | Revise draft protocol for the Monitor (0.4). | | | | |
| 09/10/21 | **Danielle Gentin Stock** | **0.40** | **L220** | **A105** | **390.00** |
| | Correspond internally regarding information for the Monitor (0.4). | | | | |
| 09/10/21 | **Danielle Gentin Stock** | **0.60** | **L220** | **A108** | **585.00** |
| | Confer with Monitor on next steps and information requests (0.6). | | | | |
| 09/13/21 | **Sheila Birnbaum** | **0.50** | **L220** | **A104** | **750.00** |
| | Review emails regarding monitor requests. | | | | |
| 09/13/21 | **Sheila Birnbaum** | **0.30** | **L220** | **A105** | **450.00** |
| | Telephone conference with D. Stock regarding monitor issues. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010034769

Page 16

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 09/13/21 | **Paul LaFata** | **0.30** | L220 | A105 | **292.50** |
| | Confer internally regarding response to request from monitor. | | | | |
| 09/13/21 | **Danielle Gentin Stock** | **0.60** | L220 | A105 | **585.00** |
| | Confer internally regarding productions to the Monitor/Consultants (0.4); correspond internally regarding information for the Monitor (0.2). | | | | |
| 09/13/21 | **Danielle Gentin Stock** | **1.00** | L220 | A106 | **975.00** |
| | Confer with client to gather information for the Monitor (0.8); correspond with client regarding materials for the Monitor (0.2). | | | | |
| 09/13/21 | **Danielle Gentin Stock** | **0.20** | L220 | A107 | **195.00** |
| | Correspond with co-counsel regarding information for the Monitor (0.2). | | | | |
| 09/13/21 | **Danielle Gentin Stock** | **0.50** | L220 | A103 | **487.50** |
| | Revise draft protocol for the Monitor (0.5). | | | | |
| 09/13/21 | **Danielle Gentin Stock** | **0.20** | L220 | A105 | **195.00** |
| | Confer internally regarding protocol for the Monitor (0.2). | | | | |
| 09/13/21 | **Danielle Gentin Stock** | **0.10** | L220 | A108 | **97.50** |
| | Correspond with Monitor regarding call to discuss requests (0.1). | | | | |
| 09/14/21 | **Sheila Birnbaum** | **1.00** | L220 | A107 | **1,500.00** |
| | Telephone conference with Skadden, Dechert, and Purdue regarding Monitor's review of communications with healthcare providers (1.0). | | | | |
| 09/14/21 | **Danielle Gentin Stock** | **1.60** | L220 | A107 | **1,560.00** |
| | Confer on various calls with co-counsel regarding information for the Monitor (1.2); correspond with co-counsel regarding information for the Monitor (0.4). | | | | |
| 09/14/21 | **Danielle Gentin Stock** | **0.20** | L220 | A104 | **195.00** |
| | Review material/correspondence for the Monitor. | | | | |
| 09/14/21 | **Danielle Gentin Stock** | **0.80** | L220 | A106 | **780.00** |
| | Confer with client regarding Monitor/Consultant requests (0.5); correspond with client regarding draft protocol (0.2); correspond with client regarding call with Monitor/Consultant (0.1). | | | | |
| 09/15/21 | **Danielle Gentin Stock** | **0.10** | L220 | A104 | **97.50** |
| | Review client correspondence to the Monitor. | | | | |
| 09/15/21 | **Danielle Gentin Stock** | **1.00** | L220 | A108 | **975.00** |
| | Confer with Monitor/Consultant regarding requested information. | | | | |
| 09/15/21 | **Danielle Gentin Stock** | **0.70** | L220 | A106 | **682.50** |
| | Confer with client in preparation for call with Monitor/Consultant (0.5); correspond with client regarding Monitor requests (0.2). | | | | |
| 09/15/21 | **Danielle Gentin Stock** | **0.20** | L220 | A105 | **195.00** |
| | Correspond internally regarding follow up with Monitor. | | | | |
| 09/17/21 | **Sheila Birnbaum** | **0.80** | L220 | A104 | **1,200.00** |
| | Review materials and documents for the monitor. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010034769
Page 17

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 09/17/21 | **Sheila Birnbaum** | **0.60** | L220 | A106 | **900.00** |
| | Telephone conference with Purdue regarding monitors protocol (0.3); telephone conference with Purdue and monitor regarding protocol (0.3). | | | | |
| 09/17/21 | **Sheila Birnbaum** | **0.40** | L220 | A104 | **600.00** |
| | Review edits to Monitor protocol (0.4). | | | | |
| 09/17/21 | **Daniel Goldberg-Gradess** | **0.50** | L220 | A105 | **395.00** |
| | Call with S. Turret and D. Gentin Stock regarding managing document productions to monitor. | | | | |
| 09/17/21 | **Sharon Turret** | **0.30** | L220 | A105 | **237.00** |
| | Participate in call with D. Gentin Stock and D. Goldberg Gradess to discuss projects for Monitor requests. | | | | |
| 09/17/21 | **Danielle Gentin Stock** | **0.30** | L220 | A105 | **292.50** |
| | Confer internally regarding providing information for the Monitor. | | | | |
| 09/17/21 | **Danielle Gentin Stock** | **0.50** | L220 | A108 | **487.50** |
| | Prepare for and confer with Monitor regarding protocol for reviews (0.4); correspond with Monitor regarding protocol (0.1). | | | | |
| 09/17/21 | **Danielle Gentin Stock** | **1.40** | L220 | A106 | **1,365.00** |
| | Correspond with client regarding providing information for the Monitor (0.3); correspond with client regarding protocols for reviews (0.5); confer with client regarding providing information in response to Monitor request (0.6). | | | | |
| 09/17/21 | **Danielle Gentin Stock** | **0.80** | L220 | A107 | **780.00** |
| | Confer with co-counsel regarding Monitor requests (0.2); correspond with co-counsel and client regarding responses to Monitor request (0.6). | | | | |
| 09/19/21 | **Sharon Turret** | **0.20** | L220 | A105 | **158.00** |
| | Draft email to D. Goldberg Gradess regarding project management for Monitor requests. | | | | |
| 09/20/21 | **Sheila Birnbaum** | **1.10** | L220 | A104 | **1,650.00** |
| | Review documents and chronology for monitor (1.1). | | | | |
| 09/20/21 | **Daniel Goldberg-Gradess** | **5.30** | L220 | A104 | **4,187.00** |
| | Review prior productions to Monitor (1.1); prepare new document production for Monitor (4.2). | | | | |
| 09/20/21 | **Daniel Goldberg-Gradess** | **1.20** | L220 | A106 | **948.00** |
| | Call with R. Silbert regarding Monitor's document requests. | | | | |
| 09/20/21 | **Sharon Turret** | **0.20** | L220 | A105 | **158.00** |
| | Call with D. Goldberg Gradess regarding project management for monitor requests. | | | | |
| 09/20/21 | **Danielle Gentin Stock** | **3.20** | L220 | A106 | **3,120.00** |
| | Confer with client regarding getting pricing information to the Monitor (1.2); confer with client regarding follow ups for the Monitor (0.8); correspond with client to gather responses to Monitor requests (1.2). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010034769

Page 18

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 09/20/21 | **Danielle Gentin Stock** | **0.90** | L220 | A105 | **877.50** |
| | Confer internally regarding processing materials for the Monitor (0.3); correspond internally regarding information requested by the Monitor (0.6). | | | | |
| 09/20/21 | **Danielle Gentin Stock** | **0.80** | L220 | A104 | **780.00** |
| | Review materials in response to Monitor requests. | | | | |
| 09/20/21 | **Danielle Gentin Stock** | **0.40** | L220 | A107 | **390.00** |
| | Correspond with co-counsel regarding responses to Monitor requests. | | | | |
| 09/21/21 | **Sheila Birnbaum** | **1.00** | L220 | A106 | **1,500.00** |
| | Telephone conference with D. Stock and R. Silbert regarding monitor issue and documents (1.0). | | | | |
| 09/21/21 | **Sheila Birnbaum** | **1.30** | L220 | A104 | **1,950.00** |
| | Review monitor requests (0.5); review materials for monitor (0.8). | | | | |
| 09/21/21 | **Paul LaFata** | **0.20** | L220 | A106 | **195.00** |
| | Confer with client regarding extending license to access material for injunction compliance. | | | | |
| 09/21/21 | **Danielle Gentin Stock** | **2.30** | L220 | A103 | **2,242.50** |
| | Outline responses and review materials and tracker for Monitor/Consultant. | | | | |
| 09/21/21 | **Danielle Gentin Stock** | **0.20** | L220 | A105 | **195.00** |
| | Correspond internally regarding information for the Monitor. | | | | |
| 09/21/21 | **Danielle Gentin Stock** | **0.10** | L220 | A108 | **97.50** |
| | Correspond with Monitor regarding requested information. | | | | |
| 09/21/21 | **Danielle Gentin Stock** | **3.20** | L220 | A106 | **3,120.00** |
| | Confer with client regarding Monitor requests (1.8); confer with client regarding Voluntary Injunction query (0.5); correspond with client regarding information requested by Monitor/Consultant (0.6); draft correspondence for client regarding to information for the Monitor (0.3). | | | | |
| 09/22/21 | **Sheila Birnbaum** | **0.80** | L220 | A104 | **1,200.00** |
| | Review Monitor's request and responses (0.8). | | | | |
| 09/22/21 | **Sheila Birnbaum** | **0.50** | L220 | A106 | **750.00** |
| | Telephone conference with D. Stock and R. Silbert regarding monitor requests (0.5). | | | | |
| 09/22/21 | **Sheila Birnbaum** | **1.50** | L220 | A107 | **2,250.00** |
| | Telephone conference with Skadden, Purdue, and Dechert regarding document issues for Monitor (1.5). | | | | |
| 09/22/21 | **Sheila Birnbaum** | **0.50** | L220 | A104 | **750.00** |
| | Review confidentiality agreement for Monitor's expert on pricing issues (0.5). | | | | |
| 09/22/21 | **Paul LaFata** | **0.10** | L220 | A106 | **97.50** |
| | Confer with client regarding extending license to access material for injunction compliance. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **09/22/21** | **Danielle Gentin Stock** | **0.10** | **L220** | **A107** | **97.50** |
| | Respond to co-counsel request for Injunction information. | | | | |
| **09/22/21** | **Danielle Gentin Stock** | **0.40** | **L220** | **A105** | **390.00** |
| | Correspond internally regarding information for the Monitor. | | | | |
| **09/22/21** | **Danielle Gentin Stock** | **5.20** | **L220** | **A106** | **5,070.00** |
| | Correspond with client regarding information for the Monitor (1.4); confer with client regarding collection of information for the Monitor and consultant (1.2); confer internally and with client regarding information requested and production of information to the Monitor (2.6). | | | | |
| **09/22/21** | **Danielle Gentin Stock** | **0.60** | **L220** | **A107** | **585.00** |
| | Correspond with co-counsel regarding requested information for Monitor (0.6). | | | | |
| **09/23/21** | **Sheila Birnbaum** | **0.80** | **L220** | **A106** | **1,200.00** |
| | Telephone conference with Purdue and Dechert regarding Monitor's issues regarding pricing (0.8). | | | | |
| **09/23/21** | **Sheila Birnbaum** | **0.60** | **L220** | **A105** | **900.00** |
| | Telephone conferences with D. Stock regarding monitor issues. | | | | |
| **09/23/21** | **Paul LaFata** | **0.30** | **L220** | **A107** | **292.50** |
| | Confer with outside counsel regarding discovery in support of compliance with voluntary injunction. | | | | |
| **09/23/21** | **Daniel Goldberg-Gradess** | **0.10** | **L220** | **A105** | **79.00** |
| | Email with D. Gentin Stock regarding materials to send to Monitor. | | | | |
| **09/23/21** | **Danielle Gentin Stock** | **1.10** | **L220** | **A107** | **1,072.50** |
| | Confer with co-counsel regarding Monitor requests (0.6); correspond with co-counsel and other counsel regarding Monitor requests (0.5). | | | | |
| **09/23/21** | **Danielle Gentin Stock** | **0.70** | **L220** | **A104** | **682.50** |
| | Analyze correspondence regarding Monitor requests (0.7). | | | | |
| **09/23/21** | **Danielle Gentin Stock** | **0.20** | **L220** | **A104** | **195.00** |
| | Review correspondence regarding confidentiality. | | | | |
| **09/23/21** | **Danielle Gentin Stock** | **1.10** | **L220** | **A105** | **1,072.50** |
| | Confer internally regarding production of materials for Monitor/Consultant (0.8); correspond internally regarding document review/production for Monitor (0.3). | | | | |
| **09/23/21** | **Danielle Gentin Stock** | **1.10** | **L220** | **A106** | **1,072.50** |
| | Confer with client regarding document productions for the Monitor/Consultant (0.7); correspond with client regarding document review and production for Monitor (0.4). | | | | |
| **09/23/21** | **Danielle Gentin Stock** | **1.00** | **L220** | **A107** | **975.00** |
| | Confer with client and other counsel regarding production of materials for the Monitor/Consultant (1.0). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010034769
Page 20

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 09/24/21 | **Sheila Birnbaum** | **1.20** | L220 | A106 | **1,800.00** |
| | Multiple calls with D. Stock and R. Silbert regarding documents for Monitor (0.8); telephone conference with M. Kesselman regarding Monitor (0.4). | | | | |
| 09/24/21 | **Sheila Birnbaum** | **1.30** | L220 | A104 | **1,950.00** |
| | Review monitor issues and related documents (1.3). | | | | |
| 09/24/21 | **Daniel Goldberg-Gradess** | **6.70** | L220 | A104 | **5,293.00** |
| | Review documents to respond to Monitor's request regarding customer service call handling. | | | | |
| 09/24/21 | **Justin Kadoura** | **5.00** | L220 | A104 | **4,250.00** |
| | Review documents for production in connection with Monitor's information request. | | | | |
| 09/24/21 | **Danielle Gentin Stock** | **0.30** | L220 | A104 | **292.50** |
| | Analyze materials related to Monitor requests (0.3). | | | | |
| 09/24/21 | **Danielle Gentin Stock** | **1.50** | L220 | A107 | **1,462.50** |
| | Confer with other counsel and client regarding providing materials to the Monitor/Consultant (1.3); respond to correspondence from co-counsel regarding Monitor requests (0.2). | | | | |
| 09/24/21 | **Danielle Gentin Stock** | **1.90** | L220 | A105 | **1,852.50** |
| | Confer internally regarding production of materials to Monitor/Consultant (0.5); correspond internally regarding production of materials to Monitor/Consultant (0.8); correspond internally regarding materials requested by Monitor (0.6). | | | | |
| 09/24/21 | **Danielle Gentin Stock** | **2.20** | L220 | A107 | **2,145.00** |
| | Correspond with client and other counsel regarding materials for Monitor/Consultant (0.3); confer with client and co-counsel regarding document review for Monitor (0.3); confer with client regarding collections and review of materials for the Monitor (1.6). | | | | |
| 09/24/21 | **Danielle Gentin Stock** | **0.50** | L220 | A108 | **487.50** |
| | Draft correspondence to Monitor/Consultant regarding document productions (0.5). | | | | |
| 09/25/21 | **Daniel Goldberg-Gradess** | **1.20** | L220 | A104 | **948.00** |
| | Respond to document requests from Monitor regarding customer service call handling. | | | | |
| 09/25/21 | **Justin Kadoura** | **2.20** | L220 | A105 | **1,870.00** |
| | Communicate internally regarding Monitor's request for documents relating to customer service call handling. | | | | |
| 09/25/21 | **Justin Kadoura** | **4.90** | L220 | A104 | **4,165.00** |
| | Review documents for production in connection with Monitor's information request. | | | | |
| 09/25/21 | **Danielle Gentin Stock** | **1.40** | L220 | A105 | **1,365.00** |
| | Confer internally regarding document review and production of materials to the Monitor (1.0); correspond internally regarding document review and production of materials to the Monitor (0.4). | | | | |

Client Name: Purdue Pharma L.P.                                        Invoice 1010034769
Firm Matter Number: 399631.178405                                              Page 21

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 09/25/21 | **Danielle Gentin Stock** | **0.80** | L220 | A107 | **780.00** |
| | Confer with Davis Polk regarding document review and production of materials to the Monitor. | | | | |
| 09/25/21 | **Danielle Gentin Stock** | **0.10** | L220 | A106 | **97.50** |
| | Correspond with client regarding document review and production of materials to the Monitor. | | | | |
| 09/25/21 | **Danielle Gentin Stock** | **0.40** | L220 | A104 | **390.00** |
| | Analyze correspondence regarding document review and production of materials to the Monitor. | | | | |
| 09/26/21 | **Micah Brown** | **3.70** | L220 | A104 | **2,923.00** |
| | Analyze client communications regarding privilege and responsiveness in connection with monitor information request. | | | | |
| 09/26/21 | **Daniel Goldberg-Gradess** | **4.80** | L220 | A104 | **3,792.00** |
| | Respond to document requests from Monitor regarding customer service call handling. | | | | |
| 09/26/21 | **Justin Kadoura** | **6.80** | L220 | A104 | **5,780.00** |
| | Review documents for production in connection with Monitor's information request. | | | | |
| 09/27/21 | **Sheila Birnbaum** | **0.30** | L220 | A105 | **450.00** |
| | Call with D. Stock regarding Consumer Service report to Monitor. | | | | |
| 09/27/21 | **Sheila Birnbaum** | **0.50** | L220 | A106 | **750.00** |
| | Telephone conference with D. Stock and R. Silbert regarding monitor documents (0.5). | | | | |
| 09/27/21 | **Sheila Birnbaum** | **2.30** | L220 | A104 | **3,450.00** |
| | Review letter and documents to Monitor (2.3). | | | | |
| 09/27/21 | **Noah Becker** | **1.40** | L220 | A104 | **980.00** |
| | Review documents to prepare submission to monitor (1.4). | | | | |
| 09/27/21 | **Noah Becker** | **1.30** | L220 | A105 | **910.00** |
| | Call with D. Gentin Stock regarding monitor submission (0.6); attend Dechert team call regarding same (0.7). | | | | |
| 09/27/21 | **Noah Becker** | **0.60** | L220 | A107 | **420.00** |
| | Attend call with client and Skadden regarding monitor submission (0.6). | | | | |
| 09/27/21 | **Micah Brown** | **4.20** | L220 | A104 | **3,318.00** |
| | Analyze client communications regarding privilege and responsiveness in connection with monitor information request. | | | | |
| 09/27/21 | **Daniel Goldberg-Gradess** | **4.40** | L220 | A104 | **3,476.00** |
| | Review documents to respond to Monitor's request regarding customer service call handling. | | | | |
| 09/27/21 | **Justin Kadoura** | **1.20** | L220 | A105 | **1,020.00** |
| | Communicate internally regarding documents to be produced in connection with Monitor's information request. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 09/27/21 | **Danielle Gentin Stock** | **0.50** | **L220** | **A104** | **487.50** |
| | Analyze material in document review for the Monitor. | | | | |
| 09/27/21 | **Danielle Gentin Stock** | **2.30** | **L220** | **A105** | **2,242.50** |
| | Confer internally regarding document review and production for the Monitor (1.9); correspond internally regarding document review for Monitor (0.4). | | | | |
| 09/27/21 | **Danielle Gentin Stock** | **3.00** | **L220** | **A106** | **2,925.00** |
| | Confer with client regarding information for the Monitor (1.0); confer with client regarding document review and production for the Monitor (1.3); correspond with client regarding productions for Monitor and for Consultant (0.4); correspond with client regarding document review and production for the Monitor (0.3). | | | | |
| 09/27/21 | **Danielle Gentin Stock** | **1.30** | **L220** | **A107** | **1,267.50** |
| | Confer with co-counsel regarding document review and production for Monitor (1.0); correspond with co-counsel regarding production for the Monitor (0.3). | | | | |
| 09/27/21 | **Danielle Gentin Stock** | **0.60** | **L220** | **A108** | **585.00** |
| | Correspond with Monitor regarding document review (0.6). | | | | |
| 09/28/21 | **Sheila Birnbaum** | **1.10** | **L220** | **A103** | **1,650.00** |
| | Review and revise letter to monitor (1.1). | | | | |
| 09/28/21 | **Noah Becker** | **0.20** | **L220** | **A105** | **140.00** |
| | Call with D. Gentin Stock regarding submission to Monitor (0.2). | | | | |
| 09/28/21 | **Noah Becker** | **0.90** | **L220** | **A107** | **630.00** |
| | Call with client and Skadden regarding submission to Monitor (0.9). | | | | |
| 09/28/21 | **Noah Becker** | **1.10** | **L220** | **A106** | **770.00** |
| | Call with D. Gentin Stock and Client regarding submission to Monitor (1.1). | | | | |
| 09/28/21 | **Noah Becker** | **1.90** | **L220** | **A103** | **1,330.00** |
| | Revise letter for transmission of documents to Monitor (1.9). | | | | |
| 09/28/21 | **Micah Brown** | **1.20** | **L220** | **A104** | **948.00** |
| | Review client documents for privilege issues in connection with Montior requests. | | | | |
| 09/28/21 | **Micah Brown** | **2.20** | **L220** | **A103** | **1,738.00** |
| | Prepare privilege log regarding client documents in connection with monitor request. | | | | |
| 09/28/21 | **Danielle Gentin Stock** | **0.40** | **L220** | **A105** | **390.00** |
| | Confer internally regarding document review and production for Monitor. | | | | |
| 09/28/21 | **Danielle Gentin Stock** | **2.80** | **L220** | **A103** | **2,730.00** |
| | Draft responses to Monitor inquires. | | | | |
| 09/28/21 | **Danielle Gentin Stock** | **3.60** | **L220** | **A107** | **3,510.00** |
| | Confer with client and Skadden regarding document review and production for Monitor. | | | | |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 09/29/21 | **Noah Becker** | **1.00** | L220 | A105 | **700.00** |
| | Call with internal team regarding letter to Monitor (1.0). | | | | |
| 09/29/21 | **Noah Becker** | **0.50** | L220 | A103 | **350.00** |
| | Draft chronology for response to monitor (0.5). | | | | |
| 09/29/21 | **Micah Brown** | **0.50** | L220 | A105 | **395.00** |
| | Confer internally regarding document review for monitor. | | | | |
| 09/29/21 | **Justin Kadoura** | **1.10** | L220 | A105 | **935.00** |
| | Confer internally regarding document production for Monitor. | | | | |
| 09/29/21 | **Danielle Gentin Stock** | **0.50** | L220 | A103 | **487.50** |
| | Revise correspondence for Monitor (0.5). | | | | |
| 09/29/21 | **Danielle Gentin Stock** | **1.50** | L220 | A105 | **1,462.50** |
| | Confer internally regarding document review and production for the Monitor (1.5). | | | | |
| 09/29/21 | **Danielle Gentin Stock** | **1.30** | L220 | A106 | **1,267.50** |
| | Confer with client on injunction workstreams (0.5); emails to/from client regarding information for the Monitor (0.7); emails to/from client regarding clinical data (0.1). | | | | |
| 09/30/21 | **Sheila Birnbaum** | **1.00** | L220 | A106 | **1,500.00** |
| | Telephone conference with D. Stock and R. Silbert regarding monitor questions. | | | | |
| 09/30/21 | **Sheila Birnbaum** | **0.50** | L220 | A104 | **750.00** |
| | Review monitor issues (0.5). | | | | |
| 09/30/21 | **Noah Becker** | **4.60** | L220 | A103 | **3,220.00** |
| | Revise chronology regarding submission to Monitor (4.6). | | | | |
| 09/30/21 | **Micah Brown** | **0.60** | L220 | A105 | **474.00** |
| | Confer internally regarding scope of monitor information review and outstanding tasks. | | | | |
| 09/30/21 | **Daniel Goldberg-Gradess** | **3.70** | L220 | A104 | **2,923.00** |
| | Review documents to respond to Monitor's request regarding customer service call handling. | | | | |
| 09/30/21 | **Daniel Goldberg-Gradess** | **1.10** | L220 | A105 | **869.00** |
| | Internal calls regarding collecting and reviewing documents to respond to Monitor's inquiries regarding customer service call handling. | | | | |
| 09/30/21 | **Justin Kadoura** | **0.40** | L220 | A105 | **340.00** |
| | Participate in internal calls regarding document production for Monitor regarding customer service calls. | | | | |
| 09/30/21 | **Justin Kadoura** | **1.00** | L220 | A104 | **850.00** |
| | Review documents for production in connection with Monitor's information request. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010034769
Page 24

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|------------|-------|------|----------|--------|
| 09/30/21 | **Danielle Gentin Stock** | **0.80** | L220 | A104 | **780.00** |
| | Review correspondence regarding information requested by Monitor/Consultant (0.4); review materials related to document review (0.4). | | | | |
| 09/30/21 | **Danielle Gentin Stock** | **0.30** | L220 | A108 | **292.50** |
| | Respond to Monitor request. | | | | |
| 09/30/21 | **Danielle Gentin Stock** | **0.40** | L220 | A105 | **390.00** |
| | Confer internally regarding information for the Monitor (0.2); correspond internally regarding document review and production for Monitor (0.2). | | | | |
| 09/30/21 | **Danielle Gentin Stock** | **2.20** | L220 | A106 | **2,145.00** |
| | Confer with client regarding presentation for Monitor (0.6); confer with client regarding productions for the Monitor (0.2); confer internally and with client regarding presentation and materials for the Monitor (1.0); correspond with client regarding productions for the Monitor (0.4). | | | | |
| **L220 SUBTOTAL HOURS AND FEES:** | | **175.10** | | | **169,311.50** |

| | **L230 – Court Mandated Conferences** | | | | |
|------|------------|-------|------|----------|--------|
| 09/01/21 | **Sheila Birnbaum** | **7.00** | L230 | A109 | **10,500.00** |
| | Attend hearing before Judge Drain. | | | | |
| 09/01/21 | **Mara Cusker Gonzalez** | **2.00** | L230 | A109 | **2,100.00** |
| | Attend confirmation hearing and bench ruling. | | | | |
| 09/01/21 | **Paul LaFata** | **3.00** | L230 | A109 | **2,925.00** |
| | Attend court announcement of decision on confirmation motion. | | | | |
| 09/01/21 | **Danielle Gentin Stock** | **6.00** | L230 | A109 | **5,850.00** |
| | Attend confirmation hearing decision. | | | | |
| 09/13/21 | **Sheila Birnbaum** | **4.80** | L230 | A109 | **7,200.00** |
| | Attend omnibus hearing before Judge Drain. | | | | |
| 09/13/21 | **Danielle Gentin Stock** | **4.90** | L230 | A109 | **4,777.50** |
| | Attend virtual bankruptcy hearing. | | | | |
| 09/30/21 | **Sheila Birnbaum** | **1.00** | L230 | A109 | **1,500.00** |
| | Attend omnibus hearing before Judge Drain. | | | | |
| 09/30/21 | **Danielle Gentin Stock** | **1.00** | L230 | A109 | **975.00** |
| | Attend omnibus hearing. | | | | |
| **L230 SUBTOTAL HOURS AND FEES:** | | **29.70** | | | **35,827.50** |

| | **L320 – Document Production** | | | | |
|------|------------|-------|------|----------|--------|
| 09/02/21 | **Paul LaFata** | **0.20** | L320 | A108 | **195.00** |
| | Confer with Plaintiffs regarding request for affidavit for document repository. | | | | |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 09/02/21 | Paul LaFata | 0.50 | L320 | A104 | 487.50 |
| | Analyze request for affidavit for document repository (0.3); analyze documents for same (0.2). | | | | |
| 09/07/21 | Paul LaFata | 0.20 | L320 | A103 | 195.00 |
| | Revise proposed certification of documents (0.2). | | | | |
| 09/07/21 | Paul LaFata | 0.30 | L320 | A106 | 292.50 |
| | Confer with client regarding proposed certification of documents (0.3). | | | | |
| 09/08/21 | Paul LaFata | 0.50 | L320 | A103 | 487.50 |
| | Revise declaration of records for document repository (0.5). | | | | |
| 09/10/21 | Sheila Birnbaum | 0.70 | L320 | A107 | 1,050.00 |
| | Telephone conference with Skadden regarding document production (0.7). | | | | |
| 09/10/21 | Paul LaFata | 0.20 | L320 | A107 | 195.00 |
| | Confer with outside counsel regarding response to records certification. | | | | |
| 09/13/21 | Paul LaFata | 0.20 | L320 | A106 | 195.00 |
| | Confer with client regarding document repository declaration. | | | | |
| 09/17/21 | Paul LaFata | 0.30 | L320 | A108 | 292.50 |
| | Confer with non-party regarding demand for and potential objections to document request and production in underlying state cases. | | | | |
| 09/20/21 | Paul LaFata | 0.10 | L320 | A108 | 97.50 |
| | Confer with non-party counsel regarding contract for use of prescription data. | | | | |
| 09/25/21 | Gabrielle Piper | 3.30 | L320 | A104 | 2,310.00 |
| | Analyze documents for responsiveness regarding monitor's information request (3.3). | | | | |
| 09/26/21 | Gabrielle Piper | 7.10 | L320 | A104 | 4,970.00 |
| | Analyze documents for responsiveness regarding monitor's information request (7.1). | | | | |
| 09/27/21 | Gabrielle Piper | 1.10 | L320 | A105 | 770.00 |
| | Confer internally regarding monitor's production request (1.1). | | | | |
| 09/29/21 | Gabrielle Piper | 0.40 | L320 | A105 | 280.00 |
| | Confer internally regarding monitor production requests (0.4). | | | | |
| 09/30/21 | Gabrielle Piper | 0.60 | L320 | A105 | 420.00 |
| | Confer internally regarding monitor production requests (0.6) | | | | |
| **L320 SUBTOTAL HOURS AND FEES:** | | **15.70** | | | **12,237.50** |

| L330 – Depositions | | | | | |
|--------------------|--|--|--|--|--|
| 09/08/21 | Lindsay Zanello | 0.50 | L330 | A101 | 457.50 |
| | Prepare documents regarding D. Kyle deposition (.5). | | | | |
| 09/13/21 | Hayden Coleman | 0.30 | L330 | A107 | 315.00 |
| | Emails to/from client and co-counsel regarding 30(b)(6) deposition (0.3). | | | | |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 09/20/21 | **Danielle Gentin Stock** | **0.10** | L330 | A104 | **97.50** |
| | Review correspondence regarding NAS deposition. | | | | |
| 09/23/21 | **Hayden Coleman** | **0.40** | L330 | A107 | **420.00** |
| | Emails to/from Davis Polk regarding 30(b)(6) remote deposition protocols and agreement (0.4). | | | | |
| 09/24/21 | **Hayden Coleman** | **0.30** | L330 | A108 | **315.00** |
| | Emails to/from NAS Group and Davis Polk regarding 30(b)(6) deposition. | | | | |
| 09/27/21 | **Hayden Coleman** | **0.30** | L330 | A107 | **315.00** |
| | Emails to/from Davis Polk regarding 30(b)(6) deposition. | | | | |
| 09/29/21 | **Hayden Coleman** | **0.40** | L330 | A107 | **420.00** |
| | Emails to/from client Davis Polk and Wiggin regarding 30(b)(6) deposition. | | | | |
| 09/30/21 | **Danielle Gentin Stock** | **0.10** | L330 | A104 | **97.50** |
| | Review correspondence regarding upcoming deposition. | | | | |
| **L330 SUBTOTAL HOURS AND FEES:** | | **2.40** | | | **2,437.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L390 – Other Discovery** | | | | | |
| 09/02/21 | **Hayden Coleman** | **0.30** | L390 | A107 | **315.00** |
| | Emails to/from Davis Polk and Wiggin regarding NAS discovery (0.3). | | | | |
| 09/15/21 | **Hayden Coleman** | **0.30** | L390 | A104 | **315.00** |
| | Review letter from Skadden regarding Endo discovery update (0.3). | | | | |
| 09/28/21 | **Sheila Birnbaum** | **0.30** | L390 | A107 | **450.00** |
| | Telephone conference with Dechert, Skadden and Purdue regarding discovery (0.3). | | | | |
| **L390 SUBTOTAL HOURS AND FEES:** | | **0.90** | | | **1,080.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L440 – Other Trial Preparation and Support** | | | | | |
| 09/13/21 | **Hayden Coleman** | **0.30** | L440 | A104 | **315.00** |
| | Review trial report from NY Opioid AG trial. | | | | |
| 09/13/21 | **Antonella Capobianco-Ranallo** | **0.50** | L440 | A103 | **150.00** |
| | Prepare exhibit designations regarding trial stipulation. | | | | |
| **L440 SUBTOTAL HOURS AND FEES:** | | **0.80** | | | **465.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L450 – Trial and Hearing Attendance** | | | | | |
| 09/01/21 | **Hayden Coleman** | **7.80** | L450 | A109 | **8,190.00** |
| | Attend Purdue Confirmation hearing and correspond with client regarding same. | | | | |
| 09/13/21 | **Hayden Coleman** | **4.80** | L450 | A109 | **5,040.00** |
| | Attend Court hearing regarding officer and employee retention benefit payments. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010034769

Page 27

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| **L450 SUBTOTAL HOURS AND FEES:** | | **12.60** | | | **13,230.00** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **419.20** | | | **USD 442,249.00** |

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|-------|------|-------|--------|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| S. Birnbaum | Partner | 1,500.00 | 86.60 | 129,900.00 |
| S. Vasser | Partner | 1,250.00 | 12.60 | 15,750.00 |
| H. Coleman | Partner | 1,050.00 | 68.50 | 71,925.00 |
| M. Cusker Gonzalez | Partner | 1,050.00 | 39.90 | 41,895.00 |
| P. LaFata | Partner | 975.00 | 9.00 | 8,775.00 |
| J. Newmark | Associate | 950.00 | 0.50 | 475.00 |
| L. Zanello | Associate | 915.00 | 0.50 | 457.50 |
| J. Kadoura | Associate | 850.00 | 22.60 | 19,210.00 |
| M. Brown | Associate | 790.00 | 12.40 | 9,796.00 |
| D. Goldberg-Gradess | Associate | 790.00 | 29.00 | 22,910.00 |
| S. Turret | Associate | 790.00 | 0.70 | 553.00 |
| N. Becker | Associate | 700.00 | 19.10 | 13,370.00 |
| G. Piper | Associate | 700.00 | 12.50 | 8,750.00 |
| C. Boisvert | Counsel | 975.00 | 2.60 | 2,535.00 |
| D. Gentin Stock | Counsel | 975.00 | 96.50 | 94,087.50 |
| A. Capobianco-Ranallo | Legal Assistant | 300.00 | 6.00 | 1,800.00 |
| M. Stone | Legal Assistant | 300.00 | 0.20 | 60.00 |
| **TOTALS** | | | **419.20** | **USD 442,249.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

November 2, 2021
Invoice Number
1010034769

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through September 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ........................................................................................USD 354,603.10

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010034769) in the check memo. Mail to: |
| Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                      November 2, 2021
201 Tresser Blvd.                                                Invoice Number 1010034770
Stamford, CT 06901

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through September 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE......................................................................................38,620.00

Less 20% Discount ...............................................................................................(7,724.00)

NET TOTAL FEES FOR THIS INVOICE ...................................................................... 30,896.00

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................USD 30,896.00**

| **Payment by Wire or ACH** |
| :---: |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Invoice 1010034770

Firm Matter Number: 399631.178406

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B160 – Fee/Employment Applications** | | | | | |
| 09/03/21 | Matthew Stone | 0.20 | B160 | A108 | 60.00 |
| | Email with Fee Examiner regarding June fee statement. | | | | |
| 09/03/21 | Matthew Stone | 2.30 | B160 | A108 | 690.00 |
| | Revise July fee statement. | | | | |
| 09/07/21 | Matthew Stone | 0.10 | B160 | A105 | 30.00 |
| | Email with H. Coleman regarding July fee statement. | | | | |
| 09/07/21 | Matthew Stone | 4.60 | B160 | A103 | 1,380.00 |
| | Revise July fee statement (2.5); revise August fee statement (2.1). | | | | |
| 09/08/21 | Matthew Stone | 3.80 | B160 | A103 | 1,140.00 |
| | Revise July fee statement (2.3); revise August fee statement (1.5). | | | | |
| 09/08/21 | Matthew Stone | 0.10 | B160 | A105 | 30.00 |
| | Email with C. Norman regarding July fee statement. | | | | |
| 09/09/21 | Matthew Stone | 3.10 | B160 | A103 | 930.00 |
| | Revise July fee statement (1.9); revise August fee statement (1.2). | | | | |
| 09/09/21 | Matthew Stone | 0.10 | B160 | A105 | 30.00 |
| | Email with S. Vasser regarding July fee statement. | | | | |
| 09/10/21 | Katherine Norman | 0.60 | B160 | A104 | 420.00 |
| | Review Dechert July fee statement (.6). | | | | |
| 09/10/21 | Matthew Stone | 0.30 | B160 | A105 | 90.00 |
| | Email with S. Vasser regarding July fee statement (.2); email with C. Norman regarding same (.1). | | | | |
| 09/10/21 | Matthew Stone | 2.70 | B160 | A103 | 810.00 |
| | Revise August fee statement (2.7). | | | | |
| 09/13/21 | Shmuel Vasser | 1.20 | B160 | A104 | 1,500.00 |
| | Review draft July invoices for certain matters. | | | | |
| 09/13/21 | Matthew Stone | 3.90 | B160 | A103 | 1,170.00 |
| | Revise August fee statement. | | | | |
| 09/13/21 | Matthew Stone | 0.30 | B160 | A105 | 90.00 |
| | Email with C. Norman regarding July fee statement (.1); email with D. Gentin-Stock regarding August fee statement (.2). | | | | |
| 09/14/21 | Matthew Stone | 5.30 | B160 | A103 | 1,590.00 |
| | Revise August fee statement. | | | | |
| 09/15/21 | Sheila Birnbaum | 0.70 | B160 | A104 | 1,050.00 |
| | Review current budget and in light of client request to supply post-confirmation budget. | | | | |

Client Name: Purdue Pharma L.P.                                            Invoice 1010034770
Firm Matter Number: 399631.178406                                                    Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 09/15/21 | **Katherine Norman** | **3.20** | **B160** | **A103** | **2,240.00** |
| | Review and revise Dechert fee statement (3.1). | | | | |
| 09/15/21 | **Matthew Stone** | **4.80** | **B160** | **A103** | **1,440.00** |
| | Revise August fee statement. | | | | |
| 09/15/21 | **Matthew Stone** | **0.30** | **B160** | **A105** | **90.00** |
| | Email with D. Gentin-Stock regarding August fee statement (.1); email with H. Coleman regarding July fee statement (.2). | | | | |
| 09/16/21 | **Shmuel Vasser** | **1.00** | **B160** | **A104** | **1,250.00** |
| | Review main matter July invoice. | | | | |
| 09/16/21 | **Matthew Stone** | **4.20** | **B160** | **A103** | **1,260.00** |
| | Revise August fee statement. | | | | |
| 09/16/21 | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Email with H. Coleman and S. Vasser regarding July fee statement (.2). | | | | |
| 09/17/21 | **Matthew Stone** | **4.00** | **B160** | **A103** | **1,200.00** |
| | Revise August fee statement. | | | | |
| 09/20/21 | **Matthew Stone** | **4.60** | **B160** | **A103** | **1,380.00** |
| | Revise August fee statement. | | | | |
| 09/21/21 | **Matthew Stone** | **2.00** | **B160** | **A103** | **600.00** |
| | Revise August fee statement. | | | | |
| 09/22/21 | **Hayden Coleman** | **1.40** | **B160** | **A104** | **1,470.00** |
| | Review and revise July invoices. | | | | |
| 09/23/21 | **Hayden Coleman** | **0.90** | **B160** | **A104** | **945.00** |
| | Review July invoices. | | | | |
| 09/23/21 | **Matthew Stone** | **1.80** | **B160** | **A103** | **540.00** |
| | Revise August fee statement. | | | | |
| 09/23/21 | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Email with H. Coleman regarding July fee statement (.2). | | | | |
| 09/24/21 | **Hayden Coleman** | **1.80** | **B160** | **A104** | **1,890.00** |
| | Review and revise July invoices. | | | | |
| 09/24/21 | **Shmuel Vasser** | **0.20** | **B160** | **A105** | **250.00** |
| | Emails regarding time allocations. | | | | |
| 09/24/21 | **Matthew Stone** | **2.70** | **B160** | **A103** | **810.00** |
| | Revise July fee statement. | | | | |
| 09/24/21 | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Email with H. Coleman regarding July fee statement. | | | | |
| 09/28/21 | **Matthew Stone** | **1.70** | **B160** | **A103** | **510.00** |
| | Revise July fee statement. | | | | |
| 09/28/21 | **Matthew Stone** | **0.40** | **B160** | **A105** | **120.00** |
| | Call (.2) and email (.2) with Dechert team regarding July fee statement. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178406

Invoice 1010034770

Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 09/29/21 | Shmuel Vasser | 0.70 | B160 | A104 | 875.00 |
| | Review July fee statement. | | | | |
| 09/29/21 | Matthew Stone | 0.40 | B160 | A105 | 120.00 |
| | Call (.2) and emails (.2) with Dechert team regarding July fee statement. | | | | |
| 09/29/21 | Matthew Stone | 1.60 | B160 | A103 | 480.00 |
| | Revise July fee statement (1.2); file (.2) and serve (.2) July fee statement. | | | | |
| 09/30/21 | Matthew Stone | 2.10 | B160 | A103 | 630.00 |
| | Revise August fee statement. | | | | |
| **B160 SUBTOTAL HOURS AND FEES:** | | **69.70** | | | **29,290.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **B165 – Budgeting (case)** | | | | | |
| 09/14/21 | Danielle Gentin Stock | 0.60 | B165 | A106 | 585.00 |
| | Confer with client regarding budgeting (0.6). | | | | |
| 09/14/21 | Danielle Gentin Stock | 0.20 | B165 | A105 | 195.00 |
| | Confer internally regarding budgeting. | | | | |
| 09/15/21 | Danielle Gentin Stock | 0.30 | B165 | A105 | 292.50 |
| | Correspond internally regarding Purdue budgeting. | | | | |
| 09/15/21 | Danielle Gentin Stock | 0.20 | B165 | A104 | 195.00 |
| | Review client correspondence regarding budgeting. | | | | |
| 09/17/21 | Sheila Birnbaum | 0.70 | B165 | A104 | 1,050.00 |
| | Review budget for Purdue (0.7). | | | | |
| 09/17/21 | Hayden Coleman | 0.70 | B165 | A106 | 735.00 |
| | Conference call with client regarding 2021/2022 Budget. | | | | |
| 09/17/21 | Hayden Coleman | 0.30 | B165 | A104 | 315.00 |
| | Review and revise Purdue budget. | | | | |
| 09/17/21 | Danielle Gentin Stock | 1.20 | B165 | A103 | 1,170.00 |
| | Draft and revise budgeting materials. | | | | |
| 09/17/21 | Danielle Gentin Stock | 0.80 | B165 | A106 | 780.00 |
| | Confer with client regarding budgeting. | | | | |
| 09/17/21 | Danielle Gentin Stock | 0.40 | B165 | A105 | 390.00 |
| | Correspond internally regarding budgeting. | | | | |
| 09/17/21 | Danielle Gentin Stock | 0.10 | B165 | A104 | 97.50 |
| | Review correspondence concerning budgeting. | | | | |
| 09/20/21 | Sheila Birnbaum | 0.60 | B165 | A103 | 900.00 |
| | Revise budget memorandum (0.6). | | | | |
| 09/20/21 | Hayden Coleman | 0.80 | B165 | A104 | 840.00 |
| | Review and revise budget for third quarter of 2021 and first quarter of 2022. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178406

Invoice 1010034770

Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 09/20/21 | **Hayden Coleman** | **0.40** | B165 | A106 | **420.00** |
| | Correspond with client regarding budget for third quarter of 2021 and first quarter of 2022. | | | | |
| 09/20/21 | **Danielle Gentin Stock** | **1.20** | B165 | A103 | **1,170.00** |
| | Revise budget descriptions. | | | | |
| 09/23/21 | **Danielle Gentin Stock** | **0.10** | B165 | A105 | **97.50** |
| | Correspond internally regarding next steps on budgeting. | | | | |
| 09/30/21 | **Danielle Gentin Stock** | **0.10** | B165 | A105 | **97.50** |
| | Correspond internally regarding budgeting. | | | | |
| **B165 SUBTOTAL HOURS AND FEES:** | | **8.70** | | | **9,330.00** |

| | | | |
|---|---|---|---|
| **TOTAL HOURS AND FEES** | | **78.40** | **USD 38,620.00** |

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|-------|------|-------|--------|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| S. Birnbaum | Partner | 1,500.00 | 2.00 | 3,000.00 |
| S. Vasser | Partner | 1,250.00 | 3.10 | 3,875.00 |
| H. Coleman | Partner | 1,050.00 | 6.30 | 6,615.00 |
| K. Norman | Associate | 700.00 | 3.80 | 2,660.00 |
| D. Gentin Stock | Counsel | 975.00 | 5.20 | 5,070.00 |
| M. Stone | Legal Assistant | 300.00 | 58.00 | 17,400.00 |
| **TOTALS** | | | **78.40** | **USD 38,620.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

November 2, 2021
Invoice Number
1010034770

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through September 30, 2021

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ..........................................................................................**USD 30,896.00**

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010034770) in the check memo. Mail to: |
| Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.  
One Stamford Forum  
Stamford, CT 06901

November 2, 2021  
Invoice Number 1010034771

Firm Client Matter Number: 379612.394684

Client Name: Purdue Pharma L.P.  
Matter Name: General Patent Matters  
Electronic Billing Number: 1000001538

Professional Services Rendered Through September 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................................228.00

Less 8% Discount ................................................................................................................................(18.24)

NET TOTAL FEES FOR THIS INVOICE ............................................................................................. 209.76

**TOTAL AMOUNT DUE FOR THIS INVOICE ......................................................................USD 209.76**

**Payment by Wire or ACH**

Bank Name: Citi Private Bank  
Bank Address: 153 East 53rd St., New York, NY  
Account Name: Dechert LLP Main Account  
Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.394684

Invoice 1010034771

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 09/08/21 | **Sherrice Breland** | **0.80** | P260 | A106 | **228.00** |
| | Prepare correspondence to client regarding Notice of Patent Expiration (0.6); finalize and forward letter and Notice of Patent Expiration to client (0.2). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **0.80** | | | **228.00** |
| **TOTAL HOURS AND FEES** | | **0.80** | | | **USD 228.00** |

| TIMEKEEPER SUMMARY: | | | | |
|------|-------|------|-------|--------|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| S. Breland | Legal Assistant | 285.00 | 0.80 | 228.00 |
| **TOTALS** | | | **0.80** | **USD 228.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                         November 2, 2021
One Stamford Forum                                                         Invoice Number
Stamford, CT 06901                                                         1010034771

Firm Client Matter Number: 379612.394684

Client Name: Purdue Pharma L.P.
Matter Name: General Patent Matters
Electronic Billing Number: 1000001538

Professional Services Rendered Through September 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...............................................................................................USD 209.76

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010034771) in the check memo. Mail to: |
| Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                    November 2, 2021
201 Tresser Blvd.                                                        Invoice Number 1010034764
Stamford, CT 06901

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through September 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................30,915.50

Less 20% Discount .................................................................................................................(6,183.10)

NET TOTAL FEES FOR THIS INVOICE ........................................................................... 24,732.40

**TOTAL AMOUNT DUE FOR THIS INVOICE ........................................................................USD 24,732.40**

| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010034764

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L120 – Analysis/Strategy** | | | | | |
| 09/21/21 | Lindsay Zanello | 0.10 | L120 | A107 | 91.50 |
| | Communicate with local counsel regarding remand brief in WV litigation. | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **0.10** | | | **91.50** |
| | | | | | |
| **L160 – Settlement/Non-Binding ADR** | | | | | |
| 09/09/21 | Paul LaFata | 0.20 | L160 | A104 | 195.00 |
| | Analyze settlement materials for co-defendant in NY trial. | | | | |
| **L160 SUBTOTAL HOURS AND FEES:** | | **0.20** | | | **195.00** |
| | | | | | |
| **L190 – Other Case Assessment, Development and Administration** | | | | | |
| 09/01/21 | Denise Neris | 0.90 | L190 | A101 | 157.50 |
| | Monitor (0.1), review (0.3), and summarize (0.3) new pleadings and motion filings in NY coordinated litigation; communicate with litigation counsel regarding same (0.2). | | | | |
| 09/02/21 | Denise Neris | 1.20 | L190 | A101 | 210.00 |
| | Monitor (0.1), review (0.4), and summarize (0.4) new pleadings and motion filings in NY coordinated litigation; communicate with litigation counsel regarding same (0.3). | | | | |
| 09/03/21 | Denise Neris | 1.00 | L190 | A101 | 175.00 |
| | Monitor (0.1), review (0.3), and summarize (0.3) new pleadings and motion filings in NY coordinated litigation; communicate with litigation counsel regarding same (0.3). | | | | |
| 09/07/21 | Denise Neris | 1.00 | L190 | A101 | 175.00 |
| | Monitor (0.1), review (0.3), and summarize (0.3) new pleadings and motion filings in NY coordinated litigation; communicate with litigation counsel regarding same (0.3). | | | | |
| 09/08/21 | Denise Neris | 0.80 | L190 | A101 | 140.00 |
| | Monitor (0.1), review (0.2), and summarize (0.2) new pleadings and motion filings in NY coordinated litigation; communicate with litigation counsel regarding same (0.3). | | | | |
| 09/09/21 | Danielle Torrice | 0.30 | L190 | A104 | 90.00 |
| | Review NY Coordinated litigation docket and supplement internal case files (NY, .3) | | | | |
| 09/10/21 | Denise Neris | 0.90 | L190 | A101 | 157.50 |
| | Monitor (0.1), review (0.3), and summarize (0.2) new pleadings and motion filings in NY coordinated litigation; communicate with litigation counsel regarding same (0.3). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010034764
Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **09/13/21** | **Denise Neris** | **1.00** | **L190** | **A101** | **175.00** |

Monitor (0.1), review (0.3), and summarize (0.3) new pleadings and motion filings in NY coordinated litigation; communicate with litigation counsel regarding same (0.3).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **09/14/21** | **Denise Neris** | **1.10** | **L190** | **A101** | **192.50** |

Monitor (0.1), review (0.4), and summarize (0.3) new pleadings and motion filings in NY coordinated litigation; communicate with litigation counsel regarding same (0.3).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **09/15/21** | **Denise Neris** | **1.00** | **L190** | **A101** | **175.00** |

Monitor (0.1), review (0.3), and summarize (0.3) new pleadings and motion filings in NY coordinated litigation; communicate with litigation counsel regarding same (0.3).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **09/16/21** | **Danielle Torrice** | **0.50** | **L190** | **A104** | **150.00** |

Review filings and correspondence regarding PA Coordinated litigation and supplement internal case files (PA, .5).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **09/16/21** | **Denise Neris** | **1.20** | **L190** | **A101** | **210.00** |

Monitor (0.1), review (0.4), and summarize (0.4) new pleadings and motion filings in NY coordinated litigation; communicate with litigation counsel regarding same (0.3).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **09/17/21** | **Denise Neris** | **1.00** | **L190** | **A101** | **175.00** |

Monitor (0.1), review (0.3), and summarize (0.3) new pleadings and motion filings in NY coordinated litigation; communicate with litigation counsel regarding same (0.3).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **09/21/21** | **Denise Neris** | **0.90** | **L190** | **A101** | **157.50** |

Monitor (0.1), review (0.3), and summarize (0.2) new pleadings and motion filings in NY coordinated litigation; communicate with litigation counsel regarding same (0.3).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L190 SUBTOTAL HOURS AND FEES:** | | **12.80** | | | **2,340.00** |

| **L440 – Other Trial Preparation and Support** | | | | | |
|------|-----------|-------|------|----------|--------|
| **09/01/21** | **Alyssa Clark** | **1.10** | **L440** | **A103** | **935.00** |

Prepare daily summary of New York opioid trial for client and Dechert team (1.1).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **09/01/21** | **Rachel Rosenberg** | **0.40** | **L440** | **A105** | **352.00** |

Correspond with A. Clark and T. Yale regarding NY opioid trial.

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **09/02/21** | **Mara Cusker Gonzalez** | **0.40** | **L440** | **A103** | **420.00** |

Revise draft report to client, litigation counsel, and bankruptcy counsel regarding NY trial and trial-related motions.

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **09/02/21** | **Alyssa Clark** | **0.30** | **L440** | **A105** | **255.00** |

Email with Dechert team regarding summaries relating to corporate witness interviews (0.3).

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010034764

Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 09/02/21 | **Rachel Rosenberg** | **0.60** | L440 | A106 | **528.00** |
| | Correspond with Dechert team regarding NY opioid trial. | | | | |
| 09/08/21 | **Daniel Goldberg-Gradess** | **0.30** | L440 | A104 | **237.00** |
| | Review court filings and summaries of court proceedings to prepare to cover NY Opioid trial (0.3, NY). | | | | |
| 09/09/21 | **Mara Cusker Gonzalez** | **0.60** | L440 | A103 | **630.00** |
| | Revise draft report to client, litigation counsel, and bankruptcy counsel regarding NY trial and trial-related motions. | | | | |
| 09/09/21 | **Daniel Goldberg-Gradess** | **3.50** | L440 | A103 | **2,765.00** |
| | Prepare daily summary of NY opioid trial for client and team (3.5, NY). | | | | |
| 09/10/21 | **Daniel Goldberg-Gradess** | **0.50** | L440 | A104 | **395.00** |
| | Review filings to prepare to attend NY Opioid trial (0.5, NY). | | | | |
| 09/13/21 | **Mara Cusker Gonzalez** | **0.50** | L440 | A103 | **525.00** |
| | Revise draft report to client, litigation counsel, and bankruptcy counsel regarding NY trial and trial-related motions. | | | | |
| 09/13/21 | **Daniel Goldberg-Gradess** | **2.70** | L440 | A103 | **2,133.00** |
| | Prepare daily summary of New York opioid trial for client and team (2.7, NY). | | | | |
| **L440 SUBTOTAL HOURS AND FEES:** | | **10.90** | | | **9,175.00** |

| L450 – Trial and Hearing Attendance | | | | | |
|------|-----------|-------|------|----------|--------|
| 09/01/21 | **Alyssa Clark** | **5.10** | L450 | A109 | **4,335.00** |
| | Attend New York opioid trial (5.1). | | | | |
| 09/02/21 | **Rachel Rosenberg** | **1.90** | L450 | A109 | **1,672.00** |
| | Attend NY opioid trial. | | | | |
| 09/09/21 | **Daniel Goldberg-Gradess** | **6.50** | L450 | A109 | **5,135.00** |
| | Attend New York opioid trial (6.5, NY). | | | | |
| 09/13/21 | **Alyssa Clark** | **1.20** | L450 | A104 | **1,020.00** |
| | Review trial summaries and recent filings in preparation for trial monitoring (1.2, NY). | | | | |
| 09/13/21 | **Daniel Goldberg-Gradess** | **6.30** | L450 | A109 | **4,977.00** |
| | Attend New York opioid trial (6.3, NY). | | | | |
| 09/14/21 | **Daniel Goldberg-Gradess** | **2.50** | L450 | A109 | **1,975.00** |
| | Attend New York opioid trial (2.5, NY). | | | | |
| **L450 SUBTOTAL HOURS AND FEES:** | | **23.50** | | | **19,114.00** |

| **TOTAL HOURS AND FEES** | | **47.50** | | | **USD 30,915.50** |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010034764
Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

<u>**TIMEKEEPER SUMMARY:**</u>

| <u>TIMEKEEPER</u> | <u>TITLE</u> | <u>RATE</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| M. Cusker Gonzalez | Partner | 1,050.00 | 1.50 | 1,575.00 |
| P. LaFata | Partner | 975.00 | 0.20 | 195.00 |
| L. Zanello | Associate | 915.00 | 0.10 | 91.50 |
| R. Rosenberg | Associate | 880.00 | 2.90 | 2,552.00 |
| A. Clark | Associate | 850.00 | 7.70 | 6,545.00 |
| D. Goldberg-Gradess | Associate | 790.00 | 22.30 | 17,617.00 |
| D. Torrice | Legal Assistant | 300.00 | 0.80 | 240.00 |
| D. Neris | Project Assistant | 175.00 | 12.00 | 2,100.00 |
| **TOTALS** | | | **47.50** | **USD 30,915.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                    November 2, 2021
201 Tresser Blvd.                                     Invoice Number
Stamford, CT 06901                                    1010034764

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through September 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .......................................................................................USD 24,732.40

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010034764) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.　　　　　　　　　　　　　　　　November 2, 2021
One Stamford Forum　　　　　　　　　　　　　　Invoice Number 1010034765
Stamford, CT 06901

Firm Client Matter Number: 379612.165623

Client Name: Purdue Pharma L.P.
Matter Name: (502US) (18-MT-0001US02) Sleep Disorder Treatment and Prevention
Electronic Billing Number: 20190002322

Professional Services Rendered Through September 30, 2021

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE...........................................................................................................13,888.50

Less 8% Discount ...............................................................................................................................(1,111.08)

NET TOTAL FEES FOR THIS INVOICE ............................................................................................. 12,777.42

**TOTAL AMOUNT DUE FOR THIS INVOICE .....................................................................................USD 12,777.42**

| **Payment by Wire or ACH** |
|:---:|
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010034765
Firm Matter Number: 379612.165623                                                              Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 09/15/21 | **Blaine Hackman** | **1.70** | P260 | A104 | **1,300.50** |
| Review and analyze the current Office Action to prepare a potential response strategy. | | | | | |
| 09/17/21 | **Blaine Hackman** | **1.50** | P260 | A103 | **1,147.50** |
| Prepare potential amended claims in response to the patent Office Action. | | | | | |
| 09/22/21 | **Blaine Hackman** | **2.00** | P260 | A103 | **1,530.00** |
| Prepare an analysis of the non-final patent Office Action for Purdue. | | | | | |
| 09/23/21 | **Blaine Hackman** | **2.70** | P260 | A104 | **2,065.50** |
| Review and analyze the non-final Office Action (1.3); analyze the prior issued claims in earlier-filed patents relating to treating sleep disorders with the '957 compound (0.8); prepare a potential response strategy (0.6). | | | | | |
| 09/27/21 | **Samuel Abrams** | **1.00** | P260 | A105 | **930.00** |
| Teleconference with Dr. Hackman regarding patent office action. | | | | | |
| 09/27/21 | **Blaine Hackman** | **1.70** | P260 | A103 | **1,300.50** |
| Review and analyze the non-final Office Action (0.3); prepare a potential response strategy for W. Yang (0.4); call with S. Abrams regarding potential issues for the response (1.0). | | | | | |
| 09/29/21 | **Samuel Abrams** | **1.50** | P260 | A104 | **1,395.00** |
| Review patent office action and prior art. | | | | | |
| 09/29/21 | **Blaine Hackman** | **2.50** | P260 | A103 | **1,912.50** |
| Review prior art cited in the non-final rejection (1.1); prepare the cited prior art rejections to those in the first sleep case (0.4); review the specification of the application (0.4); analyze potential responses to the section 112 rejection (0.6). | | | | | |
| 09/30/21 | **Samuel Abrams** | **1.00** | P260 | A105 | **930.00** |
| Teleconference with Dr. Hackman regarding patent office action. | | | | | |
| 09/30/21 | **Blaine Hackman** | **0.80** | P260 | A103 | **612.00** |
| Review the prior art cited in the non-final rejection (0.2); prepare the cited prior art rejections to those in the first sleep case (0.3); analyze potential responses to the section 112 rejection (0.3). | | | | | |
| 09/30/21 | **Blaine Hackman** | **1.00** | P260 | A105 | **765.00** |
| Conference with S. Abrams regarding the current non-final Office Action and prosecution strategy (1.0). | | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **17.40** | | | **13,888.50** |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 379612.165623

Invoice 1010034765
Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| **TOTAL HOURS AND FEES** | | **17.40** | | | **USD 13,888.50** |

| Timekeeper | Title | Rate | Hours | Amount |
|-----------|-------|------|-------|--------|
| | | **TIMEKEEPER SUMMARY:** | | |
| S. Abrams | Partner | 930.00 | 3.50 | 3,255.00 |
| B. Hackman | Associate | 765.00 | 13.90 | 10,633.50 |
| **TOTALS** | | | **17.40** | **USD 13,888.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

November 2, 2021
Invoice Number
1010034765

Firm Client Matter Number: 379612.165623

Client Name: Purdue Pharma L.P.
Matter Name: (502US) (18-MT-0001US02) Sleep Disorder Treatment and Prevention
Electronic Billing Number: 20190002322

Professional Services Rendered Through September 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................................USD 12,777.42

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010034765) in the check memo. Mail to: |
| Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                November 2, 2021
One Stamford Forum                                    Invoice Number 1010034766
Stamford, CT 06901

Firm Client Matter Number: 379612.171349

Client Name: Purdue Pharma L.P.
Matter Name: (503WO) (18-FO-0003WO01) Crystal Form A - Polymorphic Forms Of A Substituted-Quinoxaline-Type Bridge
Electronic Billing Number: 20190002713

Professional Services Rendered Through September 30, 2021

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................1,800.00

Less 8% Discount ....................................................................................................................(144.00)

NET TOTAL FEES FOR THIS INVOICE ........................................................................... 1,656.00

**TOTAL AMOUNT DUE FOR THIS INVOICE** ........................................................................**USD 1,656.00**

**Payment by Wire or ACH**
Bank Name: Citi Private Bank
Bank Address: 153 East 53rd St., New York, NY
Account Name: Dechert LLP Main Account
Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33

Client Name: Purdue Pharma L.P.
Firm Matter Number: 379612.171349

Invoice 1010034766
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|------|-----------|-----------|-------|
| 09/14/21 | C. Sturmer | (China) Create new national phase patent application record in docketing system (0.2); review application papers as filed (0.2); enter same into calendar database (0.1). | 0.50 |
| 09/14/21 | C. Sturmer | (Japan) Create new national phase patent application record in docketing system (0.2); review application papers as filed (0.2); enter same into calendar database (0.1).. | 0.50 |
| 09/14/21 | C. Sturmer | (Mexico) Create new national phase patent application record in docketing system (0.2); review application papers as filed (0.2); enter same into calendar database (0.1). | 0.50 |
| 09/14/21 | C. Sturmer | (Canada) Create new national phase patent application record in docketing system (0.2); review application papers as filed (0.2); enter same into calendar database (0.1). | 0.50 |
| 09/14/21 | C. Sturmer | (Singapore) Create new national phase patent application record in docketing system (0.2); review application papers as filed (0.2); enter same into calendar database (0.1). | 0.50 |
| 09/14/21 | C. Sturmer | (Israel) Create new national phase patent application record in docketing system (0.2); review application papers as filed (0.2); enter same into calendar database (0.1). | 0.50 |
| 09/14/21 | C. Sturmer | (Brazil) Create new national phase patent application record in docketing system (0.2); review application papers as filed (0.2); enter same into calendar database (0.1). | 0.50 |
| 09/14/21 | C. Sturmer | (Australia) Create new national phase patent application record in docketing system (0.2); review application papers as filed (0.2); enter same into calendar database (0.1). | 0.50 |
| 09/15/21 | C. Sturmer | (Republic of Korea) Create new national phase patent application record in docketing system (0.2); review application papers as filed (0.2); enter same into calendar database (0.1). | 0.50 |
| 09/15/21 | C. Sturmer | (New Zealand) Create new national phase patent application record in docketing system (0.2); review application papers as filed (0.2); enter same into calendar database (0.1). | 0.50 |
| 09/15/21 | C. Sturmer | (European Patent Office) Create new national phase patent application record in docketing system (0.2); review application papers as filed (0.2); enter same into calendar database (0.1). | 0.50 |
| 09/27/21 | C. Sturmer | (South Africa) Create new national phase patent application record in docketing system (0.2); review application papers as filed (0.2); enter same into calendar database (0.1). | 0.50 |

| | | TOTAL FEES AND HOURS | USD 1,800.00 | 6.00 |
|--|--|----------------------|--------------|------|

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.171349

Invoice 1010034766

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

## TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| C. Sturmer | Legal Assistant | 300.00 | 6.00 | 1,800.00 |
| **TOTALS** | | | **6.00** | **USD 1,800.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

November 2, 2021
Invoice Number
1010034766

Firm Client Matter Number: 379612.171349

Client Name: Purdue Pharma L.P.
Matter Name: (503WO) (18-FO-0003WO01) Crystal Form A - Polymorphic Forms Of A Substituted-Quinoxaline-Type Bridge
Electronic Billing Number: 20190002713

Professional Services Rendered Through September 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................................USD 1,656.00

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010034766) in the check memo. Mail to: |
| Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.       November 2, 2021
One Stamford Forum       Invoice Number 1010034767
Stamford, CT 06901

Firm Client Matter Number: 379612.174714

Client Name: Purdue Pharma L.P.
Matter Name: (484C6) (04-NC-0132US39) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20210003084

Professional Services Rendered Through September 30, 2021

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE ................................................................................................................. 42,727.50

Less 8% Discount ............................................................................................................................. (3,418.20)

NET TOTAL FEES FOR THIS INVOICE.......................................................................................... 39,309.30

TOTAL DISBURSEMENTS THIS INVOICE ........................................................................................ 5,840.00

**TOTAL AMOUNT DUE FOR THIS INVOICE** .......................................................................**USD 45,149.30**

| **Payment by Wire or ACH** |
| :---: |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.174714

Invoice 1010034767

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 09/01/21 | **Sherrice Breland** | **0.40** | **P260** | **A104** | **114.00** |
| | Study file and Notice to File Corrected Application Papers (0.1).  Review drawings filed during prosecution (0.1); review all related applications and drawings filed therein (0.2). | | | | |
| 09/02/21 | **Blaine Hackman** | **0.30** | **P260** | **A104** | **229.50** |
| | Review the Notice to Correct Application from the U.S. Patent and Trademark Office. | | | | |
| 09/03/21 | **Blaine Hackman** | **0.60** | **P260** | **A104** | **459.00** |
| | Review draft corrected drawings regarding Notice to Correct Application. | | | | |
| 09/07/21 | **Blaine Hackman** | **0.60** | **P260** | **A104** | **459.00** |
| | Finalize corrected drawings submission regarding Notice to Correct Application. | | | | |
| 09/08/21 | **Samuel Abrams** | **0.60** | **P260** | **A107** | **558.00** |
| | Teleconference with outside counsel regarding Colegium litigation (0.6). | | | | |
| 09/08/21 | **Samuel Abrams** | **1.30** | **P260** | **A104** | **1,209.00** |
| | Review patent prosecution history regarding Colegium litigation (1.3). | | | | |
| 09/08/21 | **Samuel Abrams** | **0.60** | **P260** | **A105** | **558.00** |
| | Teleconference with Dr. Hackman regarding Colegium litigation (0.6). | | | | |
| 09/08/21 | **Blaine Hackman** | **0.90** | **P260** | **A104** | **688.50** |
| | Review prior art references cited by Collegium (.9). | | | | |
| 09/08/21 | **Blaine Hackman** | **0.60** | **P260** | **A105** | **459.00** |
| | Confer with S. Abrams regarding the Collegium litigation (.6). | | | | |
| 09/08/21 | **Sherrice Breland** | **0.80** | **P260** | **A106** | **228.00** |
| | Prepare and send letter to client regarding response to Notice to Correct Application papers (0.8). | | | | |
| 09/08/21 | **Sherrice Breland** | **1.00** | **P260** | **A103** | **285.00** |
| | Revise response to Notice to File Corrected Application Papers and drawings (1.0). | | | | |
| 09/08/21 | **Sherrice Breland** | **0.70** | **P260** | **A104** | **199.50** |
| | Finalize response to Notice to File Corrected Application Papers (0.2); upload drawings regarding same with the U.S. Patent and Trademark Office Electronic Filing System (0.5). | | | | |
| 09/09/21 | **Samuel Abrams** | **2.50** | **P260** | **A104** | **2,325.00** |
| | Further review prior art references cited by Collegium (2.5). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.174714

Invoice 1010034767

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 09/09/21 | **Blaine Hackman** | **5.40** | P260 | A104 | **4,131.00** |
| | Analyze oxycodone art and prior technical submissions to the U.S. Patent and Trademark Office (5.4). | | | | |
| 09/09/21 | **Blaine Hackman** | **0.60** | P260 | A105 | **459.00** |
| | Email with S. Abrams regarding oxycodone art and prior technical submissions (0.6). | | | | |
| 09/09/21 | **Cathy Sturmer** | **0.20** | P260 | A110 | **60.00** |
| | (484C6)  Review response filed with the USPTO (0.1); note same in calendar database (0.1). | | | | |
| 09/10/21 | **Samuel Abrams** | **2.40** | P260 | A104 | **2,232.00** |
| | Continue reviewing prior art regarding low ABUK-oxycodone (2.4). | | | | |
| 09/10/21 | **Samuel Abrams** | **0.60** | P260 | A105 | **558.00** |
| | Teleconference with Dr. Hackman regarding patent prosecution strategy and prior art (.6). | | | | |
| 09/10/21 | **Blaine Hackman** | **5.20** | P260 | A104 | **3,978.00** |
| | Review analyses of oxycodone art and prior technical submissions to the USPTO in the patent family relating to low ABUK-oxycodone (5.2). | | | | |
| 09/10/21 | **Blaine Hackman** | **0.60** | P260 | A105 | **459.00** |
| | Call with S. Abrams regarding patent prosecution strategy (0.6). | | | | |
| 09/13/21 | **Samuel Abrams** | **2.70** | P260 | A104 | **2,511.00** |
| | Continue reviewing prior art and preparing papers for filing RCE application (2.7). | | | | |
| 09/13/21 | **Samuel Abrams** | **0.70** | P260 | A105 | **651.00** |
| | Teleconference with Dr. Hackman regarding prior art for RCE application (0.7). | | | | |
| 09/13/21 | **Samuel Abrams** | **0.40** | P260 | A106 | **372.00** |
| | Teleconference with Dr. Inz regarding preparing papers for filing RCE application (0.4). | | | | |
| 09/13/21 | **Blaine Hackman** | **5.80** | P260 | A104 | **4,437.00** |
| | Analyze references relating to oxycodone analysis and prior technical submissions to the USPTO in the patent family relating to low ABUK-oxycodone (3.2); prepare papers to file in pending patent applications (2.6). | | | | |
| 09/13/21 | **Blaine Hackman** | **0.70** | P260 | A105 | **535.50** |
| | Conference with S. Abrams regarding patent prosecution strategy and the analysis of the references (.7). | | | | |
| 09/14/21 | **Samuel Abrams** | **2.60** | P260 | A104 | **2,418.00** |
| | Continue reviewing prior art and preparing papers regarding filing application (2.6). | | | | |
| 09/14/21 | **Samuel Abrams** | **0.50** | P260 | A105 | **465.00** |
| | Teleconference with Dr. Hackman regarding filing application (0.5). | | | | |
| 09/14/21 | **Samuel Abrams** | **0.40** | P260 | A106 | **372.00** |
| | Teleconference with Dr. Inz regarding filing application (0.4). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.174714

Invoice 1010034767

Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 09/14/21 | Blaine Hackman | 3.70 | P260 | A104 | 2,830.50 |
| | Revise prosecution papers based on comments from R. Inz and S. Abrams. | | | | |
| 09/14/21 | Blaine Hackman | 0.50 | P260 | A105 | 382.50 |
| | Conference with S. Abrams regarding patent prosecution papers to disclose references raised in litigation (.5). | | | | |
| 09/14/21 | Blaine Hackman | 0.40 | P260 | A106 | 306.00 |
| | Correspond with R. Inz regarding prosecution papers. | | | | |
| 09/14/21 | Sherrice Breland | 0.80 | P260 | A103 | 228.00 |
| | Review of file (0.1); review Notice to File Corrected Application Papers (0.1); prepare draft letter to client regarding Notice (0.5); revise letter (0.1). | | | | |
| 09/14/21 | Sherrice Breland | 0.50 | P260 | A106 | 142.50 |
| | Finalize and forward letter to client regarding Notice to File Corrected Application Papers (0.3); organization of client correspondence (0.2). | | | | |
| 09/14/21 | Sherrice Breland | 0.10 | P260 | A105 | 28.50 |
| | Communicate with B. Hackman regarding Notice to File Corrected Application Papers (0.1). | | | | |
| 09/15/21 | Samuel Abrams | 1.60 | P260 | A104 | 1,488.00 |
| | Continue reviewing prior art (1.6). | | | | |
| 09/15/21 | Samuel Abrams | 0.20 | P260 | A106 | 186.00 |
| | Teleconference with Dr. Inz regarding filing application (0.2). | | | | |
| 09/15/21 | Samuel Abrams | 0.30 | P260 | A105 | 279.00 |
| | Teleconference with Dr. Hackman regarding filing application (0.3). | | | | |
| 09/15/21 | Blaine Hackman | 2.10 | P260 | A105 | 1,606.50 |
| | Revise papers to withdraw the application from issue (1.4); file a request for Continued Examination (.3); file an information disclosure statement and references (.4). | | | | |
| 09/15/21 | Blaine Hackman | 1.00 | P260 | A105 | 765.00 |
| | Confer with S. Breland regarding withdrawal of application and related filings (.7); conference with S. Abrams regarding the patent prosecution strategy for the '320 patent (.3). | | | | |
| 09/15/21 | Sherrice Breland | 1.50 | P260 | A105 | 427.50 |
| | Finalize, file and upload Petition to Withdraw, Information disclosure Statement, request for Continued Examination, Certification for Prioritized Examination and cited art with the U.S. Patent and Trademark Office Electronic Filing System (1.5). | | | | |
| 09/15/21 | Sherrice Breland | 0.60 | P260 | A105 | 171.00 |
| | Discussion with B. Hackman regarding strategy and revisions to application to withdraw (0.6). | | | | |
| 09/15/21 | Sherrice Breland | 2.70 | P260 | A103 | 769.50 |
| | Prepare draft petition to withdraw (0.5); prepare draft Information Disclosure Statement (1.0); prepare request for Continued Examination (0.8); prepare certification for Prioritized Examination (0.4). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.174714

Invoice 1010034767

Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 09/15/21 | **Sherrice Breland** | **1.40** | P260 | A106 | **399.00** |
| | Prepare and send letter to client regarding petition to withdraw and related filings (0.7); prepare and send letter to client regarding Decision on Petition to Withdraw (0.7). | | | | |
| 09/15/21 | **Cathy Sturmer** | **0.20** | P260 | A110 | **60.00** |
| | (484C6) Review petitions filed with the U.S. Patent and Trademark Office (0.1); note same in calendar database (0.1). | | | | |
| 09/17/21 | **Blaine Hackman** | **0.20** | P260 | A105 | **153.00** |
| | Email with S. Abrams regarding continued prosecution of the application. | | | | |
| 09/27/21 | **Samuel Abrams** | **0.50** | P260 | A105 | **465.00** |
| | Email with Dr. Hackman regarding continuation application prosecution strategy. | | | | |
| 09/29/21 | **Alexandra Arias** | **0.20** | P260 | A105 | **60.00** |
| | Review results of TrackOne request and enter into calendar database (0.1); email with Dechert team regarding status of TrackOne request (0.1). | | | | |
| 09/29/21 | **Sherrice Breland** | **0.50** | P260 | A103 | **142.50** |
| | Prepare draft letter to client regarding Decision to Grant Prioritized Accelerated Examination (0.5). | | | | |
| 09/29/21 | **Sherrice Breland** | **1.00** | P260 | A104 | **285.00** |
| | Review Decision to Grant Prioritized Accelerated Examination (0.2); review prosecution history and related correspondence (0.8). | | | | |
| 09/29/21 | **Sherrice Breland** | **0.40** | P260 | A106 | **114.00** |
| | Revise and send letter and Decision to Grant Prioritized Accelerated Examination to client (0.4). | | | | |
| 09/29/21 | **Sherrice Breland** | **0.10** | P260 | A105 | **28.50** |
| | Email with B. Hackman regarding decision to Grant Prioritized Accelerated Examination (0.1). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **60.20** | | | **42,727.50** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **60.20** | | | **USD 42,727.50** |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 379612.174714

Invoice 1010034767
Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| TIMEKEEPER SUMMARY: | | | | |
|---|---|---|---|---|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| S. Abrams | Partner | 930.00 | 17.90 | 16,647.00 |
| B. Hackman | Associate | 765.00 | 29.20 | 22,338.00 |
| A. Arias | Legal Assistant | 300.00 | 0.20 | 60.00 |
| C. Sturmer | Legal Assistant | 300.00 | 0.40 | 120.00 |
| S. Breland | Legal Assistant | 285.00 | 12.50 | 3,562.50 |
| **TOTALS** | | | **60.20** | **USD 42,727.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                          November 2, 2021
One Stamford Forum                                         Invoice Number
Stamford, CT 06901                                           1010034767

Firm Client Matter Number: 379612.174714

Client Name: Purdue Pharma L.P.
Matter Name: (484C6) (04-NC-0132US39) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20210003084

Professional Services Rendered Through September 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................................USD 45,149.30

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772   |   ABA #: 021272655   |   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010034767) in the check memo. Mail to: |
| Dechert LLP  |  P.O. Box 7247-6643 Philadelphia, PA  |  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

November 2, 2021
Invoice Number 1010034768

Firm Client Matter Number: 379612.174715

Client Name: Purdue Pharma L.P.
Matter Name: (484C5) (04-NC-0132US38) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20200002942

Professional Services Rendered Through September 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE................................................................................................6,967.50

Less 8% Discount ...........................................................................................................(557.40)

NET TOTAL FEES FOR THIS INVOICE ........................................................................... 6,410.10

**TOTAL AMOUNT DUE FOR THIS INVOICE ........................................................................USD 6,410.10**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.174715

Invoice 1010034768

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 09/01/21 | **Samuel Abrams** | **0.50** | **P260** | **A105** | **465.00** |
| | Email with Dr. Hackman regarding patent office action. | | | | |
| 09/15/21 | **Blaine Hackman** | **1.00** | **P260** | **A104** | **765.00** |
| | Review the current non-final patent office action to prepare a potential response strategy. | | | | |
| 09/17/21 | **Blaine Hackman** | **0.80** | **P260** | **A104** | **612.00** |
| | Review the current non-final patent Office Action and analyze potential response strategies. | | | | |
| 09/23/21 | **Blaine Hackman** | **0.60** | **P260** | **A104** | **459.00** |
| | Analyze the non-final patent Office Action (.6). | | | | |
| 09/23/21 | **Blaine Hackman** | **2.20** | **P260** | **A103** | **1,683.00** |
| | Prepare draft patent Office Action, including legal and fact-based arguments (1.7); prepare outline for a potential examiner interview to discuss the rejection (.5). | | | | |
| 09/27/21 | **Blaine Hackman** | **0.30** | **P260** | **A104** | **229.50** |
| | Review and analyze the non-final patent Office Action. | | | | |
| 09/27/21 | **Blaine Hackman** | **1.50** | **P260** | **A103** | **1,147.50** |
| | Revise legal and fact-based arguments regading draft patent Office Action (1.2); revise outline for a potential examiner interview to discuss the rejection (0.3). | | | | |
| 09/28/21 | **Blaine Hackman** | **2.10** | **P260** | **A103** | **1,606.50** |
| | Prepare an outline of the draft response to the Office Action addressing the Examiner's section 112 rejections. | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **9.00** | | | **6,967.50** |

| **TOTAL HOURS AND FEES** | **9.00** | **USD 6,967.50** |
|---|---|---|

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.174715

Invoice 1010034768

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| TIMEKEEPER SUMMARY: | | | | |
|---|---|---|---|---|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| S. Abrams | Partner | 930.00 | 0.50 | 465.00 |
| B. Hackman | Associate | 765.00 | 8.50 | 6,502.50 |
| **TOTALS** | | | **9.00** | **USD 6,967.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                    November 2, 2021
One Stamford Forum                                                   Invoice Number
Stamford, CT 06901                                                     1010034768

Firm Client Matter Number: 379612.174715

Client Name: Purdue Pharma L.P.
Matter Name: (484C5) (04-NC-0132US38) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20200002942

Professional Services Rendered Through September 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE ................................................................................USD 6,410.10**

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010034768) in the check memo. Mail to: |
| Dechert LLP  |  P.O. Box 7247-6643 Philadelphia, PA  |  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                         November 2, 2021
201 Tresser Blvd.                                                              Invoice Number 1010034786
Stamford, CT 06901

Firm Client Matter Number: 399631.166857

Client Name: Purdue Pharma L.P.
Matter Name: Attorney & Paralegal Travel for Purdue (Municipality Suits)
Electronic Billing Number: 20200002722

Professional Services Rendered Through September 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................5,625.00

Less 20% Discount ............................................................................................................(1,125.00)

NET TOTAL FEES FOR THIS INVOICE ............................................................................... 4,500.00

**TOTAL AMOUNT DUE FOR THIS INVOICE ..........................................................................USD 4,500.00**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.166857

Invoice 1010034786
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B195 – Non-Working Travel** | | | | | |
| 09/29/21 | Sheila Birnbaum | 7.50 | B195 | A109 | 5,625.00 |
| | Travel to Washington DC for mediation and prepare for mediation (4.0); travel to NYC from Washington DC (3.5). | | | | |
| **B195 SUBTOTAL HOURS AND FEES:** | | **7.50** | | | **5,625.00** |

| | | | |
|---|---|---|---|
| **TOTAL HOURS AND FEES** | | **7.50** | **USD 5,625.00** |

---

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|-------|------|-------|--------|
| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
| S. Birnbaum | Partner | 750.00 | 7.50 | 5,625.00 |
| **TOTALS** | | | **7.50** | **USD 5,625.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                          November 2, 2021
201 Tresser Blvd.                                              Invoice Number
Stamford, CT 06901                                             1010034786

Firm Client Matter Number: 399631.166857

Client Name: Purdue Pharma L.P.
Matter Name: Attorney & Paralegal Travel for Purdue (Municipality Suits)
Electronic Billing Number: 20200002722

Professional Services Rendered Through September 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................................USD 4,500.00

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010034786) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |

## **EXHIBIT B**

**Expenses**

17860683

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.174714

Invoice 1010034767

Page 7

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**DISBURSEMENTS:**

| DESCRIPTION | AMOUNT |
|---|---|
| **Filing Fees and Related** | |
| Filing Fees and Related | 5,840.00 |
| | **5,840.00** |
| **TOTAL DISBURSEMENTS** | **USD 5,840.00** |

Client Name: Purdue Pharma L.P.                                      Invoice 1010034769
Firm Matter Number: 399631.178405                                            Page 28

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

**DISBURSEMENTS:**

| DESCRIPTION | AMOUNT |
|---|---|
| **Filing Fees and Related** | |
| Filing Fees and Related | 8.50 |
| | **8.50** |
| **Train Fare** | |
| Train Fare | 705.00 |
| | **705.00** |
| **Pacer Research Fees** | |
| Pacer Research Fees | 63.20 |
| | **63.20** |
| **DOCKET FEES** | |
| DOCKET FEES | 27.20 |
| | **27.20** |
| **TOTAL DISBURSEMENTS** | **USD 803.90** |