AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**TWENTY-THIRD MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | August 1, 2021 through August 31, 2021 |
| Fees Incurred: | $1,639,691.50 |
| 20% Holdback: | $327,938.30 |
| Total Compensation Less 20% Holdback: | $1,311,753.20 |
| Monthly Expenses Incurred: | $26,086.22 |
| Total Fees and Expenses Requested: | $1,665,777.72 |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Twenty-Third Monthly Fee Statement") covering the period from August 1, 2021 through and including August 31, 2021 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327*, dated April 8, 2020 [ECF No. 1023]. By the Twenty-Third Monthly Fee Statement, and after taking into

account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the amount of $1,311,753.20 (80% of $1,639,691.50) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $26,086.22[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

[2] The total amount sought for fees and expenses ($1,665,777.72) reflects a voluntary reduction of $244,302.00 in fees, including substantially all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions.  Such fees are excluded from the exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees in its interim or final fee applications.  For the avoidance of doubt, the foregoing fee reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

[3] This amount includes $1,167.10 relating to fees and expenses incurred by the Committee's consultants.  Expense reports or invoices for such amounts are included within Exhibit E.

3

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Twenty-Third Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Twenty-Third Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on November 22, 2021** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If no objections to this Twenty-Third Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Twenty-Third Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Twenty-Third Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York                    AKIN GUMP STRAUSS HAUER & FELD LLP
November 8, 2021

By:  */s/  Arik Preis*                                  
      Ira Dizengoff
      Arik Preis
      Mitchell Hurley
      Sara L. Brauner
      Edan Lisovicz
      One Bryant Park
      New York, New York 10036
      Telephone: (212) 872-1000
      Facsimile: (212) 872-1002
      idizengoff@akingump.com
      apreis@akingump.com
      mhurley@akingump.com
      sbrauner@akingump.com
      elisovicz@akingump.com

*Counsel to the Official Committee of
Unsecured Creditors of Purdue Pharma L.P.,*
et al.

### Exhibit A

**Timekeeper Summary**

| Partners | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | NY | 2011 | $1,265.00 | 117.4 | $148,511.00 |
| Julius Chen | Litigation | DC | 2010 | $1,075.00 | 13.4 | $14,405.00 |
| Olivier De Moor | Tax | NY | 2009 | $1,235.00 | 20.7 | $25,564.50 |
| Ira Dizengoff | Financial Restructuring | NY | 1992 | $1,655.00 | 1.1 | $1,820.50 |
| Mitchell Hurley | Litigation | NY | 1997 | $1,655.00 | 90.3 | $149,446.50 |
| Howard Jacobson | Tax | DC | 1979 | $1,310.00 | 76.9 | $100,739.00 |
| Eli Miller | Corporate | NY | 2009 | $1,135.00 | 180.3 | $204,640.50 |
| Arik Preis | Financial Restructuring | NY | 2001 | $1,655.00 | 179.3 | $296,741.50 |
| Joseph Sorkin | Litigation | NY | 2001 | $1,425.00 | 18.4 | $26,220.00 |
| Scott Welkis | Corporate | NY | 1997 | $1,450.00 | 54.8 | $79,460.00 |
| **Partner Total:** | | | | | **752.6** | **$1,047,548.50** |
| Senior Counsel & Counsel | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
| Melissa Gibson | Intellectual Property | PH | 2010 | $1,005.00 | 19.3 | $19,396.50 |
| Elizabeth Harris | Tax | NY | 1987 | $1,125.00 | 10.9 | $12,262.50 |
| Edan Lisovicz | Financial Restructuring | NY | 2014 | $1,045.00 | 79.6 | $83,182.00 |
| Anthony Loring | Financial Restructuring | NY | 2016 | $1,010.00 | 8.3 | $8,383.00 |
| Katherine Porter | Litigation | NY | 2011 | $1,145.00 | 82.4 | $94,348.00 |
| Jillie Richards | Litigation | DC | 2007 | $935.00 | 6.1 | $5,703.50 |
| M. Todd Tuten | Public Lay and Policy | DC | N/A | $1,095.00 | 6.0 | $6,570.00 |
| Dennis Windscheffel | Litigation | SA | 2004 | $1,020.00 | 11.0 | $11,220.00 |
| **Senior Counsel & Counsel Total:** | | | | | **223.6** | **$241,065.50** |

| Associates | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Brooks Barker | Financial Restructuring | NY | 2018 | $895.00 | 100.3 | $89,768.50 |
| Megi Belegu | Litigation | NY | 2020 | $695.00 | 13.9 | $9,660.50 |
| Fatima Bishtawi | Litigation | NY | 2021 | $610.00 | 17.0 | $10,370.00 |
| Alan Carrillo | Financial Restructuring | DA | 2018 | $735.00 | 44.1 | $32,413.50 |
| Joseph Lumley | Corporate | NY | 2020 | $855.00 | 16.2 | $13,851.00 |
| McKenzie Miller | Litigation | DC | 2020 | $625.00 | 5.5 | $3,437.50 |
| James Salwen | Financial Restructuring | NY | 2017 | $895.00 | 136.0 | $121,720.00 |
| Izabelle Tully | Litigation | NY | 2020 | $695.00 | 11.8 | $8,201.00 |
| **Associate Total:** | | | | | **344.8** | **$289,422.00** |
| **Staff Attorneys & Paraprofessionals** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Amy Laaraj | Paralegal, Litigation | NY | N/A | $370.00 | 48.0 | $17,760.00 |
| Dagmara Krasa-Berstell | Paralegal, Financial Restructuring | NY | N/A | $440.00 | 82.7 | $36,388.00 |
| Kelsey Robins | Paralegal, Financial Restructuring | NY | N/A | $245.00 | 19.5 | $4,777.50 |
| Gisselle Singleton | EDiscovery | NY | N/A | $390.00 | 7.0 | $2,730.00 |
| **Staff Attorney and Paraprofessional Total:** | | | | | **157.2** | **$61,655.50** |
| **Total Hours / Fees Requested:** | | | | | **1,478.2** | **$1,639,691.50** |

2

## Exhibit B

### Task Code Summary

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | Case Administration | 44.4 | $20,524.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 18.4 | $17,184.00 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 6.5 | $4,251.50 |
| 6 | Retention of Professionals | 0.7 | $308.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 87.4 | $90,797.00 |
| 8 | Hearings and Court Matters/Court Preparation | 493.7 | $578,105.50 |
| 13 | Prepetition Transactions (incl. all Sackler transactions/ distributions) | 3.6 | $1,498.00 |
| 14 | Insurance Issues | 11.3 | $11,488.50 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 2.4 | $2,253.00 |
| 18 | Tax Issues | 103.8 | $133,340.50 |
| 19 | Labor Issues/Employee Benefits | 0.3 | $496.50 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 24.2 | $10,959.00 |
| 22 | Disclosure Statement/ Solicitation/ Plan/ Confirmation | 681.5 | $768,485.50 |
| | **TOTAL:** | **1,478.2** | **$1,639,691.50** |

**<u>Exhibit C</u>**

**Itemized Fees**



**Akin Gump**
Strauss Hauer & Feld LLP

PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT 06901
ATTN: JOHN LOWNE

| | |
|---|---|
| Invoice Number | 1959448 |
| Invoice Date | 11/05/21 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 44.40 | $20,524.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 18.40 | $17,184.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 6.50 | $4,251.50 |
| 0006 | Retention of Professionals | 0.70 | $308.00 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 87.40 | $90,797.00 |
| 0008 | Hearings and Court Matters/Court Preparation | 493.70 | $578,105.50 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 3.60 | $1,498.00 |
| 0014 | Insurance Issues | 11.30 | $11,488.50 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 2.40 | $2,253.00 |
| 0018 | Tax Issues | 103.80 | $133,340.50 |
| 0019 | Labor Issues/Employee Benefits | 0.30 | $496.50 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 24.20 | $10,959.00 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 681.50 | $768,485.50 |
| | TOTAL | 1478.20 | $1,639,691.50 |

PURDUE CREDITORS COMMITTEE                                                                    Page 2
Invoice Number: 1959448                                                                November 5, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 08/02/21 | BKB | 0002 | Correspondence with K. Robins re docket updates. | 0.20 |
| 08/02/21 | KER | 0002 | Review case dockets (.6); review and organize newly filed pleadings for attorney team and circulate same (.8); correspondence re same with B. Barker (.2). | 1.60 |
| 08/03/21 | KER | 0002 | Review case dockets (.2); review and organize newly filed pleadings for attorney team and circulate same (.2). | 0.40 |
| 08/04/21 | KER | 0002 | Review and organize newly filed pleadings for attorney team. | 0.30 |
| 08/05/21 | BKB | 0002 | Review and circulate docket filings after regular business hours (.5); correspondence with K. Robins re docket updates (.3). | 0.80 |
| 08/05/21 | KER | 0002 | Review case dockets (.8); review and organize newly filed pleadings for attorney team and circulate same (1.7); correspondence re same with B. Barker (.4). | 2.90 |
| 08/06/21 | ESL | 0002 | Review recent docket filings. | 0.20 |
| 08/06/21 | BKB | 0002 | Review and circulate docket filings outside of regular business hours (.2); correspondence with K. Robins re docket updates (.2). | 0.40 |
| 08/06/21 | KER | 0002 | Review case dockets (.2); review and organize newly filed pleadings for attorney team and circulate same (.6); correspondence with B. Barker re same (.2). | 1.00 |
| 08/08/21 | BKB | 0002 | Review and circulate docket filings after regular business hours. | 0.30 |
| 08/09/21 | ESL | 0002 | Review docket updates. | 0.20 |
| 08/09/21 | KER | 0002 | Review dockets for recent filings (.6); update docket folder based on same (.2); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.2). | 1.40 |
| 08/10/21 | DK | 0002 | Review main case and adversary proceedings dockets (.7); update docket folder (.4); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings to team (.2); update internal calendar (.3). | 1.80 |
| 08/10/21 | BKB | 0002 | Review and circulate docket filings after regular business hours. | 0.30 |
| 08/11/21 | DK | 0002 | Review main case and adversary proceedings dockets (.3); update docket folder (.4); review and organize newly filed pleadings for attorney team (.5); circulate new pleadings to team (.2); update internal case calendar (.3). | 1.70 |
| 08/12/21 | DK | 0002 | Review main case and adversary proceedings dockets (.2); update docket folder (.2); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings to team (.2). | 0.80 |
| 08/13/21 | DK | 0002 | Review main case and adversary proceedings dockets (.3); update docket folder (.6); review and organize newly filed pleadings for attorney team (.5); circulate new pleadings to team (.2); update internal case calendar for key dates and deadlines (.8). | 2.40 |
| 08/13/21 | ESL | 0002 | Review docket updates. | 0.20 |
| 08/16/21 | DK | 0002 | Review main case and adversary proceedings dockets (.6); update docket folder (.5); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.2); update internal case calendar (.3). | 2.00 |
| 08/16/21 | BKB | 0002 | Review and circulate docket filings after hours. | 0.30 |
| 08/17/21 | DK | 0002 | Review main case and adversary proceedings dockets (.8); update docket folder (.3); review and organize newly filed pleadings for attorney team (.6); circulate new pleadings to team (.2); update internal case calendar (.3). | 2.20 |
| 08/18/21 | DK | 0002 | Review main case and adversary proceedings dockets (.5); update docket folder (.5); review and organize newly filed pleadings for attorney team (.5); circulate new pleadings to team (.2); update internal case calendar (.4). | 2.10 |

PURDUE CREDITORS COMMITTEE                                                              Page 3
Invoice Number: 1959448                                                        November 5, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 08/19/21 | DK | 0002 | Review main case and adversary proceedings dockets (.9); review and organize newly filed pleadings for attorney team (.5); circulate new pleadings to team (.2); update internal case calendar (.6). | 2.20 |
| 08/20/21 | DK | 0002 | Review main case and adversary proceedings dockets (.5); update docket folder (.5); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.2); update internal case calendar (.7). | 2.30 |
| 08/20/21 | BKB | 0002 | Review and circulate docket filings after regular business hours (.2); review internal calendars of hearing dates and deadlines (.2). | 0.40 |
| 08/23/21 | DK | 0002 | Review main case and adversary proceedings dockets (.9); review and organize newly filed pleadings for attorney team (.5); circulate new pleadings to team (.2); update internal case calendar (.3). | 1.90 |
| 08/23/21 | BKB | 0002 | Circulate docket updates outside of regular business hours (.4); review updates to internal case calendars (.2). | 0.60 |
| 08/24/21 | DK | 0002 | Review main case and adversary proceedings dockets (.5); update docket folder (.3); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.2); update internal case calendar (.5). | 1.90 |
| 08/25/21 | DK | 0002 | Review main case and adversary proceedings dockets (1.3); update docket folder (.5); review and organize newly filed pleadings for attorney team (.5); circulate new pleadings to team (.3); update internal case calendar (.4). | 3.00 |
| 08/26/21 | DK | 0002 | Review main case and adversary proceedings dockets (.7); review and organize newly filed pleadings for attorney team (.5); circulate new pleadings to team (.2); update internal case calendar (.4); correspondence with B. Barker re same (.2). | 2.00 |
| 08/26/21 | BKB | 0002 | Review docket updates (.2); review updates to case calendar (.2); correspondence with D. Krasa-Berstell re same (.2). | 0.60 |
| 08/27/21 | DK | 0002 | Review main case and adversary proceedings dockets (.4); update docket folder (.2); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings to team (.2); update internal case calendar (.3). | 1.30 |
| 08/27/21 | ESL | 0002 | Review recent docket filings. | 0.20 |
| 08/30/21 | DK | 0002 | Review main case and adversary proceedings dockets (.5); update docket folder (.4); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.2); update internal case calendar (.2); update ECF notifications for case tracking (.2). | 1.90 |
| 08/30/21 | BKB | 0002 | Review and circulate docket filings outside of regular business hours. | 0.20 |
| 08/31/21 | DK | 0002 | Review main case and adversary proceedings dockets (1.0); update docket folder (.6); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.2). | 2.20 |
| 08/31/21 | ESL | 0002 | Review recent docket filings. | 0.20 |
| 08/02/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 1.40 |
| 08/05/21 | ESL | 0003 | Review fee examiner report (.4); revise draft of responses to same (.9). | 1.30 |
| 08/06/21 | CAC | 0003 | Review invoice to ensure compliance with US Trustee guidelines. | 1.30 |
| 08/08/21 | SLB | 0003 | Review (.5) and comment on (1.1) response to Fee Examiner report. | 1.60 |
| 08/10/21 | CAC | 0003 | Review invoice for compliance with US Trustee guidelines. | 0.80 |
| 08/13/21 | CAC | 0003 | Review invoice to ensure compliance with US Trustee guidelines. | 0.50 |
| 08/16/21 | ESL | 0003 | Comment on draft Akin interim fee application (.4); review filing version of same (.1). | 0.50 |
| 08/17/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege. | 1.80 |
| 08/18/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 1.00 |
| 08/18/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues. | 2.20 |
| 08/19/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with | 0.80 |

PURDUE CREDITORS COMMITTEE
Page 4
Invoice Number: 1959448
November 5, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | UST guidelines (.4); correspondence with Debtors re interim fee order (.4). | |
| 08/23/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues. | 1.50 |
| 08/26/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues. | 2.30 |
| 08/31/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 1.40 |
| 08/11/21 | DK | 0004 | Review professionals' fee statements (.2); update fee tracker (.1). | 0.30 |
| 08/12/21 | DK | 0004 | Review and organize professionals' fee statements (.3); update fee tracker (.2). | 0.50 |
| 08/13/21 | DK | 0004 | Review and organize professionals' fee statements (.6); update fee tracker (.4). | 1.00 |
| 08/15/21 | ESL | 0004 | Review proposed order granting fifth interim fee applications (.6); correspond with Debtors' counsel re same (.2); comment on draft proposed order approving fee application (.7); correspond with Debtors' counsel (.3) and UCC professionals (.2) re same. | 2.00 |
| 08/17/21 | DK | 0004 | Review professionals' fee statements (.4); update fee tracker (.3). | 0.70 |
| 08/17/21 | ESL | 0004 | Correspondence with fee examiner and UST re fee detail (.2); correspondence with OCC professionals re same (.1). | 0.30 |
| 08/20/21 | DK | 0004 | Review and organize professionals' fee statements (.3); update fee tracker (.3). | 0.60 |
| 08/25/21 | DK | 0004 | Review and organize professionals' fee statements (.3); update fee tracker (.2). | 0.50 |
| 08/31/21 | DK | 0004 | Review and organize professionals' fee statements (.3); update fee tracker (.3). | 0.60 |
| 08/27/21 | DK | 0006 | Prepare pleading re Cole Schotz rate increase for filing (.3); file same (.2); follow up with KCC re service of the above (.2). | 0.70 |
| 08/02/21 | MPH | 0007 | Participate on call with UCC re updates and issues. | 0.60 |
| 08/02/21 | ISD | 0007 | Review UCC correspondence re case developments and strategy. | 0.20 |
| 08/02/21 | ENM | 0007 | Attend UCC update call. | 0.70 |
| 08/02/21 | SLB | 0007 | Participate on call with UCC re case developments and issues to discuss (.6); review update correspondence to UCC (.1). | 0.70 |
| 08/02/21 | EYP | 0007 | Lead call with UCC to discuss updates (.7); correspondence with UCC (.2). | 0.90 |
| 08/02/21 | ESL | 0007 | Calls (1.1) and correspondence (.8) with claimants re case inquiries; review update correspondence with Committee and related materials (.2). | 2.10 |
| 08/02/21 | CAC | 0007 | Review correspondence with UCC re case updates and open case issues (.1); review correspondence re claimant inquiries (.3); revise tracker for same (.3). | 0.70 |
| 08/03/21 | ESL | 0007 | Draft response to claimant letter (.6); correspondence with claimants re case issues (.4). | 1.00 |
| 08/03/21 | BKB | 0007 | Review UCC correspondence (.2); review updates to case calendar for UCC website (.2). | 0.40 |
| 08/03/21 | CAC | 0007 | Review correspondence to UCC (0.1); update UCC individual claimant letter tracker (0.5). | 0.60 |
| 08/04/21 | MTT | 0007 | Review UCC correspondence (.2) and attachments (.2). | 0.40 |
| 08/04/21 | ESL | 0007 | Correspondence with individual creditor re case issues. | 0.60 |
| 08/04/21 | CAC | 0007 | Review correspondence with UCC re case updates and open issues. | 0.10 |
| 08/05/21 | ISD | 0007 | Review UCC update correspondence re case developments and status of open issues. | 0.10 |
| 08/05/21 | EYP | 0007 | Correspondence with UCC. | 0.30 |
| 08/05/21 | MTT | 0007 | Review correspondence to Committee re case matters. | 0.30 |
| 08/05/21 | ESL | 0007 | Call with claimant re case inquiries (.5); draft letters in response to inquiries from incarcerated claimants (1.0). | 1.50 |
| 08/05/21 | CAC | 0007 | Review correspondence with UCC. | 0.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 08/06/21 | MPH | 0007 | Participate on call with Committee. | 0.40 |
| 08/06/21 | ISD | 0007 | Review update to UCC re various case issues and status of same. | 0.30 |
| 08/06/21 | KPP | 0007 | Attend UCC call. | 0.40 |
| 08/06/21 | SLB | 0007 | Participate on UCC call (.4); review update correspondence to UCC (.3). | 0.70 |
| 08/06/21 | EYP | 0007 | Lead call with UCC (.4); correspondence with UCC (.1). | 0.50 |
| 08/06/21 | ESL | 0007 | Revise and finalize letter to incarcerated claimant (.5); call (.2) and correspondence (.3) with claimants re case inquiries; review update correspondence with UCC (.2). | 1.20 |
| 08/06/21 | TJS | 0007 | Attend UCC call. | 0.40 |
| 08/06/21 | CAC | 0007 | Revise case calendar for UCC website (.7); review correspondence with UCC re case updates and open issues (.3). | 1.00 |
| 08/07/21 | EYP | 0007 | Correspondence with UCC (.5); call with UCC member case issues (.3). | 0.80 |
| 08/07/21 | TJS | 0007 | Review revisions to case calendar for public website (.4); further revise same (1.1). | 1.50 |
| 08/07/21 | CAC | 0007 | Revise case calendar for UCC website (.6); review UCC update correspondence and related materials (.3). | 0.90 |
| 08/08/21 | CAC | 0007 | Review and revise case calendar for UCC website. | 0.80 |
| 08/09/21 | MPH | 0007 | Participate on call with UCC. | 0.40 |
| 08/09/21 | ENM | 0007 | Attend UCC call. | 0.40 |
| 08/09/21 | KPP | 0007 | Call with UCC re case updates. | 0.40 |
| 08/09/21 | SLB | 0007 | Participate on UCC call (.4); review correspondence to UCC (.2). | 0.60 |
| 08/09/21 | EYP | 0007 | Lead call with UCC. | 0.40 |
| 08/09/21 | ESL | 0007 | Calls (.5) and correspondence (1.1) re claimant inquiries; review draft Debtors' counsel's motions re claimant requests (.4); correspond with Debtors' counsel re same (.1). | 2.10 |
| 08/09/21 | TJS | 0007 | Draft responses to claimant inquiries. | 0.50 |
| 08/09/21 | CAC | 0007 | Review correspondence to UCC members re case updates and open issues (0.1); review letters from claimants (0.4); update tracker re same (0.4). | 0.90 |
| 08/10/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 1.70 |
| 08/10/21 | EYP | 0007 | Call with UCC member re open case issues. | 0.20 |
| 08/10/21 | ESL | 0007 | Calls (.4) and correspondence (.2) with creditors re case issues; review update correspondence to UCC (.1). | 0.70 |
| 08/10/21 | CAC | 0007 | Review correspondence to UCC members re case updates and open issues. | 0.10 |
| 08/11/21 | DK | 0007 | Review (.4) and revise (.8) detailed case calendar with key dates and deadlines for UCC website. | 1.20 |
| 08/11/21 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 08/11/21 | CAC | 0007 | Update claimant inquiry tracker. | 0.30 |
| 08/12/21 | DK | 0007 | Update detailed case calendar with key dates and deadlines for UCC website. | 1.00 |
| 08/12/21 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 08/12/21 | ESL | 0007 | Calls (.5) and correspondence (.4) with claimants re case issues; review update correspondence with UCC (.2). | 1.10 |
| 08/12/21 | CAC | 0007 | Review correspondence to UCC members re open case issues. | 0.10 |
| 08/13/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 1.50 |
| 08/13/21 | ESL | 0007 | Correspondence (.2) and calls (.8) with claimants re case inquiries. | 1.00 |
| 08/13/21 | CAC | 0007 | Review correspondence to UCC members re case updates and open issues (0.1); update case calendar for UCC website (0.1). | 0.20 |
| 08/14/21 | CAC | 0007 | Revise case calendar for UCC website (1.1); review correspondence to UCC re case updates and open issues (0.1). | 1.20 |
| 08/16/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 0.60 |
| 08/16/21 | ESL | 0007 | Review update correspondence with UCC. | 0.20 |
| 08/16/21 | CAC | 0007 | Review 8/15-8/16 correspondence from the Akin FR team to the UCC re | 0.10 |

PURDUE CREDITORS COMMITTEE                                                                          Page 6
Invoice Number: 1959448                                                                      November 5, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | case updates and open issues. | |
| 08/17/21 | ESL | 0007 | Correspondence (.2) and calls (.5) with claimants re case inquiries; review update correspondence with UCC and related materials (.2). | 0.90 |
| 08/17/21 | BKB | 0007 | Correspondence with UCC members re case issues. | 0.30 |
| 08/17/21 | CAC | 0007 | Review correspondence to UCC re case updates and open issues. | 0.10 |
| 08/18/21 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 1.00 |
| 08/18/21 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 08/18/21 | ESL | 0007 | Correspondence (.6) and calls (.3) with claimants re case inquiries; review update correspondence with UCC (.1). | 1.00 |
| 08/18/21 | BKB | 0007 | Review UCC correspondence re case developments. | 0.40 |
| 08/18/21 | CAC | 0007 | Review correspondence to UCC re case updates and open issues. | 0.10 |
| 08/19/21 | DK | 0007 | Review (.3) and revise (.7) detailed case calendar with key dates and deadlines for UCC website re confirmation. | 1.00 |
| 08/19/21 | EYP | 0007 | Draft correspondence to UCC re case updates (.6); follow-up correspondence with UCC members re same (.4). | 1.00 |
| 08/19/21 | ESL | 0007 | Correspondence (.2) and calls (.4) with claimants re case inquiries; review update correspondence with UCC (.1). | 0.70 |
| 08/19/21 | BKB | 0007 | Review UCC correspondence and attachments. | 0.30 |
| 08/19/21 | CAC | 0007 | Review correspondence to UCC re case updates and open issues. | 0.10 |
| 08/20/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 1.30 |
| 08/20/21 | SLB | 0007 | Participate on FR team call re case issues (.3); review update correspondence to UCC (.3). | 0.60 |
| 08/20/21 | EYP | 0007 | Correspondence with UCC. | 0.20 |
| 08/20/21 | AL | 0007 | Attend update call with FR team members. | 0.30 |
| 08/20/21 | ESL | 0007 | Participate on call with FR team members re case issues. | 0.30 |
| 08/20/21 | TJS | 0007 | Call with FR team members re multiple current case issues. | 0.30 |
| 08/20/21 | BKB | 0007 | Call with FR team members re open case issues (.3); review UCC correspondence (.2). | 0.50 |
| 08/20/21 | CAC | 0007 | Review correspondence from claimants re case inquiries (.5); draft correspondence to claimants re case (.4); update individual claimant correspondence tracker (.5). | 1.40 |
| 08/21/21 | CAC | 0007 | Update calendar for UCC website (1.2); review correspondence with UCC re case updates and open issues (.1). | 1.30 |
| 08/23/21 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website re confirmation. | 0.50 |
| 08/23/21 | SLB | 0007 | Correspondence with UCC re upcoming calls and case issues. | 0.20 |
| 08/23/21 | ESL | 0007 | Correspondence with claimants re case inquiries (.5); draft letters in response to claimant letters re case status (1.4). | 1.90 |
| 08/23/21 | CAC | 0007 | Review correspondence to UCC members re case updates and open issues. | 0.10 |
| 08/24/21 | DK | 0007 | Update detailed case calendar with key dates and deadlines for UCC website re confirmation. | 0.60 |
| 08/24/21 | EYP | 0007 | Correspondence with UCC re case developments and open issues (.8); calls with UCC members re same (1.2). | 2.00 |
| 08/24/21 | ESL | 0007 | Review claimant letters (.5); draft responses to same (1.3); correspondence with Davis Polk re same (.1); calls (1.0) and correspondence (.5) with claimants re case inquiries; review update correspondence with UCC (.1). | 3.50 |
| 08/24/21 | BKB | 0007 | Review UCC correspondence and attached materials. | 0.40 |
| 08/24/21 | CAC | 0007 | Review correspondence to UCC re case updates and open issues (.1); review documents re same (.1). | 0.20 |
| 08/25/21 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website re confirmation. | 0.60 |
| 08/25/21 | EYP | 0007 | Correspondence with UCC re case updates (.5); calls with UCC members re same (.5). | 1.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 7
Invoice Number: 1959448                                                  November 5, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/25/21 | ESL | 0007 | Correspondence with claimants re case inquiries. | 0.20 |
| 08/25/21 | CAC | 0007 | Review correspondence to UCC members re case updates and open issues. | 0.10 |
| 08/26/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website re confirmation. | 0.80 |
| 08/26/21 | EYP | 0007 | Draft update correspondence to UCC (.7); follow up correspondence re same (.3). | 1.00 |
| 08/26/21 | AL | 0007 | Review updates to UCC (.2); review documents re same (.3). | 0.50 |
| 08/26/21 | ESL | 0007 | Correspondence (.5) and calls (.9) with claimants re case inquiries. | 1.40 |
| 08/26/21 | CAC | 0007 | Review correspondence to UCC members re case updates and open issues. | 0.20 |
| 08/27/21 | SLB | 0007 | Call with FR team re case open issues (.2); review update correspondence to UCC (.3). | 0.50 |
| 08/27/21 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 08/27/21 | AL | 0007 | Attend update call with FR team re open case issues and FR work streams. | 0.20 |
| 08/27/21 | ESL | 0007 | Attend call with FR team members re case issues (.2); review update correspondence to UCC (.1); call (.4) and correspondence (.1) with claimants re case inquiries. | 0.80 |
| 08/27/21 | TJS | 0007 | Call with members of FR team re current case issues. | 0.20 |
| 08/27/21 | CAC | 0007 | Attend Akin FR team call to discuss open issues and case updates. | 0.20 |
| 08/28/21 | EYP | 0007 | Draft update correspondence to UCC. | 0.30 |
| 08/28/21 | ESL | 0007 | Draft letters in response to claimant inquiries. | 1.30 |
| 08/29/21 | CAC | 0007 | Review correspondence to UCC re case updates and open issues (.3); review materials re same (.2); update calendar for UCC website (.5). | 1.00 |
| 08/30/21 | JLS | 0007 | Attend call with Committee re case developments and strategy. | 0.90 |
| 08/30/21 | MPH | 0007 | Participate in UCC call (.9); review update correspondence to UCC and related materials (.9). | 1.80 |
| 08/30/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 0.70 |
| 08/30/21 | KPP | 0007 | Attend UCC call (partial). | 0.80 |
| 08/30/21 | SLB | 0007 | Participate on UCC call (.9); review update correspondence to UCC (.2). | 1.10 |
| 08/30/21 | EYP | 0007 | Lead call with UCC (.9); correspondence with UCC (.4); calls with UCC members (.5). | 1.80 |
| 08/30/21 | ESL | 0007 | Review update correspondence with Committee (.2) and related materials (.4); calls with claimants re case inquiries (.8). | 1.40 |
| 08/30/21 | CAC | 0007 | Review correspondence to UCC re case updates and open issues. | 0.10 |
| 08/31/21 | MPH | 0007 | Review correspondence with UCC members. | 0.40 |
| 08/31/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website re confirmation. | 1.10 |
| 08/31/21 | SLB | 0007 | Review correspondence among UCC members re open issues (.5); review update correspondence to UCC (.4). | 0.90 |
| 08/31/21 | EYP | 0007 | Correspondence with UCC re case developments and open issues. | 0.50 |
| 08/31/21 | MTT | 0007 | Review UCC correspondence re case developments (.2); review attached materials (.3). | 0.50 |
| 08/31/21 | ESL | 0007 | Finalize response letters to claimants (.2); calls (1.9) and correspondence (.5) with claimants re case inquiries; review materials re same (.3); review update correspondence with Committee (.1); comment on draft correspondence to claimants from Davis Palk (.2); correspondence with Davis Polk re same and other claimant inquiries (.2). | 3.40 |
| 08/31/21 | CAC | 0007 | Review correspondence to UCC members re case updates and open issues. | 0.10 |
| 08/02/21 | CAC | 0008 | Review summary of 7/29 KERP hearing. | 0.20 |
| 08/04/21 | MPH | 0008 | Participate in status conference with the Court re confirmation hearing (.9); prepare for same (.1). | 1.00 |
| 08/04/21 | SLB | 0008 | Participate in Chambers conference re confirmation hearing and related | 1.50 |

PURDUE CREDITORS COMMITTEE                                                            Page 8
Invoice Number: 1959448                                                          November 5, 2021

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | issues (.9); review correspondence among counsel to parties in interest re same (.6). | |
| 08/04/21 | TJS | 0008 | Review materials re confirmation hearing (.9); prepare for same (.6). | 1.50 |
| 08/05/21 | BKB | 0008 | Prepare materials for upcoming hearings (.6); correspondence with K. Robbins re same (.2). | 0.80 |
| 08/05/21 | KER | 0008 | Prepare materials re confirmation hearing (.9); correspondence with B. Barker re registering participants for 8/9/21 and 8/12/21 hearings (.2); complete registration re same (.3). | 1.40 |
| 08/06/21 | BKB | 0008 | Prepare materials for upcoming hearing (.3); correspondence with K. Robins re same (.2). | 0.50 |
| 08/06/21 | KER | 0008 | Register participants for confirmation hearing (.3); correspondence with B. Barker re same (.2). | 0.50 |
| 08/08/21 | MPH | 0008 | Prepare draft stipulation for confirmation hearing (1.0); correspondence with parties in interest re same (.6); analyze issues re same (.4); review witness list, order, and time for cross examination (.4); call with various parties concerning confirmation (.3). | 2.70 |
| 08/08/21 | KPP | 0008 | Call with plan proponents re confirmation hearing issues (.3); correspondence with parties in interest re stipulation (.5). | 0.80 |
| 08/08/21 | SLB | 0008 | Call with plan proponents re pre-trial conference and related scheduling issues (.3); review correspondence among parties in interest re same (.4); review draft stipulation (.5). | 1.20 |
| 08/08/21 | EYP | 0008 | Call with various parties re pre-trial conference and confirmation hearing (.3); revise stipulation re confirmation hearing (.5). | 0.80 |
| 08/09/21 | JLS | 0008 | Attend court conference re confirmation hearing procedures. | 2.40 |
| 08/09/21 | MPH | 0008 | Attend status conference with Court re confirmation. | 2.40 |
| 08/09/21 | KPP | 0008 | Attend pretrial conference re confirmation. | 2.40 |
| 08/09/21 | SLB | 0008 | Prepare for (.5) and attend (2.4) pre-trial status conference; review correspondence among parties in interest re trial logistics and related issues (.4). | 3.30 |
| 08/09/21 | EYP | 0008 | Participate in pre-trial conference (2.4); prep for pre-trial conference (.9). | 3.30 |
| 08/09/21 | JBR | 0008 | Review confirmation hearing exhibits. | 1.20 |
| 08/09/21 | ESL | 0008 | Assist with preparation for confirmation hearing (.5); correspond with J. Salwen re same (.2). | 0.70 |
| 08/09/21 | FMB | 0008 | Coordinate with paralegals to retrieve confirmation hearing exhibits (.3); review filings and update confirmtion hearing trackers (.8); draft summary re updates to confirmation hearing procedures (.6). | 1.70 |
| 08/09/21 | TJS | 0008 | Review (.8) and prepare (1.8) materials for confirmation hearing; correspondence with E. Lisovicz re preparation in connection with same (.3). | 2.90 |
| 08/09/21 | AL | 0008 | Update master witness list for confirmation hearing (.3). download joint exhibits (.3) and update master exhibit list (3.4). | 4.00 |
| 08/09/21 | BKB | 0008 | Coordinate logistics re pre-trial conference and confirmation hearing (.2); correspondence with K. Robins (.1) and Chambers (.2) re same. | 0.50 |
| 08/09/21 | KER | 0008 | Manage logistics and registrations for confirmation hearing dates (.5); correspondence with B. Barker re same (.2). | 0.70 |
| 08/10/21 | MPH | 0008 | Correspondence with lit team members re confirmation hearing matters and prep. | 0.60 |
| 08/10/21 | DK | 0008 | Review and update hearing transcripts file (.5); correspondence with B. Barker and K. Robins re hearing registration process (.1). | 0.60 |
| 08/10/21 | EYP | 0008 | Review and revise confirmation hearing stipulation. | 0.50 |
| 08/10/21 | MRG | 0008 | Correspondence with lit team members re logistics for the plan confirmation hearing. | 1.50 |
| 08/10/21 | MFM | 0008 | Correspondence with lit team members re coverage for upcoming confirmation hearing dates. | 0.20 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1959448

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/10/21 | TJS | 0008 | Revise summary of pre-trial conference for confirmation hearing (.6); correspondence with members of FR team re same (.2). | 0.80 |
| 08/10/21 | AL | 0008 | Review joint exhibit list for confirmation hearing (3.5); update master exhibit list with same (3.5). | 7.00 |
| 08/10/21 | BKB | 0008 | Coordinate logistics re confirmation hearing (.5); correspondence with K. Robins and D. Krasa-Berstell re same (.3); correspondence with Chambers re same (.2); call with Chambers re same (.2); revise summary re pretrial conference (.5). | 1.70 |
| 08/10/21 | KER | 0008 | Correspondence with B. Barker and D. Krasa-Berstell re confirmation hearing registrations for participants. | 0.10 |
| 08/11/21 | DK | 0008 | Register Committee members and attorneys for additional confirmation hearing dates (1.0); prepare materials for confirmation hearing (2.2). | 3.20 |
| 08/11/21 | SLB | 0008 | Correspondence with parties in interest re open confirmation issues and hearing (.5); review materials re same (.8). | 1.30 |
| 08/11/21 | EYP | 0008 | Prepare for confirmation hearing. | 1.00 |
| 08/11/21 | MFM | 0008 | Correspondence with F. Bishtawi re schedule for confirmation hearing. | 0.50 |
| 08/11/21 | FMB | 0008 | Correspondence with M. Miller re confirmation hearing schedule. | 0.20 |
| 08/11/21 | TJS | 0008 | Review materials for confirmation hearing (.8); analyze issues re same (.3). | 1.10 |
| 08/11/21 | AL | 0008 | Review joint exhibit list for confirmation hearing (2.3); review contested exhibits re same (2.3); revise master exhibit list (2.4). | 7.00 |
| 08/11/21 | BKB | 0008 | Correspondence with Chambers re hearing logistics and registrations. | 0.40 |
| 08/11/21 | KER | 0008 | Register participants for new confirmation hearing dates. | 0.20 |
| 08/12/21 | JLS | 0008 | Review correspondence with various parties re confirmation hearing matters. | 0.40 |
| 08/12/21 | MPH | 0008 | Attend confirmation hearing (partial). | 3.90 |
| 08/12/21 | DK | 0008 | Register additional Committee members and attorneys for confirmation hearing (1.1); assist attorneys with preparation for confirmation hearing (2.0); follow up with transcriber re draft transcripts of hearing (.2). | 3.30 |
| 08/12/21 | ENM | 0008 | Attend confirmation hearing (partial). | 4.80 |
| 08/12/21 | KPP | 0008 | Revise summary of plan confirmation hearing. | 1.80 |
| 08/12/21 | SLB | 0008 | Correspondence with parties in interest re confirmation hearing issues (.9); analyze issues re same (.5); review materials re same (1.3). | 2.70 |
| 08/12/21 | EYP | 0008 | Prepare for confirmation hearing (1.2); attend confirmation hearing (5.8). | 7.00 |
| 08/12/21 | ESL | 0008 | Review summary re confirmation hearing. | 0.30 |
| 08/12/21 | TJS | 0008 | Conduct research re open confirmtion issue for hearing. | 1.80 |
| 08/12/21 | AL | 0008 | Retrieve joint exhibits re confirmation hearing (.4); review joint exhibit list (2.1); review contested exhibits (2.2); update master exhibit list with same (2.2). | 6.90 |
| 08/12/21 | CAC | 0008 | Prepare materials for confirmation hearing. | 2.60 |
| 08/13/21 | MPH | 0008 | Attend confirmation hearing (6.5); prepare for M. Atkinson testimony for hearing (2.1). | 8.60 |
| 08/13/21 | DK | 0008 | Review hearing transcripts (.5); register Committee members and attorneys for additional dates of confirmation hearing (1.1); assist with preparation of confirmation hearing materials (1.0). | 2.60 |
| 08/13/21 | ENM | 0008 | Attend confirmation hearing (partial). | 5.40 |
| 08/13/21 | SLB | 0008 | Attend confirmation trial (partial) (2.2); correspondence with J. Salwen re preparation for same (.3). | 2.50 |
| 08/13/21 | EYP | 0008 | Attend confirmation hearing (6.5); calls with parties in interest re hearing (1.0). | 7.50 |
| 08/13/21 | AL | 0008 | Review materials in connection with confirmation hearing. | 0.20 |
| 08/13/21 | MRG | 0008 | Review witness list and other materials in advance of plan confirmation hearing (.5); attend plan confirmation hearing (6.5). | 7.00 |
| 08/13/21 | ESL | 0008 | Correspondence with Debtors' counsel and UCC professionals re 8/16 hearing (.3); conduct research re open confirmation issue in connection | 3.40 |

PURDUE CREDITORS COMMITTEE                                                                          Page 10
Invoice Number: 1959448                                                                        November 5, 2021

---

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | with hearing prep (2.9); review summary re same (.2). | |
| 08/13/21 | TJS | 0008 | Attend confirmation hearing (partial) (1.9); correspondence with S. Brauner re materials for same (.3); conduct research re same (.5). | 2.70 |
| 08/13/21 | AL | 0008 | Review joint exhibit list for confirmation hearing (2.6); review contested exhibits (2.6); update master exhibit list with same (2.7). | 7.90 |
| 08/14/21 | MPH | 0008 | Prep for call with M. Atkinson re confirmation hearing testimony (2.4); call with M. Atkinson to prepare for confirmation hearing (2.3). | 4.70 |
| 08/14/21 | ENM | 0008 | Correspond with M. Atkinson re exhibits and preparation for hearing. | 0.60 |
| 08/14/21 | KPP | 0008 | Call with M. Atkinson re witness preparation for plan confirmation hearing (2.3); draft mock cross examination outline (1.1). | 3.40 |
| 08/14/21 | SLB | 0008 | Participate on call with M. Atkinson re confirmation hearing testimony (2.3); review correspondence among parties in interest re open confirmation hearing issues (.4); review materials re same (.4). | 3.10 |
| 08/14/21 | EYP | 0008 | Call with M. Atkinson to prepare for confirmation hearing. | 2.30 |
| 08/14/21 | MRG | 0008 | Draft summary of 8/13 confirmation hearing (1.9); review materials re same (.5) and upcoming hearing (.6). | 3.00 |
| 08/15/21 | MPH | 0008 | Prep for M. Atkinson testimony (2.2); call with M. Atkinson re same (.8). | 3.00 |
| 08/15/21 | KPP | 0008 | Revise confirmation hearing summary (.5); call with M. Atkinson re plan confirmation hearing testimony (.8). | 1.30 |
| 08/15/21 | SLB | 0008 | Call with M. Atkinson re confirmation hearing prep (.8); correspondence with E. Lisovicz re same (.4); review correspondence from Debtors' counsel re same (.4). | 1.60 |
| 08/15/21 | EYP | 0008 | Prep for confirmation hearing with M. Atkinson (.8); review case pleadings to prepare for confirmation hearing (2.2); draft argument for confirmation hearing (1.0). | 4.00 |
| 08/15/21 | MRG | 0008 | Prepare exhibits and materials re 8/16 confirmation hearing. | 1.90 |
| 08/15/21 | ESL | 0008 | Correspond with S. Brauner re preparation for 8/16 hearing. | 0.50 |
| 08/16/21 | JLS | 0008 | Attend confirmation hearing (partial). | 3.00 |
| 08/16/21 | MPH | 0008 | Prepare for confirmation hearing (2.2); attend same (6.1). | 8.30 |
| 08/16/21 | KPP | 0008 | Review confirmation exhibits (.2); attend plan confirmation hearing (partial) (5.1). | 5.30 |
| 08/16/21 | SLB | 0008 | Attend confirmation hearing (partial) (5.5); correspondence with J. Salwen re same (.3). | 5.80 |
| 08/16/21 | EYP | 0008 | Attend confirmation hearing (6.1); review filings and materials in preparation for confirmation hearing (.9); prepare argument for confirmation hearing (1.0). | 8.00 |
| 08/16/21 | MRG | 0008 | Prepare materials for confirmation hearing. | 0.30 |
| 08/16/21 | MB | 0008 | Review (.2) and revise (.6) confirmation hearing summary; update confirmation discovery tracker (.3). | 1.10 |
| 08/16/21 | FMB | 0008 | Prepare for (.7) and attend confirmation hearing (6.1); draft detailed summary re same (1.9). | 8.70 |
| 08/16/21 | TJS | 0008 | Attend confirmation hearing (partial) (2.8); correspondence with S. Brauner re same (.4). | 3.20 |
| 08/16/21 | BKB | 0008 | Coordinate hearing logistics. | 0.20 |
| 08/17/21 | JLS | 0008 | Attend plan confirmation hearing (partial). | 4.00 |
| 08/17/21 | MPH | 0008 | Attend confirmation hearing. | 6.70 |
| 08/17/21 | DK | 0008 | Review hearing transcripts (.5); update UCC members and attorneys' registrations for hearing (.6). | 1.10 |
| 08/17/21 | ENM | 0008 | Confirmation hearing (partial). | 3.50 |
| 08/17/21 | KPP | 0008 | Attend confirmation hearing (partial) (5.7); revise summary of hearing (.8). | 6.50 |
| 08/17/21 | SLB | 0008 | Attend confirmation hearing (partial) (6.0); review correspondence among parties in interest re same (.3); call with UCC member re open confirmation issues (.6); analyze issues discussed with UCC member (.3). | 7.20 |
| 08/17/21 | EYP | 0008 | Attend confirmation hearing (6.7); review materials for preparation in | 7.00 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 11
Invoice Number: 1959448                                                                          November 5, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | advance of same (.3). | |
| 08/17/21 | MRG | 0008 | Review summary of the plan confirmation hearing (.2); coordinate collection and organization of exhibits related to plan confirmation hearing (1.7); call with A. Laaraj re same (.2). | 2.10 |
| 08/17/21 | MFM | 0008 | Coordinate litigation team tasks for upcoming days of confirmation hearing (.2); track filings and interparty communications related to confirmation hearing (.5). | 0.70 |
| 08/17/21 | MB | 0008 | Review summary of confirmation hearing. | 0.20 |
| 08/17/21 | IRT | 0008 | Attend confirmation hearing (6.7); draft summary re same (3.1). | 9.80 |
| 08/17/21 | TJS | 0008 | Attend confirmation hearing (partial). | 4.10 |
| 08/17/21 | BKB | 0008 | Coordinate logistics re confirmation hearing (.4); correspondence with UCC members re same (.3); correspondence with Chambers re same (.3); review prior hearing transcripts (.2). | 1.20 |
| 08/18/21 | MPH | 0008 | Review correspondence between parties in interest re confirmation hearing (.6); attend hearing (3.8). | 4.40 |
| 08/18/21 | ENM | 0008 | Attend confirmation hearing. | 3.80 |
| 08/18/21 | KPP | 0008 | Attend confirmation hearing (3.8); revise summary re same (.8); review materials re same (.6). | 5.20 |
| 08/18/21 | SLB | 0008 | Attend confirmation hearing (3.8); review filings and materials (2.0) and analyze related issues (1.0) in preparation for same. | 6.80 |
| 08/18/21 | EYP | 0008 | Attend confirmation hearing (3.8); prepare for same (1.2); calls with UCC members re hearing (.5); correspondence with counsel to parties in interest re strategy in connection with confirmation hearing (1.0). | 6.50 |
| 08/18/21 | ESL | 0008 | Attend confirmation hearing (partial). | 3.20 |
| 08/18/21 | MFM | 0008 | Coordinate litigation attorney coverage for upcoming confirmation hearings. | 0.30 |
| 08/18/21 | MB | 0008 | Attend confirmation hearing (3.8); draft summary re same (1.1). | 4.90 |
| 08/18/21 | IRT | 0008 | Review confirmation hearing summary. | 0.20 |
| 08/18/21 | TJS | 0008 | Attend confirmation hearing (3.8); draft outline of oral argument in connection with same (2.1). | 5.90 |
| 08/18/21 | BKB | 0008 | Review confirmation hearing transcripts and summaries. | 0.90 |
| 08/19/21 | MPH | 0008 | Correspondence with lit team members and FR team members re confirmation hearing issues (.4); correspondence with parties in interest re same (.5); attend hearing (5.5). | 6.40 |
| 08/19/21 | DK | 0008 | Review and circulate hearing transcripts (.5); update attorneys' registrations for confirmation hearing (.5). | 1.00 |
| 08/19/21 | ENM | 0008 | Attend confirmation hearing (partial). | 3.50 |
| 08/19/21 | KPP | 0008 | Attend plan confirmation hearing. | 5.50 |
| 08/19/21 | SLB | 0008 | Attend confirmation hearing (5.5); correspondence with members of FR and Lit teams re same (.2); review correspondence among parties in interest re hearing scheduling and related issues (.4); review argument schedule for same (.3). | 6.40 |
| 08/19/21 | EYP | 0008 | Attend confirmation hearing (5.5); calls with counsel to various parties in interest re confirmation hearing (1.0); correspondence with FR and lit team members re same (.5). | 7.00 |
| 08/19/21 | ESL | 0008 | Attend confirmation hearing (partial) (2.9); correspondence with FR and lit team members re confirmation hearing and open plan issues (.3). | 3.20 |
| 08/19/21 | MFM | 0008 | Correspondence with M. Belegu re confirmation hearing issues (.2); review filings re hearing (.1). | 0.30 |
| 08/19/21 | MB | 0008 | Correspondence with M. Miller re hearing issues (.1); attend confirmation hearing (5.5); draft notes re same (1.1). | 6.70 |
| 08/19/21 | TJS | 0008 | Draft outline for argument re confirmation hearing (2.6); conduct research re same (1.1). | 3.70 |
| 08/19/21 | AL | 0008 | Prepare joint exhibits and revise contested exhibits lists for confirmation hearing. | 0.30 |
| 08/19/21 | BKB | 0008 | Review 8/18 hearing summary (.3); review hearing transcripts (.4). | 0.70 |
| 08/20/21 | DK | 0008 | Review and update hearing transcripts file (.5); register Committee | 1.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | members and attorneys for upcoming hearing (.8). | |
| 08/20/21 | EYP | 0008 | Call with counsel to Debtors and supporting creditors re confirmation hearing strategy (1.2); draft script for hearing (2.0); calls with UCC members re confirmation hearing (.5); call with Debtors' counsel re same (.2); call with State AG re confirmation hearing issues (.5). | 4.40 |
| 08/20/21 | MFM | 0008 | Coordinate coverage and responsibilities for litigation team members for upcoming hearings. | 0.10 |
| 08/20/21 | MB | 0008 | Update confirmation hearing exhibit tracker. | 0.70 |
| 08/21/21 | EYP | 0008 | Draft confirmation hearing oral argument (2.8); review case law and confirmation objections (2.1); review prior hearing transcripts to prepare for oral argument (1.1). | 6.00 |
| 08/22/21 | SLB | 0008 | Review (.7) and comment on (.9) script for confirmation hearing; analyze issues re same (.2); review correspondence among parties in interest re confirmation hearing logistics and related issues (.5). | 2.30 |
| 08/23/21 | JLS | 0008 | Attend confirmation hearing (partial). | 4.00 |
| 08/23/21 | MPH | 0008 | Attend confirmation hearing. | 7.40 |
| 08/23/21 | DK | 0008 | Review and circulate confirmation hearing transcripts. | 0.60 |
| 08/23/21 | ENM | 0008 | Attend confirmation hearing (partial). | 2.70 |
| 08/23/21 | KPP | 0008 | Attend plan confirmation hearing. | 7.40 |
| 08/23/21 | SLB | 0008 | Attend confirmation hearing (7.4); review correspondence among parties in interest re logistics for same (.5); correspondence with J. Salwen re same (.4). | 8.30 |
| 08/23/21 | EYP | 0008 | Attend Purdue confirmation hearing (7.5); prep for Purdue confirmation hearing (1.0); follow up calls/correspondence regarding confirmation hearing (1.0). | 9.50 |
| 08/23/21 | ESL | 0008 | Attend confirmation hearing (partial). | 5.30 |
| 08/23/21 | MB | 0008 | Review summary of confirmation hearing proceedings. | 0.20 |
| 08/23/21 | TJS | 0008 | Attend confirmation hearing (partial) (5.2); correspondence with S. Brauner re same (.2). | 5.40 |
| 08/24/21 | DK | 0008 | Review hearing transcripts (.6); circulate confirmation hearing transcripts to team (.2); update internal case registrations for confirmation hearing (.5). | 1.30 |
| 08/24/21 | BKB | 0008 | Review prior hearing transcripts re confirmation hearing issue. | 0.30 |
| 08/25/21 | MPH | 0008 | Review correspondence among parties concerning confirmation hearing issues (0.4); attend confirmation hearing (partial) (6.1). | 6.50 |
| 08/25/21 | ENM | 0008 | Attend confirmation hearing (partial). | 3.10 |
| 08/25/21 | KPP | 0008 | Attend confirmation hearing (partial). | 4.00 |
| 08/25/21 | SLB | 0008 | Attend confirmation hearing (partial) (3.5); correspondence with various parties in interest re same (.4). | 3.90 |
| 08/25/21 | EYP | 0008 | Attend confirmation hearing. | 7.10 |
| 08/25/21 | AL | 0008 | Review summary of confirmation hearing (.2) and related materials (.4). | 0.60 |
| 08/25/21 | BKB | 0008 | Attend confirmation hearing (7.1); prepare summary of same for UCC (1.2); review materials to prep for hearing (.8); review prior hearing transcripts (.4); coordinate hearing logistics (.3). | 9.80 |
| 08/26/21 | DK | 0008 | Register attorneys and Committee members for upcoming hearing (.5); update hearing transcripts file (.5). | 1.00 |
| 08/26/21 | EYP | 0008 | Review materials and prior hearing transcripts in preparation for 8/27 hearing. | 1.00 |
| 08/26/21 | TJS | 0008 | Revise summary of confirmation hearing (.6); review materials re same (.4). | 1.00 |
| 08/26/21 | BKB | 0008 | Revise 8.25 hearing summary (.6); review hearing transcripts (.6); coordinate logistics re hearing (.4). | 1.60 |
| 08/27/21 | JLS | 0008 | Attend confirmation hearing. | 1.80 |
| 08/27/21 | MPH | 0008 | Attend confirmation hearing (1.8); review trial record in preparation for same (1.1). | 2.90 |
| 08/27/21 | DK | 0008 | Confirm attorneys and Committee members' registration for the hearing (.5); review and circulate hearing transcripts (.5). | 1.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 13
Invoice Number: 1959448                                                November 5, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 08/27/21 | ENM | 0008 | Attend confirmation hearing. | 1.80 |
| 08/27/21 | KPP | 0008 | Attend confirmation hearing telephonically. | 1.80 |
| 08/27/21 | SLB | 0008 | Attend confirmation hearing (1.8); review correspondence among parties in interest re same (.5); review and comment on argument script re same (.5). | 2.80 |
| 08/27/21 | EYP | 0008 | Prepare script for hearing (1.4); correspondence with various parties re issues in connection with same (.8); attend hearing (1.8). | 4.00 |
| 08/27/21 | ESL | 0008 | Prepare for (.4) and attend (1.8) confirmation hearing; prepare summary for UCC re same (1.6). | 3.80 |
| 08/27/21 | BKB | 0008 | Prep materials for day nine of confirmation hearing (.4); review hearing summary (.3); review prior hearing transcript (.3). | 1.00 |
| 08/30/21 | DK | 0008 | Register attorneys and Committee members and their counsel for upcoming hearing (.6); review and update transcripts file (.6). | 1.20 |
| 08/31/21 | DK | 0008 | Confirm internal case registrations for upcoming hearing (.2); review and circulate hearing transcripts (.5). | 0.70 |
| 08/31/21 | ESL | 0008 | Correspondence with creditor counsel re 9/1 hearing. | 0.10 |
| 08/31/21 | TJS | 0008 | Draft internal correspondence re confirmation hearing issues. | 0.20 |
| 08/03/21 | GLS | 0013 | Update document management database with incoming production documents for attorney review in connection with estate claims (2.7); review same for accuracy and completeness prior to attorney review (.5). | 3.20 |
| 08/25/21 | MFM | 0013 | Coordinate review of documents in support of potential estate claims (.2); review same (.2). | 0.40 |
| 08/02/21 | DJW | 0014 | Conduct research re plan-related insurance issues. | 0.80 |
| 08/03/21 | DJW | 0014 | Conduct research re insurance issues in conjunction with plan. | 1.20 |
| 08/11/21 | DJW | 0014 | Conduct research re insurance issues in connection with plan. | 0.80 |
| 08/12/21 | DJW | 0014 | Conduct legal research re plan-related insurance issues. | 0.60 |
| 08/13/21 | DJW | 0014 | Conduct research re insurance issues in connection with plan confirmation (.4); review correspondence and related materials re same (.4). | 0.80 |
| 08/18/21 | DJW | 0014 | Analyze insurance issues re plan. | 0.20 |
| 08/20/21 | DJW | 0014 | Review discovery served in insurance adversary proceeding. | 0.80 |
| 08/23/21 | DJW | 0014 | Analyze draft discovery re insurance adversary proceeding. | 0.80 |
| 08/24/21 | DJW | 0014 | Conduct research re insurance issues in connection with plan confirmation. | 0.60 |
| 08/25/21 | DJW | 0014 | Conduct research re insurance provisions of plan. | 0.80 |
| 08/26/21 | DJW | 0014 | Conduct research re insurance issues for plan confirmation (.9); correspondence with B. Barker re same (.2). | 1.10 |
| 08/26/21 | BKB | 0014 | Correspondence with D. Windscheffel re confirmation related insurance matters. | 0.30 |
| 08/27/21 | DJW | 0014 | Conduct research re insurance issues for insurance adversary proceeding (1.3); prepare summary re same (.5). | 1.80 |
| 08/31/21 | DJW | 0014 | Review revised plan re insurance issues. | 0.70 |
| 08/30/21 | TJS | 0017 | Review motion to subordinate claims (.6); analyze issues re same (.2). | 0.80 |
| 08/30/21 | BKB | 0017 | Review Complaint and Motion to Subordinate the Claims and Liens of the United States (.5); prepare summary re same (.4). | 0.90 |
| 08/31/21 | ESL | 0017 | Review PI claimants' motion to subordinate claims (.5); revise summary for UCC re same (.2). | 0.70 |
| 08/01/21 | OJD | 0018 | Review and comment on tax provisions in settlement agreement. | 0.50 |
| 08/02/21 | HBJ | 0018 | Review tax sections of Sackler Settlement Agreement (1.0); correspondence with Davis Polk tax team re same (.3); review Credit Support Annexes and distribution provisions in same (.6). | 1.90 |
| 08/03/21 | HBJ | 0018 | Prepare for (.2) and participate in (.6) call with Davis Polk tax team re Settlement Agreement issues; revise tax provisions of Settlement Agreement and Credit Supplements (2.5). | 3.30 |
| 08/03/21 | OJD | 0018 | Review comments to Sackler settlement agreement tax provisions (.5); call with Davis Polk tax team re same (.6). | 1.10 |
| 08/04/21 | HBJ | 0018 | Review revisions to Plan, Credit Support Annexes and Settlement | 0.90 |

PURDUE CREDITORS COMMITTEE                                                    Page 14
Invoice Number: 1959448                                                   November 5, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Agreement for implications on tax matters. | |
| 08/05/21 | HBJ | 0018 | Review Settlement Agreement revisions and analyze tax implications (1.6); review revised Credit Support Annexes drafts (1.3). | 2.90 |
| 08/06/21 | HBJ | 0018 | Review revisions to tax provisions of credit support annexes, Sackler Settlement Agreement and related materials (1.8); call with Davis Polk tax team and AHC tax counsel on credit annexes (1.1); call with Davis Polk tax team on settlement agreement (1.0); call with Sacklers' tax counsel, AHC tax counsel, and Davis Polk tax team re outstanding tax issues (1.3); draft internal memo re issues raised on tax calls (.8). | 6.00 |
| 08/06/21 | OJD | 0018 | Call with Debtors' and AHC tax counsel re annexes to Sackler settlement agreement (1.1); review same (.4). | 1.50 |
| 08/07/21 | HBJ | 0018 | Revise Tax Matters Agreements (2.0); review Tax Distribution schedules (.2); revise A Side Credit Supplements (.9); review revisions to Sackler Settlement Agreement (.8). | 3.90 |
| 08/07/21 | OJD | 0018 | Review tax distribution schedules to Sackler settlement agreement. | 1.10 |
| 08/08/21 | HBJ | 0018 | Review (1.1) and comment on (2.4) Sackler Settlement Agreement, and Side A and Side B Credit Annexes to same; call with K. Alderfer re Settlement Agreement revisions (.3); call with Davis Polk Tax team re same (1.8); conduct research (.5) and analysis (1.0) re newly raised tax issues. | 7.10 |
| 08/09/21 | HBJ | 0018 | Call with K. Alderfer and E. Miller re Settlement Agreement tax issues (.5); review B Side Credit Support Annex tax issues (.6); call with Debtors' tax team and AHC's tax team re B-Side Credit Support Annex tax issues (1.5); review Settlement Agreement revisions for impact on open tax issues (1.0); call with Debtors', AHC, and Sacklers' tax teams re outstanding tax issues (.5); call with L. Altus re Sackler foundation issues (.2); evaluate tax provisions re same (1.1); review related materials (.4); call with Sacklers', Debtors', AHC counsels' tax teams re same (1.0). | 6.80 |
| 08/09/21 | ENM | 0018 | Call with H. Jacobson and K. Alderfer re tax open items (0.5); call with counsel to Debtors, AHC, and Sacklers re tax issues (0.5); call with counsel to Debtors and AHC re B-Side Credit Support Annex markups (1.5). | 2.50 |
| 08/09/21 | OJD | 0018 | Review comments to tax provisions of settlement agreement (.3); call with Debtors' and AHC tax counsel re credit annexes (1.5); call with same re settlement agreement tax issues (.5). | 2.30 |
| 08/10/21 | HBJ | 0018 | Review (2.3) and comment on (3.9) tax sections of Plan, Settlement Agreement, Credit Annexes and Exhibits; analyze open tax issues re Sackler foundations (.3); call with E. Miller and O. de Moor re tax issues (.4); participate on call with Debtors' and AHC tax counsel on open items in settlement agreement (.9); call with Sacklers', Debtors', AHC tax counsel re same (2.0). | 9.80 |
| 08/10/21 | ENM | 0018 | Call with H. Jacobson and O. de Moor re open tax issues. | 0.40 |
| 08/10/21 | OJD | 0018 | Call with Debtors' and AHC tax counsel on open tax items in settlement agreement (.9); call with Sacklers', Debtors', and AHC tax counsel on same (2.0); call with H. Jacobson and E. Miller re settlement agreement tax issues (.4); review (.5) and comment on (.4) revised settlement agreement tax language; review credit annexes to settlement agreement (.5). | 4.70 |
| 08/11/21 | HBJ | 0018 | Calls with O. de Moor re open tax issues on credit annexes to Sackler settlement agreement (.5); call with Sacklers', Debtors', and AHC counsels' tax teams re Settlement Agreement (1.5); call with Debtors' counsel's tax team re Settlement Agreement issues (1.2); confer with E. Miller re tax provisions (.8); call with AHC and Debtors' counsels' tax teams re tax issues in Settlement Agreement (1.5); review (.7) and revise (1.5) tax provisions in Settlement Agreement. | 7.70 |
| 08/11/21 | ENM | 0018 | Call with H. Jacobson re tax re settlement agreement issues (.8); call | 2.00 |

PURDUE CREDITORS COMMITTEE                                                             Page 15
Invoice Number: 1959448                                                        November 5, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | with counsel to Debtors re same (1.2). | |
| 08/11/21 | OJD | 0018 | Call with H. Jacobson re open issues as to Sackler settlement credit annex (.3); call with H. Jacobson re revisions to same (.2); call with Debtors', Sacklers', and AHC tax counsels on settlement agreement issues (1.5). | 2.00 |
| 08/12/21 | HBJ | 0018 | Review revisions to tax sections of Plan, Settlement Agreement, Credit Annexes and schedules (1.4); comment on same (.5); call with AHC tax team re open tax issues (.4); correspondence with AHC tax team re same (.4). | 2.70 |
| 08/12/21 | OJD | 0018 | Call with AHC tax counsel re forfeiture issue (.4); draft correspondence to AHC tax counsel on same (.3). | 0.70 |
| 08/15/21 | HBJ | 0018 | Review tax changes to Settlement Agreement, Credit Support Agreement and Exhibits. | 0.50 |
| 08/16/21 | HBJ | 0018 | Review revisions to Settlement Agreement and related documents for tax implications. | 0.90 |
| 08/17/21 | HBJ | 0018 | Review revisions to tax provisions of Settlement Agreement and Credit Annexes (1.2); analyze tax issues re plan (.5). | 1.70 |
| 08/18/21 | HBJ | 0018 | Review (1.3) and comment on (.9) AHC drafts of Tax Matters Agreements. | 2.20 |
| 08/18/21 | OJD | 0018 | Review B-Side Credit Annex exhibits and reporting schedule (.6); analyze tax implications re same (.4). | 1.00 |
| 08/19/21 | HBJ | 0018 | Review revised schedules for credit support agreements re tax issues (1.3); call with E. Miller and O. de Moor re tax considerations (.3); draft Tax Matters Agreement and related documents (1.6); call with Davis Polk Tax team re Tax Matters Agreement revisions (.5). | 3.70 |
| 08/19/21 | ENM | 0018 | Call with H. Jacobson and O. de Moor re open tax items. | 0.30 |
| 08/19/21 | OJD | 0018 | Review updated side-B documents received from Debtors' tax counsel (.2); call with H. Jacobson and E. Miller re tax issues (.3). | 0.50 |
| 08/20/21 | HBJ | 0018 | Review revisions to tax provisions of credit support annex (.3); correspondence with Davis Polk Tax re Tax Matters Agreements with Shareholders (.5); review MDT and NOAT Tax Matters Agreement revisions (.6). | 1.40 |
| 08/21/21 | HBJ | 0018 | Review (1.4) and analyze (1.8) revisions to Tax Matters Agreements, Settlement Agreement, Plan and Credit Support Agreements; call with E. Miller and O. de Moor re Tax Matters Agreements (.5); call with E. Miller re same (.2); correspondence with AHC and Debtors' Tax counsel re Tax Matters Agreement (.3). | 4.20 |
| 08/21/21 | ENM | 0018 | Call with H. Jacobson and O. de Moor re open tax issues (.5); follow up call with H. Jacobson re same (.2). | 0.70 |
| 08/21/21 | OJD | 0018 | Review tax matters agreements and related issues (.7); call with E. Miller and H. Jacobson on same (.5); review correspondence from Debtors' tax counsel re tax issues (.3). | 1.50 |
| 08/22/21 | HBJ | 0018 | Revise draft Tax Matters Agreement (1.3); call with Sacklers' tax counsel re Tax Matters Agreement (.7); correspondence with O. de Moor re same (.2). | 2.20 |
| 08/22/21 | OJD | 0018 | Call with Sacklers' tax counsel on tax matters cooperation agreement (.7); correspondence with H. Jacobson re same (.1); draft correspondence to Debtors' tax counsel on same (.9). | 1.70 |
| 08/23/21 | HBJ | 0018 | Review revisions to tax items in Settlement Agreement, Tax Matters Agreement, Credit Support Agreement, and Plan. | 1.60 |
| 08/24/21 | HBJ | 0018 | Review tax matters agreements and related provisions in Settlement Agreement and Credit Supplements (.6); correspondence with E. Miller re same (.2); participate in call with Davis Polk, Brown Rudnick, and Kramer Levin tax teams re same (1.0). | 1.80 |
| 08/24/21 | ENM | 0018 | Correspondence with H. Jacobson re tax issues re settlement agreement. | 0.30 |
| 08/24/21 | OJD | 0018 | Review B-Side tax distribution calculation (.3); call with Debtors' tax | 0.80 |

PURDUE CREDITORS COMMITTEE                                                          Page 16
Invoice Number: 1959448                                                            November 5, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | counsel on settlement agreement and tax matters agreement (.5). | |
| 08/25/21 | HBJ | 0018 | Review revisions to Tax Matters Agreements, Settlement Agreement and Credit Annexes (1.2); call with tax counsel for Debtors, States, and Sacklers re Tax Matters Agreement revisions (1.0); review revisions to Plan for tax impact (.2). | 2.40 |
| 08/25/21 | OJD | 0018 | Participate on call with tax counsel to Sacklers, States, and Debtors re tax matters agreement. | 1.00 |
| 08/27/21 | HBJ | 0018 | Review revisions to Plan for tax issues. | 0.30 |
| 08/31/21 | HBJ | 0018 | Review revisions to tax sections of Plan and confirmation order. | 1.00 |
| 08/31/21 | OJD | 0018 | Review revised Plan for tax implications. | 0.30 |
| 08/05/21 | EYP | 0019 | Call with Debtors re KERP. | 0.30 |
| 08/02/21 | KER | 0020 | Review articles re opioid litigations (0.5); prepare and circulate same for attorney review (0.6). | 1.10 |
| 08/03/21 | KER | 0020 | Review and compile articles re opioid litigations (.4); circulate same (.2). | 0.60 |
| 08/04/21 | BKB | 0020 | Review news articles re opioid litigations | 0.30 |
| 08/04/21 | CAC | 0020 | Review opioid-related litigation articles. | 0.30 |
| 08/04/21 | KER | 0020 | Review and prepare articles re opioid litigation for attorney review (.7); circulate same (.1). | 0.80 |
| 08/05/21 | BKB | 0020 | Review news articles re opioid litigations. | 0.20 |
| 08/05/21 | KER | 0020 | Review articles about opioid litigation (.9); send same to FR and litigation team members (.1). | 1.00 |
| 08/06/21 | BKB | 0020 | Review news articles re opioid litigations (.2); coordinate with K. Robins re circulation of same and research of related issue for updates (.2). | 0.40 |
| 08/06/21 | KER | 0020 | Review and compile articles re opioid litigations for attorney review (.8); circulate same (.2); correspondence with B. Barker re same and re obtaining related materials for attorney review (.2); conduct research re same (.7). | 1.90 |
| 08/09/21 | BKB | 0020 | Review and circulate news articles re opioid litigations (.2); correspondence with K. Robins re same (.1). | 0.30 |
| 08/09/21 | KER | 0020 | Prepare articles related to opioid litigations for attorney review (.6); correspondence with B. Barker re same (.1); circulate same (.3). | 1.00 |
| 08/10/21 | DK | 0020 | Review and organize articles related to opioid litigations (.4); circulate the above to team (.3); prepare separate correspondence with articles for Province team (.2). | 0.90 |
| 08/10/21 | BKB | 0020 | Review news articles re opioids litigations. | 0.20 |
| 08/11/21 | DK | 0020 | Review and organize articles related to opioid litigations (.4); circulate the above to team (.2); correspondence with Province team re same (.2). | 0.80 |
| 08/11/21 | BKB | 0020 | Review news articles re opioids litigations. | 0.20 |
| 08/12/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); correspondence with B. Barker re same (.1); circulate the above to team (.2). | 0.90 |
| 08/12/21 | BKB | 0020 | Review news articles re opioid litigations (.1); correspondence with D. Krasa-Berstell re same (.1). | 0.20 |
| 08/13/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate the above to team (.2); prepare correspondence to Province team re same (.2). | 1.00 |
| 08/14/21 | CAC | 0020 | Review opioid-related litigation articles. | 0.80 |
| 08/16/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate the above to team (.1). | 0.70 |
| 08/17/21 | DK | 0020 | Review articles related to opioid litigations (.5); circulate the above to team (.1); prepare  correspondence with articles for Province team re same (.2). | 0.80 |
| 08/19/21 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate the above to team (.2). | 0.90 |
| 08/20/21 | DK | 0020 | Review and organize articles related to opioid litigations (.8); circulate | 1.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | the above to team (.3); prepare separate correspondence with articles for Province team (.4). | |
| 08/21/21 | CAC | 0020 | Review opioid-related litigation articles (.2); research issue re same (.3). | 0.50 |
| 08/23/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate the above to team (.2); prepare correspondence to Province team re same (.2). | 0.90 |
| 08/23/21 | CAC | 0020 | Review opioid-related litigation articles. | 0.10 |
| 08/24/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate the above to team (.2); correspondence with articles for Province team (.2). | 1.00 |
| 08/24/21 | CAC | 0020 | Review opioid-related litigation articles. | 0.10 |
| 08/25/21 | DK | 0020 | Review and organize articles related to opioid litigations (.8); circulate the above to team (.2). | 1.00 |
| 08/27/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate the above to team (.3); correspondence with Province team re same (.3). | 1.10 |
| 08/28/21 | CAC | 0020 | Review opioid-related litigation articles. | 0.30 |
| 08/30/21 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate the above to team (.3). | 1.00 |
| 08/31/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate the above to team (.2); correspondence with Province team re same (.3). | 1.10 |
| 08/31/21 | BKB | 0020 | Review news articles re opioid litigations. | 0.20 |
| 08/31/21 | CAC | 0020 | Review opioid-related litigation articles. | 0.10 |
| 08/01/21 | ENM | 0022 | Review (0.8) and comment on (1.7) revised settlement agreement provisions; correspond with States' counsel re same (0.5); correspond with Province re related issues (0.4). | 3.40 |
| 08/01/21 | KPP | 0022 | Conduct legal research re UCC statement re plan (2.8); call with S. Brauner re same (0.4); draft (5.2) and revise (2.5) sections of internal memo re analysis of plan. | 10.90 |
| 08/01/21 | SLB | 0022 | Analyze issues re statement in support of confirmation (.3); call with K. Porter re same (.4); comment on sections of confirmation brief (.5). | 1.20 |
| 08/01/21 | JBR | 0022 | Revise M. Atkinson declaration in support of confirmation. | 0.70 |
| 08/01/21 | ZJC | 0022 | Draft internal memo re issues and legislative developments potentially impacting Sackler settlement and confirmation. | 1.50 |
| 08/01/21 | SW | 0022 | Review revisions to settlement agreement (1.2); comment on same (1.6). | 2.80 |
| 08/01/21 | TJS | 0022 | Review internal comments to confirmation brief (.6); revise sections of same (1.1); correspond with A. Carrillo re reseach issue re same (.2). | 1.90 |
| 08/01/21 | CAC | 0022 | Review section of draft statement in support of plan confirmation (.3); correspondence with J. Salwen re research needed for same (.2); conduct research re same (.5). | 1.00 |
| 08/02/21 | MPH | 0022 | Comment on sections of statement in support of confirmation. | 1.60 |
| 08/02/21 | ENM | 0022 | Review Debtors' draft settlement agreement (1.5); correspond with S. Welkis re same (0.4); correspond with Debtors' counsel re same (0.3). | 2.20 |
| 08/02/21 | KPP | 0022 | Revise section of statement in support of confirmation (1.8); review materials re same (.6); correspondence with lit and FR team members re same (.4). | 2.80 |
| 08/02/21 | SLB | 0022 | Comment on revised sections of statement in support of confirmation (3.0); correspondence with FR and lit team members re same (.5); calls with J. Salwen re same (1.4). | 4.90 |
| 08/02/21 | EYP | 0022 | Review (1.0) and comment on (2.0) confirmation brief; conduct MDT interview (.5); analyze MDT candidates (.5); review open issues on Sackler settlement agreement (.5); analysis of pleadings in connection with confirmation brief (1.0); review of objections filed re plan (.5). | 6.00 |
| 08/02/21 | SW | 0022 | Analyze settlement agreement issues (.6); correspondence with E. Miller re same (.3). | 0.90 |
| 08/02/21 | ESL | 0022 | Correspondence with FR and lit team members open plan issues. | 0.30 |
| 08/02/21 | MFM | 0022 | Prepare declaration in support of confirmation brief. | 0.20 |
| 08/02/21 | FMB | 0022 | Review materials re confirmation discovery. | 0.90 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1959448

Page 18
November 5, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 08/02/21 | TJS | 0022 | Review assumption/cure objections (.7); review (1.2) and revise (3.6) confirmation brief based on internal comments; call with S. Brauner re same (1.4); correspondence with members of lit and FR teams re same (.6); conduct research re same (1.6). | 9.10 |
| 08/02/21 | AL | 0022 | Update master exhibit list and master witness list re confirmation hearing. | 3.10 |
| 08/02/21 | BKB | 0022 | Review plan objection (.3); prepare summary re same (.3); conduct research re plan confirmation issue (1.3); prepare summary of findings (.3). | 2.20 |
| 08/03/21 | MPH | 0022 | Comment on sections of statement in support of plan confirmation. | 1.90 |
| 08/03/21 | ISD | 0022 | Review confirmation objections. | 0.30 |
| 08/03/21 | ENM | 0022 | Review Debtors' and States' counsel's comments to revised Settlement Agreement (.9); call with counsel to newly consenting States re same (1.0); correspondence with States' counsel re same (.3); correspondence with Debtors' counsel re same (.6); review revisions to (.3) and revise (.7) Settlement Agreement. | 3.80 |
| 08/03/21 | KPP | 0022 | Call with J. Richards re drafting section of analysis re UCC statement in support of Plan (.7); revise sections of same (6.6); correspondence with lit and FR team members re same (.5). | 7.80 |
| 08/03/21 | SLB | 0022 | Correspondence with members of FR and Lit teams re open confirmation issues (.7); comment on sections of statement in support of confirmation (1.2); call with J. Salwen re same (.9). | 2.80 |
| 08/03/21 | EYP | 0022 | Conduct review of confirmation brief and associated pleadings (1.5); analyze MDT issues (.5); review materials re same (.6); call with counsels to parties in interest re open confirmation issues (1.4); call with UCC member re same (.5). | 4.50 |
| 08/03/21 | JBR | 0022 | Revise declaration of M. Atkinson in support of confirmation (.7); call with K. Porter re drafting of section of statement in support of plan (.7). | 1.40 |
| 08/03/21 | MTT | 0022 | Review Senate Judiciary Committee testimony re bankruptcy reform for impact on Sackler settlement (.7); review materials re Sackler settlement (.4). | 1.10 |
| 08/03/21 | SW | 0022 | Call with certain consenting States re settlement agreement (1.0); review settlement agreement (1.7); review issues lists re same (.5). | 3.20 |
| 08/03/21 | ESL | 0022 | Revise section of UCC brief ISO confirmation (.8); correspondence with FR and lit team members re same (.3). | 1.10 |
| 08/03/21 | TJS | 0022 | Review comments on confirmation brief (.9); review updated draft of M. Atkinson declaration in support of confirmation (1.3); revise confirmation brief to reflect revisions to same (4.9); conduct additional research in connection with same (.8); call with S. Brauner re same (.9); correspondence with members of FR and lit teams re same (.3); review Debtors' draft brief in support of confirmation (2.3); analyze issues re same (.3). | 11.70 |
| 08/03/21 | AL | 0022 | Update master witness list for confirmation. | 1.10 |
| 08/04/21 | MPH | 0022 | Correspondence with lit and FR team members re confirmation hearing preparation (.6); correspondence with lit and FR team members re plan statement (.2); correspondence with UCC members re confirmation hearing and plan statement (.3). | 1.10 |
| 08/04/21 | ISD | 0022 | Analyze confirmation issues. | 0.20 |
| 08/04/21 | ENM | 0022 | Revise settlement agreement issues list (.5); review settlement agreement provisions (1.4); call with A. Preis re same (.2). | 2.10 |
| 08/04/21 | KPP | 0022 | Correspondence with lit and FR team members re exhibits for plan confirmation hearing (0.6); correspondence with lit and FR team members re analysis for plan statement (0.3); conduct research re same (2.1); revise same (2.3). | 5.30 |
| 08/04/21 | SLB | 0022 | Comment on sections of statement in support of confirmation (4.2); call with J. Salwen re same (.3); correspondence with members of FR and Lit team re same (.8); analyze issues re same (.5); correspondence with | 6.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | UCC members re same (.4). | |
| 08/04/21 | EYP | 0022 | Comment on sections of confirmation brief (2.0); review (.5) and comment on (.8) other draft pleadings in connection with confirmation; call with E. Miller re settlement agreement issues (.2); attend call with Court re confirmation (1.0); call with counsel to parties in interest re PI Trust issues (.5); review draft M. Atkinson declaration (.5); correspondence with lit and FR team members re plan confirmation hearing and brief (.5); correspondence with UCC re same (.5). | 6.50 |
| 08/04/21 | JBR | 0022 | Correspondence with members of lit and FR teams re confirmation and related brief. | 0.20 |
| 08/04/21 | MRG | 0022 | Prepare joint exhibits for confirmation (0.3); review and revise virtual procedures for confirmation hearing (0.8). | 1.10 |
| 08/04/21 | SW | 0022 | Analyze open issues re settlement agreement. | 1.40 |
| 08/04/21 | ESL | 0022 | Revise section of statement in support of confirmation (1.4); review internal comments to same (.3). | 1.70 |
| 08/04/21 | MFM | 0022 | Review M. Atkinson declaration in support of confirmation brief. | 0.20 |
| 08/04/21 | IRT | 0022 | Analyze Debtors' confirmation brief in connection with prep of UCC confirmation brief section. | 1.30 |
| 08/04/21 | FMB | 0022 | Revise section of statement in support of confirmation (.3); correspondence with members of lit and FR teams re same (.1). | 0.40 |
| 08/04/21 | TJS | 0022 | Revise statement in support of confirmation (7.2); call with S. Brauner re same (.3); conduct research re same (1.5); correspondence with members of lit and FR teams re same (.4). | 9.40 |
| 08/04/21 | AL | 0022 | Update master confirmation witness list to reflect objections. | 0.90 |
| 08/04/21 | BKB | 0022 | Conduct research re issue for plan confirmation (1.4); correspondence with FR team members re same (.2); summarize plan objections (.6). | 2.20 |
| 08/05/21 | MPH | 0022 | Correspondence with A. Preis re confirmation hearing exhibits and process (.3); analyze objections to confirmation and related issues (2.1). | 2.40 |
| 08/05/21 | ENM | 0022 | Review settlement agreement revisions (2.1); update issues list re same (1.2); call with Debtors' and AHC counsel re settlement agreement (1.1); correspond with S. Welkis re same (0.4). | 4.80 |
| 08/05/21 | KPP | 0022 | Correspondence with lit and FR team members re revisions to analysis of plan and statement in support of plan (1.3); assist with finalizing same (2.0). | 3.30 |
| 08/05/21 | SLB | 0022 | Revise (5.2) and finalize (1.2) statement in support of confirmation; correspondence with members of FR and Lit teams re same (1.2); analyze issues re same (.8); review research re same (.5); coordinate filing of the same (.4); draft correspondence to Court re same (.3); review correspondence among counsels to parties in interest re open confirmation issues (.3); review replies filed by plan supporters (1.0). | 10.90 |
| 08/05/21 | EYP | 0022 | Comment on confirmation brief (2.5); review pleadings filed in connection with confirmation (2.0); review other parties' draft briefs in support of confirmation (2.0); call with Debtors' counsel re responses to plan objections (.3); call with counsel to ERP re plan objection (.4); correspondence with M. Hurley re confirmation procedures and exhibits (.4); review M. Atkinson declaration in support of confirmation (.4). | 8.00 |
| 08/05/21 | JBR | 0022 | Review protocols re confirmation hearing (.5); correspondence with members of lit and FR teams re confirmation brief (.8); review discovery re confirmation hearing (.8). | 2.10 |
| 08/05/21 | MRG | 0022 | Assist with preparation and finalization of brief in support of plan confirmation (.6); coordinate prep of joint exhibits re confirmation (.3). | 0.90 |
| 08/05/21 | SW | 0022 | Review revised Credit Support Agreement annexes to Sackler settlement agreement (.8); analyze settlement agreement issues list (.2); analyze revised settlement agreement (1.0); call with Debtors' and AHC counsel re settlement agreement (1.1); correspondence with E. Miller re same (.3). | 3.40 |

PURDUE CREDITORS COMMITTEE                                                         Page 20
Invoice Number: 1959448                                                      November 5, 2021

---

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 08/05/21 | ESL | 0022 | Revise sections of statement in support of confirmation (1.9); conduct research re issues related to same (1.8); correspond with FR and lit team members re same (.4). | 4.10 |
| 08/05/21 | MFM | 0022 | Correspondence with lit team members re finalizing confirmation brief. | 0.20 |
| 08/05/21 | IRT | 0022 | Prepare M. Atkinson declaration re confirmation for filing. | 0.50 |
| 08/05/21 | FMB | 0022 | Update confirmation discovery tracker with new filings (0.3); create chart documenting declarations filed (0.4); review and revise confirmation exhibit list and witness list (0.5); correspondence with A. Laaraj re same (0.5); review (0.6) and summarize (1.1) declarations related to plan confirmation; organize all filings related to briefing of confirmation of plan for attorney review (0.5). | 3.90 |
| 08/05/21 | TJS | 0022 | Revise (4.1) and finalize (2.1) statement in support of confirmation; correspondence with members of FR and lit teams re same (1.5); conduct research re insert for same in response to certain objections (.9); draft same (.4); draft and finalize motion to exceed page limit in connection with same (1.2); coordinate filing of same (.2); correspondence with Court re same (.1); coordinate filing of M. Atkinson declaration (.1); coordinate service of redacted filings (.3). | 10.90 |
| 08/05/21 | AL | 0022 | Correspondence with F. Bishtawi re master confirmation exhibit and witness lists (.3); update same (2.9); review (.7) and revise (1.3) plan declaration tracker; prepare confirmation joint exhibits (3.4). | 8.60 |
| 08/05/21 | BKB | 0022 | Conduct research re remaining plan confirmation issues (1.3); prepare summary re same (.5); correspond with FR and lit team members re confirmation brief (.3). | 2.10 |
| 08/05/21 | JTL | 0022 | Participate on call with counsel to Debtors and ad hoc committee re Sackler settlement agreement (1.1); review revised annexes to same (.3). | 1.40 |
| 08/05/21 | CAC | 0022 | Conduct research and analyze issues re plan support letter (.8); coordinate preparation of service list for confirmation brief (.5). | 1.30 |
| 08/06/21 | JLS | 0022 | Correspondence with lit and FR team members re confirmation hearing schedule and exhibits (.2); review documents re same (.6); analyze issues re same (.1). | 0.90 |
| 08/06/21 | MPH | 0022 | Correspondence with lit and FR team members concerning confirmation hearing and related issues (.3); review objections and declarations in connection with plan confirmation (2.9); analyze issues re same (.4). | 3.60 |
| 08/06/21 | EEH | 0022 | Reviewed trust-related discovery documents produced in in connection with confirmation. | 1.30 |
| 08/06/21 | ENM | 0022 | Review settlement agreement and revisions (2.6); review credit support annexes (2.0); with counsel to Debtors and AHC re issues list re same (1.0); revise issues list (0.8). | 6.40 |
| 08/06/21 | KPP | 0022 | Correspondence with lit and FR teams re confirmation hearing strategy (.2); review declarations and objections re confirmation (3.0). | 3.20 |
| 08/06/21 | SLB | 0022 | Review reply filings and declarations re plan confirmation (1.5); correspondence with FR and Lit team members re same and related confirmation issues (.5). | 2.00 |
| 08/06/21 | EYP | 0022 | Calls with Maryland AG re plan confirmation issues (1.2); call with Debtors' and AHC counsel re Sackler Settlement Agreement (1.0); correspondence with counsel to parties in interest re MDT issues (.8); analyze confirmation pleadings (.5); correspondence with FR and lit team members re discovery and confirmation hearing issues (.2); review finalized pleadings to be filed re confirmation (1.0). | 4.70 |
| 08/06/21 | MTT | 0022 | Analyze materials re Sackler settlement negotiations. | 1.00 |
| 08/06/21 | MRG | 0022 | Correspondence with lit and FR team re confirmation discovery and confirmation hearing issues (.3); analyze materials re same (1.2). | 1.50 |
| 08/06/21 | SW | 0022 | Review revisions to credit annexes to Sackler settlement agreement (1.0); prepare issues list re same (.5); review revisions to settlement agreement (1.6); participate on call with Debtors' counsel and AHC counsel re open settlement agreement issues (1.0). | 4.10 |

PURDUE CREDITORS COMMITTEE                                                                                     Page 21
Invoice Number: 1959448                                                                              November 5, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 08/06/21 | TJS | 0022 | Review pleadings in support of confirmation (3.6); analyze issues re same (1.6); conduct research re same (1.0). | 6.20 |
| 08/06/21 | AL | 0022 | Update master confirmation witness list. | 0.30 |
| 08/06/21 | BKB | 0022 | Review replies and declarations filed re plan confirmation (2.5); conduct research re same (2.0); correspondence with K. Robins re prep of same for attorney review (.5); correspondence with lit and FR team members re same (.4). | 5.40 |
| 08/06/21 | JTL | 0022 | Review revised settlement agreement and credit support annexes. | 1.40 |
| 08/06/21 | KER | 0022 | Assist with preparation of materials for attorney review re confirmation (2.1); correspondence with B. Barker re same (.5). | 2.60 |
| 08/07/21 | MPH | 0022 | Correspondence with lit and FR team members re confirmation strategy (0.3); review confirmation pleadings (2.0); analyze issues re same (1.1). | 3.40 |
| 08/07/21 | ENM | 0022 | Review (1.2) and revise (1.5) credit support annexes; correspondence with S. Welkis re settlement agreement issues list (.4); call with AHC counsel re process and open items (1.0); review approved accountants and advisors lists (.3); review (1.5) and revise (2.5) settlement agreement. | 8.40 |
| 08/07/21 | KPP | 0022 | Correspondence with lit and FR team members re preparation for plan confirmation hearing (.2); review filings in connection with confirmation (1.4). | 1.60 |
| 08/07/21 | SLB | 0022 | Correspondence between FR and Lit team members re confirmation hearing scheduling and related issues (.4); review pleadings and filings re same (2.3). | 2.70 |
| 08/07/21 | EYP | 0022 | Correspondence with FR and Lit team members re confirmation and plan related issues (.4); call with AHC counsel re Settlement Agreement (.5); review pleadings and declarations in connection with plan confirmation (1.3). | 2.20 |
| 08/07/21 | SW | 0022 | Review revisions to settlement agreement (1.8); correspondence with E. Miller re same (.3). | 2.10 |
| 08/07/21 | TJS | 0022 | Analyze issues re outstanding confirmation disputes (1.2); review materials re same (.6); draft internal memo re same (.4). | 2.20 |
| 08/07/21 | BKB | 0022 | Review Debtors' motion to fund creditor trusts. | 0.40 |
| 08/08/21 | ENM | 0022 | Call with AHC counsel re IAC issues relating to Sackler settlement agreement (.5); review (1.2) and revise (2.5) Credit Support Annexes re same; correspond with AHC counsel re same (.5); call with counsel to Sacklers re settlement agreement issue (.4); correspond with Province re same (.7); correspond with counsel to States and Debtors re same (.5); call with counsel to AHC re process issues (.4); draft internal memo re outstanding issues re settlement agreement (1.0); correspond with S. Welkis re same (.5). | 8.20 |
| 08/08/21 | EYP | 0022 | Review declarations re plan (.6); review (.8) and comment on (1.7) plan and confirmation order; comment on Sackler Settlement Agreement (1.0). | 4.10 |
| 08/08/21 | SW | 0022 | Analyze open issues re settlement agreement (1.7); correspond with E. Miller re issues re same (.5). | 2.20 |
| 08/08/21 | BKB | 0022 | Review Debtors' Reply to Limited Objection of Certain Canadian Municipality Creditors and Canadian First Nation Creditors to Debtors Ex Parte Motion on Shortened Notice (.4); review draft of proposed confirmation order (.5). | 0.90 |
| 08/09/21 | EEH | 0022 | Review provisions of credit support annex to Sackler settlement agreement (0.7); correspond with E. Miller re same (0.5). | 1.20 |
| 08/09/21 | ENM | 0022 | Correspond with E. Harris re open issues on settlement agreement and annexes (.6); call with counsel to Debtors and States re key settlement agreement issues (1.1); review (.4) and revise (1.5) Credit Support Annexes; correspond with AHC counsel re same (.5); call with newly consenting States re settlement issues (.5); revise Sackler settlement agreement (1.4); correspond with AHC counsel re settlement agreement | 7.10 |

PURDUE CREDITORS COMMITTEE                                                    Page 22
Invoice Number: 1959448                                                November 5, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | and process matters (1.1). | |
| 08/09/21 | EYP | 0022 | Call with Debtors' and AHC counsel re Sackler Settlement Agreement (1.1); analyze MDT issues (.5); calls with various parties re same (.9). | 2.50 |
| 08/09/21 | EYP | 0022 | Correspondence with parties in interest re confirmation hearing issues. | 1.00 |
| 08/09/21 | SW | 0022 | Call with Sacklers', Debtors', and AHC advisors re Side-A credit support annexes to settlement agreement (1.3); review revised Side-A Credit Support Annexes (.5); comment on same (.4). | 2.20 |
| 08/09/21 | TJS | 0022 | Analyze issues re various pleadings in connection with confirmation (.3); review same (.9). | 1.20 |
| 08/09/21 | BKB | 0022 | Review objection to plan (.2); update objections chart with summary re same (.2). | 0.40 |
| 08/09/21 | JTL | 0022 | Participate on call with counsel to Sackler A-side, Debtors and AHC re Sackler A-side credit support annex issues. | 1.30 |
| 08/09/21 | CAC | 0022 | Review filings in connection with plan confirmation (.9); research issues re same (3.4); prepare summary re findings based on same (1.0). | 5.30 |
| 08/10/21 | EEH | 0022 | Review revised draft further assurances agreement (0.8); analyze trust provision (0.7); review and comment on draft trust certification (0.2); call with E. Miller re same (0.4). | 2.10 |
| 08/10/21 | ENM | 0022 | Correspond with counsel to Debtors and AHC re settlement agreement issues (0.8); review (2.7) and comment (2.9) on settlement agreement; review (0.6) and revise (1.7) credit support annex; call with E. Harris re trust certification (0.4); call with counsel to newly consenting States re settlement agreement comments (0.4); call with counsel to AHC re settlement agreement revisions (1.3); correspond with Debtors' counsel re credit support annex issues (0.6). | 11.40 |
| 08/10/21 | EYP | 0022 | Call with AHC counsel re Sackler Settlement Agreement issues (.5); calls with various parties in interest re same (2.5); calls with advisors to parties in interest re Plan negotiations (1.0); interview MDT board candidate (.7). | 4.00 |
| 08/10/21 | MTT | 0022 | Review materials and correspondence re Purdue settlement agreement negotiations (.4); confer with congressional staff re Judiciary Committee agenda (.5). | 0.90 |
| 08/10/21 | ESL | 0022 | Review materials (.5) and related correspondence (.2) re confirmation issues. | 0.70 |
| 08/10/21 | TJS | 0022 | Review opinion on Reporters Committee's motion to unseal (.4); draft summary of same (.7). | 1.10 |
| 08/10/21 | BKB | 0022 | Review Opinion Granting Reporters Committee's Motion to Unseal. | 0.30 |
| 08/11/21 | EEH | 0022 | Analyze settlement agreement provisions (1.0); analyze further assurances agreement (2.0); summarize open issues re same (.5). | 3.50 |
| 08/11/21 | ENM | 0022 | Call with counsel to Debtors and AHC re remaining open issues re revised settlement agreement in advance of confirmation hearing (.9); call with counsel to Debtors, AHC, and Sacklers re same (2.5); various calls with counsel to Debtors, AHC, and Sacklers re same (2.8); follow-up call with counsel to Debtors, AHC, and Sacklers re same (1.2); review (1.2) and revise (2.4) settlement agreement; call with counsel to AHC re settlement agreement issues (.5); follow-up call with counsel to AHC re same (.3); correspondence with counsel to Debtors and Sacklers re same (.8); review credit support annexes (.8). | 13.40 |
| 08/11/21 | EYP | 0022 | Comment on revised Sackler settlement agreement. | 2.00 |
| 08/11/21 | SW | 0022 | Call with advisors to Debtors, AHC, and Sacklers re settlement agreement issues (2.5); review revised settlement agreement annexes (.3). | 2.80 |
| 08/11/21 | JTL | 0022 | Call with counsel to Sacklers, Debtors and ad hoc committee re settlement agreement (.9); review revised settlement agreement and credit support annexes (1.9); prepare issues list re same (.8); call with counsel to Debtors, Sacklers, and ad hoc committee re same (1.2). | 4.80 |
| 08/12/21 | MPH | 0022 | Review correspondence among various parties concerning confirmation | 0.70 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1959448

Page 23
November 5, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | issues (.3); correspond with A. Preis re same (.4). | |
| 08/12/21 | ENM | 0022 | Review filed Sackler settlement agreement, annexes and exhibit (2.8); correspondence with counsel to AHC re same (.6). | 3.40 |
| 08/12/21 | EYP | 0022 | Comment on Sackler settlement agreement (1.6); correspond with M. Hurley re confirmation issues (.4). | 2.00 |
| 08/13/21 | JLS | 0022 | Analyze materials and issues re confirmation. | 1.00 |
| 08/13/21 | EEH | 0022 | Call with E. Miller re Sackler settlement agreement items (0.9); correspondence with Debtors' counsel re same and related Sackler settlement issues (0.1). | 1.00 |
| 08/13/21 | ENM | 0022 | Call with counsel to States re Sackler settlement issues (2.0); call with E. Harris re same (.9); review (.3) and revise (.7) settlement agreement provisions. | 3.90 |
| 08/13/21 | KPP | 0022 | Correspondence with lit team members re prior confirmation discovery requests and responses. | 0.50 |
| 08/13/21 | JBR | 0022 | Correspondence with lit team members re plan confirmation discovery. | 0.50 |
| 08/13/21 | MFM | 0022 | Correspondence with lit team members re responses to confirmation discovery requests (.2); review documents produced to UCC and prepare response to same (.7). | 0.90 |
| 08/13/21 | FMB | 0022 | Revise plan confirmation discovery trackers (.2); draft internal memo confirmation deadlines and issues (1.0). | 1.20 |
| 08/14/21 | ENM | 0022 | Call with newly consenting States re settlement agreement issues. | 0.50 |
| 08/14/21 | EYP | 0022 | Comment on confirmation order (2.2); call with UCC member re plan issues (.5). | 2.70 |
| 08/15/21 | ENM | 0022 | Review (1.0) and comment on (1.4) settlement agreement revisions. | 2.40 |
| 08/15/21 | EYP | 0022 | Calls with parties in interest re open plan issues (.8); analyze co-defendant issues (.4). | 1.20 |
| 08/16/21 | EEH | 0022 | Call with AHC and Debtors' counsel re settlement agreement (.9); analyze trust provisions re same (.7). | 1.60 |
| 08/16/21 | ENM | 0022 | Call with Debtors' counsel and States' counsel re settlement agreement open items (.9); call with counsel to States re same (.8); review revised settlement agreement (1.2) and exhibits (.9); correspondence with Province re open items on settlement agreement (.6); revise same (2.1). | 6.50 |
| 08/16/21 | AL | 0022 | Analyze materials re confirmation issues (.8); correspond with members of FR team re same (.2). | 1.00 |
| 08/16/21 | ESL | 0022 | Conduct research re confirmation issue (2.2); correspond with FR team members re same (.3). | 2.50 |
| 08/16/21 | BKB | 0022 | Conduct research re open confirmation issues (3.1); review materials re same (1.8); prepare analysis re same (.8); review Maria Ecke's plan objection (.4). | 6.10 |
| 08/16/21 | CAC | 0022 | Review materials re confirmation related research (1.1); correspondence with B. Barker re same (.2); conduct research re same (3.5). | 4.80 |
| 08/17/21 | ENM | 0022 | Correspond with counsel to States re open settlement agreement issues (1.4); call with counsel to Debtors and newly consenting States re same (.4); correspondence with S. Welkis re same (.5); call with counsel to States re settlement agreement open items and process (.6); call with counsel to Sacklers re settlement agreement issues (.3); call with counsel to Debtors and States re settlement agreement revisions (1.0). | 4.20 |
| 08/17/21 | EYP | 0022 | Calls with various creditors re confirmation updates and open issues. | 1.00 |
| 08/17/21 | SW | 0022 | Review revised settlement agreement and credit support annexes (1.8); correspondence with E. Miller re settlement agreement open issues (.4). | 2.20 |
| 08/17/21 | ESL | 0022 | Conduct research re plan issues (2.8); draft analysis re same (1.0); review filings re same (.2). | 4.00 |
| 08/17/21 | BKB | 0022 | Continue conducting research re confirmation issues (3.0); review materials and transcripts re same (.9); revise analysis re same (1.3); correspondence with A. Carrillo re same (.3). | 5.50 |
| 08/17/21 | CAC | 0022 | Correspondence with B. Barker re follow up research re confirmation (.1); conduct research re same (1.2). | 1.30 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1959448

Page 24
November 5, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 08/18/21 | ENM | 0022 | Correspondence with counsel to States re pledge agreement (.9); review and revise settlement agreement (.7); review markup of documents re same from counsel to Sacklers (1.4); correspond with counsel to States re same (.3). | 3.30 |
| 08/18/21 | SW | 0022 | Review comments to pledge agreement (.9); review revised settlement agreement and annexes (1.4). | 2.30 |
| 08/18/21 | TJS | 0022 | Review additional pleadings filed in connection with confirmation of plan (.8); analyze issues re same (.4). | 1.20 |
| 08/18/21 | BKB | 0022 | Review plan objections (.8); prepare summaries and update tracker re same (.9); conduct research re confirmation issues (.9); revise analysis re same (.3). | 2.90 |
| 08/18/21 | JTL | 0022 | Review (.8) and revise (1.4) Sackler B-side pledge agreement. | 2.20 |
| 08/19/21 | ENM | 0022 | Call with counsel to States re settlement agreement document markup (.5); call with counsel to Debtors, States and Sacklers re same and related issues (1.0); correspondence with S. Welkis re same (.5). | 2.00 |
| 08/19/21 | AL | 0022 | Review objections to confirmation (1.4); analyze issues re same (.3). | 1.70 |
| 08/19/21 | SW | 0022 | Review comments to Side-B pledge agreement re Sackler settlement (1.8); correspondence with E. Miller re revisions to settlement provisions (.4). | 2.20 |
| 08/19/21 | TJS | 0022 | Conduct research re confirmation order issues (.6); review pleadings re confirmation objections (2.2); analyze issues re same (.4). | 3.20 |
| 08/19/21 | BKB | 0022 | Review Objecting States' Limited Objection to the Proposed Confirmation Order (.4); prepare summary re same (.6); revise plan objection summaries and update tracker re same (.7); continue research re confirmation matters (2.2); prepare sections of analysis re same (.9). | 4.80 |
| 08/19/21 | JTL | 0022 | Review (.7) and revise (1.2) IAC pledge and security agreement. | 1.90 |
| 08/19/21 | CAC | 0022 | Conduct follow up research re confirmation issues. | 1.50 |
| 08/20/21 | ENM | 0022 | Review and revise pledge agreements re Sackler settlement (1.9); correspondence with S. Welkis re same (.6); call with counsel to Debtors, States and Sacklers re exhibits to Sackler settlement agreement (.8); correspondence with Province re same (.4); review IAC exhibits to settlement agreement (.7). | 4.40 |
| 08/20/21 | SLB | 0022 | Review materials re open confirmation issues (.5); conduct research re same (.8); review recent filings re same (1.0); review correspondence among parties in interest re same (.7). | 3.00 |
| 08/20/21 | EYP | 0022 | Call with personal injury claimant re plan (.2); correspondence with plan objector re plan issues (.2). | 0.40 |
| 08/20/21 | SW | 0022 | Review comments to IAC pledge agreement (.7); correspondence with E. Miller (.3) and J. Lumley (.4) re same. | 1.40 |
| 08/20/21 | MB | 0022 | Update confirmation discovery tracker. | 0.10 |
| 08/20/21 | TJS | 0022 | Coordinate with FR team members re preparation of chart for confirmation hearing (.6); draft case outlines re same (4.9); revise additional case outlines re same (1.5); conduct research in connection with same (1.8); correspondence with members of FR team re same (.2); comment on chart (.3). | 9.30 |
| 08/20/21 | AL | 0022 | Update hot docs tracker re confirmation discovery. | 0.30 |
| 08/20/21 | BKB | 0022 | Prepare summaries re cases cited in objections to confirmation (2.1); review case law and underlying pleadings (2.9); correspondence with FR team members re same (.4); conduct research re confirmation issue (1.4). | 6.80 |
| 08/20/21 | JTL | 0022 | Review (.8) and revise (1.4) IAC pledge agreement; correspond with S. Welkis re same (.3). | 2.50 |
| 08/20/21 | CAC | 0022 | Conduct research re case law in connection with objections to plan confirmation (4.3); summarize same (1.9); correspondence with FR team members re same (.5). | 6.70 |
| 08/21/21 | ENM | 0022 | Correspondence with counsel to the States re open settlement agreement items (.7); review (1.4) and revise (2.0) settlement agreement; review States' comments to settlement agreement (.8); call with counsel to | 5.10 |

PURDUE CREDITORS COMMITTEE                                                                Page 25
Invoice Number: 1959448                                                          November 5, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | newly consenting States re same (.2). | |
| 08/21/21 | EYP | 0022 | Review plan and proposed confirmation order (2.0); review and revise settlement agreement (1.0). | 3.00 |
| 08/21/21 | SW | 0022 | Analyze revised settlement agreement and annexes. | 0.70 |
| 08/21/21 | ESL | 0022 | Conduct research re open confirmation issues (1.2); prepare summaries re same (1.4); correspondence with FR team members re same (.3). | 2.90 |
| 08/21/21 | TJS | 0022 | Prepare case chart re case law re confirmation objections (4.8); revise same based on internal comments (1.9); correspondence with FR team members re same (.6). | 7.30 |
| 08/21/21 | BKB | 0022 | Continue research re open confirmation issues (4.1); prepare summaries re same (1.8); revise same based on internal comments (.9); correspondence with FR team members re same (.4). | 7.20 |
| 08/21/21 | CAC | 0022 | Conduct research re case law for arguments in connection with plan confirmation (.9); correspondence with FR team members re same (.2). | 1.10 |
| 08/22/21 | ENM | 0022 | Review States' comments to settlement agreement (.7); correspondence with counsel to States re same (.5); call with S. Welkis re settlement open items (.6); correspondence with States re settlement open items (.9); correspondence with Debtors re same (.8); review settlement exhibit markup (.8); correspondence with States re same (.9); call with counsel to newly consenting States to discuss open items (.4). | 5.60 |
| 08/22/21 | SLB | 0022 | Correspondence with FR team members re open confirmation issues and related analysis (.6); review materials re same (.5). | 1.10 |
| 08/22/21 | SW | 0022 | Review revised settlement agreement and related documents (.6); call with E. Miller re opens issues (.6). | 1.20 |
| 08/22/21 | TJS | 0022 | Correspondence with FR team members re research issues for confirmation (.6); analyze materials re same (1.8); draft analysis of issues re strategy in connection with same (.8). | 3.20 |
| 08/22/21 | BKB | 0022 | Conduct research re issues for confirmation (1.6); review materials re same (.4); correspondence with FR team members re same (.2). | 2.20 |
| 08/22/21 | CAC | 0022 | Analyze (.7) and summarize plan objections (.5) for argument in connection with plan confirmation; correspondence with FR team members re same (.2). | 1.40 |
| 08/23/21 | ENM | 0022 | Call with counsel to states, Debtors and Sacklers re Sackler settlement agreement documents (.7); review (.7) and revise (.4) Sackler markup re same; correspondence with counsel to States re same (.4); review credit support annex markups (.8); call with counsel to Debtors and States re same (1.0); correspondence with States re settlement issues (.7); revise credit support annex (.7); review and revise settlement agreement exhibits (.7). | 6.10 |
| 08/23/21 | SLB | 0022 | Review recent filings re confirmation issues (.4); analyze same (.4). | 0.80 |
| 08/23/21 | AL | 0022 | Conduct research re issues in connection with confirmation objections (1.7); prepare summary re same (.6). | 2.30 |
| 08/23/21 | ESL | 0022 | Review supplemental plan objections (.7); revise summaries of same for UCC (.8). | 1.50 |
| 08/23/21 | MFM | 0022 | Review documents produced in discovery re confirmation. | 0.30 |
| 08/23/21 | TJS | 0022 | Conduct research re issues re plan confirmation (.9); analyze issues re same (.4). | 1.30 |
| 08/23/21 | AL | 0022 | Prepare materials for attorney review in connection with confirmation. | 0.30 |
| 08/23/21 | BKB | 0022 | Review Debtors' Reply to Objecting States' Limited Objection to the Proposed Confirmation Order (.5); prepare summary re same (.7); review UST's supplemental objection to plan (.4); prepare summary re same (.6); conduct research re plan confirmation issue (1.7); review Debtors' and Ad Hoc Committee's Joint Reply to Certain Insurers' Objections to Proposed Confirmation Order (.6); prepare summary re same (.7). | 5.20 |
| 08/23/21 | JTL | 0022 | Review (.2) and revise (.5) exhibit re Sackler settlement. | 0.70 |
| 08/24/21 | MPH | 0022 | Draft internal memo concerning releases and other confirmation matters. | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/24/21 | ENM | 0022 | Review (.5) and comment on (.6) Sackler settlement agreement markup from counsel to Sacklers (.5); review Side B credit support annex (.6); call with counsel to States re settlement agreement exhibits (1.0); review settlement agreement issues list and markup (1.2); call with counsel to States re same (1.2); call with counsel to States and Debtors re open issues (.7); review and revise credit support annex (.5); call with S. Welkis re same (.3); correspondence with counsel to States re same (.3); correspondence with counsel to Debtors re same (.3). | 7.70 |
| 08/24/21 | SLB | 0022 | Review correspondence among parties in interest re open confirmation issues (.6); review materials re same (1.2). | 1.80 |
| 08/24/21 | EYP | 0022 | Review revised plan, confirmation order and Sackler Settlement Agreement (1.0); calls with advisors to Debtors and States re plan issues (1.5). | 2.50 |
| 08/24/21 | MTT | 0022 | Review correspondence re confirmation issues and filings re same. | 0.50 |
| 08/24/21 | SW | 0022 | Review (1.3) and comment on (1.2) revised settlement agreement; call with E. Miller re credit support annex (.3); call with counsel to States re settlement agreement issues (1.0). | 3.80 |
| 08/24/21 | ESL | 0022 | Review revised proposed confirmation order. | 0.30 |
| 08/24/21 | MFM | 0022 | Review documents recently produced in connection with confirmation. | 0.70 |
| 08/24/21 | TJS | 0022 | Review revised plan and proposed confirmation order (.7); analyze issues re same (.5). | 1.20 |
| 08/25/21 | ENM | 0022 | Review (.5) and comment on (.5) credit support annexes; correspondence with counsel to States re same (.5); call with counsel to States and Debtors re same (.8); review settlement agreement markup (1.1); correspondence with counsel to Debtors re same (.4). | 3.80 |
| 08/25/21 | EYP | 0022 | Review revised plan and proposed confirmation order. | 0.40 |
| 08/25/21 | SW | 0022 | Analyze open issues on settlement agreement and credit support annexes. | 2.10 |
| 08/25/21 | TJS | 0022 | Review correspondence re revisions to plan/confirmation order (.4); conduct research re same (.8); revise confirmation order (1.8); analyze issues re same (.7). | 3.70 |
| 08/25/21 | AL | 0022 | Prepare confirmation discovery production for attorney review. | 0.30 |
| 08/25/21 | GLS | 0022 | Prepare documents produced in connection with confirmation for attorney review. | 3.80 |
| 08/26/21 | ENM | 0022 | Review settlement agreement markups from Debtors (1.8); correspondence with S. Welkis re same (.5); correspondence with counsel to States re same (.4); correspondence with counsel to Debtors re same (.5); review Side B Sacklers' revisions to credit support annex (1.0); correspondence with counsel to States re same (.5); call with counsel to Debtors and States re credit support annex revisions (.8); correspondence with counsel to States and Debtors re same (.8). | 6.30 |
| 08/26/21 | SLB | 0022 | Participate on call with J. Chen and members of FR team re appeal issues (.7); review materials re same (1.2); participate on call with parties in interest re document repository and related issues (.5); review correspondence among parties in interest re same (.3). | 2.70 |
| 08/26/21 | EYP | 0022 | Comment on proposed confirmation order (1.4); review revised plan (1.0); analyze Sackler settlement agreement issues (.6); call with parties in interest re doc repository (.5). | 3.50 |
| 08/26/21 | ZJC | 0022 | Review background materials re plan and potential appeal proceedings (1.1); review direct appeal statutory provisions and rules (.3); discuss appeal issues with FR team members (.7). | 2.10 |
| 08/26/21 | MTT | 0022 | Review background re Purdue settlement negotiations and outlook for legislative action re Sackler Act. | 0.50 |
| 08/26/21 | SW | 0022 | Analyze revised Sackler settlement agreement (1.2) and credit support annexes (.7); comment on same (1.3); correspondence with E. Miller re same (.4). | 3.60 |
| 08/26/21 | ESL | 0022 | Participate on call with FR team members and J. Chen re potential | 1.20 |

PURDUE CREDITORS COMMITTEE                                                      Page 27
Invoice Number: 1959448                                              November 5, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | appeal issues (.7); review materials re same (.5). | |
| 08/26/21 | TJS | 0022 | Call with members of FR team and J. Chen re potential appeals of confirmation order (.7); analyze issues re same (.3); conduct research re same (.9). | 1.90 |
| 08/26/21 | BKB | 0022 | Conduct research re confirmation related issue. | 1.90 |
| 08/27/21 | EEH | 0022 | Review revised list of released parties (.1); correspondence with E. Miller and K. Kirksey re trust parties (.1). | 0.20 |
| 08/27/21 | ENM | 0022 | Correspondence with E. Miller and K. Kirksey re Sackler trusts (.3); analyze revisions to released parties definition (.4); review revised Sackler settlement agreement (.8); review pod 4 credit support annex markup (.4); correspondence with counsel to States re same (.6); call with M. Atkinson re open items on settlement agreement (.4); correspondence with counsel to States re process on open items (.7). | 3.60 |
| 08/27/21 | SLB | 0022 | Review revised plan (.4); prepare correspondence to Davis Polk re modification re same (.2); correspondence with A. Preis re same (.2). | 0.80 |
| 08/27/21 | EYP | 0022 | Calls with Debtors' counsel re plan issues (.8); review revisions to plan (.8); proposed confirmation order (.6) and Sackler settlement agreement (1.3). | 3.50 |
| 08/27/21 | ZJC | 0022 | Review Committee and Debtors' confirmation briefs (3.1); analyze issues re same (.3). | 3.40 |
| 08/27/21 | SW | 0022 | Review revised settlement agreement (1.6) and credit support annexes (1.8); prepare issues list re same (.8). | 4.20 |
| 08/27/21 | ESL | 0022 | Analyze open plan and Sackler settlement issues (.9); review revised plan (.3) and confirmation order (.5). | 1.70 |
| 08/27/21 | MFM | 0022 | Draft internal memo re documents recently produced in connection with confirmation. | 0.30 |
| 08/27/21 | TJS | 0022 | Review revised drafts of plan and confirmation order (1.1); review correspondence with parties in interest re same (.3); analyze issues re same (.4). | 1.80 |
| 08/27/21 | BKB | 0022 | Research issue re confirmation (.4); review revisions to draft confirmation order (.4); review blackline for tenth amended plan (.8). | 1.60 |
| 08/28/21 | ENM | 0022 | Correspondence with counsel to States re open settlement agreement points (.7); call with counsel to States re same (.5). | 1.20 |
| 08/28/21 | SLB | 0022 | Review correspondence among parties in interest re open confirmation issues and related materials (.4); analyze same (.4). | 0.80 |
| 08/28/21 | EYP | 0022 | Correspondence with creditor groups re confirmation issues (.5); calls with UCC members re plan (.6); review (.3) and comment on (.7) plan and confirmation order; review transcript from confirmation hearing re DMP issues (.3). | 2.40 |
| 08/28/21 | ESL | 0022 | Review revised plan. | 0.50 |
| 08/28/21 | TJS | 0022 | Analyze updated drafts of plan and confirmation order (1.9); comment on same (.5); conduct research re related legal issues (1.7). | 4.10 |
| 08/29/21 | ENM | 0022 | Correspondence with counsel to States re Sackler settlement agreement issues (.4); analyze same (.3). | 0.70 |
| 08/29/21 | SLB | 0022 | Review drafts of DOJ letter re confirmation issues (.4); correspondence with A. Preis re same (.2); call with counsel to Debtors re plan issues (.3). | 0.90 |
| 08/29/21 | EYP | 0022 | Call with counsel to Debtors re DOJ and plan (.3); comment on DOJ letter (.5); correspondence with S. Brauner re same (.2); correspondence with UCC re same (.3); review revised plan and confirmation order (1.0); correspondence with DPW (.3) and UCC (.3) re same. | 2.90 |
| 08/29/21 | ZJC | 0022 | Review objections to plan confirmation (1.9); review correspondence re Debtors' letter to United States re appeal (.2). | 2.10 |
| 08/29/21 | TJS | 0022 | Analyze multiple updated drafts of plan and confirmation order (1.8); conduct research re issues related to same (1.3). | 3.10 |
| 08/29/21 | BKB | 0022 | Analyze materials re plan and confirmation issues. | 0.60 |
| 08/30/21 | MPH | 0022 | Review correspondence with Debtors (.4) and revised plan documents | 1.50 |

PURDUE CREDITORS COMMITTEE                                                     Page 28
Invoice Number: 1959448                                                   November 5, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.7) re release issues; review draft letter to DOJ (.4). | |
| 08/30/21 | ENM | 0022 | Review revised settlement agreement (.5); analyze issues re same (.3). | 0.80 |
| 08/30/21 | SLB | 0022 | Review (.7) and comment on (1.3) draft letter to DOJ; correspondence with A. Preis re same (.2); review correspondence among Debtors' and States' advisors re same (.5); review correspondence among various creditor groups re same (.5); review plan and confirmation order issues (.7); review materials re same (.7). | 4.60 |
| 08/30/21 | EYP | 0022 | Comment on potential letter to DOJ (.8); correspondence with S. Brauner re same (.3); correspondence with counsel to Debtors and States re same (.7); calls with counsel to Debtors and States re Plan issues (1.1); analyze revised Plan and confirmation order (.8). | 3.70 |
| 08/30/21 | ZJC | 0022 | Review draft letters to Department of Justice re appeal (.6); review transcripts of confirmation hearing re analysis of potential confirmation appeals issues (1.8). | 2.40 |
| 08/30/21 | MTT | 0022 | Analyze DOJ letter and issues related to Sackler settlement, confirmation and potential appeals. | 0.80 |
| 08/30/21 | SW | 0022 | Review revised settlement agreement (.5) and exhibits (1.6); review materials re same (.7). | 2.80 |
| 08/30/21 | MFM | 0022 | Review recent documents produced re confirmation. | 0.20 |
| 08/30/21 | TJS | 0022 | Review revised confirmation order (.7); correspondence with B. Barker re same (.1); analyze issues re same (.1). | 0.90 |
| 08/30/21 | BKB | 0022 | Review revisions to Plan and confirmation order (.7); correspondence with J. Salwen re same (.2). | 0.90 |
| 08/31/21 | MPH | 0022 | Review materials and analysis concerning confirmation-related issues. | 0.60 |
| 08/31/21 | ENM | 0022 | Review Sackler settlement agreement revisions (.5); correspondence with S. Welkis re same (.3); calls with counsel to States re same (.3). | 1.10 |
| 08/31/21 | SLB | 0022 | Review correspondence among parties in interest re confirmation issues (.8); review materials re same (1.1); analyze issues re same (.7). | 2.60 |
| 08/31/21 | EYP | 0022 | Calls (.9) and correspondence (.5) with counsel to Debtors and creditors re potential letter to DOJ; review revisions to Plan and confirmation order (1.0); correspondence with counsel to Debtors and creditor groups re same (.8); review revised Sackler settlement agreement and related documents (1.3). | 4.50 |
| 08/31/21 | ZJC | 0022 | Review updates re plan confirmation proceedings in connection with appeal issues (.4); review confirmation hearing transcripts in connection with same (1.5). | 1.90 |
| 08/31/21 | AL | 0022 | Review materials re confirmation issues. | 1.50 |
| 08/31/21 | SW | 0022 | Analyze open issues re settlement agreement (.6); review revised settlement agreement and annexes (2.4); correspondence with E. Miller re same (.2). | 3.20 |
| 08/31/21 | ESL | 0022 | Review revised confirmation order (.2) and plan (.2); review correspondence with parties in interest re same and other plan related issues (.3). | 0.70 |
| 08/31/21 | TJS | 0022 | Review updated drafts of plan and confirmation order (.6); review correspondence among parties in interest re same (.4); conduct research re issues in connnection with same (1.1). | 2.10 |
| 08/31/21 | BKB | 0022 | Review revisions to confirmation order (.3); conduct research re plan issues (.6). | 0.90 |

Total Hours                                                                   1478.20

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L  SORKIN | 18.40 | at | $1425.00 | = | $26,220.00 |
| H B  JACOBSON | 76.90 | at | $1310.00 | = | $100,739.00 |
| M P  HURLEY | 90.30 | at | $1655.00 | = | $149,446.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1959448

Page 29
November 5, 2021

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| I S  DIZENGOFF | 1.10 | at | $1655.00 | = | $1,820.50 |
| E N  MILLER | 180.30 | at | $1135.00 | = | $204,640.50 |
| S L  BRAUNER | 117.40 | at | $1265.00 | = | $148,511.00 |
| A  PREIS | 179.30 | at | $1655.00 | = | $296,741.50 |
| O J  DE MOOR | 20.70 | at | $1235.00 | = | $25,564.50 |
| Z  CHEN | 13.40 | at | $1075.00 | = | $14,405.00 |
| S  WELKIS | 54.80 | at | $1450.00 | = | $79,460.00 |
| E  HARRIS | 10.90 | at | $1125.00 | = | $12,262.50 |
| D J  WINDSCHEFFEL | 11.00 | at | $1020.00 | = | $11,220.00 |
| K P  PORTER | 82.40 | at | $1145.00 | = | $94,348.00 |
| M R  GIBSON | 19.30 | at | $1005.00 | = | $19,396.50 |
| J B  RICHARDS | 6.10 | at | $935.00 | = | $5,703.50 |
| A  LORING | 8.30 | at | $1010.00 | = | $8,383.00 |
| E S  LISOVICZ | 79.60 | at | $1045.00 | = | $83,182.00 |
| M F  MILLER | 5.50 | at | $625.00 | = | $3,437.50 |
| M  BELEGU | 13.90 | at | $695.00 | = | $9,660.50 |
| I R  TULLY | 11.80 | at | $695.00 | = | $8,201.00 |
| F M  BISHTAWI | 17.00 | at | $610.00 | = | $10,370.00 |
| J  SALWEN | 136.00 | at | $895.00 | = | $121,720.00 |
| B K  BARKER | 100.30 | at | $895.00 | = | $89,768.50 |
| J T  LUMLEY | 16.20 | at | $855.00 | = | $13,851.00 |
| C A  CARRILLO | 44.10 | at | $735.00 | = | $32,413.50 |
| M  TUTEN | 6.00 | at | $1095.00 | = | $6,570.00 |
| D  KRASA-BERSTELL | 82.70 | at | $440.00 | = | $36,388.00 |
| A  LAARAJ | 48.00 | at | $370.00 | = | $17,760.00 |
| K E  ROBINS | 19.50 | at | $245.00 | = | $4,777.50 |
| G L  SINGLETON | 7.00 | at | $390.00 | = | $2,730.00 |

Current Fees $1,639,691.50

**Total Amount of This Invoice** **$1,665,777.72**

## Exhibit D

### Disbursement Summary

| Disbursement Activity | Amount ($) |
|---|---:|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $2,543.09 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $9,355.92 |
| Computerized Legal Research - Courtlink- In Contract 50% discount | $686.70 |
| Computerized Legal Research - Other | $11.98 |
| Courier Service/Messenger Service - Off Site | $265.00 |
| Imaging/Computerized Litigation Support | $6,859.12 |
| Meals - Business | $39.14 |
| Overtime - Admin Staff | $146.06 |
| Postage | $18.34 |
| Professional Fees - Legal | $1,167.10 |
| Research | $7.78 |
| Transcripts | $4,729.80 |
| Travel - Ground Transportation | $256.19 |
| **TOTAL:** | **$26,086.22** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1959448 |
| Invoice Date | 11/05/21 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $2,543.09 |
| Computerized Legal Research - Other | $11.98 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $686.70 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $9,355.92 |
| Courier Service/Messenger Service- Off Site | $265.00 |
| Imaging/Computerized Litigation Support | $6,859.12 |
| Meals - Business | $39.14 |
| Overtime - Admin Staff | $146.06 |
| Postage | $18.34 |
| Professional Fees - Legal | $1,167.10 |
| Research | $7.78 |
| Transcripts | $4,729.80 |
| Travel - Ground Transportation | $256.19 |

| | |
|---|---|
| Current Expenses | $26,086.22 |

| Date | | Value |
|---|---|---|
| 11/24/20 | Meals - Business  VENDOR: JENNIFER E. POON INVOICE#: 4371827110151607 DATE: 10/15/2021 | $39.14 |

|  |  |  |
|---|---|---|
|  | Lunch, 11/24/20, Review and revised documents Working Lunch for two persons, Sweet Green, Jennifer Poon, Joseph Sorkin | |
| 04/07/21 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 29639 DATE: 4/15/2021  Vendor: Dial Car Voucher #: 370268 Date: 04/07/2021 Name: Edan Lisovicz‖Car Service, Vendor: Dial Car Voucher #: 370268 Date: 04/07/2021 Name: Edan Lisovicz | $130.12 |
| 08/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 8/1/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,522.25 |
| 08/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 8/1/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $256.69 |
| 08/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/1/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 08/02/21 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $1.02 |
| 08/02/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CSIZMADIA SUZANNE Date: 8/2/2021 AcctNumber: 1000309084 ConnectTime: 0.0 | $456.18 |
| 08/02/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/2/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 08/02/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.95 |
| 08/02/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 5.0 | $368.43 |
| 08/03/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LISOVICZ EDAN Date: 8/3/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $326.84 |
| 08/03/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 8/3/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $217.90 |
| 08/03/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $780.39 |

|  |  |  |
|---|---|---|
|  | CSIZMADIA SUZANNE Date: 8/3/2021 AcctNumber: 1000309084 ConnectTime: 0.0 |  |
| 08/03/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/3/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 08/03/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: CSIZMADIA SUZANNE HO; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $216.01 |
| 08/03/21 | Imaging/Computerized Litigation Support VENDOR: LEXITAS INVOICE#: 1191515 DATE: 8/3/2021 Transcript Copy of William P. Hrycay, CFA, Video Testimony, Next Day Expedit, Exhibit Processing re: Purdue | $6,859.12 |
| 08/04/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 8/4/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,072.29 |
| 08/04/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/4/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 08/04/21 | Transcripts  VENDOR: VERITEXT INVOICE#: 5178202 DATE: 8/4/2021 Transcriber fee for transcript of July 29, 2021 hearing. | $106.80 |
| 08/05/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 8/5/2021 AcctNumber: 1000812018 ConnectTime: 0.0 | $564.12 |
| 08/05/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/5/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 08/05/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: LISOVICZ EDAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $145.90 |
| 08/05/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LISOVICZ EDAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $70.00 |
| 08/05/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.95 |
| 08/06/21 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $2.01 |
| 08/06/21 | Computerized Legal Research - Westlaw | $7.46 |

PURDUE CREDITORS COMMITTEE                                                                 Page 4
Invoice Number: 1959448                                                            November 5, 2021

|  |  |  |
|---|---|---|
|  | - in contract 30% discount  User: YEN DORIS Date: 8/6/2021 AcctNumber: 1003389479 ConnectTime: 0.0 |  |
| 08/06/21 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 33691 DATE: 8/11/2021  Vendor: Dial Car Voucher #: 386703 Date: 08/06/2021 Name: Brooks Barker\|Car Service, Vendor: Dial Car Voucher #: 386703 Date: 08/06/2021 Name: Brooks Barker | $50.23 |
| 08/06/21 | Overtime - Admin Staff  Authorized by Brooks Barker. C/M #: 101476.0001; Overtime for Ervin N. Lutchman for transaction date 08/06/2021; Overtime - 1x; Client: 101476; Matter: 0001 | $49.72 |
| 08/06/21 | Overtime - Admin Staff COPYING FOR BROOKS BARKER; Overtime for Daniel Asencio for transaction date 08/06/2021; Overtime - 1.5x; Client: 101476; Matter: 0001 | $57.80 |
| 08/07/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/7/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 08/08/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/8/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 08/09/21 | Research  VENDOR: BLOOMBERG BNA/BUREAU OF NATIONAL AFFAIRS INVOICE#: 688832026 DATE: 8/9/2021 Bloomberg Law Docket Research and tracks - July 2021 | $7.78 |
| 08/09/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/9/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 08/09/21 | Overtime - Admin Staff COPYING FOR BROOKS BARKER  ; Overtime for Daniel Asencio for transaction date 08/09/2021; Overtime - 1x; Client: 101476; Matter: 0001 | $38.54 |
| 08/09/21 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 33875 DATE: 8/18/2021  Vendor: Dial Car Voucher #: 386819 Date: 08/09/2021 Name: Daniel Asencio\|Car Service, Vendor: Dial Car Voucher #: 386819 Date: 08/09/2021 Name: Daniel Asencio | $75.84 |
| 08/10/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/10/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 08/11/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN | $7.46 |

|            |                                                                                                   |            |
|------------|---------------------------------------------------------------------------------------------------|------------|
|            | DORIS Date: 8/11/2021 AcctNumber: 1003389479 ConnectTime: 0.0                                      |            |
| 08/12/21   | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/12/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 08/13/21   | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/13/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 08/14/21   | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/14/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 08/15/21   | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/15/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 08/16/21   | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 8/16/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $3,671.30 |
| 08/16/21   | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/16/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 08/17/21   | Transcripts  VENDOR: VERITEXT INVOICE#: 5201823 DATE: 8/17/2021 Transcriber fee for transcript of August 12, 2021 hearing. | $370.80 |
| 08/17/21   | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/17/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 08/17/21   | Transcripts  VENDOR: VERITEXT INVOICE#: 5201696 DATE: 8/17/2021 Transcriber fee for transcript of August 13, 2021 hearing. | $418.80 |
| 08/18/21   | Transcripts  VENDOR: VERITEXT INVOICE#: 5208722 DATE: 8/18/2021 Transcriber fee for transcript of August 17, 2021 hearing. | $420.00 |
| 08/18/21   | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 8/18/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 08/18/21   | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/18/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 08/19/21   | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 8/19/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 08/19/21   | Computerized Legal Research - Westlaw | $7.46 |

| | | |
|---|---|---|
| | - in contract 30% discount  User: YEN DORIS Date: 8/19/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | |
| 08/19/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 5.0 | $366.30 |
| 08/19/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: SALWEN JAMES; Charge Type: DOC ACCESS; Quantity: 5.0 | $351.51 |
| 08/19/21 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 90436 DATE: 8/31/2021 SENDER'S NAME: A.Preis; JOB NUMBER: 1498465; PICKUP: One Bryant Park; | $40.00 |
| 08/20/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/20/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 08/20/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 7.0 | $512.83 |
| 08/20/21 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 90436 DATE: 8/31/2021 SENDER'S NAME: B.Barker; JOB NUMBER: 1498574; PICKUP: One Bryant Park; DESTINATION: | $126.00 |
| 08/21/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/21/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 08/21/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $293.04 |
| 08/21/21 | Transcripts  VENDOR: VERITEXT INVOICE#: 5214275 DATE: 8/21/2021 Transcriber fee for transcript of August 19, 2021 hearing. | $750.00 |
| 08/22/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/22/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 08/23/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 6/1/2021-6/30/2021 | $354.53 |

| Date | Description | Amount |
|------|-------------|--------|
| 08/23/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 7/1/2021-7/31/2021 | $332.17 |
| 08/23/21 | Transcripts  VENDOR: VERITEXT INVOICE#: 5215801 DATE: 8/23/2021 Transcriber fee for transcript of August 16, 2021 hearing. | $397.20 |
| 08/23/21 | Transcripts  VENDOR: VERITEXT INVOICE#: 5215816 DATE: 8/23/2021 Transcriber fee for transcript of August 18, 2021 hearing. | $514.80 |
| 08/23/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/23/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 08/24/21 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $4.22 |
| 08/24/21 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $4.22 |
| 08/24/21 | Transcripts  VENDOR: VERITEXT INVOICE#: 5218039 DATE: 8/24/2021 Transcriber fee for transcript of August 9, 2021 hearing. | $187.20 |
| 08/24/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/24/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 08/25/21 | Transcripts  VENDOR: VERITEXT INVOICE#: 5222316 DATE: 8/25/2021 Transcriber fee for transcript of August 23, 2021 hearing. | $1,020.60 |
| 08/25/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/25/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 08/25/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $73.17 |
| 08/25/21 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 90436 DATE: 8/31/2021 SENDER'S NAME: B.BARKER; JOB NUMBER: 1498873; PICKUP: One Bryant Park; DESTINATION: | $33.00 |
| 08/26/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/26/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 08/26/21 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 90436 DATE: 8/31/2021 SENDER'S NAME: B.Barker; JOB NUMBER: 1499130; PICKUP: One | $33.00 |

PURDUE CREDITORS COMMITTEE                                                          Page 8
Invoice Number: 1959448                                                    November 5, 2021

---

Bryant Park; DESTINATION:

| Date | Description | Amount |
|---|---|---|
| 08/27/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/27/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 08/27/21 | Transcripts  VENDOR: VERITEXT INVOICE#: 5227081 DATE: 8/27/2021 Transcriber fee for transcript of August 25, 2021 hearing. | $421.20 |
| 08/28/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/28/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 08/29/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/29/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 08/29/21 | Professional Fees - Legal  VENDOR: TRUSTPOINT ONE INVOICE#: 21-06624 DATE: 8/29/2021 Professional fees. | $1,167.10 |
| 08/30/21 | Transcripts  VENDOR: VERITEXT INVOICE#: 5229675 DATE: 8/30/2021 Transcriber fee for transcript of August 27, 2021 hearing. | $122.40 |
| 08/30/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/30/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 08/31/21 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $6.87 |
| 08/31/21 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 90436 DATE: 8/31/2021 SENDER'S NAME: B.BARKER; JOB NUMBER: 1499444; PICKUP: One Bryant Park; DESTINATION: ; DATE: 08/31/2021 | $33.00 |
| 08/31/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2108 DATE: 8/31/2021 - Document retrieval in various courts. | $11.98 |
| 08/31/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/31/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |

Current Expenses                                                              $26,086.22

**Total Amount of This Invoice**                                         **$1,665,777.72**



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|
| 21-06624 | 8/29/2021 | $1,167.10 | 9/28/2021 |

| Matter ID | Purdue Creditors Committee |
|---|---|

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| | Week Ending 08-01-2021 | | | |
| 8/1/2021 | Thomas Flinn | 7 | 44.00 | 308.00 |
| 8/1/2021 | Scott Kramer | 4 | 43.00 | 172.00 |
| 8/1/2021 | Laura McLeod (QC) | 0 | 49.00 | 0.00 |
| 8/1/2021 | John Steinhart | 7 | 49.00 | 343.00 |
| 8/1/2021 | John Terry | 3.7 | 44.00 | 162.80 |
| 8/1/2021 | Nathan Yohey (QC) | 3.7 | 49.00 | 181.30 |

**TOTAL**     **$1,167.10**

**Payments/Credits**     $0.00

**Balance Due**     **$1,167.10**

*Thank you for choosing TrustPoint.One*

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**

PO BOX 532292
Atlanta, GA 30353-2292

WIRE/ACH Payments
Routing/ABA #:
Account # :



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 07/26/2021 - 08/01/2021, Page 1**

| Project | Contractor | Sum | Mon 07/26/2021 | Tue 07/27/2021 | Wed 07/28/2021 | Thu 07/29/2021 | Fri 07/30/2021 | Sat 07/31/2021 | Sun 08/01/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Purdue Creditors Committee (L1) | Flinn, Thomas | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 15:30:00 | 0.9 | **Jacy Schoen** | 07/26 0.90 hrs On Break / Lunch |
| Subtotal (Flinn, Thomas) | | **7.00** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Kramer, Scott | 4.00 | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 11:42:00 | 0 | **Jacy Schoen** | (No notes) |
| Subtotal (Kramer, Scott) | | **4.00** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 05:15:00 | 15:45:00 | 1.5 | **Jacy Schoen** | 07/26 1.50 hrs On Break / Lunch |
| | | 4.00 | 0 | 4.00 | 0 | 0 | 0 | 0 | 0 | 05:15:00 | 09:15:00 | 1.5 | | 07/27 1.50 hrs On Break / Lunch |
| Subtotal (McLeod, Laura) | | **14.00** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Steinhart, John | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Jacy Schoen** | (No notes) |
| Subtotal (Steinhart, John) | | **7.00** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Terry, John | 3.70 | 3.70 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 15:00:00 | 0 | **Jacy Schoen** | (No notes) |
| Subtotal (Terry, John) | | **3.70** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Yohey, Nathan | 3.70 | 3.70 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 10:42:00 | 1.5 | **Jacy Schoen** | 07/26 1.50 hrs On Break / Lunch |
| Subtotal (Yohey, Nathan) | | **3.70** | | | | | | | | | | | | |
| Page Total | | **39.40** | | | | | | | | | | | | |
| Overall Total | | **39.40** | | | | | | | | | | | | |