**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**TWENTY-THIRD MONTHLY FEE AND EXPENSE STATEMENT OF**
**PROVINCE, LLC, FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS OF PURDUE PHARMA L.P., *ET AL.*,**
**FOR THE PERIOD FROM AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| | |
|---|---|
| Name of Applicant: | **Province, LLC**[2]<br>Financial Advisor to the Official Committee of Unsecured Creditors |
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | August 1, 2021 through and including August 31, 2021 |
| Fees Incurred: | $674,272.50 |
| Less 20% Holdback: | $134,854.50 |
| Fees Requested in this Statement: | $539,418.00 |
| Expenses Incurred: | $3.90 |
| Total Fees and Expenses Requested in This Statement: | $539,421.90 |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code,

Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] Province, LLC, a Delaware limited liability company, f/k/a Province, Inc., a Nevada corporation.

Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, LLC ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P., *et al.* (collectively, the "Debtors"), hereby submits its Twenty-Third Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of August 1, 2021 through August 31, 2021 (the "Statement Period") for (i) compensation in the amount of $539,418.00 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $674,272.50) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $3.90.

### **Itemization of Services Rendered and Expenses Incurred**

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Province professionals and paraprofessionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper. The blended hourly billing rates during the Statement Period were (a) $713.36/hour for all Timekeepers, and (b) $714.67/hour for all professionals.

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

## Total Fees and Expenses Sought for The Statement Period

2.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| | |
|---|---:|
| Fees | $674,272.50 |
| Disbursements | $3.90 |
| **Total** | **$674,276.40** |

## Notice and Objection Procedures

3.      Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on November 22, 2021 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.      If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.      If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the

Statement Period in the total amount of **$539,421.90** consisting of (a) 80% of Province's fees for

the Statement Period, and (b) 100% of total expenses incurred.

Dated: November 8, 2021

By:    */s/ Michael Atkinson*
Michael Atkinson, Principal
**PROVINCE, LLC**
2360 Corporate Circle, Suite 330
Henderson, NV 89074
Telephone: (702) 685-5555
Facsimile: (702) 685-5556
Email: matkinson@provincefirm.com

*Financial Advisor to the Official Committee*
*of Unsecured Creditors*

**EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 56.7 | $38,960.00 |
| Claims Analysis and Objections | 60.3 | $29,854.50 |
| Committee Activities | 81.7 | $57,705.00 |
| Court Filings | 14.1 | $10,471.00 |
| Court Hearings | 102.6 | $78,069.50 |
| Fee/Employment Applications | 8.8 | $4,832.00 |
| Litigation | 196.6 | $130,198.00 |
| Plan and Disclosure Statement | 424.4 | $324,182.50 |
| **Grand Total** | **945.2** | **$674,272.50** |

**<u>EXHIBIT B</u>**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $1,025 | 219.5 | $224,987.50 |
| Boris Steffen, CPA, ASA, ABV, CDBV, CGMA | Managing Director - Economic consulting, corporate restructuring, financial investigations and litigation support since 1991. | $850 | 70.0 | $59,500.00 |
| Stilian Morrison, MFin | Principal - Corporate restructuring. Investment banking and restructuring employment since 2005. | $840 | 7.8 | $6,552.00 |
| Jason Crockett, MBA, CIRA | Principal - Financial consulting, corporate restructuring, and litigation analysis since 2002. | $830 | 37.2 | $30,876.00 |
| Eunice Min | Senior Director - Corporate restructuring and business valuations since 2012. | $680 | 110.3 | $75,004.00 |
| Paul Navid | Senior Director – Investment banking. | $670 | 1.8 | $1,206.00 |
| Joshua Williams | Vice President - Investment banking. | $580 | 93.8 | $54,404.00 |
| Christian Klawunder | Vice President - Investment banking. | $580 | 265.1 | $153,758.00 |
| James Bland | Vice President - Financial analysis and management consulting since 2016. | $580 | 21.8 | $12,644.00 |
| Raul Busto | Vice President - Data analytics. | $540 | 0.8 | $432.00 |
| Timothy Strickler | Senior Associate - Corporate restructuring, litigation and financial investigation. | $480 | 99.1 | $47,568.00 |
| Byron Groth | Senior Associate - Corporate restructuring. Data analytics since 2006. | $470 | 5.0 | $2,350.00 |
| Helen Dulak | Senior Associate - Equity investing and liquidity management. | $465 | 3.0 | $1,395.00 |
| Chase Weinberg | Associate - Investment banking. | $410 | 7.6 | $3,116.00 |
| | **Subtotal** | | **942.8** | **$673,792.50** |
| | **Blended Rate for Professionals** | **$714.67** | | |
| **Para Professionals** | | Hourly Billing Rate | Total Hours Billed | Total Compensation |
| Eric Mattson | | $200 | 2.4 | $480.00 |
| | **Subtotal** | | **2.4** | **$480.00** |
| | | | Fee Statement Hours | Total Compensation |
| | **Grand Total** | | **945.2** | **$674,272.50** |
| | **Blended Rate for all Timekeepers** | **$713.36** | | |

**<u>EXHIBIT C</u>**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Miscellaneous | Research fee. | $3.90 |
| **Total Expenses** | | **$3.90** |

**<u>EXHIBIT D</u>**

## **BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/1/2021 | Christian Klawunder | Provided responses to inquiries from counsel regarding Sackler settlement. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 8/1/2021 | Michael Atkinson | Review and analyze current status settlement negotiations and key issues for counsel | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 8/1/2021 | Boris Steffen | Continue to analyze Chakraborty solvency report. | Litigation | 1.40 | 850.00 | $1,190.00 |
| 8/1/2021 | Joshua Williams | Review opioid related news | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 8/1/2021 | Stilian Morrison | Analyze stipulation and agreed order with Canadian governmental plaintiffs | Court Filings | 0.50 | 840.00 | $420.00 |
| 8/1/2021 | Michael Atkinson | Review and analyze Sackler expert reports for counsel | Litigation | 2.30 | 1,025.00 | $2,357.50 |
| 8/1/2021 | Boris Steffen | Review and analysis of Chakraborty solvency report. | Litigation | 1.90 | 850.00 | $1,615.00 |
| 8/1/2021 | Michael Atkinson | Review and analyze tax payment analysis for counsel and draft declaration ISO plan | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 8/1/2021 | Christian Klawunder | Analyzed updated version of shareholder net assets report. | Litigation | 1.90 | 580.00 | $1,102.00 |
| 8/1/2021 | Christian Klawunder | Reviewed and analyzed debtors' latest markup of the SSA. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 8/1/2021 | Joshua Williams | Review Ad Hoc Hospital objections | Court Filings | 0.30 | 580.00 | $174.00 |
| 8/1/2021 | Christian Klawunder | Prepared comments for counsel on SSA markup. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 8/2/2021 | Michael Atkinson | Review latest on negotiations with former executives | Committee Activities | 0.40 | 1,025.00 | $410.00 |
| 8/2/2021 | Christian Klawunder | Analyzed taxes paid by Sacklers upon request of counsel. | Committee Activities | 1.80 | 580.00 | $1,044.00 |
| 8/2/2021 | Stilian Morrison | Analyze June 2021 Nalmefene development report | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 8/2/2021 | Michael Atkinson | Committee call | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 8/2/2021 | Paul Navid | Evaluated latest weekly cash report to compare interest cash with monthly. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 8/2/2021 | Eunice Min | Prepare exhibit of budget to actual sales by product YTD. | Business Analysis / Operations | 0.90 | 680.00 | $612.00 |
| 8/2/2021 | Paul Navid | Analyzed May flash report to evaluate interest cash payments. | Business Analysis / Operations | 0.70 | 670.00 | $469.00 |
| 8/2/2021 | Michael Atkinson | Review and analyze issues related to declaration ISO plan. | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 8/2/2021 | Timothy Strickler | Analyzed weekly claims reports uploaded by Prime Clerk. | Claims Analysis and Objections | 1.70 | 480.00 | $816.00 |
| 8/2/2021 | Eunice Min | Prepare mark ups to draft confirmation brief section and analyze related support. | Plan and Disclosure Statement | 1.60 | 680.00 | $1,088.00 |
| 8/2/2021 | Christian Klawunder | Analyzed settlement agreement riders and exhibits for counsel. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 8/2/2021 | Christian Klawunder | Provided feedback on SSA issues flagged by counsel. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 8/2/2021 | Michael Atkinson | Review and analyze various TDP budgets for counsel | Plan and Disclosure Statement | 1.80 | 1,025.00 | $1,845.00 |
| 8/2/2021 | Eunice Min | Review and analyze Side A tax returns for information on taxes by jurisdiction. | Litigation | 2.10 | 680.00 | $1,428.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/2/2021 | Christian Klawunder | Reviewed and analyzed MDT distribution procedures. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 8/2/2021 | Christian Klawunder | Reviewed SSA issues upon request of counsel. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 8/2/2021 | Michael Atkinson | Analyze issues and materials related to confirmation for counsel | Plan and Disclosure Statement | 2.10 | 1,025.00 | $2,152.50 |
| 8/2/2021 | Stilian Morrison | Analyze May 2021 monthly report | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 8/2/2021 | Stilian Morrison | Analyze cash reporting for week ended 7/16 | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 8/2/2021 | Jason Crockett | Participate in UCC update call regarding plan confirmation issues. | Committee Activities | 0.60 | 830.00 | $498.00 |
| 8/2/2021 | Timothy Strickler | Reviewed and analyzed financial documents uploaded. | Litigation | 2.10 | 480.00 | $1,008.00 |
| 8/2/2021 | Christian Klawunder | Analyzed SSA exhibits provided by counsel to Sacklers. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 8/2/2021 | Timothy Strickler | Reviewed recently filed proofs of claim. | Claims Analysis and Objections | 1.90 | 480.00 | $912.00 |
| 8/2/2021 | Stilian Morrison | Analyze cash reporting for week ended 7/9 | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 8/2/2021 | Stilian Morrison | Analyze weekly sales by product | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 8/2/2021 | Eunice Min | Prepare financial update slides for UCC financial update. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 8/2/2021 | Eunice Min | Prepare analysis of monthly operating results for 1Q and through May YTD. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 8/2/2021 | Christian Klawunder | Reviewed and analyzed organizational docs for payment parties. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 8/2/2021 | Christian Klawunder | Analyzed expert report filed on behalf of B-side shareholders. | Committee Activities | 1.90 | 580.00 | $1,102.00 |
| 8/3/2021 | Eunice Min | Start reviewing confirmation brief. | Plan and Disclosure Statement | 1.20 | 680.00 | $816.00 |
| 8/3/2021 | Michael Atkinson | Review and analyze plan objection issues for counsel | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 8/3/2021 | Michael Atkinson | Call with two creditor groups regarding plan and Sackler issues | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 8/3/2021 | Eunice Min | Prepare analysis of May YTD results for Rhodes and other segments. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 8/3/2021 | Timothy Strickler | Import recent POCs into claims database and update claims reports. | Claims Analysis and Objections | 2.90 | 480.00 | $1,392.00 |
| 8/3/2021 | Michael Atkinson | Review and analyze financial update for the committee | Business Analysis / Operations | 1.40 | 1,025.00 | $1,435.00 |
| 8/3/2021 | Christian Klawunder | Reviewed and commented on M. Atkinson's draft declaration. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 8/3/2021 | Eunice Min | Analyze potential issues related to timing and other matters related to payment analysis. | Litigation | 0.80 | 680.00 | $544.00 |
| 8/3/2021 | Eunice Min | Review and revise draft Atkinson declaration in support of plan confirmation. | Plan and Disclosure Statement | 1.70 | 680.00 | $1,156.00 |
| 8/3/2021 | Eunice Min | Prepare analysis of May monthly flash report for Purdue. | Business Analysis / Operations | 2.30 | 680.00 | $1,564.00 |
| 8/3/2021 | Christian Klawunder | Analyzed potential likelihood for partial IAC sales. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 8/3/2021 | Christian Klawunder | Analyzed assets of certain designated payment parties under SSA. | Committee Activities | 1.10 | 580.00 | $638.00 |
| 8/3/2021 | Christian Klawunder | Correspondence with counsel regarding plan issues. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 8/3/2021 | Christian Klawunder | Reviewed debtors' confirmation brief upon request of counsel. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/3/2021 | Michael Atkinson | Review list of open settlement issues and current status. | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 8/3/2021 | Michael Atkinson | Review and analyze declaration ISO plan and underlying analysis | Plan and Disclosure Statement | 2.80 | 1,025.00 | $2,870.00 |
| 8/3/2021 | Christian Klawunder | Responded to counsel's inquiries on SSA exhibits. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 8/3/2021 | Eunice Min | Update cash flow tracking analysis through mid-July. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 8/3/2021 | Eunice Min | Continue preparing edits to draft Atkinson declaration in support of plan confirmation. | Plan and Disclosure Statement | 1.50 | 680.00 | $1,020.00 |
| 8/4/2021 | Timothy Strickler | Reviewed and analyzed financial documents re: Sackler assets. | Litigation | 2.10 | 480.00 | $1,008.00 |
| 8/4/2021 | Christian Klawunder | Traced tax distributions in support of figures in M. Atkinson declaration. | Committee Activities | 2.20 | 580.00 | $1,276.00 |
| 8/4/2021 | Michael Atkinson | Review and analyze settlement agreement issues | Plan and Disclosure Statement | 1.60 | 1,025.00 | $1,640.00 |
| 8/4/2021 | Byron Groth | Analyzed tax materials applicable to declaration ISO plan | Litigation | 1.40 | 470.00 | $658.00 |
| 8/4/2021 | Eunice Min | Revise draft declaration in support of confirmation. | Plan and Disclosure Statement | 1.10 | 680.00 | $748.00 |
| 8/4/2021 | Eunice Min | Continue analysis of tax distribution support and preparing exhibit. | Plan and Disclosure Statement | 2.90 | 680.00 | $1,972.00 |
| 8/4/2021 | Christian Klawunder | Analyzed transfers associated with tax distribution figures in M. Atkinson declaration. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 8/4/2021 | Michael Atkinson | Review and analyze claims issues related to objecting creditor group | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 8/4/2021 | Timothy Strickler | Reviewed and analyzed opioid claims filed. | Claims Analysis and Objections | 2.50 | 480.00 | $1,200.00 |
| 8/4/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.30 | 480.00 | $624.00 |
| 8/4/2021 | Jason Crockett | Review of draft confirmation brief. | Plan and Disclosure Statement | 0.80 | 830.00 | $664.00 |
| 8/4/2021 | Christian Klawunder | Continued to analyze transfers for M. Atkinson declaration. | Committee Activities | 1.50 | 580.00 | $870.00 |
| 8/4/2021 | Michael Atkinson | Review and analyze MDT issues for counsel | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 8/4/2021 | Eunice Min | Analyze tax distribution support and prepare exhibit. | Litigation | 2.60 | 680.00 | $1,768.00 |
| 8/4/2021 | Christian Klawunder | Continued to trace tax distributions in support of figures in M. Atkinson declaration. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 8/4/2021 | Christian Klawunder | Correspondence with counsel regarding M. Atkinson declaration. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 8/4/2021 | Michael Atkinson | Review de minimis payment parties for counsel | Business Analysis / Operations | 0.40 | 1,025.00 | $410.00 |
| 8/4/2021 | Timothy Strickler | Reviewed draft demand letter for insurer. | Litigation | 0.70 | 480.00 | $336.00 |
| 8/4/2021 | Christian Klawunder | Analyzed payment parties proposed by Sacklers to be designated de minimis. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 8/4/2021 | Eunice Min | Continue preparing YTD may results slides for PPLP and RALP. | Business Analysis / Operations | 1.80 | 680.00 | $1,224.00 |
| 8/4/2021 | Eunice Min | Review edits to declaration ISO plan. | Plan and Disclosure Statement | 0.30 | 680.00 | $204.00 |
| 8/4/2021 | Michael Atkinson | Review and analyze declaration ISO plan and related materials. | Plan and Disclosure Statement | 2.20 | 1,025.00 | $2,255.00 |
| 8/4/2021 | Eunice Min | Revise financial update slides for committee. | Business Analysis / Operations | 2.10 | 680.00 | $1,428.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/5/2021 | Michael Atkinson | Review and analyze settlement open issues | Plan and Disclosure Statement | 2.50 | 1,025.00 | $2,562.50 |
| 8/5/2021 | Timothy Strickler | Reviewed recent filings on court docket re: plan confirmation. | Plan and Disclosure Statement | 2.10 | 480.00 | $1,008.00 |
| 8/5/2021 | Christian Klawunder | Correspondence with joint FA group on SSA proposals. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 8/5/2021 | Christian Klawunder | Reviewed and analyzed latest markup of SSA provided by Sackler counsel. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 8/5/2021 | Christian Klawunder | Continued to analyze transfers associated with tax distribution figures in M. Atkinson declaration. | Committee Activities | 2.80 | 580.00 | $1,624.00 |
| 8/5/2021 | Eunice Min | Review and revise declaration ISO plan confirmation. | Plan and Disclosure Statement | 0.80 | 680.00 | $544.00 |
| 8/5/2021 | Timothy Strickler | Reviewed recent discovery documents uploaded. | Litigation | 1.90 | 480.00 | $912.00 |
| 8/5/2021 | Michael Atkinson | Call with consenting states regarding Sackler settlement | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 8/5/2021 | Christian Klawunder | Call with counsel regarding SSA. | Plan and Disclosure Statement | 1.00 | 580.00 | $580.00 |
| 8/5/2021 | Eunice Min | Prepare outline of key points re: financial update and May results for UCC. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 8/5/2021 | Michael Atkinson | Review and analyze confirmation issues for counsel | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 8/5/2021 | Michael Atkinson | Call with counsel regarding confirmation | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 8/5/2021 | Christian Klawunder | Prepared overview of MDT reporting obligations. | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |
| 8/5/2021 | Christian Klawunder | Analyzed MDT requirements upon appeal. | Committee Activities | 0.50 | 580.00 | $290.00 |
| 8/5/2021 | Timothy Strickler | Analyzed non-opioid claims filed and updated claims schedules. | Claims Analysis and Objections | 2.40 | 480.00 | $1,152.00 |
| 8/5/2021 | Eunice Min | Review plan confirmation filings from supporting groups. | Plan and Disclosure Statement | 1.30 | 680.00 | $884.00 |
| 8/5/2021 | Michael Atkinson | Review and analyze issues related to declaration ISO plan | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 8/5/2021 | Eunice Min | Research certain tax distributions tagged for additional review. | Litigation | 1.20 | 680.00 | $816.00 |
| 8/5/2021 | Raul Busto | Review financial update. | Litigation | 0.40 | 540.00 | $216.00 |
| 8/5/2021 | Eunice Min | Consolidate tax distribution tracker listing with C. Klawunder subset. | Litigation | 0.90 | 680.00 | $612.00 |
| 8/5/2021 | Eunice Min | Review tax documents from debtors. | Business Analysis / Operations | 1.00 | 680.00 | $680.00 |
| 8/5/2021 | Christian Klawunder | Reviewed latest draft of M. Atkinson declaration upon request of counsel. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 8/5/2021 | Christian Klawunder | Responded to SSA related inquiries from counsel. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 8/6/2021 | Christian Klawunder | Reviewed and analyzed markup of SSA exhibit illustrating payment mechanics. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 8/6/2021 | Christian Klawunder | Reviewed and provided comments to counsel regarding recently filed declarations. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 8/6/2021 | Boris Steffen | Continue analysis and critique of Chakraborty expert report Session 4 | Litigation | 1.30 | 850.00 | $1,105.00 |
| 8/6/2021 | Timothy Strickler | Reviewed debtors' memorandum filed in support of confirmation of sixth amended plan. | Plan and Disclosure Statement | 2.40 | 480.00 | $1,152.00 |
| 8/6/2021 | Jason Crockett | Participate in update call with UCC. | Committee Activities | 0.40 | 830.00 | $332.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/6/2021 | Christian Klawunder | Reviewed latest draft CSAs from A-side family groups. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 8/6/2021 | Eunice Min | Prepare table outlining value of noncash transfers per debtors. | Litigation | 0.60 | 680.00 | $408.00 |
| 8/6/2021 | Christian Klawunder | Call with debtors/creditors regarding settlement agreement. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 8/6/2021 | Michael Atkinson | Review and analyze expert report on opioid damages | Plan and Disclosure Statement | 1.90 | 1,025.00 | $1,947.50 |
| 8/6/2021 | Michael Atkinson | Call with counsel regarding confirmation issues | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 8/6/2021 | Michael Atkinson | Review and analyze various Sackler expert reports for counsel | Plan and Disclosure Statement | 2.60 | 1,025.00 | $2,665.00 |
| 8/6/2021 | Boris Steffen | Continue analysis and critique of Chakraborty expert report Session 2 | Litigation | 2.90 | 850.00 | $2,465.00 |
| 8/6/2021 | Eunice Min | Reconcile debtors' experts opinion of transfers to other. | Litigation | 1.50 | 680.00 | $1,020.00 |
| 8/6/2021 | Eunice Min | Continue to reconcile debtors' experts opinion of transfers. | Litigation | 1.30 | 680.00 | $884.00 |
| 8/6/2021 | Michael Atkinson | Call with the debtor regarding settlement agreement with debtor and states | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 8/6/2021 | Timothy Strickler | Reviewed court docket filings related to plan confirmation. | Court Filings | 1.50 | 480.00 | $720.00 |
| 8/6/2021 | Christian Klawunder | Provided comments to counsel regarding CSA issues. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 8/6/2021 | Eunice Min | Read and review Sacklers Side B statement and assertions made. | Plan and Disclosure Statement | 0.90 | 680.00 | $612.00 |
| 8/6/2021 | Christian Klawunder | Prepared proposals to CSA open issues for counsel. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 8/6/2021 | Boris Steffen | Continue analysis and critique of Chakraborty expert report Session 3 | Litigation | 3.10 | 850.00 | $2,635.00 |
| 8/6/2021 | Eunice Min | Analyze plan confirmation filings. | Plan and Disclosure Statement | 1.60 | 680.00 | $1,088.00 |
| 8/6/2021 | Christian Klawunder | Analyzed recently provided org documents for SSA payment parties. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 8/6/2021 | Eunice Min | Analyze declaration filed related to plan. | Plan and Disclosure Statement | 1.90 | 680.00 | $1,292.00 |
| 8/6/2021 | Boris Steffen | Analysis and critique of Chakraborty expert report | Litigation | 3.00 | 850.00 | $2,550.00 |
| 8/6/2021 | Michael Atkinson | Review non cash transfer report for counsel | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 8/6/2021 | James Bland | Analyzed plan & disclosure statement-related issues | Plan and Disclosure Statement | 2.50 | 580.00 | $1,450.00 |
| 8/7/2021 | Michael Atkinson | Review and analyze debtor motion in support of the plan | Plan and Disclosure Statement | 2.60 | 1,025.00 | $2,665.00 |
| 8/7/2021 | Boris Steffen | Drafting of critique of Chakraborty expert solvency report Session 2 | Litigation | 2.90 | 850.00 | $2,465.00 |
| 8/7/2021 | Christian Klawunder | Analyzed exhibits to CSAs upon request of counsel. | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |
| 8/7/2021 | Christian Klawunder | Analyzed MDT role in various scenarios under the SSA. | Committee Activities | 1.20 | 580.00 | $696.00 |
| 8/7/2021 | Christian Klawunder | Responded to inquiries from counsel on CSA issues. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 8/7/2021 | Michael Atkinson | Review and analyze key open items for Sackler settlement | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 8/7/2021 | Boris Steffen | Drafting of critique of Chakraborty expert solvency report Session | Litigation | 2.80 | 850.00 | $2,380.00 |
| 8/7/2021 | Michael Atkinson | Call with counsel for states and debtor regarding settlement agreement | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/7/2021 | Christian Klawunder | Provided comments to counsel on settlement issues. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 8/7/2021 | Christian Klawunder | Prepared comments for counsel on latest markups of A-side CSAs. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 8/7/2021 | Michael Atkinson | Review finding of facts for counsel | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 8/7/2021 | Boris Steffen | Drafting of critique of Chakraborty expert solvency report Session 3 | Litigation | 2.70 | 850.00 | $2,295.00 |
| 8/7/2021 | Christian Klawunder | Correspondence with counsel on SSA A-side credit support. | Plan and Disclosure Statement | 0.50 | 580.00 | $290.00 |
| 8/7/2021 | Michael Atkinson | Review and analyze confirmation issues for counsel | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 8/8/2021 | Michael Atkinson | Review and analyze documents filed related to confirmation. | Plan and Disclosure Statement | 4.50 | 1,025.00 | $4,612.50 |
| 8/8/2021 | Boris Steffen | Drafting of critique of Chakraborty expert solvency report Session 2 | Litigation | 2.90 | 850.00 | $2,465.00 |
| 8/8/2021 | Joshua Williams | Analyze UCC documents provided by Debtors | Litigation | 1.50 | 580.00 | $870.00 |
| 8/8/2021 | Eunice Min | Analyze sacklers' motion to exclude testimony from states' expert. | Plan and Disclosure Statement | 1.00 | 680.00 | $680.00 |
| 8/8/2021 | Christian Klawunder | Provided comments to counsel regarding B-side CSA issues. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 8/8/2021 | Boris Steffen | Drafting of critique of Chakraborty expert solvency report | Litigation | 3.00 | 850.00 | $2,550.00 |
| 8/8/2021 | Michael Atkinson | Analyze IAC sale information for Sackler settlement. | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 8/8/2021 | Boris Steffen | Drafting of critique of Chakraborty expert solvency report Session 5 | Litigation | 3.10 | 850.00 | $2,635.00 |
| 8/8/2021 | Michael Atkinson | Review and analyze various drafts of settlement agreement for counsel | Plan and Disclosure Statement | 2.40 | 1,025.00 | $2,460.00 |
| 8/8/2021 | Christian Klawunder | Analyzed confirmation expert report and related documents. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 8/8/2021 | Joshua Williams | Continue to analyze production documents provided by Debtors | Litigation | 1.60 | 580.00 | $928.00 |
| 8/8/2021 | Christian Klawunder | Reviewed latest markups of SSA riders. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 8/8/2021 | Boris Steffen | Drafting of critique of Chakraborty expert solvency report Session 3 | Litigation | 2.90 | 850.00 | $2,465.00 |
| 8/8/2021 | Boris Steffen | Drafting of critique of Chakraborty expert solvency report Session 4 | Litigation | 2.90 | 850.00 | $2,465.00 |
| 8/8/2021 | Christian Klawunder | Reviewed latest drafts of B-side CSA. | Plan and Disclosure Statement | 1.00 | 580.00 | $580.00 |
| 8/8/2021 | Michael Atkinson | Call with counsel regarding confirmation | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 8/8/2021 | Christian Klawunder | Evaluated MDT role in event of appeals. | Committee Activities | 0.90 | 580.00 | $522.00 |
| 8/8/2021 | Christian Klawunder | Correspondence with counsel on B-side credit support. | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |
| 8/9/2021 | Michael Atkinson | Review expert reports for confirmation. | Plan and Disclosure Statement | 1.70 | 1,025.00 | $1,742.50 |
| 8/9/2021 | Boris Steffen | Analysis of declaration of E. Bryan Sheldon | Court Filings | 0.40 | 850.00 | $340.00 |
| 8/9/2021 | Eunice Min | Review time entries in preparation for July fee statement. | Fee / Employment Applications | 2.80 | 680.00 | $1,904.00 |
| 8/9/2021 | Michael Atkinson | Call with debtor regarding Sackler settlement. | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 8/9/2021 | Michael Atkinson | Call about settlement with key people from all groups on creditor side. | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 8/9/2021 | Michael Atkinson | Committee call | Committee Activities | 0.50 | 1,025.00 | $512.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/9/2021 | Timothy Strickler | Reviewed recently filed proofs of claim. | Claims Analysis and Objections | 1.60 | 480.00 | $768.00 |
| 8/9/2021 | Christian Klawunder | Reviewed SSA breaches and remedies provisions for counsel. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 8/9/2021 | Joshua Williams | Examine files noted in the master exhibit list re: distributors | Litigation | 2.50 | 580.00 | $1,450.00 |
| 8/9/2021 | Boris Steffen | Review of Ad Hoc Group of Individual Victims Motion for entry of a HIPA Qualified Protective Order | Court Filings | 0.50 | 850.00 | $425.00 |
| 8/9/2021 | Joshua Williams | Continue review of master exhibit list materials re: distributors | Litigation | 1.80 | 580.00 | $1,044.00 |
| 8/9/2021 | Timothy Strickler | Reviewed and analyzed weekly claims schedules from Prime Clerk. | Claims Analysis and Objections | 1.70 | 480.00 | $816.00 |
| 8/9/2021 | Christian Klawunder | Pre-trial conference. | Court Hearings | 2.30 | 580.00 | $1,334.00 |
| 8/9/2021 | James Bland | Revised report per B. Steffen request | Litigation | 2.60 | 580.00 | $1,508.00 |
| 8/9/2021 | Michael Atkinson | Review and analyze settlement update for counsel and provide feedback. | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 8/9/2021 | Boris Steffen | Review of Proposed Confirmation Hearing Plan | Plan and Disclosure Statement | 0.30 | 850.00 | $255.00 |
| 8/9/2021 | Boris Steffen | Review of Washington-Oregon witness list | Litigation | 0.20 | 850.00 | $170.00 |
| 8/9/2021 | Eunice Min | Partially attend pre-confirmation conference. | Court Hearings | 2.50 | 680.00 | $1,700.00 |
| 8/9/2021 | Christian Klawunder | Call with debtors/creditors regarding on SSA B-side credit support. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 8/9/2021 | Christian Klawunder | Reviewed latest markup of B-side CSA. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 8/9/2021 | Christian Klawunder | Correspondence with counsel regarding SSA reporting covenants. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 8/9/2021 | Eunice Min | Continue reviewing entries for fee app preparation. | Fee / Employment Applications | 1.90 | 680.00 | $1,292.00 |
| 8/9/2021 | Michael Atkinson | Review and analyze questions from counsel. | Business Analysis / Operations | 0.80 | 1,025.00 | $820.00 |
| 8/9/2021 | Christian Klawunder | Prepared responses to counsel's questions on SSA issues. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 8/9/2021 | Michael Atkinson | Attend confirmation hearing | Court Hearings | 2.00 | 1,025.00 | $2,050.00 |
| 8/9/2021 | Joshua Williams | Examine master exhibit list re: distributors | Litigation | 1.00 | 580.00 | $580.00 |
| 8/9/2021 | Christian Klawunder | Call with counsels to debtors, creditors, and Sacklers regarding settlement issues. | Plan and Disclosure Statement | 0.50 | 580.00 | $290.00 |
| 8/9/2021 | Boris Steffen | Review of Agenda for August 9, 2021 Hearing and Pre-Trial Conference | Court Filings | 0.50 | 850.00 | $425.00 |
| 8/9/2021 | Christian Klawunder | Call with debtors/creditors regarding on SSA open issues. | Plan and Disclosure Statement | 1.00 | 580.00 | $580.00 |
| 8/9/2021 | Boris Steffen | Review of findings of fact, conclusions of law, related to debtors' ch 11 plan | Plan and Disclosure Statement | 2.50 | 850.00 | $2,125.00 |
| 8/9/2021 | Michael Atkinson | Call with debtor regarding Sackler settlement. | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 8/9/2021 | Timothy Strickler | Reviewed debtors' memorandum filed in support of confirmation of sixth amended plan. | Plan and Disclosure Statement | 2.10 | 480.00 | $1,008.00 |
| 8/9/2021 | Boris Steffen | Analysis of letter from Congress to AG Garland regarding  Purdue bankruptcy | Committee Activities | 0.70 | 850.00 | $595.00 |
| 8/9/2021 | Chase Weinberg | Updated tracker for OCP professional fees jan-march 2021. | Business Analysis / Operations | 2.10 | 410.00 | $861.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/9/2021 | Timothy Strickler | Imported new claims filed into claims database and updated reports. | Claims Analysis and Objections | 2.40 | 480.00 | $1,152.00 |
| 8/9/2021 | Boris Steffen | Analysis of Redline of findings of fact related debtors plan | Plan and Disclosure Statement | 2.40 | 850.00 | $2,040.00 |
| 8/10/2021 | Timothy Strickler | Analyzed opioid claims filed to date and update claims schedules. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |
| 8/10/2021 | Michael Atkinson | Call with Sacklers, debtors, and states regarding settlement. | Plan and Disclosure Statement | 1.60 | 1,025.00 | $1,640.00 |
| 8/10/2021 | Boris Steffen | Review and analysis of debtors' motion for order to establish creditor trusts and MDT and Topco, etc. | Court Filings | 2.20 | 850.00 | $1,870.00 |
| 8/10/2021 | Christian Klawunder | Compiled list and comments regarding SSA open issues for M. Atkinson. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 8/10/2021 | Christian Klawunder | Analyzed assets of certain designated payment parties upon request of counsel. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 8/10/2021 | James Bland | Continued to assess disclosure statement issues | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 8/10/2021 | Christian Klawunder | Provided comments to counsel regarding open issues in B-side CSA. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 8/10/2021 | Christian Klawunder | Reviewed and analyzed latest markups of A-side CSAs from debtors. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 8/10/2021 | Jason Crockett | Analyze issues related to Sackler settlement and reporting. | Plan and Disclosure Statement | 1.30 | 830.00 | $1,079.00 |
| 8/10/2021 | Eunice Min | Review debtors' confirmation brief and summarize points | Plan and Disclosure Statement | 2.30 | 680.00 | $1,564.00 |
| 8/10/2021 | Christian Klawunder | Analyzed latest revised CSAs for counsel. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 8/10/2021 | Christian Klawunder | Call with debtors and creditors on SSA A-side credit support. | Plan and Disclosure Statement | 1.00 | 580.00 | $580.00 |
| 8/10/2021 | Christian Klawunder | Call with debtors and creditors on SSA open issues. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 8/10/2021 | Michael Atkinson | Call with Sacklers regarding reporting requirements under settlement | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 8/10/2021 | Timothy Strickler | Analyzed non-opioid claims filed to date and update claims schedules. | Claims Analysis and Objections | 2.20 | 480.00 | $1,056.00 |
| 8/10/2021 | Michael Atkinson | Review and analyze confirmation issues | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 8/10/2021 | Boris Steffen | Continue analysis of debtor's confirmation brief | Court Filings | 2.90 | 850.00 | $2,465.00 |
| 8/10/2021 | Michael Atkinson | Review and analyze open items and send comments related to settlement | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 8/10/2021 | Boris Steffen | Analysis of Debtor's confirmation brief | Plan and Disclosure Statement | 2.90 | 850.00 | $2,465.00 |
| 8/10/2021 | Boris Steffen | Review of the Ad Hoc Group of Victims Ex Parte Motion | Court Filings | 0.40 | 850.00 | $340.00 |
| 8/10/2021 | Michael Atkinson | Review and analyze documents related to settlement. | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 8/10/2021 | Christian Klawunder | Analyzed payment mechanics under latest markup of SSA. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 8/10/2021 | Timothy Strickler | Reviewed discovery documents related to IAC transfers. | Litigation | 2.50 | 480.00 | $1,200.00 |
| 8/10/2021 | Michael Atkinson | Review issues related to SSA and settlement. | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 8/11/2021 | Christian Klawunder | Correspondence with UCC counsel regarding open SSA issues following all-hands call. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 8/11/2021 | Michael Atkinson | Review and analyze insurance litigation issues for counsel | Business Analysis / Operations | 0.70 | 1,025.00 | $717.50 |

8

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/11/2021 | Christian Klawunder | Responded to counsel's inquiries on SSA issues. | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |
| 8/11/2021 | Christian Klawunder | Analyzed liquidity of Sackler assets pledged as collateral under SSA. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 8/11/2021 | Michael Atkinson | Review and analyze documents related to confirmation | Plan and Disclosure Statement | 1.80 | 1,025.00 | $1,845.00 |
| 8/11/2021 | Michael Atkinson | Continue reviewing settlement analysis and related issues | Plan and Disclosure Statement | 2.00 | 1,025.00 | $2,050.00 |
| 8/11/2021 | Christian Klawunder | All-hands SSA drafting call with debtors, creditors and Sacklers (follow-up session). | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 8/11/2021 | Christian Klawunder | Call with counsel on settlement agreement. | Plan and Disclosure Statement | 0.50 | 580.00 | $290.00 |
| 8/11/2021 | Timothy Strickler | Reviewed opioid proofs of claim filed. | Claims Analysis and Objections | 1.10 | 480.00 | $528.00 |
| 8/11/2021 | Christian Klawunder | All-hands SSA drafting call with debtors, creditors and Sacklers. | Plan and Disclosure Statement | 5.50 | 580.00 | $3,190.00 |
| 8/11/2021 | Michael Atkinson | Review and analyze settlement analysis issues for counsel | Plan and Disclosure Statement | 2.60 | 1,025.00 | $2,665.00 |
| 8/12/2021 | Timothy Strickler | Reviewed and analyzed plan issues for counsel. | Plan and Disclosure Statement | 2.80 | 480.00 | $1,344.00 |
| 8/12/2021 | Jason Crockett | Review of details of settlement agreement and anticipated sources of recoveries for creditors. | Plan and Disclosure Statement | 1.70 | 830.00 | $1,411.00 |
| 8/12/2021 | Eunice Min | Compile materials in preparation for cross examination. | Plan and Disclosure Statement | 0.90 | 680.00 | $612.00 |
| 8/12/2021 | Christian Klawunder | Confirmation hearing day 1 (separate session). | Court Hearings | 3.00 | 580.00 | $1,740.00 |
| 8/12/2021 | Timothy Strickler | Analyzed opioid claims and updated claims schedules. | Claims Analysis and Objections | 2.50 | 480.00 | $1,200.00 |
| 8/12/2021 | Christian Klawunder | Prepared for counsel a summary of resolutions to recently closed SSA issues and status of open items. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 8/12/2021 | Michael Atkinson | Review and analyze settlement issues | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 8/12/2021 | Michael Atkinson | Analyze plan materials related to objections. | Plan and Disclosure Statement | 2.20 | 1,025.00 | $2,255.00 |
| 8/12/2021 | Christian Klawunder | Correspondence with joint FA group on SSA diligence. | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |
| 8/12/2021 | Christian Klawunder | Confirmation hearing day 1. | Court Hearings | 3.40 | 580.00 | $1,972.00 |
| 8/12/2021 | James Bland | Continued to assess disclosure statement issues per M. Atkinson request | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 8/12/2021 | Timothy Strickler | Reviewed recent court docket filings. | Court Filings | 0.60 | 480.00 | $288.00 |
| 8/12/2021 | Timothy Strickler | Reviewed documents related to plan confirmation. | Plan and Disclosure Statement | 2.40 | 480.00 | $1,152.00 |
| 8/13/2021 | Christian Klawunder | Confirmation hearing day 2 (separate session). | Court Hearings | 2.80 | 580.00 | $1,624.00 |
| 8/13/2021 | Eunice Min | Assist in preparation for cross examination for plan support. | Plan and Disclosure Statement | 0.70 | 680.00 | $476.00 |
| 8/13/2021 | Michael Atkinson | Review analysis in preparation for testifying at confirmation | Plan and Disclosure Statement | 2.80 | 1,025.00 | $2,870.00 |
| 8/13/2021 | Christian Klawunder | Reviewed markup of rider to SSA upon request of counsel. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 8/13/2021 | Timothy Strickler | Reviewed documents regarding plan confirmation. | Plan and Disclosure Statement | 1.90 | 480.00 | $912.00 |
| 8/13/2021 | Christian Klawunder | Analyzed debtors' liquidation analysis for counsel. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |

9

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/13/2021 | Michael Atkinson | Review and analyze Sackler trust issues for counsel | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 8/13/2021 | Christian Klawunder | Confirmation hearing day 2. | Court Hearings | 3.10 | 580.00 | $1,798.00 |
| 8/13/2021 | Timothy Strickler | Updated queries and reports in claims database. | Claims Analysis and Objections | 2.40 | 480.00 | $1,152.00 |
| 8/13/2021 | Timothy Strickler | Reviewed court filings re: plan confirmation. | Plan and Disclosure Statement | 0.70 | 480.00 | $336.00 |
| 8/13/2021 | Michael Atkinson | Review and analyze documents filed related to confirmation | Plan and Disclosure Statement | 2.30 | 1,025.00 | $2,357.50 |
| 8/13/2021 | Eunice Min | Attend afternoon session of confirmation hearing. | Court Hearings | 4.00 | 680.00 | $2,720.00 |
| 8/13/2021 | Michael Atkinson | Review and analyze insurance information for counsel | Business Analysis / Operations | 0.60 | 1,025.00 | $615.00 |
| 8/13/2021 | Michael Atkinson | Review and analyze documents in preparation for testifying at confirmation | Plan and Disclosure Statement | 2.60 | 1,025.00 | $2,665.00 |
| 8/13/2021 | Eunice Min | Attend morning session of confirmation hearing. | Court Hearings | 3.20 | 680.00 | $2,176.00 |
| 8/13/2021 | Jason Crockett | Prepare questions for M. Atkinson related to hearing testimony. | Plan and Disclosure Statement | 1.80 | 830.00 | $1,494.00 |
| 8/13/2021 | Christian Klawunder | Created a listing of Sackler trusts with certain informational fields upon request of counsel. | Committee Activities | 1.70 | 580.00 | $986.00 |
| 8/13/2021 | Christian Klawunder | Created summary of Sackler assets to asset in the preparation of M. Atkinson testimony. | Committee Activities | 0.60 | 580.00 | $348.00 |
| 8/13/2021 | James Bland | Created overview of Purdue marketing per M. Atkinson request | Litigation | 2.80 | 580.00 | $1,624.00 |
| 8/14/2021 | Michael Atkinson | Call with counsel regarding declaration and potential testimony | Plan and Disclosure Statement | 2.30 | 1,025.00 | $2,357.50 |
| 8/14/2021 | Jason Crockett | Assist M. Atkinson prepare for confirmation hearing testimony. | Plan and Disclosure Statement | 2.30 | 830.00 | $1,909.00 |
| 8/14/2021 | Christian Klawunder | Reviewed settlement agreement provisions and corresponding exhibits for counsel. | Committee Activities | 1.10 | 580.00 | $638.00 |
| 8/14/2021 | Michael Atkinson | Review and analyze documents related to declaration ISO of plan | Plan and Disclosure Statement | 2.40 | 1,025.00 | $2,460.00 |
| 8/14/2021 | Eunice Min | Review debtors' confirmation brief related to certain arguments. | Plan and Disclosure Statement | 1.30 | 680.00 | $884.00 |
| 8/14/2021 | Christian Klawunder | Evaluated Sackler reporting obligations to MDT during settlement term. | Committee Activities | 1.40 | 580.00 | $812.00 |
| 8/14/2021 | Christian Klawunder | Created analysis of Sackler asset situs in the preparation of M. Atkinson testimony. | Committee Activities | 0.70 | 580.00 | $406.00 |
| 8/14/2021 | Michael Atkinson | Call with creditor ad hoc group regarding settlement issues | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 8/14/2021 | Christian Klawunder | Prepared potential questions and responses for M. Atkinson's declaration cross examination. | Committee Activities | 2.10 | 580.00 | $1,218.00 |
| 8/14/2021 | Michael Atkinson | Continue analyzing documents related to declaration ISO of plan and preparing for testimony | Plan and Disclosure Statement | 3.10 | 1,025.00 | $3,177.50 |
| 8/14/2021 | Eunice Min | Analyze debtor disclosures on certain payments made to consultants post-filing. | Business Analysis / Operations | 0.90 | 680.00 | $612.00 |
| 8/14/2021 | Christian Klawunder | Call with counsels to UCC and NCSG regarding SSA. | Plan and Disclosure Statement | 0.50 | 580.00 | $290.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/14/2021 | Michael Atkinson | Review and analyze settlement issues | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 8/15/2021 | Michael Atkinson | Review and analyze issues with plan | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 8/15/2021 | Jason Crockett | Review of liquidation analysis and prepare comments for M. Atkinson related thereto. | Plan and Disclosure Statement | 1.90 | 830.00 | $1,577.00 |
| 8/15/2021 | Eunice Min | Assist M. Atkinson in preparing for confirmation testimony. | Plan and Disclosure Statement | 1.10 | 680.00 | $748.00 |
| 8/15/2021 | Christian Klawunder | Prepared potential responses for M. Atkinson's declaration cross examination. | Committee Activities | 0.80 | 580.00 | $464.00 |
| 8/15/2021 | Michael Atkinson | Read plan support letter and other materials in preparation for confirmation testimony | Plan and Disclosure Statement | 2.00 | 1,025.00 | $2,050.00 |
| 8/15/2021 | Jason Crockett | Prepare materials for M. Atkinson related to plan confirmation testimony. | Plan and Disclosure Statement | 1.30 | 830.00 | $1,079.00 |
| 8/15/2021 | Jason Crockett | Review of materials related to and prepare analysis of Sackler wealth summary by type and side. | Plan and Disclosure Statement | 1.10 | 830.00 | $913.00 |
| 8/15/2021 | Christian Klawunder | Analyzed assets of certain designated payment parties proposed under the SSA. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 8/15/2021 | Jason Crockett | Prepare summary level information related to wealth in trusts and overseas. | Plan and Disclosure Statement | 0.60 | 830.00 | $498.00 |
| 8/15/2021 | Michael Atkinson | Review and analyze documents in preparation for testimony | Plan and Disclosure Statement | 2.50 | 1,025.00 | $2,562.50 |
| 8/15/2021 | Michael Atkinson | Review and analyze Sackler settlement issues | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 8/15/2021 | Michael Atkinson | Review and analyze documents in preparation for testimony | Plan and Disclosure Statement | 2.70 | 1,025.00 | $2,767.50 |
| 8/15/2021 | Christian Klawunder | Continued to analyze assets of certain designated payment parties under the SSA. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 8/16/2021 | Eunice Min | Partial attendance of confirmation hearing. | Plan and Disclosure Statement | 2.80 | 680.00 | $1,904.00 |
| 8/16/2021 | Jason Crockett | Prepare information for confirmation hearing testimony for M. Atkinson. | Plan and Disclosure Statement | 2.50 | 830.00 | $2,075.00 |
| 8/16/2021 | Timothy Strickler | Analyzed weekly claims schedules received from Prime Clerk. | Claims Analysis and Objections | 1.50 | 480.00 | $720.00 |
| 8/16/2021 | Eunice Min | Assist M. Atkinson in preparation for confirmation testimony. | Plan and Disclosure Statement | 1.30 | 680.00 | $884.00 |
| 8/16/2021 | Chase Weinberg | Built out Rhode's new cash flow forecast through 7.23. | Business Analysis / Operations | 1.60 | 410.00 | $656.00 |
| 8/16/2021 | Christian Klawunder | Provided responses to counsel regarding SSA provisions. | Plan and Disclosure Statement | 1.50 | 580.00 | $870.00 |
| 8/16/2021 | Christian Klawunder | Analyzed lists of parties in SSA exhibits for counsel. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 8/16/2021 | Michael Atkinson | Testify at hearing | Court Hearings | 1.20 | 1,025.00 | $1,230.00 |
| 8/16/2021 | Chase Weinberg | Built out Purdue's new cash flow forecast through 7.23 | Business Analysis / Operations | 2.10 | 410.00 | $861.00 |
| 8/16/2021 | Timothy Strickler | Reviewed and analyzed documents related to plan confirmation. | Plan and Disclosure Statement | 1.90 | 480.00 | $912.00 |
| 8/16/2021 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.60 | 480.00 | $768.00 |
| 8/16/2021 | Michael Atkinson | Attend hearing | Court Hearings | 3.20 | 1,025.00 | $3,280.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/16/2021 | Christian Klawunder | Reviewed and analyzed recently produced documents flagged by counsel. | Litigation | 1.80 | 580.00 | $1,044.00 |
| 8/16/2021 | Byron Groth | Analyzed newly produced documents from financial institutions. | Litigation | 3.60 | 470.00 | $1,692.00 |
| 8/16/2021 | Michael Atkinson | Review documents and prepare for testimony | Plan and Disclosure Statement | 2.00 | 1,025.00 | $2,050.00 |
| 8/16/2021 | Christian Klawunder | Confirmation hearing day 3. | Court Hearings | 3.00 | 580.00 | $1,740.00 |
| 8/16/2021 | Joshua Williams | Start review of financial institution production | Litigation | 1.60 | 580.00 | $928.00 |
| 8/16/2021 | Michael Atkinson | Review and analyze settlement issues for counsel | Plan and Disclosure Statement | 0.30 | 1,025.00 | $307.50 |
| 8/16/2021 | Eunice Min | Review and analyze latest CF reporting from debtors. | Business Analysis / Operations | 0.70 | 680.00 | $476.00 |
| 8/16/2021 | Christian Klawunder | Confirmation hearing day 3 (separate session). | Court Hearings | 2.20 | 580.00 | $1,276.00 |
| 8/16/2021 | Jason Crockett | Review of production provided by financial institutions via subpoena. | Litigation | 1.80 | 830.00 | $1,494.00 |
| 8/16/2021 | Joshua Williams | Continue creating financial institution export summary | Litigation | 2.50 | 580.00 | $1,450.00 |
| 8/16/2021 | Joshua Williams | Create summary of financial institution bank production exports. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 8/16/2021 | Stilian Morrison | Analyze latest cash forecast as of 8/5/21 | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 8/16/2021 | Timothy Strickler | Reviewed recent proofs of claim filed. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 8/16/2021 | Michael Atkinson | Continue reviewing materials to prepare for testimony | Plan and Disclosure Statement | 1.70 | 1,025.00 | $1,742.50 |
| 8/16/2021 | Stilian Morrison | Analyze latest cash reporting for week ended 7/23 | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 8/16/2021 | Chase Weinberg | Inserted IAC metrics in cash flow report and started on cash actual figures. | Business Analysis / Operations | 1.80 | 410.00 | $738.00 |
| 8/16/2021 | James Bland | Review and edit analysis related to causes of action. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 8/16/2021 | Timothy Strickler | Updated analyses of opioid and non-opioid claims. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 8/17/2021 | Jason Crockett | Attend plan confirmation hearings. | Plan and Disclosure Statement | 2.30 | 830.00 | $1,909.00 |
| 8/17/2021 | Joshua Williams | Group financial institution production documents by topic | Litigation | 2.20 | 580.00 | $1,276.00 |
| 8/17/2021 | Michael Atkinson | Review and analyze settlement issues for counsel | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 8/17/2021 | Raul Busto | Review financial update. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |
| 8/17/2021 | Christian Klawunder | Confirmation hearing day 4 (separate session). | Court Hearings | 2.40 | 580.00 | $1,392.00 |
| 8/17/2021 | Eunice Min | Analyze latest filings related to plan progress. | Plan and Disclosure Statement | 0.60 | 680.00 | $408.00 |
| 8/17/2021 | Eric Mattson | Drafted July fee statement and emailed to E. Min for review. | Fee / Employment Applications | 2.40 | 200.00 | $480.00 |
| 8/17/2021 | Jason Crockett | Review of updated cash forecast and projected cash. | Business Analysis / Operations | 0.60 | 830.00 | $498.00 |
| 8/17/2021 | Joshua Williams | Continue review and summary of financial institution bank production exports. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 8/17/2021 | Christian Klawunder | Analyzed debtors' valuation analysis upon request of counsel. | Business Analysis / Operations | 1.60 | 580.00 | $928.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/17/2021 | Joshua Williams | Organize financial institution production documents | Litigation | 2.90 | 580.00 | $1,682.00 |
| 8/17/2021 | Michael Atkinson | Attend confirmation hearing | Court Hearings | 6.70 | 1,025.00 | $6,867.50 |
| 8/17/2021 | Christian Klawunder | Analyzed SSA exhibits for counsel. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 8/17/2021 | Eunice Min | Analyze updated support related to shareholder agreement | Plan and Disclosure Statement | 1.40 | 680.00 | $952.00 |
| 8/17/2021 | Joshua Williams | Reorganize financial institution production documents | Litigation | 1.70 | 580.00 | $986.00 |
| 8/17/2021 | Christian Klawunder | Confirmation hearing day 4. | Court Hearings | 2.80 | 580.00 | $1,624.00 |
| 8/17/2021 | Christian Klawunder | Reviewed and analyzed SSA documents for counsel. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 8/17/2021 | Eunice Min | Partial attendance of confirmation hearing. | Court Hearings | 2.00 | 680.00 | $1,360.00 |
| 8/18/2021 | Christian Klawunder | Analyzed latest B-side CSA markup for counsel. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 8/18/2021 | Eunice Min | Partial attendance of confirmation hearing. | Court Hearings | 2.30 | 680.00 | $1,564.00 |
| 8/18/2021 | Michael Atkinson | Review and analyze pledge agreements | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 8/18/2021 | Christian Klawunder | Reviewed markup of SSA documents for counsel. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 8/18/2021 | Christian Klawunder | Responded to inquiries from counsel on settlement agreement. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 8/18/2021 | Michael Atkinson | Review and analyze settlement related to de minimis parties | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 8/18/2021 | Christian Klawunder | Confirmation hearing day 5. | Court Hearings | 2.90 | 580.00 | $1,682.00 |
| 8/18/2021 | Joshua Williams | Make master list of financial institution bank transfers re: production | Litigation | 3.10 | 580.00 | $1,798.00 |
| 8/18/2021 | Jason Crockett | Attend court hearing of plan confirmation. | Plan and Disclosure Statement | 2.60 | 830.00 | $2,158.00 |
| 8/18/2021 | Michael Atkinson | Attend hearing | Court Hearings | 3.80 | 1,025.00 | $3,895.00 |
| 8/18/2021 | Joshua Williams | Continue to build master list of financial institution bank transfers | Litigation | 2.60 | 580.00 | $1,508.00 |
| 8/18/2021 | Michael Atkinson | Review and analyze group 2 and 4 CSA issues for counsel | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 8/18/2021 | Joshua Williams | Summarize financial institution bank transfers | Litigation | 0.90 | 580.00 | $522.00 |
| 8/18/2021 | Christian Klawunder | Provided comments to counsel regarding their inquiries on CSA issues. | Plan and Disclosure Statement | 1.50 | 580.00 | $870.00 |
| 8/18/2021 | Eunice Min | Analyze files related to confirmation and debtors' testimony. | Plan and Disclosure Statement | 0.80 | 680.00 | $544.00 |
| 8/18/2021 | Christian Klawunder | Analyzed SSA and Plan provisions related to MDT rights. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 8/18/2021 | Joshua Williams | Outline master list of financial institution bank transfers | Litigation | 1.40 | 580.00 | $812.00 |
| 8/18/2021 | Christian Klawunder | Reviewed and analyzed SSA rider for counsel. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 8/18/2021 | Timothy Strickler | Analyzed opioid proofs of claim and updated claims summary and detail schedules. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 8/18/2021 | James Bland | Review and edit analysis in support of causes of action | Litigation | 2.20 | 580.00 | $1,276.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/18/2021 | Michael Atkinson | Review and analyze comments to settlement agreement | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 8/18/2021 | Michael Atkinson | Call with creditor regarding plan | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 8/18/2021 | Christian Klawunder | Reviewed settlement docs for counsel. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 8/18/2021 | Boris Steffen | Analysis of articles identified by counsel for further review | Litigation | 0.60 | 850.00 | $510.00 |
| 8/19/2021 | Joshua Williams | Reconcile financial institution bank transfers per production data | Litigation | 2.90 | 580.00 | $1,682.00 |
| 8/19/2021 | Michael Atkinson | Attend hearing | Court Hearings | 4.20 | 1,025.00 | $4,305.00 |
| 8/19/2021 | Christian Klawunder | Call with counsels to UCC and Sacklers on SSA issue. | Plan and Disclosure Statement | 0.50 | 580.00 | $290.00 |
| 8/19/2021 | Boris Steffen | Continue review and analysis of data and information provided by financial institutions | Litigation | 3.00 | 850.00 | $2,550.00 |
| 8/19/2021 | James Bland | Continued to analyze disclosure statement issues | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 8/19/2021 | Christian Klawunder | Reviewed and analyzed provisions in SSA and Plan related to MDT oversight. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 8/19/2021 | Boris Steffen | Review and analysis of data and information produced by financial institutions | Litigation | 2.80 | 850.00 | $2,380.00 |
| 8/19/2021 | Joshua Williams | Summarize financial institution bank transfers | Litigation | 2.60 | 580.00 | $1,508.00 |
| 8/19/2021 | Timothy Strickler | Reviewed docket filings related to plan confirmation. | Plan and Disclosure Statement | 1.50 | 480.00 | $720.00 |
| 8/19/2021 | Eunice Min | Read and review latest SSA filings including reporting and covenant requirements | Plan and Disclosure Statement | 1.30 | 680.00 | $884.00 |
| 8/19/2021 | Michael Atkinson | Review and analyze committee update | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 8/19/2021 | Eunice Min | Read and draft notes on PI statement filings for team. | Court Filings | 0.50 | 680.00 | $340.00 |
| 8/19/2021 | Christian Klawunder | Confirmation hearing day 6 (separate session). | Court Hearings | 1.50 | 580.00 | $870.00 |
| 8/19/2021 | Christian Klawunder | Analyzed SSA contribution payment mechanics for counsel. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 8/19/2021 | Christian Klawunder | Confirmation hearing day 6. | Court Hearings | 3.10 | 580.00 | $1,798.00 |
| 8/19/2021 | Joshua Williams | Additional time on financial institution bank transfers | Litigation | 1.90 | 580.00 | $1,102.00 |
| 8/19/2021 | Christian Klawunder | Reviewed SSA financial reporting exhibits for counsel. | Plan and Disclosure Statement | 1.00 | 580.00 | $580.00 |
| 8/19/2021 | Michael Atkinson | Review and analyze settlement agreement and open issues | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 8/19/2021 | Joshua Williams | List financial institution bank transfers in master summary | Litigation | 1.60 | 580.00 | $928.00 |
| 8/19/2021 | Michael Atkinson | Call with Sacklers regarding settlement | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 8/20/2021 | Christian Klawunder | Addressed counsel's inquiries on SSA markup. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 8/20/2021 | Christian Klawunder | Provided comments to counsel regarding proposed SSA exhibits. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 8/20/2021 | Eunice Min | Analyze MORs and other post-petition reporting related to certain spend. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 8/20/2021 | Joshua Williams | Link financial institution bank transfers from production materials | Litigation | 1.60 | 580.00 | $928.00 |

14

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/20/2021 | Joshua Williams | Start to link financial institution bank transfers | Litigation | 1.80 | 580.00 | $1,044.00 |
| 8/20/2021 | Michael Atkinson | Call regarding settlement | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 8/20/2021 | Eunice Min | Review monitor report and analyze certain findings. | Court Filings | 1.40 | 680.00 | $952.00 |
| 8/20/2021 | Michael Atkinson | Review and analyze Sackler financial documents related to settlement issues for counsel | Plan and Disclosure Statement | 1.90 | 1,025.00 | $1,947.50 |
| 8/20/2021 | Christian Klawunder | Reviewed and analyzed latest SSA markup provided by counsel to debtors. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 8/20/2021 | Michael Atkinson | Review and analyze MDT issues | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 8/20/2021 | Michael Atkinson | Review and analyze operating results | Business Analysis / Operations | 0.80 | 1,025.00 | $820.00 |
| 8/20/2021 | Christian Klawunder | Call with counsels to debtors, creditors, and Sacklers on settlement agreement exhibits. | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |
| 8/20/2021 | Joshua Williams | Link financial institution bank statements to other transfers | Litigation | 1.60 | 580.00 | $928.00 |
| 8/20/2021 | Timothy Strickler | Reviewed recent court docket filings. | Court Filings | 0.80 | 480.00 | $384.00 |
| 8/20/2021 | Christian Klawunder | Analyzed MDT's information rights under the SSA. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 8/20/2021 | Joshua Williams | Link financial institution bank transfers to Purdue entities | Litigation | 1.10 | 580.00 | $638.00 |
| 8/20/2021 | Joshua Williams | Link financial institution bank transfers to other entities re: production. | Litigation | 1.50 | 580.00 | $870.00 |
| 8/20/2021 | Christian Klawunder | Reviewed markup of SSA exhibits provided by counsel to Sacklers. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 8/20/2021 | Christian Klawunder | Analyzed SSA documents to determine MDT's information rights. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 8/21/2021 | Joshua Williams | Review financial institution bank production. | Litigation | 1.30 | 580.00 | $754.00 |
| 8/21/2021 | Christian Klawunder | Reviewed latest markup of settlement agreement for counsel. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 8/21/2021 | Joshua Williams | Review of additional financial institution bank production. | Litigation | 2.00 | 580.00 | $1,160.00 |
| 8/21/2021 | Michael Atkinson | Review and analyze settlement documents for counsel and provided feedback | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 8/21/2021 | Joshua Williams | Create summary of financial institution bank production exports. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 8/21/2021 | Joshua Williams | Continue review and summary of financial institution bank production exports. | Litigation | 0.80 | 580.00 | $464.00 |
| 8/21/2021 | Joshua Williams | Begin matching financial institution bank statement entries to other schedules. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 8/21/2021 | Michael Atkinson | Review and analyze opioid business covenant issues | Plan and Disclosure Statement | 0.30 | 1,025.00 | $307.50 |
| 8/21/2021 | Michael Atkinson | Review and analyze confirmation issues for counsel | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 8/21/2021 | Michael Atkinson | Review and analyze net proceeds report for settlement negotiations and run various scenarios | Plan and Disclosure Statement | 2.60 | 1,025.00 | $2,665.00 |
| 8/21/2021 | Michael Atkinson | Review and analyze various confirmation issues for counsel | Committee Activities | 0.60 | 1,025.00 | $615.00 |

15

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/21/2021 | Michael Atkinson | Review and analyze updated settlement documents for counsel | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 8/21/2021 | Christian Klawunder | Analyzed markups of settlement agreement exhibits for counsel. | Plan and Disclosure Statement | 1.00 | 580.00 | $580.00 |
| 8/21/2021 | Christian Klawunder | Responded to counsel's questions on SSA. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 8/22/2021 | Jason Crockett | Review of plan objections of various parties and reply filed by Debtors. | Court Filings | 1.60 | 830.00 | $1,328.00 |
| 8/22/2021 | Michael Atkinson | Review and analyze updated plan | Plan and Disclosure Statement | 1.80 | 1,025.00 | $1,845.00 |
| 8/22/2021 | Michael Atkinson | Review and analyze updated settlement documents and provide feedback to counsel | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 8/22/2021 | Michael Atkinson | Call with committee member regarding confirmation hearing | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 8/22/2021 | Christian Klawunder | Reviewed and analyzed markup of SSA breaches and remedies provisions for counsel. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 8/22/2021 | Christian Klawunder | Reviewed markup of SSA pledge security agreement for counsel. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 8/22/2021 | Michael Atkinson | Review and analyze materials for committee | Committee Activities | 1.70 | 1,025.00 | $1,742.50 |
| 8/22/2021 | Michael Atkinson | Review and analyze committee update | Committee Activities | 0.90 | 1,025.00 | $922.50 |
| 8/22/2021 | Jason Crockett | Review of financial issues related to Sackler releases. | Plan and Disclosure Statement | 0.80 | 830.00 | $664.00 |
| 8/22/2021 | Jason Crockett | Review and analyze amended plan. | Plan and Disclosure Statement | 1.80 | 830.00 | $1,494.00 |
| 8/22/2021 | Christian Klawunder | Correspondence with counsel regarding SSA issues. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 8/22/2021 | Christian Klawunder | Provided comments to counsel on latest markups of SSA documents. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 8/23/2021 | Christian Klawunder | Confirmation hearing day 7 (separate session). | Court Hearings | 3.30 | 580.00 | $1,914.00 |
| 8/23/2021 | Timothy Strickler | Analyzed weekly claims schedules uploaded by Prime Clerk. | Claims Analysis and Objections | 2.10 | 480.00 | $1,008.00 |
| 8/23/2021 | Boris Steffen | Continue review and analysis of notice of filing of debtors' proposed finding of fact | Litigation | 0.90 | 850.00 | $765.00 |
| 8/23/2021 | Michael Atkinson | Review and find documents for counsel related to confirmation hearing | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 8/23/2021 | Michael Atkinson | Review and analyze updated plan documents | Plan and Disclosure Statement | 1.60 | 1,025.00 | $1,640.00 |
| 8/23/2021 | Timothy Strickler | Imported new claims into claims database and updated reports. | Claims Analysis and Objections | 1.90 | 480.00 | $912.00 |
| 8/23/2021 | Christian Klawunder | Reviewed and analyzed latest markup of A-side CSA for counsel. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 8/23/2021 | Christian Klawunder | Responded to counsel's requests on SSA provisions. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 8/23/2021 | James Bland | Reviewed and revised solvency analysis per B. Steffen request | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 8/23/2021 | Boris Steffen | Review and analysis of blackline 8th amended plan | Litigation | 1.40 | 850.00 | $1,190.00 |
| 8/23/2021 | Eunice Min | Attend confirmation hearing. | Court Hearings | 3.00 | 680.00 | $2,040.00 |
| 8/23/2021 | Christian Klawunder | Confirmation hearing day 7. | Court Hearings | 3.10 | 580.00 | $1,798.00 |
| 8/23/2021 | Boris Steffen | Review and analysis of notice of filing of debtors' proposed findings of fact | Litigation | 2.90 | 850.00 | $2,465.00 |

16

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/23/2021 | Timothy Strickler | Reviewed recently filed proofs of claim. | Claims Analysis and Objections | 1.60 | 480.00 | $768.00 |
| 8/23/2021 | Joshua Williams | Review account information provided in financial institution production | Litigation | 0.60 | 580.00 | $348.00 |
| 8/23/2021 | Christian Klawunder | Call with counsel regarding settlement agreement. | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |
| 8/23/2021 | Boris Steffen | Review and analysis of 15th plan supplement | Litigation | 2.90 | 850.00 | $2,465.00 |
| 8/23/2021 | Jason Crockett | Attend confirmation hearing. | Court Hearings | 2.50 | 830.00 | $2,075.00 |
| 8/23/2021 | Boris Steffen | Review and analysis of 8th amended ch 11 plan | Litigation | 2.80 | 850.00 | $2,380.00 |
| 8/23/2021 | Joshua Williams | Review materials in financial institution production. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 8/23/2021 | Michael Atkinson | Attend hearing for confirmation | Court Hearings | 7.30 | 1,025.00 | $7,482.50 |
| 8/24/2021 | Christian Klawunder | Call with creditor groups' counsels and FAs regarding settlement agreement. | Plan and Disclosure Statement | 1.00 | 580.00 | $580.00 |
| 8/24/2021 | Eunice Min | Review latest reporting information received and prepare follow up for debtors. | Business Analysis / Operations | 0.20 | 680.00 | $136.00 |
| 8/24/2021 | Joshua Williams | Sort and analyze largest transactions re: financial institution production. | Litigation | 0.90 | 580.00 | $522.00 |
| 8/24/2021 | Joshua Williams | Review all wire transactions re: financial institution production. | Litigation | 1.50 | 580.00 | $870.00 |
| 8/24/2021 | Jason Crockett | Review and analyze issues related to potential claims of persons that may not have received notification of bar date. | Claims Analysis and Objections | 1.20 | 830.00 | $996.00 |
| 8/24/2021 | Timothy Strickler | Reviewed and analyzed issues for counsel re: plan confirmation. | Plan and Disclosure Statement | 2.40 | 480.00 | $1,152.00 |
| 8/24/2021 | Michael Atkinson | Review and analyze settlement analysis and open issues for counsel | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 8/24/2021 | Michael Atkinson | Review and analyze confirmation and plan update for counsel | Plan and Disclosure Statement | 2.60 | 1,025.00 | $2,665.00 |
| 8/24/2021 | Joshua Williams | List account information re: financial institution production. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 8/24/2021 | Christian Klawunder | Created timeline of reportable events per the SSA covenants. | Committee Activities | 2.10 | 580.00 | $1,218.00 |
| 8/24/2021 | Michael Atkinson | Call with committee member regarding confirmation | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 8/24/2021 | Timothy Strickler | Prepared analysis of opioid claims filed to date. | Claims Analysis and Objections | 1.50 | 480.00 | $720.00 |
| 8/24/2021 | Christian Klawunder | Call with counsels to debtors and creditors on SSA. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 8/24/2021 | Michael Atkinson | Review and analyze confirmation order issues for counsel | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 8/24/2021 | Christian Klawunder | Reviewed debtors' markup of SSA rider. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 8/24/2021 | Christian Klawunder | Prepared summary of SSA reporting covenants for counsel. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 8/24/2021 | Joshua Williams | List account information re: financial institution production. | Litigation | 1.80 | 580.00 | $1,044.00 |
| 8/24/2021 | Christian Klawunder | Responded to counsel's inquiries on SSA provisions. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 8/24/2021 | Eunice Min | Analyze materials related to non-released party, including services agreement with consultant. | Litigation | 1.20 | 680.00 | $816.00 |
| 8/24/2021 | Michael Atkinson | Call with counsel regarding confirmation | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/24/2021 | Michael Atkinson | Call regarding settlement agreement | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 8/24/2021 | Christian Klawunder | Analyzed latest markup of SSA exhibit illustrating payment mechanics. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 8/25/2021 | Stilian Morrison | Analyze May/June/July sales by drug | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 8/25/2021 | Christian Klawunder | Correspondence to counsel regarding SSA constructs and provisions. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 8/25/2021 | Christian Klawunder | Reviewed and analyzed recently filed versions of Plan and SSA documents for counsel. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 8/25/2021 | Michael Atkinson | Review and analyze open settlement issues for counsel | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 8/25/2021 | Michael Atkinson | Review documents produced | Litigation | 0.70 | 1,025.00 | $717.50 |
| 8/25/2021 | Stilian Morrison | Analyze latest sales by product for week ended 8/13 | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 8/25/2021 | Christian Klawunder | Confirmation hearing day 8 (separate session). | Court Hearings | 2.70 | 580.00 | $1,566.00 |
| 8/25/2021 | Stilian Morrison | Analyze last 11 weeks' worth of sales by drug | Business Analysis / Operations | 1.40 | 840.00 | $1,176.00 |
| 8/25/2021 | Stilian Morrison | Analyze cash reporting for weeks ended 7/30 and 8/6 as well as latest forecast | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 8/25/2021 | Christian Klawunder | Confirmation hearing day 8. | Court Hearings | 2.90 | 580.00 | $1,682.00 |
| 8/25/2021 | Christian Klawunder | Reviewed and analyzed latest markup of CSA for counsel. | Committee Activities | 1.20 | 580.00 | $696.00 |
| 8/25/2021 | Eunice Min | Prepare sensitivity analysis related to potential global estate proceeds. | Business Analysis / Operations | 1.90 | 680.00 | $1,292.00 |
| 8/25/2021 | Joshua Williams | Match any confirmation emails to transactions re: financial institution | Litigation | 2.30 | 580.00 | $1,334.00 |
| 8/25/2021 | Christian Klawunder | Responded to questions from counsel on SSA open issues. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 8/25/2021 | Jason Crockett | Review of financial and operations reports regarding business performance. | Business Analysis / Operations | 0.80 | 830.00 | $664.00 |
| 8/25/2021 | Joshua Williams | Read emails and correspondence re: financial institution production | Litigation | 1.20 | 580.00 | $696.00 |
| 8/25/2021 | Helen Dulak | Updated the cash flow reporting schedule and related exhibits | Business Analysis / Operations | 3.00 | 465.00 | $1,395.00 |
| 8/25/2021 | Eunice Min | Prepare information for committee member re illustrative NOAT allocations. | Committee Activities | 0.80 | 680.00 | $544.00 |
| 8/25/2021 | Michael Atkinson | Attend confirmation hearing | Court Hearings | 5.50 | 1,025.00 | $5,637.50 |
| 8/25/2021 | Stilian Morrison | Analyze June 2021 monthly report | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 8/25/2021 | Joshua Williams | Examine any emails related to third party transfers re: financial institution production | Litigation | 1.10 | 580.00 | $638.00 |
| 8/25/2021 | Eunice Min | Analyze information on intra-creditor allocations and compile for sending. | Committee Activities | 2.20 | 680.00 | $1,496.00 |
| 8/25/2021 | Eunice Min | Download and review financial reporting updates from debtors. | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |
| 8/25/2021 | Eunice Min | Review and analyze 9th amended plan | Plan and Disclosure Statement | 1.50 | 680.00 | $1,020.00 |
| 8/25/2021 | Jason Crockett | Review of ninth amended plan. | Plan and Disclosure Statement | 0.90 | 830.00 | $747.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/25/2021 | Jason Crockett | Review of recent cash flow performance v. budget. | Business Analysis / Operations | 0.50 | 830.00 | $415.00 |
| 8/25/2021 | Michael Atkinson | Review updated plan that was filed | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 8/26/2021 | Christian Klawunder | Continued to create analysis of MDT information rights. | Committee Activities | 1.20 | 580.00 | $696.00 |
| 8/26/2021 | Christian Klawunder | Analyzed proposed covenants in A-side CSA for counsel. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 8/26/2021 | Michael Atkinson | Review and analyze updated plan documents | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 8/26/2021 | Jason Crockett | Review of plan documents related to appeal. | Plan and Disclosure Statement | 1.10 | 830.00 | $913.00 |
| 8/26/2021 | Eunice Min | Analyze shareholder settlement agreement related to certain provision | Plan and Disclosure Statement | 0.40 | 680.00 | $272.00 |
| 8/26/2021 | Michael Atkinson | Call with counsel regarding appeals processes issues | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 8/26/2021 | Eunice Min | Continue compiling information on intra-state allocation legislation. | Committee Activities | 1.60 | 680.00 | $1,088.00 |
| 8/26/2021 | Jason Crockett | Participate in call with counsel regarding plan confirmation and appeals. | Plan and Disclosure Statement | 0.50 | 830.00 | $415.00 |
| 8/26/2021 | Christian Klawunder | Correspondence to counsel regarding MDT obligations. | Committee Activities | 1.10 | 580.00 | $638.00 |
| 8/26/2021 | Michael Atkinson | Review and analyze distribution information for creditor | Committee Activities | 1.40 | 1,025.00 | $1,435.00 |
| 8/26/2021 | Michael Atkinson | Review and analyze updated settlement agreement and provide comments to counsel | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 8/26/2021 | Michael Atkinson | Review and analyze appeal issues review of MDT documents | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 8/26/2021 | Timothy Strickler | Reviewed court filings re: plan confirmation. | Plan and Disclosure Statement | 1.30 | 480.00 | $624.00 |
| 8/26/2021 | Christian Klawunder | Analyzed settlement agreement constructs. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 8/26/2021 | Michael Atkinson | Call regarding certain provision issues with debtor | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 8/26/2021 | Christian Klawunder | Created analysis of MDT obligations under various potential scenarios. | Committee Activities | 1.60 | 580.00 | $928.00 |
| 8/26/2021 | Joshua Williams | Continue review of materials produced by financial institutions | Litigation | 1.20 | 580.00 | $696.00 |
| 8/26/2021 | Christian Klawunder | Continued to prepare analysis of MDT reporting and information rights. | Committee Activities | 2.20 | 580.00 | $1,276.00 |
| 8/26/2021 | Michael Atkinson | Call with counsel regarding lobbying issue | Committee Activities | 0.50 | 1,025.00 | $512.50 |
| 8/26/2021 | Joshua Williams | Review productions for any mentions of IAC entities | Litigation | 2.20 | 580.00 | $1,276.00 |
| 8/26/2021 | Joshua Williams | Review financial institution productions to the UCC | Litigation | 2.80 | 580.00 | $1,624.00 |
| 8/26/2021 | Timothy Strickler | Reviewed and analyzed non -opioid claims and updated summary schedules. | Claims Analysis and Objections | 2.50 | 480.00 | $1,200.00 |
| 8/26/2021 | Eunice Min | Review and compile information on intra-state allocation legislation. | Committee Activities | 2.80 | 680.00 | $1,904.00 |
| 8/26/2021 | Michael Atkinson | Review and analyze state payouts for creditors committee | Committee Activities | 1.40 | 1,025.00 | $1,435.00 |
| 8/26/2021 | Christian Klawunder | Prepared analysis of MDT reporting and information rights. | Committee Activities | 2.60 | 580.00 | $1,508.00 |
| 8/27/2021 | Timothy Strickler | Prepared queries in claims database to analyze opioid claims. | Claims Analysis and Objections | 2.10 | 480.00 | $1,008.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/27/2021 | Christian Klawunder | Analyzed changes to SSA documents for counsel. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 8/27/2021 | Michael Atkinson | Review and analyze settlement documents | Plan and Disclosure Statement | 1.90 | 1,025.00 | $1,947.50 |
| 8/27/2021 | Eunice Min | Prepare analysis of monthly balance post-filing and variances to date. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 8/27/2021 | Michael Atkinson | Review and analyze insurance issues for counsel | Committee Activities | 0.60 | 1,025.00 | $615.00 |
| 8/27/2021 | Christian Klawunder | Responded to inquiries from counsel on settlement issues. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 8/27/2021 | Joshua Williams | Examine third-party transfer to other entities | Litigation | 1.90 | 580.00 | $1,102.00 |
| 8/27/2021 | Michael Atkinson | Review updated language regarding settlement | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 8/27/2021 | Eunice Min | Prepare exhibit on quarterly results through June for Rhodes. | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 8/27/2021 | Christian Klawunder | Researched financial and accounting industry oversight governing bodies upon request of counsel. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 8/27/2021 | Eunice Min | Review and analyze latest filed plan and SSA materials. | Plan and Disclosure Statement | 1.40 | 680.00 | $952.00 |
| 8/27/2021 | Christian Klawunder | Provided comments to counsel regarding open issues in SSA. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 8/27/2021 | Joshua Williams | Map bank relationships from Sacklers to other entities | Litigation | 2.80 | 580.00 | $1,624.00 |
| 8/27/2021 | Joshua Williams | Search certain financial institution productions for any mentions of IAC entities | Litigation | 1.30 | 580.00 | $754.00 |
| 8/27/2021 | Michael Atkinson | Review and analyze updated plan | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 8/27/2021 | Christian Klawunder | Correspondence to counsel on SSA negotiations. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 8/27/2021 | Michael Atkinson | Review and analyze state allocations for committee | Committee Activities | 0.90 | 1,025.00 | $922.50 |
| 8/27/2021 | Timothy Strickler | Analyzed opioid claims and updated summary and detail reports. | Claims Analysis and Objections | 1.40 | 480.00 | $672.00 |
| 8/27/2021 | Christian Klawunder | Analyzed construct proposed in CSA for counsel. | Plan and Disclosure Statement | 1.00 | 580.00 | $580.00 |
| 8/27/2021 | Michael Atkinson | Email states regarding issues with settlement | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 8/27/2021 | Christian Klawunder | Confirmation hearing day 9. | Court Hearings | 1.50 | 580.00 | $870.00 |
| 8/27/2021 | Michael Atkinson | Attend confirmation hearing | Court Hearings | 1.80 | 1,025.00 | $1,845.00 |
| 8/27/2021 | Jason Crockett | Attend court hearing related to confirmation and releases. | Court Hearings | 1.40 | 830.00 | $1,162.00 |
| 8/27/2021 | Jason Crockett | Review of amended plan. | Plan and Disclosure Statement | 0.50 | 830.00 | $415.00 |
| 8/27/2021 | Michael Atkinson | Review and analyze disclosure items and email counsel regarding | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 8/28/2021 | Eunice Min | Prepare financial update for UCC with liquidity results through 8/6 and other information. | Committee Activities | 1.80 | 680.00 | $1,224.00 |
| 8/28/2021 | Christian Klawunder | Responded to counsel's inquiries on proposed SSA terms. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 8/28/2021 | Eunice Min | Prepare slides on YTD June performance of Purdue and branded sales. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 8/28/2021 | Christian Klawunder | Reviewed and analyzed latest draft SSA. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/28/2021 | Michael Atkinson | Review and analyze committee update. | Committee Activities | 1.20 | 1,025.00 | $1,230.00 |
| 8/28/2021 | Christian Klawunder | Reviewed and analyzed settlement and plan documents for counsel. | Plan and Disclosure Statement | 1.50 | 580.00 | $870.00 |
| 8/28/2021 | Michael Atkinson | Review and analyze settlement open issues | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 8/28/2021 | Christian Klawunder | Analyzed MDT reporting obligations. | Committee Activities | 1.90 | 580.00 | $1,102.00 |
| 8/28/2021 | Michael Atkinson | Review and analyze updated plan | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 8/28/2021 | Michael Atkinson | Review and analyze certain creditor claims | Claims Analysis and Objections | 0.90 | 1,025.00 | $922.50 |
| 8/29/2021 | Christian Klawunder | Reviewed and provided comments to counsel regarding plan documents. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 8/29/2021 | Christian Klawunder | Analyzed reporting obligations under A-side CSAs. | Committee Activities | 1.30 | 580.00 | $754.00 |
| 8/29/2021 | Michael Atkinson | Review and analyze claimant information stipulation | Committee Activities | 0.30 | 1,025.00 | $307.50 |
| 8/29/2021 | Michael Atkinson | Review and analyze plan and provide comments to counsel | Plan and Disclosure Statement | 1.90 | 1,025.00 | $1,947.50 |
| 8/29/2021 | Eunice Min | Review and revise June fee statement. | Fee / Employment Applications | 1.70 | 680.00 | $1,156.00 |
| 8/29/2021 | Michael Atkinson | Review confirmation order for counsel | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 8/29/2021 | Michael Atkinson | Review and analyze open settlement issues for counsel | Plan and Disclosure Statement | 1.60 | 1,025.00 | $1,640.00 |
| 8/29/2021 | Christian Klawunder | Reviewed and analyzed MDT obligations under plan and SSA. | Committee Activities | 2.10 | 580.00 | $1,218.00 |
| 8/29/2021 | Eunice Min | Analyze latest prescription trends for debtors' products. | Business Analysis / Operations | 2.10 | 680.00 | $1,428.00 |
| 8/29/2021 | Christian Klawunder | Analyzed reporting obligations under B-side CSA. | Committee Activities | 1.10 | 580.00 | $638.00 |
| 8/29/2021 | Michael Atkinson | Review and analyze committee update materials | Committee Activities | 1.80 | 1,025.00 | $1,845.00 |
| 8/30/2021 | Christian Klawunder | Analyzed information rights of MDT under settlement agreement. | Committee Activities | 2.30 | 580.00 | $1,334.00 |
| 8/30/2021 | Eunice Min | Prepare notes for weekly financial update to UCC. | Business Analysis / Operations | 0.90 | 680.00 | $612.00 |
| 8/30/2021 | Christian Klawunder | Prepared analysis of MDT requirements and options under various scenarios. | Committee Activities | 2.60 | 580.00 | $1,508.00 |
| 8/30/2021 | Michael Atkinson | Committee call | Committee Activities | 0.90 | 1,025.00 | $922.50 |
| 8/30/2021 | Michael Atkinson | Review and analyze committee update materials | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 8/30/2021 | Timothy Strickler | Analyzed weekly claims schedules received from Prime Clerk. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 8/30/2021 | James Bland | Reviewed and edited analysis related to causes of action per B. Steffen guidance | Litigation | 2.10 | 580.00 | $1,218.00 |
| 8/30/2021 | Timothy Strickler | Reviewed recent claims and imported into claims database. | Claims Analysis and Objections | 2.10 | 480.00 | $1,008.00 |
| 8/30/2021 | Michael Atkinson | Review and analyze DOJ issues for counsel | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 8/30/2021 | Christian Klawunder | Reviewed and analyzed confirmation documents for counsel. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 8/30/2021 | Joshua Williams | Trace IAC history to financial institution and Debtors/Sacklers relationships | Litigation | 2.70 | 580.00 | $1,566.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/30/2021 | Joshua Williams | Continue to trace IAC history to history of financial institution and Debtors/Sacklers relationships | Litigation | 2.60 | 580.00 | $1,508.00 |
| 8/30/2021 | Michael Atkinson | Review DOJ letter for counsel | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 8/30/2021 | Michael Atkinson | Review and analyze presentation for committee | Committee Activities | 1.20 | 1,025.00 | $1,230.00 |
| 8/30/2021 | Joshua Williams | Examine history of certain financial institution and Debtors/Sacklers | Litigation | 2.50 | 580.00 | $1,450.00 |
| 8/30/2021 | Christian Klawunder | Analyzed confirmation productions flagged by counsel. | Litigation | 1.80 | 580.00 | $1,044.00 |
| 8/30/2021 | Christian Klawunder | Reviewed settlement agreement documents for counsel. | Plan and Disclosure Statement | 0.50 | 580.00 | $290.00 |
| 8/30/2021 | Timothy Strickler | Reviewed documents related to plan confirmation. | Plan and Disclosure Statement | 2.50 | 480.00 | $1,200.00 |
| 8/30/2021 | Christian Klawunder | Provided comments to counsel regarding confirmation documents. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 8/31/2021 | Christian Klawunder | Reviewed and analyzed filed version of SSA and plan. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 8/31/2021 | Timothy Strickler | Analyzed opioid proofs of claim filed to date and updated schedules. | Claims Analysis and Objections | 2.30 | 480.00 | $1,104.00 |
| 8/31/2021 | Michael Atkinson | Review and analyze issues related to DOJ letter | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 8/31/2021 | Michael Atkinson | Review and analyze steps memo for counsel | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 8/31/2021 | Michael Atkinson | Review and analyze settlement issues and provide comments to counsel | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 8/31/2021 | Eunice Min | Review redlines to restructuring steps memos and prepare comments for counsel. | Plan and Disclosure Statement | 0.40 | 680.00 | $272.00 |
| 8/31/2021 | Timothy Strickler | Reviewed and analyzed plan issues for counsel. | Plan and Disclosure Statement | 2.60 | 480.00 | $1,248.00 |
| 8/31/2021 | Michael Atkinson | Call with debtors' counsel regarding settlement agreement | Committee Activities | 0.30 | 1,025.00 | $307.50 |
| 8/31/2021 | Christian Klawunder | Analyzed plan and settlement documents for counsel. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 8/31/2021 | Christian Klawunder | Provided responses to counsel's inquiries on settlement issues. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 8/31/2021 | Michael Atkinson | Review and analyze plan update | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 8/31/2021 | Michael Atkinson | Review updated settlement agreement with Sacklers | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 8/31/2021 | Michael Atkinson | Call with committee member regarding confirmation | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 8/31/2021 | Christian Klawunder | Analyzed MDT rights and remedies for various breaches. | Committee Activities | 2.40 | 580.00 | $1,392.00 |
| 8/31/2021 | Christian Klawunder | Correspondence with debtors regarding SSA covenants. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 8/31/2021 | Timothy Strickler | Analyzed non-opioid proofs of claim and updated schedules. | Claims Analysis and Objections | 1.20 | 480.00 | $576.00 |
| 8/31/2021 | Timothy Strickler | Reviewed docket filings related to plan confirmation. | Plan and Disclosure Statement | 2.10 | 480.00 | $1,008.00 |
| 8/31/2021 | Christian Klawunder | Researched accounting oversight board and the publicly available information for registered firms. | Committee Activities | 2.20 | 580.00 | $1,276.00 |
| 8/31/2021 | Michael Atkinson | Review and analyze committee materials for counsel | Committee Activities | 0.90 | 1,025.00 | $922.50 |
| 8/31/2021 | Eunice Min | Review draft of letter from creditors and related news article. | Committee Activities | 0.60 | 680.00 | $408.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/31/2021 | Michael Atkinson | Review and analyze confirmation issues for counsel | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |

### EXPENSE DETAILS

| Date | Expense Category | Description | Total Expenses |
|---|---|---|---|
| 8/10/2021 | Miscellaneous | PACER - Quarterly research fee. | $3.90 |
| | **Total Expenses** | | **$3.90** |