**Objection Deadline: November 22, 2021 at 12:00 p.m. (Prevailing Eastern Time)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 |
| Debtors. [1] | **(Jointly Administered)** |

**NOTICE OF TWENTY-FOURTH MONTHLY STATEMENT OF**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al*. |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | September 1, 2021 through September 30, 2021 |
| Amount of Compensation Requested: | $1,142,189.10 |
| Less 20% Holdback: | $228,437.82 |
| Net of Holdback: | $913,751.28 |
| Amount of Expense Reimbursement Requested: | $39,210.45 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $952,961.73 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this Twenty-Fourth monthly statement (the "**Twenty-Fourth Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from September 1, 2021 through September 30, 2021 (the "**Twenty-Fourth Monthly Period**"). By this Twenty-Fourth Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $952,961.73 which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Twenty-Fourth Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Twenty-Fourth Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]    In addition to the volume discount, the total amount sought for fees and expenses ($1,181,399.55) reflects voluntary reductions for this period of $504.00 in fees and $687.27 in expenses, for an overall voluntary reduction of 0.09%.  Skadden reserves the right to request these amounts.

*(cont'd)*

billing rate of Skadden timekeepers during the Twenty-Fourth Monthly Period is approximately

$1,135.25[4]

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and

compensation sought, by project category, for the Twenty-Fourth Monthly Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and

reimbursement sought, by expense type, for the Twenty-Fourth Monthly Period.

4.      Attached hereto as **Exhibit D** is itemized time records of Skadden professionals

for the Twenty-Fourth Monthly Period and summary materials related thereto.

## NOTICE AND OBJECTION PROCEDURES

5.      Notice of this Twenty-Fourth Monthly Statement shall be given by hand or

overnight delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma

L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn.: Jon Lowne, Email:

Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450

Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson and Dylan

Consla, Email: christopher.robertson@davispolk.com, dylan.consla@davispolk.com; (iii)

counsel to the Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of

America Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L. Brauner,

Email: apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600 N. King

Street, Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N. Brogan, Email:

jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of the United States

Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York

---

[4]     The blended rate is comprised of all Skadden timekeepers who provided services during the Twenty-Fourth
Monthly Period.

10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov. (collectively, the **"Notice Parties"**).

6.      Objections to this Twenty-Fourth Monthly Statement, if any, must be served upon the Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate, Meagher & Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer Bragg, Email: Jennifer.Bragg@skadden.com, 155 North Wacker Drive, Chicago, Illinois 60606, Attn.: Patrick Fitzgerald, Email: Patrick.Fitzgerald@skadden.com, One Rodney Square, 920 N. King Street, Wilmington, Delaware 19801, Attn.: Anthony W. Clark, Email: Anthony.Clark@skadden.com, and 525 University Avenue, Palo Alto, California, 94301, Attn.: Jennifer Madden, Email: Jennifer.Madden@skadden.com no later than November 22, 2021 at 12:00 p.m. (Prevailing Eastern Time) (the **"Objection Deadline"**), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

7.      If no objections to this Twenty-Fourth Monthly Statement are received by the Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the expenses identified in this Twenty-Fourth Monthly Statement.

8.      To the extent that an objection to this Twenty-Fourth Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Twenty-Fourth Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:  November 8, 2021

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/  *Julie E. Cohen*
Julie E. Cohen
One Manhattan West
New York, New York 10001
Telephone:  (212) 735-3000
Fax:  (212) 735-2000

– and –

Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors*
*and Debtors-in-Possession*

**EXHIBIT A**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**PROFESSIONAL PERSON SUMMARY**
**SEPTEMBER 1, 2021 – SEPTEMBER 30, 2021**

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNER** | | | | |
| Jennifer L. Bragg | 1996 | 1,565.00 | 155.00 | $ 242,575.00 |
| Anthony W. Clark | 1979 | 1,565.00 | 5.30 | 8,294.50 |
| Patrick Fitzgerald | 1986 | 1,775.00 | 73.00 | 129,575.00 |
| Maya P. Florence | 2004 | 1,425.00 | 96.90 | 138,082.50 |
| Marie L. Gibson | 1997 | 1,565.00 | 1.50 | 2,347.50 |
| William (Bill) McConagha | 1993 | 1,275.00 | 53.60 | 68,340.00 |
| William Ridgway | 2006 | 1,425.00 | 70.50 | 100,462.50 |
| | | | | |
| | **TOTAL PARTNER** | | **455.80** | **$ 689,677.00** |
| | | | | |
| **OF COUNSEL** | | | | |
| Karen C. Corallo | 1984 | 1,175.00 | 2.50 | $ 2,937.50 |
| | | | | |
| | **TOTAL OF COUNSEL** | | **2.50** | **$ 2,937.50** |
| | | | | |
| **COUNSEL** | | | | |
| Michael S. Bailey | 2007 | 1,260.00 | 1.20 | $ 1,512.00 |
| John Boyle | 1996 | 1,260.00 | 1.20 | 1,512.00 |
| Avia M. Dunn | 2008 | 1,260.00 | 41.50 | 52,290.00 |
| | | | | |
| | **TOTAL COUNSEL** | | **43.90** | **$ 55,314.00** |
| | | | | |
| **ASSOCIATE** | | | | |
| Pamela I. Amaechi | 2019 | 695.00 | 3.30 | $ 2,293.50 |
| William A. Bejan | 2018 | 825.00 | 38.10 | 31,432.50 |
| Elizabeth L. Berry | 2016 | 995.00 | 95.70 | 95,221.50 |
| Amanda H. Chan | 2019 | 825.00 | 125.20 | 103,290.00 |
| Barri Dean | 2019 | 825.00 | 9.20 | 7,590.00 |
| Lucy Dicks-Mireaux | 2020 | 575.00 | 5.50 | 3,162.50 |
| Emily Hellman | 2017 | 995.00 | 100.90 | 100,395.50 |
| Corbin D. Houston | 2017 | 940.00 | 72.10 | 67,774.00 |
| Kendall R. Ickes | 2020 | 695.00 | 2.80 | 1,946.00 |
| Jennifer Madden | 2010 | 1,120.00 | 11.40 | 12,768.00 |
| William S. O'Hare | 2013 | 1,120.00 | 0.90 | 1,008.00 |
| Lauren Oppenheimer | 2018 | 825.00 | 0.70 | 577.50 |
| Sterling M. Paulson | 2018 | 825.00 | 72.20 | 59,565.00 |

| | | | | | |
|---|---|---|---|---|---|
| Catherine Yuh | 2020 | 695.00 | 1.50 | | 1,042.50 |
| | **TOTAL ASSOCIATE** | | **539.50** | $ | **488,066.50** |
| | | | | | |

**CLIENT SPECIALIST**

| | | | | | |
|---|---|---|---|---|---|
| William C. Terry | N/A | 520.00 | 18.20 | $ | 9,464.00 |
| **TOTAL CLIENT SPECIALIST** | | | **18.20** | $ | **9,464.00** |

**PARAPROFESSIONALS**

| | | | | | |
|---|---|---|---|---|---|
| Denise Azadeh | N/A | 250.00 | 6.00 | $ | 1,500.00 |
| Mark D. Campana | N/A | 450.00 | 1.50 | | 675.00 |
| Matthew de Boer | N/A | 250.00 | 6.30 | | 1,575.00 |
| William R. Fieberg | N/A | 450.00 | 14.60 | | 6,570.00 |
| Michael J. Hohmann | N/A | 450.00 | 13.10 | | 5,895.00 |
| Rachel Redman | N/A | 450.00 | 16.50 | | 7,425.00 |
| **TOTAL PARAPROFESSIONALS** | | | **58.00** | $ | **23,640.00** |
| **TOTAL** | | | **1,117.90** | | **$ 1,269,099.00** |
| **VOLUME DISCOUNT** | | | | $ | **126,909.90** |
| **TOTAL FEES** | | | | | **$ 1,142,189.10** |
| | | | | | |
| | | | | | |

**BLENDED HOURLY RATE**    $1,135.25

## **EXHIBIT B**

### **COMPENSATION BY PROJECT CATEGORY**
### **(SEPTEMBER 1, 2021 – SEPTEMBER 30, 2021)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Bankruptcy Emergence Process | 76.60 | $    99,742.50 |
| Bankruptcy Related Litigation and Regulation | 701.10 | 766,936.00 |
| Corporate/Transactional Matter | 74.90 | 78,526.50 |
| DOJ | 108.50 | 160,857.00 |
| General Advice | 7.70 | 11,378.50 |
| General Compliance | 28.00 | 36,178.50 |
| Healthcare Law Compliance | 39.60 | 37,868.00 |
| Litigation Discovery Issues | 2.00 | 2,550.00 |
| Project Catalyst | 4.60 | 4,502.00 |
| Retention/Fee Matter | 56.40 | 60,483.00 |
| Rhodes Companies | 0.80 | 1,140.00 |
| Various Texas Actions | 17.70 | 8,937.00 |
| **TOTAL** | **1,117.90** | **$1,269,099.00** |
| **VOLUME DISCOUNT** | | **$   126,909.90** |
| **TOTAL FEES** | | **$1,142,189.10** |

### EXHIBIT C

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**EXPENSE SUMMARY**
**(SEPTEMBER 1, 2021 – SEPTEMBER 30, 2021)**

| Expense Category | Total Expenses |
|---|---|
| Reproduction-color (@$0.10 per page) | $        16.70 |
| Outside Reproduction | 6,726.31 |
| Electronic Document Management | 2,467.44 |
| Secondment of Skadden Attorney | 30,000.00 |
| **TOTAL** | **$  39,210.45** |

**<u>EXHIBIT D</u>**

**TIME DETAIL**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                    **Bill Date: 11/03/21**
**Bankruptcy Emergence Process**                                         **Bill Number: 1871283**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BRAGG JL | 09/01/21 | 1.10 | CONFER WITH CO COUNSEL REGARDING CHANGE OF CONTROL ISSUES (1.1). |
| BRAGG JL | 09/02/21 | 1.20 | CONFER WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (1.2). |
| BRAGG JL | 09/07/21 | 1.60 | CONFER WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.9); ATTENTION TO CHANGE OF CONTROL REGULATORY ISSUES (0.7). |
| BRAGG JL | 09/09/21 | 1.40 | CONFER WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.6); REVIEW AND ANALYSIS OF CHANGE OF CONTROL ISSUES (0.8). |
| BRAGG JL | 09/13/21 | 2.10 | CONFER WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.4) CONFER WITH CLIENT RE: CHANCE OF CONTROL ISSUES(0.7); CALL WITH CLIENT RE: REGULATORY ISSUES ASSOCIATED WITH CHANGE OF CONTROL (1.0). |
| BRAGG JL | 09/15/21 | 0.80 | CONFER WITH CO-COUNSEL RE: LICENSING ISSUES (0.8). |
| BRAGG JL | 09/16/21 | 0.60 | CONFER WITH CO- COUNSEL RE: LICENSING ISSUES (0.6). |
| BRAGG JL | 09/23/21 | 1.00 | CONFER WITH CLIENT RE: LICENSING ISSUES (1.0). |
| BRAGG JL | 09/24/21 | 1.80 | CONFER WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (1.2); CALL WITH CLIENT RE: CHANGE OF CONTROL ISSUES (0.6). |
| BRAGG JL | 09/27/21 | 1.60 | CONFER WITH CLIENT RE: CHANGE OF CONTROL ISSUES (1.0); CONFER WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.6). |
| | | **13.20** | |
| FLORENCE MP | 09/01/21 | 0.30 | CORRESPOND WITH CO-COUNSEL RE: LICENSING (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 09/02/21 | 1.10 | CALL WITH A. DUNN AND CONSULTANT RE: LICENSING (0.3); CALL WITH A. DUNN RE: SAME (0.2); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: SAME (0.3); REVIEW AND EDIT MATERIALS RE: SAME (0.3). |
| FLORENCE MP | 09/03/21 | 0.40 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: CHANGE OF CONTROL PROCESS (0.4). |
| FLORENCE MP | 09/07/21 | 0.50 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: CHANGE OF CONTROL PROCESS (0.5). |
| FLORENCE MP | 09/08/21 | 0.90 | CORRESPOND WITH CLIENT RE: CHANGE OF CONTROL PROCESS (0.5); PARTICIPATE IN CALL WITH CLIENT AND CONSULTANT RE: LICENSING (0.4). |
| FLORENCE MP | 09/09/21 | 1.10 | CALL WITH CONSULTANT RE: LICENSING (0.4); CALL WITH SKADDEN TEAM RE: LICENSING (0.4); CONFER WITH CLIENT RE: CHANGE OF CONTROL PROCESS (0.1); CORRESPOND WITH CLIENT RE: SAME (0.2). |
| FLORENCE MP | 09/10/21 | 0.20 | REVIEW AND COMMENT ON DRAFT LICENSING MATERIAL (0.2). |
| FLORENCE MP | 09/13/21 | 2.10 | PREPARE FOR CALL WITH CLIENT RE: LICENSING (0.2);  PARTICIPATE IN CALL WITH CLIENT RE: SAME (0.3); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: CHANGE OF CONTROL PROCESS (0.8); PARTICIPATE IN CALL WITH CLIENT RE: CHANGE OF CONTROL PROCESS  (0.8). |
| FLORENCE MP | 09/15/21 | 0.70 | CONFER WITH A. DUNN AND J. BRAGG RE: LICENSING (0.6); CORRESPOND WITH CO-COUNSEL RE: CHANGE OF CONTROL PROCESS MATERIAL (0.1). |
| FLORENCE MP | 09/16/21 | 0.30 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: CHANGE OF CONTROL PROCESS (0.1); REVIEW AND EDIT DRAFT MATERIAL RE: SAME (0.2). |
| FLORENCE MP | 09/17/21 | 1.20 | REVIEW AND COMMENT ON DRAFT MATERIAL RE: CHANGE OF CONTROL PROCESS (0.2); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: CHANGE OF CONTROL ISSUE (1.0). |
| FLORENCE MP | 09/19/21 | 0.40 | CORRESPOND WITH CO-COUNSEL RE: LICENSING (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 09/20/21 | 0.90 | PARTICIPATE IN WEEKLY CALL RE: CHANGE OF CONTROL ISSUE (0.6); CONFER WITH CLIENT RE: SAME (0.2); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: LICENSING (0.1). |
| FLORENCE MP | 09/21/21 | 0.30 | CORRESPOND WITH CLIENT RE: LICENSING (0.1); CORRESPOND WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.2). |
| FLORENCE MP | 09/22/21 | 0.70 | PARTICIPATE IN WEEKLY CALL WITH CLIENT AND CONSULTANT RE: LICENSING (0.7). |
| FLORENCE MP | 09/23/21 | 0.80 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.5); REVIEW AND EDIT MATERIAL RE: LICENSING(0.3). |
| FLORENCE MP | 09/24/21 | 2.10 | CORRESPOND WITH CLIENT RE: CHANGE OF CONTROL ISSUE (0.3); PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: SAME (1.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2); CONFER WITH CO-COUNSEL RE: SAME (0.3). |
| FLORENCE MP | 09/27/21 | 1.80 | PARTICIPATE IN WEEKLY GOVERNMENT CONTRACTS CALL (0.3); CONFER WITH A. DUNN RE: CHANGE OF CONTROL ISSUE (0.1); CORRESPOND WITH CLIENT AND A. DUNN RE: LICENSING (0.4); PARTICIPATE IN CALL WITH CLIENT RE: CHANGE OF CONTROL PROCESS (1.0). |
| FLORENCE MP | 09/28/21 | 0.30 | REVIEW AND COMMENT ON DRAFT LETTER RE: LICENSING (0.3). |
| FLORENCE MP | 09/29/21 | 0.40 | CORRESPOND WITH SKADDEN TEAM AND CLIENT RE: CHANGE OF CONTROL PROCESS (0.4). |
| | | **16.50** | |
| MCCONAGHA W | 09/02/21 | 0.80 | EMAILS ON TRANSITION ISSUES (0.8). |
| MCCONAGHA W | 09/07/21 | 2.30 | RESEARCH AND ANALYZE TRANSACTIONAL ISSUE (2.3). |
| MCCONAGHA W | 09/07/21 | 0.50 | EMAILS ON TRANSITION ISSUES (0.5). |
| MCCONAGHA W | 09/08/21 | 0.40 | CORRESPOND RE: REGULATORY ENGAGEMENT (0.4). |
| MCCONAGHA W | 09/08/21 | 0.50 | REVIEW MATERIAL RE: TRANSITION (0.5). |
| MCCONAGHA W | 09/08/21 | 0.50 | REVIEW MATERIALS RELATED TO REGULATORY ENGAGEMENT (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 09/13/21 | 1.00 | CALL WITH CO-COUNSEL ON PENDING REGULATORY TRANSITION ISSUE (1.0). |
| MCCONAGHA W | 09/14/21 | 0.50 | EMAILS WITH CO-COUNSEL ON TRANSITION ISSUES (0.5). |
| MCCONAGHA W | 09/15/21 | 0.50 | PREPARE FOR CALL RE: TRANSITION ISSUES (0.2); CALL FDA ON TRANSITION ISSUES (0.3). |
| MCCONAGHA W | 09/16/21 | 0.80 | CORRESPOND RE: TRANSITION ISSUES (0.8). |
| MCCONAGHA W | 09/21/21 | 0.50 | MEETING WITH CO-COUNSEL ON DEA REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 09/24/21 | 2.80 | CALLS WITH CO-COUNSEL AND RELATED RESEARCH ON TRANSITION ISSUES (2.8). |
| MCCONAGHA W | 09/27/21 | 1.00 | CALL WITH CO-COUNSEL ON REGULATORY TRANSITION ISSUES (1.0). |
| MCCONAGHA W | 09/27/21 | 0.50 | RESEARCH ON FDA TRANSITION ISSUE (0.5). |
| MCCONAGHA W | 09/27/21 | 2.50 | DRAFT AND REVISE TALKING POINTS FOR DEA CALL (2.5). |
| MCCONAGHA W | 09/29/21 | 0.80 | CORRESPOND RE: TRANSITION ISSUES (0.8). |
| | | **15.90** | |
| **Total Partner** | | **45.60** | |
| DUNN AM | 09/01/21 | 1.50 | ADDRESS STATE LICENSING ISSUES (1.5). |
| DUNN AM | 09/01/21 | 1.00 | PARTICIPATE ON STANDING LICENSING CALL (1.0). |
| DUNN AM | 09/02/21 | 0.50 | CALL WITH SKADDEN TEAM AND CONSULTANT RE: LICENSING STATE LICENSE APPLICATIONS (0.3); CALL WITH M. FLORENCE RE: SAME (0.2). |
| DUNN AM | 09/07/21 | 1.10 | REVIEW AND RESPOND TO CORRESPONDENCE RE: STATE LICENSING (1.1). |
| DUNN AM | 09/09/21 | 0.50 | PARTICIPATE ON CALL WITH CO-COUNSEL RE: STATE LICENSING QUESTIONS (0.5). |
| DUNN AM | 09/13/21 | 0.30 | PARTICIPATE ON CALL WITH CO-COUNSEL RE: STATE LICENSING REQUIREMENTS (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DUNN AM | 09/15/21 | 1.00 | PARTICIPATE ON CALL WITH CO-COUNSEL RE: LICENSING ISSUES (1.0). |
| DUNN AM | 09/15/21 | 1.60 | REVIEW AND RESPOND TO CORRESPONDENCE RE: LICENSING ISSUES (1.6). |
| DUNN AM | 09/18/21 | 1.00 | REVIEW AND RESPOND TO CORRESPONDENCE RE: LICENSING ISSUES (1.0). |
| DUNN AM | 09/23/21 | 0.80 | REVISE DOCUMENTS RE: LICENSING (0.8). |
| DUNN AM | 09/27/21 | 1.10 | DRAFT CORRESPONDENCE RE: LICENSING ISSUES (1.1). |
| DUNN AM | 09/27/21 | 0.40 | PARTICIPATE ON CALL WITH CLIENT RE: LICENSING QUESTIONS (0.4). |
| DUNN AM | 09/28/21 | 3.30 | REVIEW AND REVISE MEMORANDUM RE: REGULATORY PROCEDURES (3.3). |
| DUNN AM | 09/30/21 | 0.50 | RESPOND TO CORRESPONDENCE RE: LICENSING ISSUES (0.5). |
| DUNN AM | 09/30/21 | 3.30 | REVIEW AND REVISE RESEARCH MEMORANDUM (3.3). |
| | | **17.90** | |
| **Total Counsel** | | **17.90** | |
| CHAN AH | 09/26/21 | 1.70 | REVISE INFORMED CONSENT FORM (1.7). |
| | | **1.70** | |
| HELLMAN E | 09/01/21 | 0.90 | PARTICIPATE IN CALL WITH CLIENT AND CONSULTANT RE: LICENSING (0.9). |
| HELLMAN E | 09/01/21 | 0.10 | CONFER WITH A. DUNN RE: LICENSING (0.1). |
| HELLMAN E | 09/01/21 | 2.00 | DRAFT FOLLOW-UP MATERIALS RE: LICENSING (2.0). |
| HELLMAN E | 09/03/21 | 0.50 | REVISE MATERIAL RE: LICENSING (0.5). |
| HELLMAN E | 09/07/21 | 0.30 | COORDINATE RE: MEETING ON LICENSING (0.3). |
| HELLMAN E | 09/09/21 | 4.80 | RESEARCH AND DRAFT STATEMENTS RE: LICENSING ISSUES (4.8). |
| HELLMAN E | 09/09/21 | 0.30 | CONFER WITH SKADDEN TEAM LICENSING (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 09/10/21 | 0.20 | REVISE AND CIRCULATE RESPONSE RE: LICENSING QUESTION (0.2). |
| HELLMAN E | 09/22/21 | 0.30 | DRAFT SUMMARY POINTS RE: LICENSING CALL(0.3). |
| HELLMAN E | 09/22/21 | 0.70 | CALL WITH CLIENT AND CONSULTANT RE: LICENSING (0.7). |
| HELLMAN E | 09/23/21 | 0.10 | CORRESPOND RE: LICENSING ISSUE (0.1). |
| HELLMAN E | 09/27/21 | 0.50 | IDENTIFY MATERIALS RE: CLIENT QUESTIONS (0.5). |
| HELLMAN E | 09/29/21 | 0.70 | ATTEND TEAM MEETING RE: LICENSING (0.2); CORRESPOND RE: SAME (0.5). |
| | | **11.40** | |

**Total Associate**                **13.10**

**MATTER TOTAL**                     **76.60**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                           Bill Date: 11/03/21
Bankruptcy Related Litigation and Regulatory Issues              Bill Number: 1871284

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 09/01/21 | 0.70 | CONFER WITH CO-COUNSEL REGARDING KERP RELATED ISSUES (0.7). |
| BRAGG JL | 09/02/21 | 0.50 | CONFER WITH CO-COUNSEL REGARDING KERP REVIEW (0.5). |
| BRAGG JL | 09/03/21 | 3.00 | REVIEW AND ANALYSIS OF KERP ISSUES (1.4); CONFER WITH CO-COUNSEL RE: KERP ISSUES (0.5); CALL WITH CO-COUNSEL RE: KERP COMMUNICATION (0.6); CONFER WITH CLIENT RE: KERP REVIEW (0.5). |
| BRAGG JL | 09/04/21 | 2.50 | REVIEW AND EDIT KERP LETTER (0.7); REVIEW AND EDIT KERP ANALYSIS (1.8). |
| BRAGG JL | 09/06/21 | 1.90 | ATTENTION TO KERP REVIEW (1.9). |
| BRAGG JL | 09/07/21 | 2.60 | CONFER WITH CO-COUNSEL RE: KERP REVIEW (1.5); CONFER WITH CO-COUNSEL RE: REPOSITORY ISSUES (0.5); ATTENTION TO KERP ISSUES (0.6). |
| BRAGG JL | 09/09/21 | 4.10 | CONFER WITH CLIENT RE: REGULATORY REPORTING ISSUES (0.6); KERP REVIEW (2.0); CONFER WITH CLIENT RE: CLINICAL DATA SHARING ISSUES (1.0); CONFER WITH CO-COUNSEL RE: KERP ISSUES (0.5). |
| BRAGG JL | 09/10/21 | 4.00 | REVIEW AND ANALYSIS OF KERP ISSUES (4.0). |
| BRAGG JL | 09/11/21 | 1.70 | CONFER WITH CO-COUNSEL REGARDING KERP ISSUES (0.5); REVIEW AND ANALYSIS OF KERP MATERIALS (1.2). |
| BRAGG JL | 09/12/21 | 5.50 | REVIEW AND EDIT KERP MATERIALS (5.5). |
| BRAGG JL | 09/13/21 | 8.10 | REVIEW AND ANALYSIS OF KERP MATERIALS (4.0); REVIEW AND ANALYSIS OF CUSTOMER SERVICE MATERIALS (1.8); CONFER WITH CO-COUNSEL RE: COMPLIANCE REVIEW ISSUES (0.6); REVIEW SPECIAL COMMITTEE MATERIALS (0.5); ATTEND SPECIAL COMMITTEE MEETING (1.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BRAGG JL | 09/14/21 | 5.10 | REVIEW AND EDIT KERP MATERIALS (3.7); CALL WITH CO-COUNSEL RE: CUSTOMER SERVICE ISSUES (1.0); CALL WITH CO-COUNSEL RE: KERP ISSUES (0.4). |
|----------|----------|------|----|
| BRAGG JL | 09/15/21 | 6.00 | REVIEW AND ANALYZE KERP MATERIALS (5.0); CALL WITH CO-COUNSEL RE: KERP (1.0). |
| BRAGG JL | 09/16/21 | 1.00 | CONFER WITH CLIENT RE: CLAIMS REGULATORY ISSUES (1.0). |
| BRAGG JL | 09/16/21 | 6.00 | REVIEW AND EDIT KERP MATERIALS (6.0). |
| BRAGG JL | 09/17/21 | 4.80 | REVIEW AND EDIT KERP MATERIALS (3.5); CONFER WITH CO-COUNSEL RE: CUSTOMER SERVICE MATERIALS (1.3). |
| BRAGG JL | 09/21/21 | 2.50 | CONFER WITH CO-COUNSEL RE: KERP ISSUES (0.5); REVIEW AND ANALYSIS OF CUSTOMER SERVICE MATERIALS (2.0). |
| BRAGG JL | 09/22/21 | 3.10 | CONFER WITH CO-COUNSEL RE: CUSTOMER SERVICE ISSUES (0.5); CONFER WITH CLIENT RE: CUSTOMER SERVICE ISSUES (1.1); REVIEW AND ANALYSIS OF CUSTOMER SERVICE ISSUES (1.5). |
| BRAGG JL | 09/23/21 | 7.40 | ATTENTION TO CUSTOMER SERVICES MATTERS (4.0); CALL RE: KERP ISSUES (0.7); PREPARE FOR SPECIAL COMMITTEE MEETING (1.2); ATTEND SPECIAL COMMITTEE MEETING (1.5). |
| BRAGG JL | 09/24/21 | 5.00 | REVIEW AND ANALYSIS OF CUSTOMER SERVICE ISSUES (5.0). |
| BRAGG JL | 09/25/21 | 5.90 | REVIEW AND ANALYSIS OF CUSTOMER SERVICE MATERIALS (5.0); CONFER WITH CO-COUNSEL REGARDING CUSTOMER SERVICE ISSUES (0.9). |
| BRAGG JL | 09/26/21 | 6.40 | REVIEW AND ANALYSIS OF CUSTOMER SERVICE MATERIALS (2.5); CONFER WITH CO-COUNSEL RE: CUSTOMER SERVICE ISSUES (1.0); REVIEW AND ANALYSIS OF PRIVILEGE ISSUES (2.9). |
| BRAGG JL | 09/27/21 | 5.80 | CALL WITH CO-COUNSEL RE: CUSTOMER SERVICE ISSUES (1.6); REVIEW AND ANALYSIS OF CUSTOMER SERVICE ISSUES (3.0); CALLS WITH CLIENT RE: CUSTOMER SERVICE ISSUES (1.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 09/28/21 | 5.80 | CALL WITH CO-COUNSEL RE: CUSTOMER SERVICE ISSUES (1.6); REVIEW AND ANALYSIS OF CUSTOMER SERVICE ISSUES (3.0); CALLS WITH CLIENT RE: CUSTOMER SERVICE ISSUES (1.2). |
| BRAGG JL | 09/28/21 | 2.00 | REVIEW AND EDIT SUBMISSION (2.0). |
| | | **101.40** | |
| FITZGERALD P | 09/01/21 | 3.70 | REVIEW MATERIALS (3.7). |
| FITZGERALD P | 09/02/21 | 0.40 | CONFER WITH J. BRAGG REGARDING PROCESS MOVING FORWARD (0.4). |
| FITZGERALD P | 09/03/21 | 0.60 | COORDINATION CALL REGARDING KERP PROCESS (0.6). |
| FITZGERALD P | 09/04/21 | 0.10 | REVIEW DRAFT LETTER (0.1). |
| FITZGERALD P | 09/05/21 | 2.10 | REVIEW AND EDIT DRAFT MATERIALS (2.1). |
| FITZGERALD P | 09/06/21 | 0.80 | REVIEW DRAFT SUBMISSION FOR FACTUAL ACCURACY (0.8). |
| FITZGERALD P | 09/08/21 | 0.70 | REVIEW AND EDIT DRAFTS (0.2); COORDINATION AND EDITING CALL WITH SKADDEN TEAM TO STANDARDIZE FORMAT AND APPROACH (0.5). |
| FITZGERALD P | 09/09/21 | 1.70 | REVIEW AND EDIT DRAFT FILING FOR ACCURACY (0.6); REVIEW AND EDIT DRAFT SUMMARY DOCUMENT (0.3); UPDATE WITH M. FLORENCE (0.3); SKADDEN TEAM UPDATE ON PROCESS AND PROTOCOLS (0.5). |
| FITZGERALD P | 09/10/21 | 0.40 | CONFER WITH SKADDEN AND CO-COUNSEL REGARDING INQUIRY (0.4). |
| FITZGERALD P | 09/10/21 | 3.70 | REVIEW AND EDIT KERP MATERIALS (2.4); TEAM UPDATE ON KERP WORKSTREAM STATUS (0.9); COORDINATION CALL WITH OUTSIDE COUNSEL AND SKADDEN REGARDING KERP PROCESS (0.4). |
| FITZGERALD P | 09/11/21 | 0.70 | REVIEW AND COMMENT ON DRAFT KERP PRESENTATION (0.7). |
| FITZGERALD P | 09/12/21 | 1.50 | EDIT DRAFT NARRATIVES REGARDING KERP (1.5). |
| FITZGERALD P | 09/13/21 | 5.30 | REVIEW MATERIALS AND DRAFT KERP SUMMARIES (3.7); UPDATE WITH J. ADAMS (0.2); UPDATE WITH M. FLORENCE (0.2); PARTICIPATE IN SPECIAL COMMITTEE CALL (1.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 09/14/21 | 3.00 | REVIEW AND EDIT KERP SUMMARIES (2.7); PARTICIPATE IN PART OF UPDATE WITH M. KESSELMAN, R. SILBERT AND SKADDEN/DECHERT TEAMS (0.3). |
| FITZGERALD P | 09/15/21 | 2.10 | COORDINATION CALL WITH SKADDEN AND OUTSIDE COUNSEL (0.8); INTERNAL SKADDEN COORDINATION CALL (0.2); REVIEW DRAFT NARRATIVES (1.1). |
| FITZGERALD P | 09/16/21 | 2.20 | REVIEW AND COMMENT ON DRAFT KERP SUMMARY (2.2). |
| FITZGERALD P | 09/17/21 | 3.10 | REVIEW AND FINALIZE KERP REPORT (3.1). |
| FITZGERALD P | 09/21/21 | 0.30 | PORTION OF INTERNAL SKADDEN CALL REGARDING KERP PROCESS (0.3). |
| FITZGERALD P | 09/21/21 | 0.30 | ATTENTION TO COMPLIANCE MATTERS (0.3). |
| FITZGERALD P | 09/22/21 | 1.70 | UPDATE CALL WITH J. BRAGG AND M. FLORENCE (0.2); CALL WITH CO-COUNSEL AND SKADDEN (1.5). |
| FITZGERALD P | 09/23/21 | 0.20 | REVIEW AND EDIT DRAFT OF CHRONOLOGY (0.2). |
| FITZGERALD P | 09/23/21 | 3.30 | REVIEW DRAFT PRESENTATION AND FOLLOW-UP (0.5); CALL IN ADVANCE OF SPECIAL COMMITTEE MEETING WITH OUTSIDE COUNSEL AND SKADDEN TEAM (0.4); INTERNAL SKADDEN CALL REGARDING EDITS TO DRAFT OUTSIDE COUNSEL PRESENTATION (0.5); REVIEW CHRONOLOGY (0.2); PARTICIPATE IN SPECIAL COMMITTEE MEETING (1.7). |
| FITZGERALD P | 09/23/21 | 0.30 | UPDATE CALL WITH SKADDEN TEAM AND OUTSIDE COUNSEL RE: BANKRUPTCY LITIGATION ISSUE (0.3). |
| FITZGERALD P | 09/25/21 | 1.10 | REVIEW MATERIALS AND DRAFT RESPONSES (1.1). |
| FITZGERALD P | 09/26/21 | 0.20 | REVIEW DRAFT COMPLIANCE SUBMISSION (0.2). |
| FITZGERALD P | 09/27/21 | 0.10 | REVIEW DRAFT MATERIALS (0.1). |
| FITZGERALD P | 09/28/21 | 1.60 | PARTICIPATE IN SPECIAL COMMITTEE MEETING (1.6). |
| FITZGERALD P | 09/28/21 | 0.50 | REVIEW DRAFT SUBMISSION (0.1); UPDATE CALL WITH CO-COUNSEL AND SKADDEN TEAMS (0.4). |
| FITZGERALD P | 09/29/21 | 0.20 | REVIEW SUBMISSION (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 09/29/21 | 0.40 | REVIEW MATERIALS REGARDING KERP APPLICANTS (0.4). |
| | | **42.30** | |
| FLORENCE MP | 09/01/21 | 2.10 | ATTEND BANKRUPTCY HEARING (1.8); CORRESPOND WITH CO-COUNSEL RE: SAME (0.3). |
| FLORENCE MP | 09/02/21 | 1.20 | ATTEND BOARD MEETING (1.2). |
| FLORENCE MP | 09/03/21 | 0.20 | REVIEW DRAFT SUMMARY RE: KERP PROCESS (0.2). |
| FLORENCE MP | 09/04/21 | 0.50 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: KERP PROCESS (0.5). |
| FLORENCE MP | 09/05/21 | 0.40 | REVIEW AND COMMENT ON DRAFT NARRATIVE (0.4). |
| FLORENCE MP | 09/06/21 | 0.20 | CONFER WITH J. BRAGG RE: KERP PROCESS (0.2). |
| FLORENCE MP | 09/07/21 | 0.50 | REVIEW DRAFT NARRATIVE RE: KERP PROCESS (0.3); CORRESPOND WITH CO-COUNSEL RE: DOCUMENT REPOSITORY (0.2). |
| FLORENCE MP | 09/08/21 | 3.80 | CONFERENCE CALLS WITH SKADDEN TEAM RE: KERP PROCESS (1.2); REVIEW AND EDIT DRAFT NARRATIVES RE: SAME (2.1); CONFER WITH R. ALEALI RE: SAME (0.3); CONFER WITH P. FITZGERALD RE: SAME (0.2). |
| FLORENCE MP | 09/09/21 | 4.40 | REVIEW DRAFT KEIP REPLY BRIEF (0.2); CONFER WITH J. BRAGG RE: KERP PROCESS (0.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.8); CONFER WITH M. KESSELMAN RE: SAME (0.4); FOLLOW UP WITH P. FITZGERALD RE: SAME (0.3); CORRESPOND WITH SKADDEN TEAM AND CO-COUNSEL RE: SAME (0.2); CONFER WITH SKADDEN TEAM RE: SAME (0.5); REVIEW AND EDIT DRAFT KERP NARRATIVES (1.6);  CORRESPOND WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY APPEAL PROCESS (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 09/10/21 | 3.90 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY DISCOVERY (0.5); CONFER WITH CLIENT AND CO-COUNSEL RE: COMPLIANCE REVIEW (0.6); CONFER WITH R. ALEALI RE: KERP PROCESS (0.2); CONFER WITH SKADDEN TEAM RE: SAME (0.7); CORRESPOND WITH CO-COUNSEL RE: SAME (0.8); REVISE DRAFT ANALYSIS RE: KERP REVIEW (0.7); PARTICIPATE IN CALL WITH CO-COUNSEL RE: SAME (0.4). |
| FLORENCE MP | 09/11/21 | 0.70 | REVIEW DRAFT SLIDE DECK RE: KERP PROCESS (0.2); REVIEW AND EDIT DRAFT NARRATIVES RE: KERP REVIEW (0.5). |
| FLORENCE MP | 09/12/21 | 0.60 | REVIEW AND EDIT DRAFT NARRATIVES RE: KERP REVIEW (0.6). |
| FLORENCE MP | 09/13/21 | 5.70 | ATTEND BANKRUPTCY OMNIBUS HEARING (3.7); CONFER WITH P. FITZGERALD RE: KERP PROCESS (0.2); ATTEND SPECIAL COMMITTEE MEETING (1.2); REVIEW AND EDIT DRAFT MATERIALS RE: KERP REVIEW (0.6). |
| FLORENCE MP | 09/14/21 | 5.20 | CORRESPOND WITH SKADDEN TEAM RE: KERP REVIEW (0.8); REVIEW AND EDIT DRAFT NARRATIVES RE: KERP REVIEW (3.2); CONFER WITH J. BRAGG AND CO-COUNSEL RE: SAME (0.4); CONFER WITH CO-COUNSEL AND CLIENT RE: CUSTOMER SERVICE REVIEW (0.8). |
| FLORENCE MP | 09/15/21 | 1.80 | CALL WITH OUTSIDE COUNSEL RE: KERP (1.0); REVIEW AND EDIT DRAFT KERP NARRATIVES (0.8). |
| FLORENCE MP | 09/16/21 | 2.40 | REVIEW AND EDIT KERP NARRATIVES (2.4). |
| FLORENCE MP | 09/17/21 | 2.40 | CORRESPOND WITH CO-COUNSEL RE: KERP PROCESS (0.4); REVIEW AND EDIT DRAFT NARRATIVES (0.2); CORRESPOND WITH CO-COUNSEL RE: SAME (0.5); CONFER WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY PROCESS (1.2); CONFER WITH R. ALEALI RE: SAME (0.1). |
| FLORENCE MP | 09/19/21 | 0.50 | REVIEW BANKRUPTCY HEARING TRANSCRIPT (0.5). |
| FLORENCE MP | 09/20/21 | 0.50 | RESPOND TO QUESTIONS RE: COMPLIANCE REVIEW (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| FLORENCE MP | 09/21/21 | 1.20 | | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: KERP PROCESS (0.9); CORRESPOND WITH SKADDEN TEAM RE: COMPLIANCE REVIEW (0.1); REVIEW APPEAL BRIEFS (0.2). |
| FLORENCE MP | 09/22/21 | 2.30 | | CONFER WITH CLIENT AND CO-COUNSEL RE: COMPLIANCE REVIEW (0.6); PARTICIPATE IN CALL WITH CLIENT RE: SAME (1.5); CONFER WITH J. BRAGG AND E. BERRY RE: FOLLOW UP FROM CALL (0.2). |
| FLORENCE MP | 09/23/21 | 4.80 | | REVIEW AND EDIT DECK RE: KERP PROCESS (0.9); CONFER WITH CO-COUNSEL RE: KERP PROCESS (0.4); CONFER WITH SKADDEN TEAM RE: SAME (0.5); CONFER WITH CO-COUNSEL RE: DRAFT UCC COMPLAINT (0.4); PREPARE FOR SPECIAL COMMITTEE MEETING; PARTICIPATE IN SAME (2.3); CORRESPOND WITH CO-COUNSEL RE: COMPLIANCE REVIEW (0.3). |
| FLORENCE MP | 09/24/21 | 1.20 | | CONFER WITH J. BRAGG (0.2); REVIEW DRAFT BANKRUPTCY CALENDAR (0.4); PARTICIPATE IN CALL WITH CLIENT RE: COMPLIANCE REVIEW (0.5); FOLLOW UP WITH J. BRAGG AND E. BERRY RE: SAME (0.1). |
| FLORENCE MP | 09/25/21 | 1.00 | | REVIEW AND EDIT MATERIALS RE: COMPLIANCE REVIEW (1.0). |
| FLORENCE MP | 09/26/21 | 0.70 | | REVIEW RESPONSES RE: COMPLIANCE REVIEW (0.4); CONFER WITH J. BRAGG RE: SAME (0.3). |
| FLORENCE MP | 09/27/21 | 0.20 | | PARTICIPATE IN CALL WITH CO-COUNSEL RE: COMPLIANCE REVIEW (0.2). |
| FLORENCE MP | 09/28/21 | 2.60 | | CORRESPOND WITH SKADDEN TEAM RE: KERP PROCESS (0.2); PARTICIPATE IN CALL WITH CO-COUNSEL RE: COMPLIANCE REVIEW (0.3); REVIEW AND EDIT DRAFT RESPONSE RE: REQUESTS (0.4); ATTEND SPECIAL COMMITTEE MEETING (1.7). |
| | | **51.00** | | |
| RIDGWAY W | 09/01/21 | 1.00 | | ANALYZE MATERIALS FOR KEIP/KERP REVIEW (1.0). |
| RIDGWAY W | 09/02/21 | 2.20 | | REVISE DRAFT WRITEUP RE: KEIP/KERP (1.5); REVIEW MATERIALS RE: KEIP/KERP (0.7). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 09/03/21 | 2.00 | CONFER WITH OUTSIDE COUNSEL RE: KEIP/KERP MATTERS (0.8); ANALYZE MATERIAL RE: KEIP/KERP REVIEW (1.2). |
| RIDGWAY W | 09/06/21 | 0.50 | REVIEW MATERIALS FOR KEIP/KERP (0.5). |
| RIDGWAY W | 09/07/21 | 3.90 | REVISE KEIP/KERP SUMMARIES (2.1); REVIEW MATERIALS FOR KEIP/KERP ANALYSIS (1.8). |
| RIDGWAY W | 09/08/21 | 2.00 | CONFER WITH SKADDEN TEAM RE: KEIP/KERP PROCESS (0.6); REVISE WRITEUP RE: KEIP/KERP INDIVIDUALS (1.4). |
| RIDGWAY W | 09/09/21 | 1.60 | CONFER WITH SKADDEN TEAM RE: KEIP/KERP PROCESS (0.5); CONFER WITH C. HOUSTON RE: ANALYSIS OF CANDIDATES (0.3); REVISE KEIP/KERP WRITEUP (0.8). |
| RIDGWAY W | 09/10/21 | 3.80 | CONFER WITH SKADDEN TEAM RE: LEGAL STRATEGY AND KERP/KEIP REVIEW (1.1); REVISE DRAFT MEMORANDA RE: KERP/KEIP REVIEW (2.3); CONFER WITH OUTSIDE COUNSEL RE: KERP/KEIP REVIEW (0.4). |
| RIDGWAY W | 09/11/21 | 2.20 | REVISE KEIP/KERP MATERIALS (1.7); CONFER WITH SKADDEN TEAM RE: KEIP/KERP REVIEW (0.5). |
| RIDGWAY W | 09/12/21 | 1.90 | REVISE MATERIALS FOR KEIP/KERP REVIEW (1.9). |
| RIDGWAY W | 09/13/21 | 4.80 | KERP HEARING (1.1); CONFER WITH SKADDEN TEAM RE: KERP REVIEW (0.7); PREPARE AND REVISE KERP MATERIALS (2.5); AND REVISE MATERIALS RE: KERP BACKGROUND (0.5). |
| RIDGWAY W | 09/14/21 | 5.30 | CONFER WITH SKADDEN TEAM RE: KERP/KEIP REVIEW (1.1); ANALYZE AND REVISE KERP/KEIP MATERIALS (4.2). |
| RIDGWAY W | 09/15/21 | 4.00 | CONFER WITH SKADDEN TEAM AND OUTSIDE COUNSEL RE: KERP REVIEW PROCESS (0.6); COMMUNICATE WITH OUTSIDE COUNSEL RE: KERP REVIEW PROCESS (0.5); REVIEW AND REVISE MATERIALS RE: KERP REVIEW (2.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 09/16/21 | 6.10 | REVIEW AND REVISE KERP/KEIP REVIEW MATERIALS (4.7); CONFER WITH SKADDEN TEAM RE: KERP/KEIP STRATEGY (0.6); CONFER WITH W. BEJAN RE: KERP REVIEW (0.2); CONFER WITH C. HOUSTON RE: KERP/KEIP REVIEW (0.6). |
| RIDGWAY W | 09/17/21 | 5.00 | REVIEW AND REVISE KERP/KEIP MATERIALS (4.5); CONFER WITH SKADDEN TEAM RE: KERP/KEIP REVIEW (0.5). |
| RIDGWAY W | 09/21/21 | 1.10 | CONFER WITH SKADDEN TEAM RE: KERP/KEIP REVIEW (0.9); CONFER WITH OUTSIDE COUNSEL RE: KERP MATERIALS (0.2). |
| RIDGWAY W | 09/23/21 | 4.00 | CONFER WITH SKADDEN TEAM AND OUTSIDE COUNSEL RE: KERP REVIEW (0.5); REVIEW AND REVISE MATERIALS RE: KERP REVIEW (1.0); REVIEW MATERIALS FOR PRESENTATION (0.7); PARTICIPATE IN MEETING RE: KERP REVIEW (1.8). |
| RIDGWAY W | 09/28/21 | 2.30 | PREPARE FOR MEETING RE: KERP/KEIP REVIEW (0.6); PARTICIPATE IN MEETING RE: KERP/KEIP REVIEW (1.7). |
| RIDGWAY W | 09/29/21 | 0.40 | CONFER WITH OUTSIDE COUNSEL RE: KERP/KEIP REVIEW (0.4). |
| | | **54.10** | |
| **Total Partner** | | **248.80** | |
| BEJAN WA | 09/02/21 | 0.70 | DRAFT ISSUE AND EMPLOYEE SUMMARIES RE: KEIP/KERP REVIEW (0.7). |
| BEJAN WA | 09/06/21 | 1.70 | DRAFT ISSUE AND EMPLOYEE SUMMARIES RE: KEIP/KERP REVIEW (1.7). |
| BEJAN WA | 09/07/21 | 6.70 | DRAFT ISSUE AND EMPLOYEE SUMMARIES RE: KEIP/KERP REVIEW (6.7). |
| BEJAN WA | 09/07/21 | 0.30 | CALL WITH SKADDEN TEAM RE: KEIP/KERP REVIEW (0.3). |
| BEJAN WA | 09/08/21 | 0.50 | CALL WITH SKADDEN TEAM RE: KEIP/KERP REVIEW (0.5). |
| BEJAN WA | 09/08/21 | 1.80 | DRAFT ISSUE AND EMPLOYEE SUMMARIES RE: KEIP/KERP REVIEW (1.8). |
| BEJAN WA | 09/09/21 | 1.90 | DRAFT ISSUE AND EMPLOYEE SUMMARIES RE: KEIP/KERP REVIEW (1.9). |
| BEJAN WA | 09/10/21 | 2.90 | DRAFT ISSUE AND EMPLOYEE SUMMARIES RE: KEIP/KERP REVIEW (2.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BEJAN WA | 09/10/21 | 0.10 | CALL WITH SKADDEN TEAM RE: KEIP/KERP REVIEW (0.1). |
| BEJAN WA | 09/11/21 | 0.80 | DRAFT ISSUE AND EMPLOYEE SUMMARIES RE: KEIP/KERP REVIEW (0.8). |
| BEJAN WA | 09/13/21 | 5.20 | DRAFT ISSUE AND EMPLOYEE SUMMARIES RE: KEIP/KERP REVIEW (5.2). |
| BEJAN WA | 09/13/21 | 0.60 | CALL WITH SKADDEN TEAM RE: KEIP/KERP REVIEW (0.6). |
| BEJAN WA | 09/14/21 | 5.20 | DRAFT ISSUE AND EMPLOYEE SUMMARIES RE: KEIP/KERP REVIEW (5.2). |
| BEJAN WA | 09/15/21 | 7.80 | DRAFT ISSUE AND EMPLOYEE SUMMARIES RE: KEIP/KERP REVIEW (7.8). |
| BEJAN WA | 09/23/21 | 1.50 | REVIEW OUTSIDE COUNSEL SPECIAL COMMITTEE PRESENTATION (1.5). |
| | | **37.70** | |
| BERRY EL | 09/01/21 | 4.00 | REVIEW AND IDENTIFY RELEVANT WORK PRODUCT (3.8); CALL WITH E. HELLMAN RE: WORK PROJECT (0.2). |
| BERRY EL | 09/02/21 | 3.70 | CONTINUE TO REVIEW AND IDENTIFY RELEVANT WORK PRODUCT (0.8); BEGIN TO DRAFT SUMMARIES OF RELEVANT WORK PRODUCT (2.9). |
| BERRY EL | 09/03/21 | 2.90 | BEGIN TO DRAFT SUMMARIES OF RELEVANT WORK PRODUCT (2.9). |
| BERRY EL | 09/12/21 | 2.20 | DRAFT SUMMARIES RE: KERP REVIEW (2.2). |
| BERRY EL | 09/13/21 | 8.10 | CONTINUE TO DRAFT SUMMARIES RE: KERP REVIEW (7.5); CALL WITH SKADDEN TEAM RE: SUMMARIES (0.6). |
| BERRY EL | 09/14/21 | 8.20 | CONTINUE TO DRAFT SUMMARIES RE: KERP REVIEW (8.2). |
| BERRY EL | 09/14/21 | 1.30 | DRAFT CHRONOLOGY OF COMPLIANCE REVIEW (0.5); CALL WITH CO-COUNSEL AND SKADDEN RE: COMPLIANCE REVIEW (0.8). |
| BERRY EL | 09/15/21 | 7.90 | CONTINUE TO DRAFT SUMMARIES RE: KERP REVIEW (7.9). |
| BERRY EL | 09/16/21 | 3.00 | CONTINUE TO DRAFT SUMMARIES RE: KERP REVIEW (3.0). |
| BERRY EL | 09/17/21 | 1.30 | DRAFT CHRONOLOGY OF COMPLIANCE REVIEW (1.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BERRY EL | 09/17/21 | 0.50 | CONTINUE TO DRAFT SUMMARIES RE: KERP REVIEW (0.5). |
| BERRY EL | 09/19/21 | 2.00 | DRAFT CHRONOLOGY RE: COMPLIANCE REVIEW (2.0). |
| BERRY EL | 09/20/21 | 1.40 | CREATE AND REVIEW CHRONOLOGY AND BINDER RE: COMPLIANCE REVIEW (1.4). |
| BERRY EL | 09/21/21 | 1.00 | COMMUNICATE IN FIRM RE: COMPLIANCE REVIEW (1.0). |
| BERRY EL | 09/22/21 | 2.90 | PARTICIPATE IN CALLS RE: COMPLIANCE REVIEW (1.0); AND DRAFT WORK PRODUCT RE: SAME (1.9). |
| BERRY EL | 09/23/21 | 6.80 | BEGIN TO DRAFT SUMMARY RE: COMPLIANCE REVIEW (3.8); REVIEW ASSOCIATED DOCUMENTS (3.8). |
| BERRY EL | 09/24/21 | 5.40 | CONTINUE TO DRAFT SUMMARY RE: COMPLIANCE REVIEW (3.4); AND REVIEW ASSOCIATED DOCUMENTS (2.0). |
| BERRY EL | 09/25/21 | 6.00 | DRAFT SUMMARY OF COMPLIANCE REVIEW (3.2); AND REVIEW MATERIALS RE: SAME (2.0); CALL WITH DECHERT RE: COMPLIANCE REVIEW (0.8). |
| BERRY EL | 09/26/21 | 4.20 | CONTINUE TO DRAFT SUMMARY OF COMPLIANCE REVIEW (3.2) AND REVIEW MATERIALS RE: SAME (1.0). |
| BERRY EL | 09/27/21 | 2.90 | DRAFT LOG OF MATERIALS RE: PRIVILEGE REVIEW (1.8); CALL WITH CO-COUNSEL RE: COMPLIANCE REVIEW (0.7); CALL WITH CO-COUNSEL, J. BRAGG, AND EMPLOYEE RE: COMPLIANCE REVIEW (0.4). |
| BERRY EL | 09/28/21 | 5.00 | CALL WITH RE: COMPLIANCE REVIEW (1.1); REVIEW AND ANALYZE DOCUMENTS RE: COMPLIANCE REVIEW (3.0) CALL RE: COMPLIANCE REVIEW (0.5); CALL WITH CO-COUNSEL AND SKADDEN RE: COMPLIANCE REVIEW (0.4). |
| BERRY EL | 09/30/21 | 0.30 | CALL WITH CO-COUNSEL RE: COMPLIANCE REVIEW (0.3). |
| | | **81.00** | |
| CHAN AH | 09/01/21 | 5.90 | DRAFT SUMMARIES RE: KERP REVIEW (5.9). |
| CHAN AH | 09/02/21 | 3.00 | REVIEW MATERIALS FOR MEMO (3.0). |
| CHAN AH | 09/03/21 | 3.70 | DRAFT KERP/KEIP MEMO (3.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 09/07/21 | 0.30 | CONFER ON NEXT STEPS (0.3). |
| CHAN AH | 09/07/21 | 7.70 | DRAFT MEMO RE: KERP REVIEW (7.7). |
| CHAN AH | 09/08/21 | 3.20 | REVISE ISSUE SUMMARIES AND MEMO RE: KERP (3.2). |
| CHAN AH | 09/08/21 | 0.50 | CONFER ON ISSUE SUMMARIES (0.5). |
| CHAN AH | 09/09/21 | 4.90 | REVISE ISSUE SUMMARIES (4.9). |
| CHAN AH | 09/10/21 | 0.20 | CONFER ON MEMO (0.2). |
| CHAN AH | 09/10/21 | 4.40 | DRAFT MEMO RE: KERP REVIEW (4.4). |
| CHAN AH | 09/11/21 | 3.10 | DRAFT MEMO RE: KERP REVIEW (3.1). |
| CHAN AH | 09/13/21 | 12.50 | DRAFT MEMO RE: KERP REVIEW (12.5). |
| CHAN AH | 09/13/21 | 0.60 | CONFER ON NEXT STEPS RE: MEMOS AND ISSUE SUMMARIES (0.6). |
| CHAN AH | 09/14/21 | 10.20 | REVISE MEMOS RE: KERP REVIEW (10.2). |
| CHAN AH | 09/15/21 | 3.10 | REVISE MEMOS RE: KERP REVIEW (3.1). |
| CHAN AH | 09/16/21 | 3.70 | DRAFT MEMOS RE: KERP REVIEW (3.7). |
| CHAN AH | 09/17/21 | 2.50 | REVISE MEMO RE: KERP REVIEW (2.5). |
| | | **69.50** | |
| HELLMAN E | 09/01/21 | 5.50 | COLLECT DOCUMENTS RE: KERP REVIEW (5.5). |
| HELLMAN E | 09/02/21 | 2.80 | REVIEW MATERIAL RE: KERP SUMMARIES (2.8). |
| HELLMAN E | 09/02/21 | 4.90 | COLLECT AND COORDINATE WORK PRODUCT RE: KERP PROJECT (4.9). |
| HELLMAN E | 09/03/21 | 6.60 | COORDINATE COLLECTION OF MATERIALS RE: KERP (0.3); REVIEW MATERIALS RE: KERP (6.3). |
| HELLMAN E | 09/09/21 | 0.60 | REVISE MATERIAL RE: KERP REVIEW (0.6). |
| HELLMAN E | 09/10/21 | 4.10 | RESEARCH AND DRAFT MATERIAL RE: KERP (4.1). |
| HELLMAN E | 09/12/21 | 4.90 | DRAFT AND REVISE MATERIALS RE: KERP (4.9). |
| HELLMAN E | 09/13/21 | 7.70 | DRAFT AND REVISE KERP SUMMARIES (7.7). |
| HELLMAN E | 09/13/21 | 0.60 | CONFER WITH TEAM RE: KERP SUMMARIES (0.6). |

12

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 09/14/21 | 11.20 | DRAFT AND REVISE KERP SUMMARIES (11.2). |
| HELLMAN E | 09/15/21 | 7.90 | DRAFT AND REVISE MATERIALS RE: KERP (7.9). |
| HELLMAN E | 09/17/21 | 4.50 | REVISE KERP SUMMARIES (4.5). |
| HELLMAN E | 09/23/21 | 1.90 | REVISE MATERIALS RE: KERP (1.9). |
| | | **63.20** | |
| HOUSTON CD | 09/01/21 | 6.10 | DRAFT SUMMARIES REGARDING KERP (4.2); CONTINUE TO REVIEW DOCUMENTS RELATED TO PERSONNEL (1.9). |
| HOUSTON CD | 09/02/21 | 4.30 | CONTINUE TO DRAFT SUMMARIES REGARDING CERTAIN KERP INDIVIDUALS (4.3). |
| HOUSTON CD | 09/03/21 | 0.60 | REVIEW DOCUMENT REVIEW DATABASE TO AID COLLECTION OF PRIOR WORK PRODUCT (0.6). |
| HOUSTON CD | 09/07/21 | 6.40 | ATTEND CALL WITH TEAM TO DISCUSS NEXT STEPS (0.5); CONTINUE EDITING NARRATIVES RELATED TO KERP (3.3); CONTINUE REVIEWING DOCUMENTS RELATED TO KERP (2.6). |
| HOUSTON CD | 09/08/21 | 7.90 | CONTINUE TO EDIT NARRATIVES RE: KERP (2.4); REVIEW MATERIALS RELATED TO KERP (2.8); ATTEND CALL WITH TEAM TO DISCUSS PROCESS (0.5); BEGIN TO REVIEW MATERIALS RELATED TO KERP (2.2). |
| HOUSTON CD | 09/09/21 | 3.50 | CONTINUE TO DRAFT SUMMARIES REGARDING KERP (1.2); REVIEW DOCUMENTS RELATED TO NON-PRIORITY KERP PARTICIPANTS (1.8); ATTEND CALL WITH TEAM TO DISCUSS KERP PROJECT (0.5). |
| HOUSTON CD | 09/10/21 | 3.90 | ATTEND CALL WITH TEAM TO DISCUSS NEXT STEPS (0.6); REVIEW FILES RELATED TO KERP (3.3). |
| HOUSTON CD | 09/12/21 | 2.30 | REVIEW AND EDIT NARRATIVES RE: KERP (2.3). |
| HOUSTON CD | 09/13/21 | 7.20 | CONTINUE TO EDIT SUMMARIES RE: KERP (2.1); CONTINUE TO EDIT MEMORANDUM RE: KERP (1.9); ATTEND CALL WITH TEAM TO DISCUSS PROJECT (0.6); REVIEW MATERIALS RELATED TO KERP (2.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HOUSTON CD | 09/14/21 | 8.40 | CONTINUE EDITING SUMMARIES (1.2); COMMUNICATE WITH FIRM PERSONNEL REGARDING STATUS OF KERP PROJECTS AND ASSIGNMENTS (1.4); REVIEW FILES RELATED TO KERP (4.1); REVIEW ASSOCIATE WORK PRODUCT RE: KERP (1.7). |
| HOUSTON CD | 09/15/21 | 8.60 | ATTEND CALLS WITH TEAM TO DISCUSS KERP PROJECT (1.1); CONTINUE DRAFTING NARRATIVES RE: KERP (1.9); REVIEW ASSOCIATE WORK PRODUCT AND BEGIN DRAFTING CONSOLIDATED KERP/KEIP MEMO (5.6). |
| HOUSTON CD | 09/16/21 | 4.30 | CONTINUE TO EDIT CONSOLIDATED MEMO RE: KERP/KEIP PARTICIPANTS (4.3). |
| HOUSTON CD | 09/17/21 | 4.10 | CONTINUE TO EDIT MEMORANDUM RE: KERP/KEIP PARTICIPANTS (4.1). |
| HOUSTON CD | 09/23/21 | 4.00 | ATTEND CALLS WITH TEAM TO DISCUSS KERP PRESENTATION DECK (1.0); EDIT PRESENTATION DECK (3.0). |
| HOUSTON CD | 09/29/21 | 0.20 | REVIEW CORRESPONDENCE RELATED TO ADDITIONAL KERP PARTICIPANTS (0.2). |
| | | **71.80** | |
| PAULSON SM | 09/01/21 | 3.30 | REVIEW AND ANALYZE ISSUES RE: KERP REVIEW (3.3). |
| PAULSON SM | 09/02/21 | 3.50 | REVIEW AND ANALYZE ISSUES RE: KERP REVIEW (3.5). |
| PAULSON SM | 09/03/21 | 2.50 | REVIEW AND ANALYZE WORK PRODUCT AND DOCUMENTS REGARDING KERP REVIEW(2.5). |
| PAULSON SM | 09/03/21 | 2.80 | DRAFT ANALYSIS OF FACTUAL ISSUES REGARDING DOJ RESOLUTION (2.8). |
| PAULSON SM | 09/04/21 | 0.40 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH KERP/KEIP PLAN (0.4). |
| PAULSON SM | 09/06/21 | 2.10 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH KERP/KEIP PLAN (2.1). |
| PAULSON SM | 09/07/21 | 5.40 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH KERP/KEIP PLAN (5.4). |
| PAULSON SM | 09/08/21 | 2.30 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH KERP/KEIP PLAN (2.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| PAULSON SM | 09/09/21 | 0.90 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH KERP/KEIP PLAN (0.9). |
| PAULSON SM | 09/10/21 | 2.20 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH KERP/KEIP PLAN (2.2). |
| PAULSON SM | 09/11/21 | 4.20 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH KERP/KEIP PLAN (4.2). |
| PAULSON SM | 09/12/21 | 3.30 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH KERP/KEIP PLAN (3.3). |
| PAULSON SM | 09/13/21 | 6.10 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH KERP/KEIP PLAN (6.1). |
| PAULSON SM | 09/14/21 | 11.30 | REVIEW AND ANALYZE FACTUAL ISSUES IN CONNECTION WITH KERP/KEIP ASSESSMENTS (11.3). |
| PAULSON SM | 09/15/21 | 9.60 | REVIEW AND ANALYZE FACTUAL ISSUES IN CONNECTION WITH KERP/KEIP ASSESSMENTS (9.6). |
| PAULSON SM | 09/16/21 | 10.20 | REVIEW AND ANALYZE FACTUAL ISSUES IN CONNECTION WITH KERP/KEIP ASSESSMENTS (10.2). |
| PAULSON SM | 09/17/21 | 1.70 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH KERP/KEIP PLAN (1.7). |
| PAULSON SM | 09/23/21 | 0.40 | REVIEW BOARD PRESENTATION REGARDING KERP/KEIP PLAN (0.4). |
| | | **72.20** | |
| **Total Associate** | | **395.40** | |
| TERRY WC | 09/01/21 | 3.30 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: COORDINATING COLLECTION, PROCESSING AND TRANSFER OF E-DATA (3.3). |
| TERRY WC | 09/02/21 | 1.70 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: COORDINATING PROCESSING OF E-DATA BY E-DISCOVERY SERVICE PROVIDER (1.7). |
| TERRY WC | 09/03/21 | 4.40 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: COORDINATING TRANSFER AND PROCESSING OF E-DATA BY E-DISCOVERY SERVICE PROVIDER (4.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| TERRY WC | 09/07/21 | 0.30 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: COORDINATING PROCESSING OF ELECTRONIC FILES BY E-DISCOVERY SERVICES PROVIDER (0.3). |
| TERRY WC | 09/08/21 | 3.40 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: COORDINATE PROCESSING OF CLIENT E-DATA BY E-DISCOVERY SERVICES PROVIDER (3.4). |
| TERRY WC | 09/09/21 | 2.70 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: COORDINATING COLLECTION, TRANSFER AND PROCESSING OF E-DATA BY E-DISCOVERY SERVICES PROVIDER (2.7). |
| TERRY WC | 09/10/21 | 2.40 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: COORDINATE PROCESSING OF E-DATA BY E-DISCOVERY SERVICES PROVIDER (2.4). |
| | | **18.20** | |
| **Total Client Specialist** | | **18.20** | |
| AZADEH D | 09/20/21 | 5.80 | ASSEMBLE CHRONOLOGY BINDER FOR ATTORNEY REVIEW (5.8). |
| AZADEH D | 09/24/21 | 0.20 | ASSEMBLE CHRONOLOGY BINDER FOR ATTORNEY REVIEW (0.2). |
| | | **6.00** | |
| DE BOER M | 09/02/21 | 2.30 | ORGANIZE EXHIBITS FOR ATTORNEY REVIEW (2.3). |
| DE BOER M | 09/03/21 | 3.00 | ORGANIZE EXHIBITS FOR ATTORNEY REVIEW (3.0). |
| DE BOER M | 09/03/21 | 1.00 | ORGANIZE EXHIBITS FOR ATTORNEY REVIEW (1.0). |
| | | **6.30** | |
| FIEBERG WR | 09/03/21 | 0.70 | RETRIEVE DOCUMENTS FROM RELATIVITY FOR ATTORNEY REVIEW (0.7). |
| FIEBERG WR | 09/07/21 | 2.80 | RETRIEVE DOCUMENTS FROM RELATIVITY INCLUDING MULTIPLE TEXT SEARCHES (2.8). |
| FIEBERG WR | 09/08/21 | 1.60 | RETRIEVE DOCUMENTS FROM RELATIVITY FOR ATTORNEY REVIEW (1.6). |
| FIEBERG WR | 09/13/21 | 1.70 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW FOR THE KERP/KEIP REQUEST (1.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FIEBERG WR | 09/14/21 | 0.80 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW FOR THE KEPR/KEIP REQUEST (0.8). |
|---|---|---|---|
| FIEBERG WR | 09/15/21 | 1.20 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW FOR THE KERP/KEIP REQUEST (1.2). |
| FIEBERG WR | 09/17/21 | 5.80 | PROOFREAD KEIP/KERP MEMO (5.8). |
| | | **14.60** | |
| HOHMANN MJ | 09/23/21 | 3.50 | CONFER WITH ATTORNEY RE: PREPARING DRAFT PRIVILEGE LOG RE: CUSTOMER SERVICE REVIEW (0.3); REVIEW MATERIALS SENT BY ATTORNEY AND ADD TO COLLECTION (0.6); PREPARE DRAFT LOG (2.4); SEND DRAFT LOG TO ATTORNEY WITH QUESTIONS AND NOTES (0.2). |
| HOHMANN MJ | 09/24/21 | 2.50 | CONFER WITH ATTORNEY RE: UPDATING ELECTRONIC COLLECTION OF PRIV. LOG MATERIALS AND DOCS TO PRODUCE (0.1); UPDATE ELECTRONIC COLLECTION AND SEND TO ATTORNEY WITH NOTES (0.4); CONFER WITH ATTORNEY RE: DOCUMENT DATE ISSUE AND FURTHER UPDATES TO LOG AND DOCUMENT SET (0.2); CONTINUE TO DRAFT PRIV. DESCRIPTIONS (0.8); REVIEW ADDITIONAL ATTORNEY COMMENTS/INSTRUCTIONS AND BEGIN FURTHER UPDATES TO DOCUMENT COMPILATION AND DRAFT PRIV. LOG PER REQUEST (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

HOHMANN MJ          09/25/21          3.10   COMPLETE DRAFTING PRIV.
                                             DESCRIPTIONS IN DRAFT PRIV. LOG AND
                                             COMPLETE UPDATES TO COMPILATION PER
                                             ATTORNEY INSTRUCTIONS (07);
                                             DRAFT/ADD NATIVE SLIPSHEETS TO
                                             COMPILATION AND SAVE (0.3); COMPARE
                                             SPREADSHEETS PER ATTORNEY REQUEST
                                             AND SEND INQUIRY TO ATTORNEY RE:
                                             PRODUCING NATIVE POWERPOINT (0.2);
                                             SEND UPDATED PRIV. LOG AND
                                             COMPILATION TO ATTORNEY FOR REVIEW
                                             WITH NOTES/QUESTIONS (0.1); COMM.
                                             WITH ATTORNEY RE: ADDITIONAL
                                             UPDATES FROM TEAM AND PREPARE
                                             ADDITIONAL EMAILS AND ATTACHMENTS
                                             FOR INCLUSION IN DRAFT LOG AND
                                             COMPILATION (0.3); UPDATE DRAFT LOG
                                             AND COMPILATION, CONVERT DRAFT
                                             REDACTIONS TO BLACK, AND SEND TO
                                             ATTORNEY FOR REVIEW WITH
                                             NOTES/QUESTIONS (0.8); CONFER WITH
                                             ATTORNEY RE: SEALING REDACTIONS AND
                                             APPLYING CONFIDENTIALITY STAMP TO
                                             COMPILATION PAGES (0.1); REVIEW
                                             ADDITIONAL ATTORNEY COMMENTS AND
                                             UPDATE DRAFT PRIV. LOG AND
                                             COMPILATION (0.3); SAVE/SEND DRAFT
                                             LOG AND COMPILATION TO ATTORNEY WITH
                                             NOTES (0.2); FILL OUT/SUBMIT
                                             REQUEST TO SEAL REDACTIONS (0.1).

HOHMANN MJ          09/26/21          2.70   PREPARE UPDATED VERSION OF
                                             COMPILATION WITH SEALED REDACTIONS,
                                             APPLY CONFIDENTIALITY STAMPS, AND
                                             SAVE/SEND TO ATTORNEY WITH NOTES
                                             (0.4); REVIEW ATTORNEY COMMENTS RE:
                                             DRAFT PRIV. LOG AND UPDATE
                                             COMPILATION (0.3); UPDATE PRIV. LOG
                                             AND DOCUMENT DATES PER ATTORNEY
                                             INSTRUCTIONS (0.4; PREPARE
                                             COLLECTION OF WITHHELD DOCS AND SEND
                                             TO ATTORNEY PER REQUEST (0.4); SEND
                                             UPDATED PRIV. LOG AND COMPILATION TO
                                             ATTORNEY FOR REVIEW (0.1); COMM.
                                             WITH ATTORNEY RE: ADDING BATES
                                             STAMPS TO COMPILATION AND
                                             ADDITIONAL EDITS (0.1); AFFIX BATES
                                             STAMPS TO COMPILATION AND SEND TO
                                             ATTORNEY FOR REVIEW (0.3); FURTHER
                                             UPDATE COMPILATION PER ADDITIONAL
                                             ATTORNEY FEEDBACK, AFFIX BATES AND
                                             CONFIDENTIALITY STAMPS, AND
                                             SAVE/SEND TO ATTORNEY (0.5); UPDATE
                                             WITHHELD DOCUMENTS COMPILATION AND
                                             SAVE/SEND TO ATTORNEY PER REQUEST
                                             (0.2).

                                     **11.80**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Total Legal Assistant**                    38.70

**MATTER TOTAL**                    <u>**701.10**</u>

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                          **Bill Date: 11/03/21**
**Corporate/Transactional Advice**                                             **Bill Number: 1871285**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FLORENCE MP | 09/07/21 | 0.30 | CORRESPOND WITH CLIENT RE: FDA REGULATORY REQUIREMENTS (0.2); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: TRANSACTIONAL ISSUE (0.1). |
| FLORENCE MP | 09/08/21 | 0.20 | CORRESPOND WITH CLIENT RE:TRANSACTIONAL ISSUE (0.2). |
| FLORENCE MP | 09/20/21 | 1.50 | REVIEW AND COMMENT ON DRAFT AGREEMENT (0.7); CONFER WITH A. DUNN RE: SAME (0.5); CONFER WITH A. DUNN AND W. RIDGWAY RE: SAME (0.3). |
| | | **2.00** | |
| MCCONAGHA W | 09/01/21 | 1.50 | FINAL EDITS TO AGREEMENT AND DRAFT COVER ANALYSIS (1.5). |
| MCCONAGHA W | 09/01/21 | 0.50 | CORRESPOND RE: TRANSACTIONAL ISSUE (0.5). |
| MCCONAGHA W | 09/02/21 | 1.00 | CALL WITH CO-COUNSEL RE: TRANSACTIONAL ISSUE (1.0). |
| MCCONAGHA W | 09/02/21 | 0.80 | EMAILS AND REVIEW OF DOCUMENTS RELATED TO QUALITY AGREEMENT (0.8). |
| MCCONAGHA W | 09/03/21 | 1.00 | DRAFT AND REVISE MATERIAL RE: TRANSACTIONAL ISSUES (1.0). |
| MCCONAGHA W | 09/03/21 | 2.80 | REVIEW AND REVISE AGREEMENT (2.8). |
| MCCONAGHA W | 09/08/21 | 1.30 | REVIEW UPDATES TO TEMPLATE (1.3). |
| MCCONAGHA W | 09/09/21 | 1.30 | RESEARCH LITIGATION DISCOVERY ISSUES (0.8); CORRESPOND RE: LITIGATION DISCOVERY ISSUES (0.5). |
| MCCONAGHA W | 09/09/21 | 1.00 | CORRESPOND WITH CO-COUNSEL ON REGULATORY TRANSITION ISSUES (1.0). |
| MCCONAGHA W | 09/09/21 | 0.80 | PREPARE FOR AND PARTICIPATE IN CALL WITH TEAM ON DEA EMERGENCE ISSUES (0.8). |
| MCCONAGHA W | 09/09/21 | 1.50 | PREPARE FOR AND PARTICIPATE IN CALLS CO-COUNSEL RELATED TO CLINICAL TRIAL TRANSITION ISSUES (1.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 09/10/21 | 1.50 | RESEARCH AND ANALYZE TRANSACTIONAL ISSUES (1.0); CORRESPOND WITH CO-COUNSEL RE: SAME (0.5). |
| MCCONAGHA W | 09/13/21 | 0.50 | EMAILS AND CALLS WITH CO-COUNSEL ON TRANSACTIONAL ISSUES (0.5). |
| MCCONAGHA W | 09/13/21 | 1.30 | ANALYZE TRANSACTIONAL ISSUES (0.8); CORRESPOND WITH CO-COUNSEL RE: SAME (0.5). |
| MCCONAGHA W | 09/14/21 | 2.00 | REVIEW AND REVISE TEMPLATE (1.5); CONFER WITH A. CHAN ON SAME (0.5). |
| MCCONAGHA W | 09/15/21 | 2.30 | DRAFT SLIDE DECK ON REGULATORY ISSUES (2.3). |
| MCCONAGHA W | 09/15/21 | 0.80 | REVIEW QUALITY INVESTIGATION MATERIAL FROM COUNSEL (0.8). |
| MCCONAGHA W | 09/16/21 | 0.50 | CALL WITH CO-COUNSEL RE: TRANSACTIONAL ISSUE (0.5). |
| MCCONAGHA W | 09/16/21 | 0.80 | PREPARE FOR CALL RE: TRANSACTIONAL ISSUES (0.3); PARTICIPATE IN CALL WITH CO-COUNSEL RE: SAME (0.5). |
| MCCONAGHA W | 09/16/21 | 1.00 | REVIEW AND REVISE ISSUES SLIDES (1.0). |
| MCCONAGHA W | 09/26/21 | 2.80 | REVIEW AND REVISE MATERIAL RE: TRANSACTIONAL ISSUE (2.0); DRAFT EMAIL ON SAME FOR CO-COUNSEL (0.8). |
| MCCONAGHA W | 09/28/21 | 2.80 | REVIEW AND REVISE MATERIAL RE: TRANSACTIONAL ISSUE (2.8). |
| MCCONAGHA W | 09/28/21 | 1.30 | REVIEW AND REVISE MEMORANDUM RE: TRANSACTIONAL ISSUE (1.3). |
| MCCONAGHA W | 09/28/21 | 0.50 | ANALYZE REGULATORY ISSUE (0.5). |
| MCCONAGHA W | 09/30/21 | 2.30 | RESEARCH AND DRAFT ANALYSIS RE: REGULATORY ISSUE (2.3). |
| MCCONAGHA W | 09/30/21 | 0.50 | REVIEW UPDATES TO MATERIAL RE: TRANSACTIONAL ISSUES (0.3); AND DRAFT EMAIL RE: SAME (0.5). |
| MCCONAGHA W | 09/30/21 | 1.30 | CALL WITH EXTERNAL PARTY AND DRAFT SUMMARY OF CALL FOR CO-COUNSEL (1.3). |
| | | 35.70 | |

**Total Partner**                           **37.70**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CORALLO KC | 09/01/21 | 2.50 | REVIEW CLINICAL TRIAL AGREEMENT; PREPARE COMMENTS AND REVISE; CONFER WITH TEAM (2.5). |
| | | **2.50** | |
| **Total Of Counsel** | | **2.50** | |
| CHAN AH | 09/01/21 | 0.90 | REVISE AGREEMENT (0.9). |
| CHAN AH | 09/02/21 | 3.30 | REVIEW QUALITY AGREEMENT (3.3). |
| CHAN AH | 09/02/21 | 0.50 | CONDUCT REGULATORY RESEARCH (0.5). |
| CHAN AH | 09/03/21 | 3.20 | CONDUCT REGULATORY RESEARCH (3.2). |
| CHAN AH | 09/07/21 | 1.00 | REVISE RESEARCH SUMMARY (1.0). |
| CHAN AH | 09/08/21 | 0.50 | REVIEW AGREEMENT MARK-UP (0.5). |
| CHAN AH | 09/08/21 | 0.10 | REVIEW REGULATORY CORRESPONDENCE (0.1). |
| CHAN AH | 09/09/21 | 0.50 | CONFER WITH CLIENT ON NEXT STEPS RE: REGULATORY ISSUE (0.5). |
| CHAN AH | 09/09/21 | 0.20 | PREPARE FOR CALL WITH VENDOR (0.2). |
| CHAN AH | 09/09/21 | 0.30 | CONFER WITH CLIENT AND VENDOR ON NEXT STEPS (0.3). |
| CHAN AH | 09/10/21 | 2.80 | CONDUCT REGULATORY RESEARCH (2.8). |
| CHAN AH | 09/10/21 | 0.20 | CONFER ON REGULATORY RESEARCH (0.2). |
| CHAN AH | 09/20/21 | 0.40 | PARTICIPATE IN CALL WITH EXTERNAL PARTIES RE: REGULATORY ISSUE (0.4). |
| CHAN AH | 09/20/21 | 0.90 | WORK ON FOLLOW-UP FROM CALL (0.9). |
| CHAN AH | 09/20/21 | 2.50 | CONDUCT REGULATORY RESEARCH (2.5). |
| CHAN AH | 09/21/21 | 2.60 | CONDUCT REGULATORY RESEARCH (2.6). |
| CHAN AH | 09/22/21 | 0.70 | DRAFT MEMO (0.7). |
| CHAN AH | 09/23/21 | 3.60 | DRAFT MEMO (3.6). |
| CHAN AH | 09/23/21 | 1.30 | PROPOSE REVISIONS TO SLIDE-DECK (1.3). |
| CHAN AH | 09/28/21 | 2.40 | REVISE AGREEMENT (2.4). |
| CHAN AH | 09/28/21 | 0.40 | REVISE MEMO (0.4). |
| CHAN AH | 09/30/21 | 0.20 | REVISE MEMO RE: REGULATORY ISSUE (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

|  |  | 28.50 |  |
|---|---|---|---|
| DICKS-MIREAUX L | 09/29/21 | 2.30 | RESEARCH RE: APPLICABLE REGULATIONS (2.3). |
| DICKS-MIREAUX L | 09/30/21 | 2.70 | CONTINUE RESEARCH RE: APPLICABLE REGULATIONS (2.7). |
|  |  | 5.00 |  |
| ICKES KR | 09/02/21 | 1.20 | REVIEW AND ANAYZE CERTAIN MATERIAL RE: TRANSACTIONAL ISSUE (1.2). |
|  |  | 1.20 |  |
| **Total Associate** |  | **34.70** |  |
| **MATTER TOTAL** |  | **74.90** |  |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                          Bill Date: 11/03/21
**DOJ**                                                                         Bill Number: 1871286

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 09/01/21 | 6.80 | LISTEN TO BANKRUPTCY HEARING (6.8). |
| BRAGG JL | 09/02/21 | 1.00 | BOARD MEETING (1.0). |
| BRAGG JL | 09/09/21 | 0.60 | CONFER WITH CO-COUNSEL RE: DOJ ISSUES (0.6). |
| BRAGG JL | 09/10/21 | 1.00 | WEEKLY DOJ CALL (1.0). |
| BRAGG JL | 09/12/21 | 0.50 | CONFER WITH CLIENT RE: DOJ ISSUES (0.5). |
| BRAGG JL | 09/14/21 | 1.30 | CALL WITH CLIENT AND CO-COUNSEL RE: DOJ ISSUES (0.5); ATTEND WEEKLY PRINCIPAL CALL (0.6) CONFER RE: SAME (0.2). |
| BRAGG JL | 09/15/21 | 2.40 | PREPARE FOR MEETING WITH CLIENT (0.8); MEETING WITH CLIENT (1.6). |
| BRAGG JL | 09/17/21 | 1.70 | CALL WITH CLIENT RE: DOJ ISSUES (1.3); CONFER WITH CO-COUNSEL RE: DOJ ISSUE (0.4). |
| BRAGG JL | 09/18/21 | 0.50 | CONFER WITH CO-COUNSEL RE: DOJ ISSUES (0.5). |
| BRAGG JL | 09/21/21 | 0.50 | CONFER WITH CO-COUNSEL RE: DOJ ISSUES (0.5). |
| BRAGG JL | 09/22/21 | 1.00 | CONFER WITH CO-COUNSEL RE: DOJ ISSUES (1.0). |
| BRAGG JL | 09/23/21 | 1.40 | CONFER WITH CO-COUNSEL RE: DOJ ISSUES (0.9); CONFER WITH CLIENT RE: DOJ ISSUES (0.5). |
| BRAGG JL | 09/24/21 | 2.10 | CONFER WITH CO-COUNSEL RE: DOJ ISSUES (0.7); REVIEW AND ANALYSIS OF DOJ ISSUES (0.9); CONFER WITH CO-COUNSEL RE: DOJ ISSUES (0.5). |
| BRAGG JL | 09/27/21 | 1.00 | CONFER WITH CO-COUNSEL RE: DOJ ISSUES (1.0). |
| BRAGG JL | 09/28/21 | 3.70 | ATTEND WEEKLY PRINCIPAL CALL (0.7); PREPARE FOR MEETING (1.3); ATTEND MEETING (1.7). |
| | | **25.50** | |
| FITZGERALD P | 09/01/21 | 2.80 | ATTENTION TO ORAL RULING (2.8). |

1

D02

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 09/02/21 | 1.70 | ANALYZE AND REVIEW ISSUES RE: DOJ PROCEEDINGS (0.5); PARTICIPATE IN BOARD CALL (1.2). |
| FITZGERALD P | 09/08/21 | 0.20 | ANALYZE AND REVIEW DOJ ISSUES IN BANKRUPTCY (0.2). |
| FITZGERALD P | 09/09/21 | 0.40 | CALL WITH DOJ, CO-COUNSEL AND M. FLORENCE REGARDING DOJ REQUEST (0.3); DOJ UPDATE WITH CO-COUNSEL (0.1). |
| FITZGERALD P | 09/10/21 | 0.50 | CONFER WITH OUTSIDE COUNSEL AND DOJ REGARDING DOJ ISSUES INVOLVING BANKRUPTCY (0.5). |
| FITZGERALD P | 09/14/21 | 1.90 | CALL WITH CLIENT , CO-COUNSEL AND M. FLORENCE REGARDING DOJ REQUEST (0.4); FOLLOW-UP INTERVIEW REGARDING DOJ REQUEST (0.3); CONFER WITH M. FLORENCE RE: DOJ ISSUE (0.1); CORRESPOND WITH CO-COUNSEL, CLIENT AND SKADDEN TEAM RE: DOJ ISSUE (0.5); ATTEND WEEKLY PRINCIPALS CALL (0.6). |
| FITZGERALD P | 09/15/21 | 0.20 | REVIEW AND ANALYZE BANKRUPTCY ISSUES REGARDING DOJ (0.2). |
| FITZGERALD P | 09/16/21 | 0.20 | REVIEW AND ANALYZE DOJ ISSUES IN BANKRUPTCY (0.2). |
| FITZGERALD P | 09/17/21 | 0.50 | UPDATE CALL WITH DOJ (0.5). |
| FITZGERALD P | 09/18/21 | 0.80 | CALL WITH CO-COUNSEL REGARDING DOJ ISSUE (0.1); REVIEW MATERIALS (0.2); STRATEGY CALL WITH CO-COUNSEL  AND SKADDEN TEAM (0.5). |
| FITZGERALD P | 09/19/21 | 0.50 | REVIEW FILING (0.5). |
| FITZGERALD P | 09/20/21 | 0.90 | ATTENTION TO ISSUE REGARDING DOJ REQUEST (0.6); CORRESPONDENCE REGARDING DOJ ISSUE (0.3). |
| FITZGERALD P | 09/21/21 | 2.30 | CONFER WITH SKADDEN TEAM REGARDING DOJ ISSUE(0.6); FOLLOW UP ON DOJISSUES (1.7). |
| FITZGERALD P | 09/22/21 | 5.10 | ANALYZE DOJ ISSUES (4.2); CALL WITH CO-COUNSEL AND M. FLORENCE RE: DOJ ISSUES (0.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 09/23/21 | 2.30 | CALL WITH CLIENT, CO-COUNSEL, OUTSIDE COUNSEL AND SKADDEN TEAM RE: DOJ ISSUES(1.0); CALL WITH OUTSIDE COUNSEL AND CO-COUNSEL AND M. FLORENCE REGARDING DOJ ISSUE (0.4); REVIEW DRAFT ANALYSIS (0.4); CALL WITH DOJ TEAM, CO-COUNSEL AND M. FLORENCE RE: DOCUMENT REQUESTS (0.3); COMMUNICATE WITH OUTSIDE COUNSEL REGARDING DOJ ISSUE (0.2). |
| FITZGERALD P | 09/24/21 | 1.80 | CALL  WITH W. RIDGEWAY, AND CLIENT RE: DOJ STRATEGY(0.4); CALL WITH OUTSIDE COUNSEL RE: DOJ ISSUES (0.5); CALL WITH CO-COUNSEL AND SKADDEN REGARDING DOJ STRATEGY (0.9). |
| FITZGERALD P | 09/27/21 | 1.80 | UPDATE CALL WITH CO-COUNSEL (0.3); REVIEW CASE UPDATE AND CASE LAW (0.4); CONFER WITH CO-COUNSEL (0.3); CALL WITH CO-COUNSEL AND SKADDEN TEAM RE: DOJ STRATEGY (0.8). |
| FITZGERALD P | 09/28/21 | 1.50 | REVIEW AND ANALYZE DOJ ISSUE(0.3); CONFER WITH OUTSIDE COUNSEL (0.2); UPDATE WITH CO-COUNSEL (0.3); ATTEND WEEKLY PRINCIPALS CALL (0.7). |
| FITZGERALD P | 09/29/21 | 1.40 | REVIEW DOJ ISSUE (0.3); UPDATE CALL WITH CO-COUNSEL(0.4); FOLLOW-UP ON DOJ ISSUE (0.3); UPDATE CALL WITH CO-COUNSEL (0.4). |
| FITZGERALD P | 09/30/21 | 3.90 | CALL WITH CO-COUNSEL (0.3); CALL WITH CO-COUNSEL AND CLIENT (0.6); CONFER WITH M. FLORENCE RE: DOJ ISSUES (0.4); REVIEW MATERIALS REGARDING DOJ ISSUE (0.6); UPDATE WITH M. FLORENCE (0.2); ATTEND HEARING (1.0); CALL WITH DOJ REGARDING DOCUMENT REQUEST (0.5); UPDATE CALL WITH CO-COUNSEL (0.3). |
| | | **30.70** | |
| FLORENCE MP | 09/08/21 | 0.20 | CORRESPOND WITH CLIENT AND VENDOR RE: DATABASE (0.2). |
| FLORENCE MP | 09/09/21 | 0.30 | CALL WITH DOJ, P. FITZGERALD AND CO-COUNSEL RE: DOJ REQUEST (0.3). |
| FLORENCE MP | 09/12/21 | 0.10 | REVIEW PROPOSED RESPONSE RE: DOJ REQUEST (0.1). |
| FLORENCE MP | 09/13/21 | 0.10 | CORRESPOND WITH CO-COUNSEL RE: DOJ REQUEST (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 09/14/21 | 1.50 | CALL WITH CLIENT, CO-COUNSEL, AND P. FITZGERALD RE: DOJ REQUEST (0.4); CONFER WITH CLIENT RE: DOJ STRATEGY (0.6); PARTICIPATE IN WEEKLY PRINCIPALS STRATEGY CALL (0.5). |
| FLORENCE MP | 09/17/21 | 0.40 | CONFER WITH DOJ AND CO-COUNSEL RE: DOCUMENT REQUESTS (0.4). |
| FLORENCE MP | 09/18/21 | 0.70 | CORRESPOND WITH CO-COUNSEL RE: DOJ MATTER STATUS (0.2); STRATEGY CALL WITH CO-COUNSEL AND SKADDEN TEAM (0.5). |
| FLORENCE MP | 09/19/21 | 0.50 | REVIEW AND EDIT DRAFT AGREEMENT (0.5). |
| FLORENCE MP | 09/20/21 | 1.60 | REVISE DRAFT AGREEMENT (0.8); CONFER WITH DOJ AND CO-COUNSEL RE: DOCUMENT REQUESTS (0.8). |
| FLORENCE MP | 09/21/21 | 1.40 | CORRESPOND WITH SKADDEN TEAM AND CO-COUNSEL RE: DOJ ISSUES (1.2); CORRESPOND WITH OUTSIDE COUNSEL (0.2). |
| FLORENCE MP | 09/22/21 | 3.50 | REVIEW MATERIALS RE: DOJ ISSUES (0.9); PARTICIPATE IN CALL WITH CO-COUNSEL AND P. FITZGERALD RE: SAME (0.6); CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: DOJ ISSUES (1.0); CORRESPOND WITH CO-COUNSEL RE: SAME (1.0). |
| FLORENCE MP | 09/23/21 | 1.90 | CALL WITH  CLIENT, CO-COUNSEL, OUTSIDE COUNSEL AND SKADDEN TEAM RE: DOJ ISSUES (1.0); CALL WITH OUTSIDE COUNSEL, CO-COUNSEL AND P. FITZGERALD RE: DOJ ISSUES(0.5); PARTICIPATE IN CALL WITH P. FITZGERALD, CO-COUNSEL AND DOJ RE: DOCUMENT REQUESTS (0.4). |
| FLORENCE MP | 09/24/21 | 1.10 | CALL WITH CO-COUNSEL AND SKADDEN TEAM RE: DOJSTRATEGY (1.1). |
| FLORENCE MP | 09/27/21 | 1.80 | CORRESPOND WITH CO-COUNSEL AND SKADDEN TEAM RE: DOJ REQUESTS (0.6); CONFER WITH SKADDEN TEAM RE: SAME (0.3); CONFER WITH CO-COUNSEL RE: SAME (0.4); CONFER WITH CO-COUNSEL AND SKADDEN TEAM RE: DOJ STRATEGY (0.5). |
| FLORENCE MP | 09/28/21 | 0.90 | CORRESPOND WITH DOJ AND SKADDEN TEAM RE: REQUESTS (0.2); ATTEND WEEKLY PRINCIPALS CALL (0.6); CONFER WITH P. FITZGERALD RE: DOJ REQUEST (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 09/30/21 | 4.50 | CONFER WITH CO-COUNSEL AND SKADDEN TEAM RE: DOJ REQUESTS (1.4); CORRESPOND WITH CO-COUNSEL RE: SAME (0.5); ATTEND BANKRUPTCY HEARING (1.1); PARTICIPATE IN CALL WITH DOJ RE: DOCUMENT REQUESTS (0.5); DRAFT EMAIL TO DOJ RE: SAME (0.5); CORRESPOND WITH SKADDEN TEAM RE: DOJ ISSUES (0.5). |
| | | **20.50** | |
| RIDGWAY W | 09/02/21 | 0.30 | FOLLOW UP ON DOJ ISSUES (0.3). |
| RIDGWAY W | 09/09/21 | 0.20 | CONFER WITH SKADDEN TEAM RE: DOJ ISSUES (0.2). |
| RIDGWAY W | 09/10/21 | 0.60 | CONFER WITH SKADDEN TEAM RE: PRESENTATION FOR DOJ MATTERS (0.3); REVIEW DECK RE: DOJ MATTERS (0.3). |
| RIDGWAY W | 09/14/21 | 0.90 | PARTICIPATE IN WEEKLY PRINCIPALS CALL (0.6); CONFER WITH SKADDEN TEAM RE: DOJ ISSUES (0.3). |
| RIDGWAY W | 09/15/21 | 2.00 | PREPARE FOR PRESENTATION RE: DOJ ISSUES; AND PARTICIPATE IN SAME (2.0). |
| RIDGWAY W | 09/17/21 | 1.40 | CONFER WITH CLIENT, OUTSIDE COUNSEL, AND SKADDEN TEAM RE: BANKRUPTCY AND DOJ ISSUES (1.2); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.2). |
| RIDGWAY W | 09/18/21 | 0.40 | CONFER WITH CLIENT AND CO-COUNSEL RE: DOJ MATTERS AND STRATEGY (0.4). |
| RIDGWAY W | 09/20/21 | 0.40 | CONFER WITH SKADDEN TEAM RE: POTENTIAL ENGAGEMENT AND DOJ MATTERS (0.4). |
| RIDGWAY W | 09/21/21 | 1.90 | CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: DOJ PROCEEDINGS (0.8); ANALYZE DOJ RELATED MATERIALS (1.1). |
| RIDGWAY W | 09/22/21 | 1.70 | CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: SENTENCING ISSUE (1.0); ANALYZE MATERIALS RE: DOJ ISSUES (0.7). |
| RIDGWAY W | 09/23/21 | 1.60 | CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: SENTENCING ISSUE (1.0); ANALYZE MATERIALS RE: DOJ ISSUES (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 09/24/21 | 1.40 | CALL WITH P. FITZGERALD AND CLIENT RE: DOJ STRATEGY (0.4); CALLWITH SKADDEN TEAM AND CO-COUNSEL RE: DOJ STRATEGY (1.0). |
| RIDGWAY W | 09/27/21 | 1.50 | REVIEW DOJ REQUEST (0.3); CONFER WITH SKADDEN TEAM RE: DOJ REQUEST (0.4); CALL WITH CO-COUNSEL AND SKADDEN TEAM RE: DOJ STRATEGY (0.8). |
| RIDGWAY W | 09/28/21 | 0.60 | REVIEW MATERIALS RE: DOJ STRATEGY (0.6). |
| RIDGWAY W | 09/29/21 | 0.50 | ANALYZE UPDATE RE: DOJ MATTERS AND STRATEGY (0.5). |
| RIDGWAY W | 09/30/21 | 1.00 | CONFER WITH DOJ RE: PRODUCTIONS (0.7); CONFER WITH SKADDEN TEAM AND CLIENT RE: DOJ ISSUES (0.3). |
| | | **16.40** | |
| **Total Partner** | | **93.10** | |
| AMAECHI PI | 09/29/21 | 3.30 | RESEARCH AND SUMMARIZE CASE LAW RE: DOJ ISSUES (3.3). |
| | | **3.30** | |
| BEJAN WA | 09/27/21 | 0.20 | CALL WITH SKADDEN TEAM RE: DOJ ISSUES(0.2). |
| BEJAN WA | 09/27/21 | 0.20 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ ISSUES(0.2). |
| | | **0.40** | |
| BERRY EL | 09/23/21 | 0.10 | CONFER WITH SKADDEN TEAM RE: REGULATORY ISSUES (0.1). |
| BERRY EL | 09/27/21 | 1.80 | CONDUCT RESEARCH RE: DOJ ISSUES (1.8). |
| BERRY EL | 09/28/21 | 0.60 | CONDUCT RESEARCH RE: DOJ ISSUES (0.6). |
| BERRY EL | 09/29/21 | 2.50 | CONTINUE RESEARCH RE: DOJ ISSUES (2.5). |
| BERRY EL | 09/30/21 | 1.20 | CONDUCT RESEARCH RE: DOJ ISSUES (1.2). |
| | | **6.20** | |
| CHAN AH | 09/09/21 | 2.20 | REVISE MATERIALS RE: DOJ ISSUES (2.2). |
| | | **2.20** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 09/03/21 | 0.50 | REVIEW MATERIAL FOR PRIVILEGE RE: OUTSIDE PRODUCTION (0.4); CORRESPOND RE: SAME (0.1). |
| HELLMAN E | 09/30/21 | 2.50 | REVIEW AND ANALYZE MATERIALS IN RESPONSE TO DOJ REQUEST (2.5). |
| | | **3.00** | |
| HOUSTON CD | 09/27/21 | 0.30 | ATTEND CALL WITH TEAM TO DISCUSS DOJ REQUESTS (0.3). |
| | | **0.30** | |
| **Total Associate** | | **15.40** | |
| **MATTER TOTAL** | | **108.50** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    **Bill Date: 11/03/21**
**General Advice**                                        **Bill Number: 1871287**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 09/09/21 | 0.40 | CONFER WITH CLIENT RE: PROMOTIONAL ISSUES (0.4). |
| BRAGG JL | 09/10/21 | 1.00 | CONFER WITH CLIENT RE: PROGRAMMATIC MATTERS (1.0). |
| BRAGG JL | 09/15/21 | 0.50 | CONFER WITH CLIENT RE: PUBLICATION (0.5). |
| BRAGG JL | 09/27/21 | 1.00 | CONFER WITH CLIENT RE: COMPLIANCE MATTERS (1.0). |
| | | **2.90** | |
| FLORENCE MP | 09/09/21 | 0.80 | CONFER WITH M. FELTZ AND R. SILBERT RE: LESSONS LEARNED PRESENTATION (0.8). |
| FLORENCE MP | 09/10/21 | 1.50 | CONFER WITH J. BRAGG RE: PRESENTATION TO CLIENT (0.2); CONFER WITH J. BRAGG AND W. RIDGWAY RE: SAME (0.2); REVISE SLIDE DECK FOR SAME (0.2); CONFER WITH M. FELTZ AND J. BRAGG RE: ADVICE MATTERS (0.9). |
| FLORENCE MP | 09/15/21 | 1.50 | PARTICIPATE IN MEETING WITH CLIENT RE: LESSONS LEARNED (1.5). |
| FLORENCE MP | 09/27/21 | 1.00 | CONFER WITH CLIENT AND J. BRAGG RE: REGULATORY ADVICE MATTERS (1.0). |
| | | **4.80** | |
| **Total Partner** | | **7.70** | |
| **MATTER TOTAL** | | **7.70** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                           Bill Date: 11/03/21
**General Compliance**                                          Bill Number: 1871288

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 09/10/21 | 2.80 | CONFER WITH CO-COUNSEL RE: COMPLIANCE ISSUES (0.7); CONFER WITH CO-COUNSEL RE: COMPLIANCE ISSUE (0.7); REVIEW CUSTOMER SERVICE DOCUMENTS (1.4). |
| BRAGG JL | 09/13/21 | 1.70 | CALL WITH CLIENT RE: COMPLIANCE REVIEW (0.5); REVIEW AND ANALYSIS OF MEETINGS RE: COMPLIANCE (0.9); CONFER WITH CO-COUNSEL RE: COMPLIANCE REVIEW (0.3). |
| BRAGG JL | 09/15/21 | 0.40 | CONFER WITH CO-COUNSEL RE: COMPLIANCE (0.4). |
| BRAGG JL | 09/16/21 | 1.50 | CONFER WITH CO-COUNSEL RE: COMPLIANCE REVIEW( 0.7); REVIEW AND ANALYSIS OF COMPLIANCE PROPOSAL (0.8). |
| BRAGG JL | 09/17/21 | 0.40 | CONFER WITH CO-COUNSEL RE: COMPLIANCE REVIEW (0.4). |
| BRAGG JL | 09/20/21 | 0.60 | CONFER WITH CO-COUNSEL RE: COMPLIANCE REVIEW (0.6). |
| BRAGG JL | 09/21/21 | 1.00 | CONFER WITH CO-COUNSEL RE: COMPLIANCE REVIEW (0.5); CONFER WITH CLIENT RE: COMPLIANCE REVIEW (0.5). |
| BRAGG JL | 09/22/21 | 1.30 | REVIEW COMPLIANCE MATERIALS (0.4); CALL WITH COMPLIANCE (0.5); CONFER WITH CLIENT RE: COMPLIANCE RELATED ISSUES (0.4). |
|  |  | **9.70** |  |
| **Total Partner** |  | **9.70** |  |
| DUNN AM | 09/16/21 | 3.10 | REVIEW ISSUES RELATED TO COMPLIANCE REVIEW (3.1). |
| DUNN AM | 09/16/21 | 0.30 | PARTICIPATE ON CALL WITH CO-COUNSEL RE: COMPLIANCE REVIEW (0.3). |
| DUNN AM | 09/20/21 | 3.20 | ANALYZE AND PROVIDE COMMENTS ON DRAFT VENDOR AGREEMENT (3.2). |
| DUNN AM | 09/20/21 | 0.50 | PARTICIPATE ON CALL RE: COMPLIANCE REVIEW (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DUNN AM | 09/20/21 | 0.60 | DRAFT TALKING POINTS (0.6). |
| DUNN AM | 09/22/21 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE RE: COMPLIANCE REVIEW (0.6). |
| DUNN AM | 09/22/21 | 0.80 | PREPARE FOR AND PARTICIPATE ON CALL RE: COMPLIANCE REVIEW (0.8). |
| DUNN AM | 09/27/21 | 1.20 | REVIEW DOCUMENT REQUESTS (1.2). |
| DUNN AM | 09/27/21 | 0.50 | PARTICIPATE ON CALL RE: COMPLIANCE REVIEW (0.5). |
| DUNN AM | 09/29/21 | 1.30 | REVIEW RESEARCH MEMORANDUM (1.3). |
| DUNN AM | 09/30/21 | 0.40 | PARTICIPATE ON CALL WITH CO-COUNSEL (0.4). |
| DUNN AM | 09/30/21 | 0.70 | RESPOND TO CORRESPONDENCE RE: COMPLIANCE REVIEW (0.7). |
| | | **13.20** | |
| **Total Counsel** | | **13.20** | |
| BERRY EL | 09/27/21 | 0.50 | CALL WITH SKADDEN TEAM RE: COMPLIANCE REVIEW (0.5). |
| BERRY EL | 09/28/21 | 0.20 | CALL WITH A. DUNN RE: COMPLIANCE REVIEW (0.2). |
| BERRY EL | 09/29/21 | 2.10 | REVIEW AND ASSESS MATERIALS RE: COMPLIANCE (2.1). |
| BERRY EL | 09/30/21 | 1.00 | CALL WITH A. DUNN RE: WORK PRODUCT (0.1); REVIEW DOCUMENTS AND EMAILS RE: SAME RE: COMPLIANCE REVIEW (0.7); CALL WITH A. DUNN, J. ADAMS, AND OTHERS RE: COMPLIANCE REVIEW (0.2). |
| | | **3.80** | |
| **Total Associate** | | **3.80** | |
| HOHMANN MJ | 09/29/21 | 1.30 | COMM. WITH ATTORNEY RE: PREPARING LOG OF SELECT PURDUE POLICIES AND PROCEDURES; REVIEW/EXTRACT MATERIALS PROVIDED BY ATTORNEY AND POPULATE LOG WITH REQUESTED INFO; SAVE/SEND LOG TO ATTORNEY WITH NOTES (1.3). |
| | | **1.30** | |
| **Total Legal Assistant** | | **1.30** | |
| **MATTER TOTAL** | | **28.00** | |

2

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                    **Bill Date: 11/03/21**
**Healthcare Law Compliance**                                            **Bill Number: 1871289**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DUNN AM | 09/01/21 | 3.50 | REVISE HEALTHCARE COMPLIANCE POLICY (3.5). |
| DUNN AM | 09/02/21 | 0.30 | PARTICIPATE ON CALL WITH CO-COUNSEL RE: COMPLIANCE POLICY REVIEW (0.3). |
| DUNN AM | 09/20/21 | 1.60 | REVISE DRAFT COMPLIANCE POLICY (1.6). |
| DUNN AM | 09/23/21 | 4.40 | REVISE DRAFT COMPLIANCE POLICY SECTIONS (4.4). |
| DUNN AM | 09/23/21 | 0.60 | PARTICIPATE ON CALL WITH CLIENT RE: COMPLIANCE POLICY (0.6). |
|  |  | **10.40** |  |
| **Total Counsel** |  | **10.40** |  |
| BERRY EL | 09/28/21 | 1.00 | REVIEW AND UPDATE COMPLIANCE POLICIES (1.0). |
| BERRY EL | 09/29/21 | 2.30 | CONTINUE REVIEW AND UPDATE COMPLIANCE POLICIES (2.3). |
| BERRY EL | 09/30/21 | 1.40 | REVIEW AND UPDATE COMPLIANCE POLICIES (1.4). |
|  |  | **4.70** |  |
| CHAN AH | 09/01/21 | 1.30 | DRAFT POLICY UPDATE (1.3). |
| CHAN AH | 09/02/21 | 0.50 | CONFER ON NEXT STEPS RE: POLICY UPDATE (0.5). |
| CHAN AH | 09/07/21 | 0.10 | REVISE COMPLIANCE POLICY (0.1). |
| CHAN AH | 09/08/21 | 5.20 | DRAFT COMPLIANCE POLICY UPDATE (5.2). |
| CHAN AH | 09/20/21 | 2.90 | DRAFT COMPLIANCE POLICY UPDATE (2.9). |
| CHAN AH | 09/22/21 | 2.10 | DRAFT COMPLIANCE POLICY UPDATE (2.1). |
| CHAN AH | 09/23/21 | 0.20 | DRAFT COMPLIANCE POLICY UPDATE (0.2). |
| CHAN AH | 09/23/21 | 0.40 | CONFER WITH CLIENT ON NEXT STEPS FOR COMPLIANCE POLICY UPDATE (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 09/23/21 | 0.50 | CONDUCT FOLLOW-UP ON COMPLIANCE POLICY UPDATE (0.5). |
| CHAN AH | 09/23/21 | 1.50 | DRAFT COMPLIANCE POLICY UPDATE (1.5). |
| CHAN AH | 09/23/21 | 0.10 | CONFER ON NEXT STEPS (0.1). |
| CHAN AH | 09/24/21 | 1.00 | DRAFT COMPLIANCE POLICY UPDATE (1.0). |
| CHAN AH | 09/27/21 | 3.50 | DRAFT COMPLIANCE POLICY UPDATE (3.5). |
| CHAN AH | 09/27/21 | 0.50 | CONFER ON NEXT STEPS FOR POLICY UPDATE (0.5). |
| CHAN AH | 09/28/21 | 2.20 | DRAFT COMPLIANCE POLICY UPDATE (2.2). |
| CHAN AH | 09/29/21 | 1.10 | DRAFT COMPLIANCE POLICY UPDATE (1.1). |
| CHAN AH | 09/30/21 | 0.20 | DRAFT COMPLIANCE POLICY UPDATE (0.2). |
| | | **23.30** | |
| DICKS-MIREAUX L | 09/27/21 | 0.50 | CONFER ON NEXT STEPS FOR POLICY UPDATE (0.5). |
| | | **0.50** | |
| OPPENHEIMER L | 09/27/21 | 0.20 | REVIEW COMPLIANCE POLICY (0.2). |
| OPPENHEIMER L | 09/27/21 | 0.50 | CONFER ON NEXT STEPS FOR POLICY UPDATE (0.5). |
| | | **0.70** | |
| **Total Associate** | | **29.20** | |
| **MATTER TOTAL** | | **39.60** | |

2

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                     **Bill Date: 11/03/21**
**Litigation Discovery Issues**                            **Bill Number: 1871290**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCCONAGHA W | 09/01/21 | 0.50 | CALL WITH CLIENT RE: REGULATORY UPDATE (0.5). |
| MCCONAGHA W | 09/01/21 | 0.50 | REVIEW AND REVISE REGULATORY UPDATE (0.5). |
| MCCONAGHA W | 09/10/21 | 1.00 | FINALIZE UPDATE LETTER; DRAFT COVER EMAIL TO FDA; AND SUBMIT PACKAGE TO FDA (1.0). |
| | | 2.00 | |

**Total Partner**                    **2.00**

**MATTER TOTAL**                      **2.00**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                           **Bill Date: 11/03/21**
**Project Catalyst**                                            **Bill Number: 1871291**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GIBSON ML | 09/29/21 | 1.50 | REVIEWED MATERIALS FOR CLIENT QUESTION (0.9); CALLS WITH CLIENT (0.2); CALLS AND CORRESPONDENCE WITH INTERNAL TEAM ON ANALYSIS (0.4). |
| | | **1.50** | |
| **Total Partner** | | **1.50** | |
| ICKES KR | 09/28/21 | 1.10 | REVIEW MATERIALS FOR CLIENT QUESTION (1.1). |
| ICKES KR | 09/29/21 | 0.50 | PREPARE FOR CALL WITH CLIENT (0.3); CALL WITH CLIENT (0.2). |
| | | **1.60** | |
| YUH C | 09/29/21 | 1.50 | REVIEW MATERIAL RE: CLIENT QUESTION (1.5). |
| | | **1.50** | |
| **Total Associate** | | **3.10** | |
| **MATTER TOTAL** | | **4.60** | |

1

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          Bill Date: 11/03/21
**Retention/Fee Matter**                                       Bill Number: 1871292

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 09/06/21 | 1.20 | REVIEW AND ANALYZE RETENTION MATERIALS (1.2). |
| BRAGG JL | 09/10/21 | 1.10 | CONFER WITH CO-COUNSEL RE: RETENTION FEE ISSUES (0.6); CONFER WITH CO-COUNSEL RE: RETENTION FEE ISSUES (0.5). |
| | | **2.30** | |
| CLARK AW | 09/08/21 | 0.40 | WORK ON ISSUES RE: SUPPLEMENTAL DISCLOSURE MATTERS (0.3); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.1). |
| CLARK AW | 09/16/21 | 1.60 | WORK ON ISSUES RE: SUPPLEMENTAL DISCLOSURE RE: NEW LATERAL PERSONNEL (0.4); AND ENDO ENGAGEMENT (0.4); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.8). |
| CLARK AW | 09/17/21 | 0.80 | WORK ON SUPPLEMENTAL DISCLOSURE ISSUES RE: ENDO ENGAGEMENT (0.4); REVIEW CORRESPONDENCE WITH SKADDEN TEAM (0.4). |
| CLARK AW | 09/21/21 | 2.10 | FINALIZE SUPPLEMENTAL DISCLOSURE DECLARATION RE: NEW ENDO ENGAGEMENT (1.1); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.7); TELECONFERENCE WITH L. SPIEGEL, J. TURNER, J. MADDEN (0.3). |
| CLARK AW | 09/24/21 | 0.40 | REVIEW JUNE FEE STATEMENT (0.3) AND RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.1). |
| | | **5.30** | |
| FLORENCE MP | 09/08/21 | 0.40 | CORRESPOND WITH SKADDEN TEAM AND CLIENT RE: MATTER BUDGETS (0.4). |
| FLORENCE MP | 09/10/21 | 0.70 | CONFER WITH CO-COUNSEL RE: BILLING PROCESS (0.7). |
| FLORENCE MP | 09/18/21 | 0.20 | CORRESPOND WITH CLIENT RE: BUDGETS (0.2). |
| | | **1.30** | |
| **Total Partner** | | **8.90** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BAILEY MS | 09/10/21 | 0.50 | CALL WITH SKADDEN TEAM RE: FEE APPLICATION QUESTIONS AND PLANNING (0.5). |
| BAILEY MS | 09/24/21 | 0.70 | CALL WITH SKADDEN TEAM RE: FEE APPLICATION OVERVIEW AND PROCEDURES (0.7). |
| | | **1.20** | |
| **Total Counsel** | | **1.20** | |
| DEAN B | 09/06/21 | 1.20 | ANALYZE FEE RETENTION MATERIALS (1.0); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| DEAN B | 09/07/21 | 0.70 | REVISE FEE RETENTION MATERIALS (0.5); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| DEAN B | 09/08/21 | 0.50 | REVISE FEE APPLICATION MATERIALS (0.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| DEAN B | 09/10/21 | 0.40 | DRAFT JUNE MONTHLY FEE STATEMENT (0.4). |
| DEAN B | 09/20/21 | 0.20 | CALL WITH L. KATZ RE: RETENTION FEE STATEMENT MATERIALS (0.2). |
| DEAN B | 09/21/21 | 1.40 | ANALYZE FEE RETENTION MATERIALS (1.4). |
| DEAN B | 09/22/21 | 1.00 | ANALYZE RETENTION FEE MATERIALS (1.0). |
| DEAN B | 09/24/21 | 2.10 | CALL WITH SKADDEN TEAM RE: RETENTION TRANSITION (0.8); IMPLEMENT FINAL REVISIONS TO JUNE INTERIM FEE STATEMENT (0.2); CORRESPOND WITH SKADDEN TEAM RE: FILING OF SAME (0.1); CALL WITH E. HELLMAN RE: RETENTION TRANSITION PROCESS (1.0). |
| DEAN B | 09/27/21 | 1.00 | ATTENTION TO INTERIM FEE STATEMENT (1.0). |
| DEAN B | 09/28/21 | 0.70 | IMPLEMENT REVISIONS TO FEE STATEMENT MATERIALS (0.6); CONFER WITH E. HELLMAN RE: SAME (0.1). |
| | | **9.20** | |
| HELLMAN E | 09/24/21 | 2.20 | CONFER WITH SKADDEN TEAM RE: BILLING TRANSITION PROCESS (0.8); CALL WITH B. DEAN RE: BILLING TRANSITION PROCESS (1.0); REVIEW FEE STATEMENT MATERIALS (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 09/27/21 | 5.80 | REVIEW AND EDIT FEE STATEMENT MATERIALS (3.9); REVISE RETENTION GUIDANCE (1.4); CONFER WITH B. DEAN REGARDING FEE STATEMENT REVISIONS (0.5). |
| HELLMAN E | 09/28/21 | 5.00 | REVIEW AND REVISE FEE STATEMENT MATERIALS (5.0). |
| HELLMAN E | 09/29/21 | 5.90 | REVIEW AND REVISE FEE STATEMENTS (5.9). |
| HELLMAN E | 09/30/21 | 4.40 | REVIEW AND REVISE FEE STATEMENTS (4.4). |
| | | **23.30** | |
| MADDEN J | 09/07/21 | 0.30 | CORRESPONDENCE REGARDING FEE APPLICATION (0.2); REVIEW CORRESPONDENCE RE: DISCLOSURES (0.1). |
| MADDEN J | 09/09/21 | 1.20 | REVIEW/REVISE FEE MATERIALS (0.9); CORRESPONDENCE RE: FEE MATTERS (0.3). |
| MADDEN J | 09/10/21 | 0.90 | CORRESPONDENCE WITH TEAM REGARDING JUNE MONTHLY STATEMENT (0.6); CORRESPONDENCE REGARDING FEE APP BUDGET (0.3). |
| MADDEN J | 09/13/21 | 0.40 | ANALYSIS RE: DISCLOSURES (0.4). |
| MADDEN J | 09/14/21 | 1.90 | DISCUSS DISCLOSURE MATTER (0.2); DRAFT SUPPLEMENTAL DISCLOSURE (0.9); FOLLOW UP CORRESPONDENCE AND REVISIONS RE: SAME (0.5); COORDINATE FILING RE: SAME (0.3). |
| MADDEN J | 09/15/21 | 2.70 | CALL WITH TEAM (0.4) AND PREPARE MATERIALS RE: DECLARATION/DISCLOSURES (1.2); COORDINATE RE: SAME (0.4); REVIEW COMMENTS TO SAME /REVISE DOC. (0.7). |
| MADDEN J | 09/16/21 | 0.90 | UPDATE DECLARATION (0.6); CORRESPONDENCE RE: SAME (0.3). |
| MADDEN J | 09/17/21 | 0.80 | CORRESPONDENCE RE: JUNE MONTHLY FEE STATEMENT (0.2); CORRESPONDENCE RE: PURDUE DISCLOSURE (0.6). |
| MADDEN J | 09/21/21 | 1.00 | FINALIZE DISCLOSURE AND COORDINATE FILING OF SAME (0.6); CORRESPONDENCE RE: SAME (0.4). |
| MADDEN J | 09/24/21 | 0.70 | REVIEW MONTHLY FEE MATERIALS (0.4) AND CORRESPONDENCE WITH TEAM RE SAME (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MADDEN J | 09/27/21 | 0.60 | RESEARCH RE: DISCLOSURES (0.5); CORRESPONDENCE RE: MONTHLY STATEMENTS (0.1). |
| | | **11.40** | |
| O'HARE WS | 09/30/21 | 0.90 | PREPARE FEE APPLICATION MATERIALS (0.9). |
| | | **0.90** | |
| **Total Associate** | | **44.80** | |
| CAMPANA MD | 09/21/21 | 0.90 | ASSIST WITH FILING OF THE FIFTH SUPPLEMENTAL DECLARATION OF ANTHONY CLARK IN THE U.S. BANKRUPTCY COURT, SOUTHERN DISTRICT OF NEW YORK, CASE NO. 19-23649 (0.9). |
| CAMPANA MD | 09/27/21 | 0.60 | ASSIST WITH FILING OF THE JUNE MONTHLY FEE STATEMENT WITH THE U.S. BANKRUPTCY COURT, SOUTHERN DISTRICT NEW YORK, CASE NO. 19-23649 (0.6). |
| | | **1.50** | |
| **Total Legal Assistant** | | **1.50** | |
| **MATTER TOTAL** | | **56.40** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　**Bill Date: 11/03/21**
**Rhodes Companies**　　　　　　　　　　　　　　　　　**Bill Number: 1871293**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FLORENCE MP | 09/12/21 | 0.30 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: CID RESPONSE (0.3). |
| FLORENCE MP | 09/14/21 | 0.50 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: CID (0.4); CONFER WITH R. ALEALI RE: FOLLOW UP FROM SAME (0.1). |
|  |  | **0.80** |  |
| **Total Partner** |  | **0.80** |  |
| **MATTER TOTAL** |  | **0.80** |  |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                  Bill Date: 11/03/21
**Various Texas Actions**                                              Bill Number: 1871267

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BOYLE J | 09/20/21 | 0.60 | ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.6). |
| BOYLE J | 09/22/21 | 0.60 | ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.6). |
| | | **1.20** | |
| **Total Counsel** | | **1.20** | |
| REDMAN R | 09/01/21 | 1.00 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.8). |
| REDMAN R | 09/02/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 09/07/21 | 0.80 | REVIEW INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 09/08/21 | 1.00 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 09/10/21 | 1.00 | UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (1.0). |
| REDMAN R | 09/13/21 | 0.90 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS (0.6). |
| REDMAN R | 09/14/21 | 1.00 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 09/15/21 | 1.20 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.9). |
| REDMAN R | 09/16/21 | 0.90 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 09/17/21 | 1.00 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| REDMAN R | 09/21/21 | 1.00 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 09/22/21 | 1.20 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.9). |
| REDMAN R | 09/23/21 | 1.20 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.9). |
| REDMAN R | 09/27/21 | 1.00 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 09/28/21 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.4). |
| REDMAN R | 09/29/21 | 1.10 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.8). |
| REDMAN R | 09/30/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| | | **16.50** | |

**Total Legal Assistant**          **16.50**

**MATTER TOTAL**          **17.70**

D02

**<u>EXHIBIT E</u>**

**EXPENSE DETAIL**

skadden, arps, slate, meagher & flom llp and affiliates

**Purdue Pharma L.P.**
**Bankruptcy Related Litigation and Regulatory Issues**

**Bill Date: 11/03/21**
**Bill Number: 1871284**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside eDiscovery Services | 09/30/21 | Driven | 6,726.31 |
| | | **TOTAL OUTSIDE EDISCOVERY SERVICES** | **$6,726.31** |
| Reproduction - color | 09/25/21 | Reprographics | 16.70 |
| | | **TOTAL REPRODUCTION - COLOR** | **$16.70** |
| Loading Images/Data | 09/02/21 | Teschky RJ | 286.74 |
| Loading Images/Data | 09/03/21 | Teschky RJ | 23.23 |
| Loading Images/Data | 09/08/21 | Raez R | 1,856.60 |
| Loading Images/Data | 09/10/21 | Lu AQ | 300.87 |
| | | **TOTAL LOADING IMAGES/DATA** | **$2,467.44** |
| | | **TOTAL MATTER** | **$9,210.45** |

DD01