Objection Deadline: **November 22, 2021 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*,[1] | Case No. 19-23649  (RDD) |
| Debtors. | (Jointly Administered) |

### TWENTY-FIFTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021

| | | |
|---|---|---|
| **Name of Applicant:** | **ALIXPARTNERS, LLP** | |
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date Order of Employment Signed:** | **November 21, 2019 [Docket No. 528],** *Nunc Pro Tunc* **to September 15, 2019** | |
| **Time period covered by this statement:** | **Beginning of Period** | **End of Period** |
| | **September 1, 2021** | **September 30, 2021** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this statement:** | **$599,258.80 (80% of $699,073.50)** | |
| **Total expenses requested in this statement:** | **$719.66** | |
| **Total fees and expenses requested in this statement:** | **$599,978.46** | |
| **This is a(n):   _X_  Monthly Application ___ Interim Application ___ Final Application** | | |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,295 | 3.4 | $ 4,403.00 |
| Richard Collura | Managing Director | $1,125 | 3.0 | 3,375.00 |
| Jesse DelConte | Managing Director | $1,055 | 126.6 | 133,563.00 |
| Jason Muskovich | Director | $980 | 26.0 | 25,480.00 |
| Kevin M McCafferty | Director | $980 | 144.6 | 141,708.00 |
| Gabe J Koch | Director | $865 | 5.5 | 4,757.50 |
| Jamey Hamilton | Director | $865 | 3.2 | 2,768.00 |
| HS Bhattal | Director | $865 | 112.9 | 97,658.50 |
| Sam K Lemack | Senior Vice President | $665 | 178.6 | 118,769.00 |
| Andrew D DePalma | Vice President | $625 | 146.1 | 91,312.50 |
| Lan T Nguyen | Vice President | $530 | 144.1 | 76,373.00 |
| Lisa Marie Bonito | Associate | $465 | 9.4 | 4,371.00 |
| **Total Professional Hours and Fees** | | | **903.4** | **$ 704,538.50** |
| Less 50% Travel Fees | | | | (5,465.00) |
| **Subtotal** | | | | **$ 699,073.50** |
| Less 20% Holdback | | | | (139,814.70) |
| **Total Professional Fees** | | | | **$ 559,258.80** |
| | | | | |
| **Average Billing Rate** | | | | **$ 773.82** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| MATTER CODE[1] | MATTER CATEGORY | HOURS | FEES |
|---|---|---|---|
| 1.1 | Chapter 11 Process/Case Management | 175.5 | $ 125,722.00 |
| 1.3 | Cash Management | 71.4 | 40,377.50 |
| 1.4 | Communication with Interested Parties | 188.4 | 128,809.00 |
| 1.5 | U. S. Trustee / Court Reporting Requirements | 19.6 | 11,281.50 |
| 1.6 | Business Analysis & Operations | 166.6 | 144,634.50 |
| 1.7 | POR Development | 69.1 | 57,650.50 |
| 1.8 | Executory Contracts | 22.9 | 15,228.50 |
| 1.9 | Claims Process | 3.6 | 3,345.00 |
| 1.10 | Special Projects | 137.5 | 133,252.00 |
| 1.13 | Fee Statements and Fee Applications | 16.0 | 11,334.00 |
| 1.14 | Court Hearings | 21.8 | 21,974.00 |
| 1.17 | Travel | 11.0 | 5,465.00 |
| | **Total Hours and Professional Fees Before Holdback** | **903.4** | **$ 699,073.50** |
| | **Average Billing Rate** | | **$ 773.82** |

---

[1]   As of September 1, 2021, AlixPartners has integrated a new billing system, therefore, the new matter code numbers are reflected herein.

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Ground Transportation | $ 281.61 |
| Lodging | 225.00 |
| Meals | 25.00 |
| Rental Car | 188.05 |
| **Total Expenses** | **$ 719.66** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the Debtors, hereby submits this twenty-fifth monthly fee statement seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period September 1, 2021 through September 30, 2021 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

Detailed time descriptions of the services performed by each professional, organized by discrete project and by day is attached hereto as **Exhibit A**. Exhibit A (a) identifies the individuals that rendered services in each subject matter; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in tenths of an hour) spent by each individual providing the services during the Compensation Period.

A detailed analysis of the out-of-pocket expenses showing the amount incurred by each professional in each expense category by day is attached hereto as **Exhibit B**. Pursuant to the *Agreement for eDiscovery Consulting Services – Third Addendum*, AlixPartners will credit hosting charges in each sixth month of hosting, limited to the hosting charge of the prior month. AlixPartners has agreed to waive hosting charges in the amount of $78,028.80 during the September 2021 Compensation Period.

*[Remainder of page intentionally left blank.]*

**WHEREFORE**, AlixPartners respectfully requests that it be granted an allowance of compensation for professional services rendered during the Compensation Period in the amount of $699,073.50, without prejudice to a final allowance of compensation, plus reimbursement of out-of-pocket expenses incurred in the amount of $719.66, and that the Court grant AlixPartners such other and further relief as is just and proper.  Pursuant to the Interim Compensation Order, AlixPartners seeks payment of professional fees in the amount of $559,258.80 (80% of $699,073.50) and out-of-pocket expenses in the amount of $719.66, for a total amount of $599,978.46.

Dated:   November 8, 2021

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, NY  10022


*/s/ Lisa Donahue*
By:  Lisa Donahue
        Managing Director

# Exhibit A

**AlixPartners, LLP**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/01/2021 | JM | Call with S. Lemack (AlixPartners) to discuss matters related to the KEIP/KERP process. | 0.2 |
| 09/01/2021 | SKL | Call with J. Muskovich (AlixPartners) to discuss matters related to the KEIP/KERP process. | 0.2 |
| 09/01/2021 | JD | Prepare agenda for weekly call with professionals and management tomorrow. | 0.3 |
| 09/01/2021 | SKL | Continue to buildout the latest IT transfer workplan and update based on the latest discussions with Tech Ops and Finance. | 1.6 |
| 09/01/2021 | SKL | Meeting with Purdue management to discuss Tech Ops requirements for the IT transfer workplan. | 0.6 |
| 09/01/2021 | SKL | Meeting with Purdue management to discuss requirements from IT re: change of control process. | 0.4 |
| 09/01/2021 | SKL | Meeting with Purdue management to discuss additional IT requirements to incorporate into the IT transfer workplan. | 0.5 |
| 09/01/2021 | SKL | Review latest notes and feedback provided by the IT team and prepare updated talking points and refreshed workplan for today's call. | 1.3 |
| 09/01/2021 | SKL | Review latest notes and feedback related to the labeling/inventory sell-through process and prepare updated notes and talking points for today's call. | 0.8 |
| 09/01/2021 | SKL | Weekly change of control labeling update meeting with Purdue management to discuss latest updates re: labeling/inventory sell-through. | 0.3 |
| 09/01/2021 | SKL | Weekly change of control payroll transfer process meeting with Purdue management, A. Duymun (Ceridian) and H. Bellovin (Grant Thornton) to discuss payroll transfer process updates. | 0.5 |
| 09/01/2021 | SKL | Weekly IT change of control update meeting with Purdue management to discuss latest updates on the IT workplan. | 0.5 |
| 09/02/2021 | AAK | Participate in weekly call with M. Kesselman, C. Landau, J. Lowne, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, W. Taylor (both Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 1.1 |
| 09/02/2021 | HSB | Participate in weekly call with M. Kesselman, C. Landau, J. Lowne, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, W. Taylor (both Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 1.1 |
| 09/02/2021 | JD | Participate in weekly call with M. Kesselman, C. Landau, J. Lowne, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, W. Taylor (both Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 1.1 |
| 09/02/2021 | SKL | Finalize updates to the IP workplan based on the latest discussions and feedback for Friday's review. | 1.1 |
| 09/02/2021 | SKL | Finalize updates to the labeling/inventory sell-through transfer workplan for discussion with the full change of control group tomorrow. | 1.6 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/02/2021 | SKL | Meeting with Purdue management to discuss IT applications and updates required related to the change of control process. | 0.5 |
| 09/02/2021 | SKL | Meeting with Purdue management and L. Ehrgott (Ceridian) to discuss Dayforce/onboarding processes. | 1.0 |
| 09/02/2021 | SKL | Meeting with Purdue management to discuss upcoming transfer workplan review and other open items. | 0.6 |
| 09/02/2021 | SKL | Prepare updates to the IP workplan based on the latest discussions and feedback for Friday's review. | 2.5 |
| 09/02/2021 | SKL | Prepare updates to the labeling/inventory sell-through transfer workplan for discussion with the full change of control group tomorrow. | 2.0 |
| 09/03/2021 | SKL | Bi-weekly change of control update meeting with Purdue management, E. Turay (Davis Polk) to discuss latest updates to the change of control workstream. | 0.9 |
| 09/03/2021 | SKL | Finalize additional meeting notes and feedback into the PMO tracker and circulate prior to this afternoon's meeting with the change of control team. | 1.5 |
| 09/03/2021 | SKL | Finalize updates to the clinical trials transfer workplan to discuss during this afternoon's meeting with the change of control team. | 1.1 |
| 09/03/2021 | SKL | Prepare and finalize updates to the PMO tracker and agenda for today&apos;s change of control call. | 2.6 |
| 09/03/2021 | SKL | Prepare updates to the clinical trials transfer workplan to discuss during this afternoon's meeting with the change of control team. | 2.3 |
| 09/03/2021 | SKL | Review latest feedback provided by the Ceridian team re: onboarding/Dayforce. | 0.5 |
| 09/07/2021 | AAK | Call with T.Melvin, R.Schnitzler (PJT), J.DelConte, G.Koch and H. Bhattal (all AlixPartners), A.Lele (Davis Polk) re: Purdue chapter 11 planning. | 0.2 |
| 09/07/2021 | HSB | Call with T.Melvin, R.Schnitzler (PJT), J.DelConte, G.Koch and H. Bhattal (all AlixPartners), A.Lele (Davis Polk) re: Purdue chapter 11 planning. | 0.2 |
| 09/07/2021 | JD | Call with T.Melvin, R.Schnitzler (PJT), J.DelConte, G.Koch and H. Bhattal (all AlixPartners), A.Lele (Davis Polk) re: Purdue chapter 11 planning. | 0.3 |
| 09/07/2021 | HSB | Meeting with H. Bhattal and S. Lemack (both AlixPartners) re: the latest updates re: NAPCS/NAICS revenue by code breakdown. | 0.3 |
| 09/07/2021 | HSB | Review Purdue work transfer related info prepared by S.Lemack (AlixPartners) | 0.8 |
| 09/07/2021 | SKL | Call with Purdue management to discuss various IT updates required to the quality systems and batch-reports. | 0.5 |
| 09/07/2021 | SKL | Call with Purdue management to discuss IT and Corporate Communication updates re: change of control process. | 0.8 |
| 09/07/2021 | SKL | Review latest feedback from the IT/Quality meeting and schedule follow-up call with Purdue management for tomorrow. | 0.5 |
| 09/07/2021 | SKL | Review latest Finance change of control tracker and circulate updated meeting request for next week. | 1.0 |
| 09/07/2021 | SKL | Review latest notes and feedback provided and prepare updates to the PMO tracker for today's change of control discussion. | 2.1 |

# AlixPartners

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Chapter 11 Process/Case Management |
| Code: | 20000191P00001.1.1 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/07/2021 | SKL | Review latest notes from today's change of control bi-weekly call and schedule follow-up call for later this week. | 0.6 |
| 09/07/2021 | SKL | Review latest updates to the IP change of control workplan and prepare for afternoon meeting with the IP team. | 1.2 |
| 09/07/2021 | SKL | Weekly change of control update meeting with Purdue management and E. Turay (Davis Polk) to discuss latest updates to the change of control workstream. | 0.5 |
| 09/07/2021 | SKL | Weekly HR change of control catch-up call with Purdue management. | 0.8 |
| 09/07/2021 | SKL | Weekly IP change of control meeting with Purdue management to discuss latest updates to the IP workstream. | 1.1 |
| 09/08/2021 | JM | Review files provided by client and coordinate transfer of information to Davis Polk team | 1.3 |
| 09/08/2021 | JD | Correspondence with PJT and management re: call agenda. | 0.2 |
| 09/08/2021 | SKL | Meeting with Purdue management to discuss updates to the IT transfer workplan. | 0.3 |
| 09/08/2021 | SKL | Meeting with Purdue management to discuss IT updates required to various quality | 0.3 |
| 09/08/2021 | SKL | Multiple calls with Purdue management related to the change of control process and | 0.3 |
| 09/08/2021 | SKL | Multiple calls with the D&B team to discuss latest updates to the DUNS application and follow-up re: est. timing. | 2.4 |
| 09/08/2021 | SKL | Review latest feedback provided by the Purdue IP team, update the latest contract cure tracker accordingly and provided update to C. Robertson and D. Consla (both Davis Polk) accordingly. | 2.3 |
| 09/08/2021 | SKL | Weekly change of control labeling update meeting with Purdue management to discuss latest updates re: labeling/inventory sell-through. | 0.4 |
| 09/09/2021 | HSB | Meeting with S. Lemack (AlixPartners) to discuss the latest updates re: HSR filing. | 0.2 |
| 09/09/2021 | HSB | Call with M.Kesselman, J.Lowne, R.Aleali (all Purdue), M.Huebner, E.Vonnegut (Davis Polk), J.Turner, J.O'Connell, R.Schnitzler, T. Melvin (all PJT), L. Donahue, J.DelConte, G.Koch (AlixPartners) re: update and planning. | 0.7 |
| 09/09/2021 | JD | Call with M.Kesselman, J.Lowne, R.Aleali (all Purdue), M.Huebner, E.Vonnegut (Davis Polk), J.Turner, J.O'Connell, R.Schnitzler, T. Melvin (all PJT), L. Donahue, J.DelConte, G.Koch (AlixPartners) re: update and planning. | 0.7 |
| 09/09/2021 | LJD | Partial participation in call with M.Kesselman, J.Lowne, R.Aleali (all Purdue), M.Huebner, E.Vonnegut (Davis Polk), J.Turner, J.O'Connell, R.Schnitzler, T. Melvin (all PJT), L. Donahue, J.DelConte, G.Koch (AlixPartners) re: update and planning. | 0.5 |
| 09/09/2021 | SKL | Call with Purdue management to discuss the latest contract cure dispute and provide update to the Davis Polk team accordingly. | 0.2 |
| 09/09/2021 | SKL | Finalize additional updates to the HR change of control workplan based on the latest Dayforce/onboarding checklist. | 1.3 |

# AlixPartners

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re: Chapter 11 Process/Case Management
Code: 20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 09/09/2021 | SKL | Multiple calls with the D&B team to discuss the latest status and open items re: DUNS application and provided updated confirmation to R. Aleali (Purdue) accordingly. | 2.1 |
| 09/09/2021 | SKL | Review latest notes and feedback provided by the HR team and circulate EIN and LLC paperwork accordingly. | 0.4 |
| 09/09/2021 | SKL | Weekly change of control payroll transfer process meeting with Purdue management, A. Duymun (Ceridian) and H. Bellovin (Grant Thornton) to discuss payroll transfer process updates. | 0.5 |
| 09/09/2021 | SKL | Weekly change of control payroll transfer process meeting with Purdue management and A. Duymun (Ceridian) to discuss payroll transfer process updates. | 0.5 |
| 09/09/2021 | SKL | Weekly IT change of control update meeting with Purdue management to discuss latest updates on the IT workplan. | 0.6 |
| 09/10/2021 | ADD | Call with L. Donahue, H. Bhattal, J. DelConte, J. Muskovich, A. DePalma, K. McCafferty, L. Nguyen (all AlixPartners) re: weekly team update call. | 0.5 |
| 09/10/2021 | HSB | Call with L. Donahue, H. Bhattal, J. DelConte, J. Muskovich, A. DePalma, K. McCafferty, L. Nguyen (all AlixPartners) re: weekly team update call. | 0.5 |
| 09/10/2021 | JM | Call with L. Donahue, H. Bhattal, J. DelConte, J. Muskovich, A. DePalma, K. McCafferty, L. Nguyen (all AlixPartners) re: weekly team update call. | 0.5 |
| 09/10/2021 | JD | Call with L. Donahue, H. Bhattal, J. DelConte, J. Muskovich, A. DePalma, K. McCafferty, L. Nguyen (all AlixPartners) re: weekly team update call. | 0.5 |
| 09/10/2021 | KM | Call with L. Donahue, H. Bhattal, J. DelConte, J. Muskovich, A. DePalma, K. McCafferty, L. Nguyen (all AlixPartners) re: weekly team update call. | 0.5 |
| 09/10/2021 | LTN | Call with L. Donahue, H. Bhattal, J. DelConte, J. Muskovich, A. DePalma, K. McCafferty, L. Nguyen (all AlixPartners) re: weekly team update call. | 0.5 |
| 09/10/2021 | LJD | Call with L. Donahue, H. Bhattal, J. DelConte, J. Muskovich, A. DePalma, K. McCafferty, L. Nguyen (all AlixPartners) re: weekly team update call. | 0.5 |
| 09/10/2021 | HSB | Prepare agenda and list of open items for team meeting to discuss Purdue Chapter 11 case and related planning | 0.4 |
| 09/10/2021 | HSB | Review Purdue documents in connection with work transfer and post emergence planning | 0.9 |
| 09/13/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue bankruptcy related matters | 0.4 |
| 09/13/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss various case related matters. | 0.4 |
| 09/13/2021 | SKL | Meeting with Purdue management to discuss latest open items and next steps re: payroll transfer process. | 0.6 |
| 09/13/2021 | SKL | Review latest feedback provided by Purdue management and circulate follow-up inquiry re: NAPCS codes. | 1.0 |
| 09/13/2021 | SKL | Review latest feedback provided by the Grant Thornton team and schedule follow-up meeting accordingly. | 1.0 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 09/13/2021 | SKL | Review latest notes and feedback provided by Purdue HR and the Ceridian teams and refresh the latest workplan accordingly. | 2.7 |
| 09/13/2021 | SKL | Weekly HR change of control catch-up call with Purdue management. | 0.4 |
| 09/14/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue bankruptcy related matters | 0.2 |
| 09/14/2021 | SKL | Calls with H. Bhattal (AlixPartners) to discuss various case related matters. | 0.2 |
| 09/14/2021 | HSB | Review draft of Purdue deck prepared by Davis Polk | 0.3 |
| 09/14/2021 | SKL | Meeting with Purdue management and H. Bellovin (Grant Thornton) to discuss the payroll transfer process. | 0.6 |
| 09/14/2021 | SKL | Meeting with Purdue management to discuss the finance/treasury change of control process. | 0.5 |
| 09/14/2021 | SKL | Review latest feedback provided on the IP workplan and prepare for upcoming meeting accordingly. | 0.6 |
| 09/14/2021 | SKL | Review latest notes and feedback provided and prepare updates to the PMO tracker for today&apos;s change of control discussion. | 2.2 |
| 09/14/2021 | SKL | Review latest SAP transition planning document provided by J. Lowne (Purdue) and prepare for upcoming meeting accordingly. | 0.9 |
| 09/14/2021 | SKL | Review latest SKU detailed tracker provided by Purdue management and prepare for upcoming labeling meeting accordingly. | 0.8 |
| 09/14/2021 | SKL | Weekly change of control update meeting with Purdue management, C. Robertson, A. Lele  and E. Turay (all Davis Polk) to discuss latest updates to the change of control workstream. | 0.7 |
| 09/14/2021 | SKL | Weekly IP change of control meeting with Purdue management to discuss latest updates to the IP workstream. | 0.3 |
| 09/15/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue bankruptcy related matters | 0.2 |
| 09/15/2021 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss various case related matters. | 0.2 |
| 09/15/2021 | SKL | Finalize review of latest feedback provided by Purdue management re: the labeling process and prepare updated notes/talking points for this afternoon's discussion. | 0.8 |
| 09/15/2021 | SKL | Meeting with Purdue management to discuss website changes related to the change of control process. | 0.6 |
| 09/15/2021 | SKL | Multiple calls with Purdue management to discuss latest updates related to the change of control process. | 0.6 |
| 09/15/2021 | SKL | Review latest discussion points from this morning's website/IT meeting and circulate updated tracker and meeting invite for next week to discuss website related changes and requirements. | 0.9 |
| 09/15/2021 | SKL | Review latest feedback provided by Purdue management and prepare for the weekly IT meeting accordingly. | 0.9 |
| 09/15/2021 | SKL | Review latest list of regulatory comments/questions and circulate updated meeting invite to Purdue management accordingly to discuss. | 0.9 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:      Chapter 11 Process/Case Management
Code:    20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/15/2021 | SKL | Review latest notes and feedback provided by the Employee Matters team and prepare updated high-level outline slides for review with Purdue management. | 2.7 |
| 09/15/2021 | SKL | Weekly change of control labeling update meeting with Purdue management to discuss latest updates re: labeling/inventory sell-through. | 0.5 |
| 09/15/2021 | SKL | Weekly change of control payroll transfer process meeting with Purdue management and A. Duymun (Ceridian) to discuss payroll transfer process updates. | 0.4 |
| 09/16/2021 | HSB | Call with S. Lemack (AlixPartners) to discuss Purdue bankruptcy related matters | 0.4 |
| 09/16/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss various case related matters. | 0.4 |
| 09/16/2021 | HSB | Call with J. Lowne, C. Landau, R. Aleali (all Purdue), E. Vonnegut, C. Robertson (both Davis Polk), J. Turner, T. Melvin, R. Schnitzler (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 0.6 |
| 09/16/2021 | JD | Call with J. Lowne, C. Landau, R. Aleali (all Purdue), E. Vonnegut, C. Robertson (both Davis Polk), J. Turner, T. Melvin, R. Schnitzler (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 0.6 |
| 09/16/2021 | LJD | Call with J. Lowne, C. Landau, R. Aleali (all Purdue), E. Vonnegut, C. Robertson (both Davis Polk), J. Turner, T. Melvin, R. Schnitzler (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 0.6 |
| 09/16/2021 | JD | Prepare agenda for call with management tomorrow. | 0.3 |
| 09/16/2021 | SKL | Continue review of the latest SAP transition plan and begin preparing high-level outline slides for the Finance workstream of the change of control process accordingly. | 2.6 |
| 09/16/2021 | SKL | Meeting with Purdue management to discuss high-level employee matters outline. | 0.8 |
| 09/16/2021 | SKL | Meeting with Purdue management to discuss open regulatory questions. | 0.6 |
| 09/16/2021 | SKL | Review latest feedback provided by Purdue management and finalize updates to the Employee Matters high-level outline deck. | 1.9 |
| 09/16/2021 | SKL | Weekly change of control update meeting with Purdue management, A. Lele and C. Robertson (both Davis Polk) to discuss latest updates to the change of control workstream. | 0.5 |
| 09/17/2021 | ADD | Weekly team update call with J. DelConte, H. Bhattal, L. Donahue, J. Muskovich, A. DePalma, L. Nguyen (all AlixPartners) re: status updates | 0.6 |
| 09/17/2021 | JM | Weekly team update call with J. DelConte, H. Bhattal, L. Donahue, J. Muskovich, A. DePalma, L. Nguyen (all AlixPartners) re: status updates | 0.6 |
| 09/17/2021 | JD | Weekly team update call with J. DelConte, H. Bhattal, L. Donahue, J. Muskovich, A. DePalma, L. Nguyen (all AlixPartners) re: status updates | 0.6 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Chapter 11 Process/Case Management
Code:       20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 09/17/2021 | LTN | Weekly team update call with J. DelConte, H. Bhattal, L. Donahue, J. Muskovich, A. DePalma, L. Nguyen (all AlixPartners) re: status updates | 0.6 |
| 09/17/2021 | LJD | Weekly team update call with J. DelConte, H. Bhattal, L. Donahue, J. Muskovich, A. DePalma, L. Nguyen (all AlixPartners) re: status updates | 0.6 |
| 09/17/2021 | HSB | Multiple calls with S.Lemack (AlixPartners) to discuss Purdue bankruptcy related matters | 0.3 |
| 09/17/2021 | SKL | Multiple calls with H. Bhattal (AlixPartners) to discuss various case related matters. | 0.3 |
| 09/17/2021 | HSB | Prepare agenda and list of open items for Purdue planning call | 0.4 |
| 09/17/2021 | SKL | Call with Purdue management, H. Bellovin, M. Caiazzo, and J. Cianciotta (all Grant Thornton) to discuss Purdue registration documents. | 0.9 |
| 09/17/2021 | SKL | Call with Purdue management to discuss the IT slides related to the change of control process. | 0.2 |
| 09/17/2021 | SKL | Call with Purdue management to discuss the latest matters related to the change of control process. | 0.1 |
| 09/17/2021 | SKL | Call with R. Aleali (Purdue) and S. Brecher (Davis Polk) to discuss employee benefit plans. | 0.6 |
| 09/17/2021 | SKL | Call with R. Aleali (Purdue) to discuss the employee matters slides re: change of control process. | 0.3 |
| 09/17/2021 | SKL | Finalize updates to the Finance change of control high-level outline slides and circulate internally for final feedback. | 1.4 |
| 09/17/2021 | SKL | Follow-up meeting with Purdue management to discuss the employee matters overview slides. | 0.3 |
| 09/17/2021 | SKL | Meeting with Purdue management, S. Brecher (Davis Polk), P. Tavolacci, P. Farrell, S. Forrester, J. Pina and B. Mukama (all Mercer) to discuss the change of control process. | 0.4 |
| 09/17/2021 | SKL | Prepare final updates to the various change of control high-level outline slides following discussion with J. DelConte (AlixPartners) and circulate for inclusion in the broader deck. | 2.3 |
| 09/17/2021 | SKL | Review latest talking points from discussion with Purdue management and finalize updates to the IT high-level outline slides accordingly. | 2.3 |
| 09/20/2021 | AAK | Telephone call wtih S Lemack (AlixPartners) to discuss change of control process. | 0.4 |
| 09/20/2021 | SKL | Telephone call with G. Koch (AlixPartners) to discuss the change of control process and related updates. | 0.4 |
| 09/20/2021 | HSB | Telephone call with S.Lemack (AlixPartners) to discuss Purdue bankruptcy related matters | 0.1 |
| 09/20/2021 | SKL | Telephone call with H. Bhattal (AlixPartners) to discuss various case related matters. | 0.1 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Chapter 11 Process/Case Management
Code:     20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/20/2021 | JD | Call with J. DelConte and S. Lemack (both AlixPartners) re: NewCo finance transition. | 0.3 |
| 09/20/2021 | SKL | Call with J. DelConte (AlixPartners) to discuss various updates related to the change of control process. | 0.3 |
| 09/20/2021 | HSB | Update excel summary with Purdue info and emailed to Davis Polk | 0.8 |
| 09/20/2021 | JD | Review and provide comments on finance transition to NewCo slides for meeting with the AHC. | 0.6 |
| 09/20/2021 | SKL | Finalize remaining updates to the Finance change of control overview and circulate to J. Lowne (Purdue) for feedback. | 2.2 |
| 09/20/2021 | SKL | Meeting with Purdue management and H. Bellovin (Grant Thornton) to discuss latest open items and next steps re: payroll transfer process. | 0.5 |
| 09/20/2021 | SKL | Meeting with Purdue management to discuss tomorrow morning's call re: website changes. | 0.2 |
| 09/20/2021 | SKL | Meeting with Purdue management to discuss the latest Grant Thornton change of control questionnaire. | 0.8 |
| 09/20/2021 | SKL | Meeting with Purdue management to discuss Corporate Communications updates relates to the change of control process. | 0.3 |
| 09/20/2021 | SKL | Review latest notes and feedback provided re: website updates, and prepare for tomorrow's meeting with the subgroups accordingly. | 1.9 |
| 09/20/2021 | SKL | Review latet feedback provided by J. Lowne (Purdue) re: change of control overview and prepare updates accordingly. | 0.9 |
| 09/20/2021 | SKL | Weekly HR change of control catch-up call with Purdue management. | 0.5 |
| 09/21/2021 | JD | Participate in weekly professionals update and planning meeting with J. Turner, T. Melvin, R. Schnitzler, J. Arsic (all PJT), E. Vonnegut, C. Robertson, D. Klein (all Davis Polk), J. DelConte, H. Bhattal (all AlixPartners). | 0.5 |
| 09/21/2021 | HSB | Call with S. Lemack (AlixPartners) to discuss Purdue bankruptcy related matters | 0.6 |
| 09/21/2021 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss various case related matters. | 0.6 |
| 09/21/2021 | SKL | Call with Purdue management to discuss website changes related to the change of control process. | 1.0 |
| 09/21/2021 | SKL | Continue to review latest feedback provided by Purdue IP re: contract cure inquiry, and circulate update to the Davis Polk team accordingly. | 0.8 |
| 09/21/2021 | SKL | Finalize review of latest change of control overview slides and prepare for afternoon meeting with change of control team accordingly. | 1.2 |
| 09/21/2021 | SKL | Review latest feedback provided by Purdue management re: employee cost center report and prepare update accordingly. | 1.4 |
| 09/21/2021 | SKL | Review latest notes and feedback provided and prepare updates to the PMO tracker for today's change of control discussion. | 1.8 |
| 09/21/2021 | SKL | Review latest notes and feedback provided by Purdue IP re: trademarks and employee invention agreements and follow-up with Purdue IP accordingly. | 0.5 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:      Chapter 11 Process/Case Management
Code:    20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/21/2021 | SKL | Weekly change of control update meeting with Purdue management, C. Robertson (Davis Polk), A. Lele (Davis Polk) and E. Turay (Davis Polk) to discuss latest updates to the change of control workstream. | 1.0 |
| 09/21/2021 | SKL | Weekly IP change of control meeting with Purdue management to discuss latest updates to the IP workstream. | 0.6 |
| 09/22/2021 | SKL | Review latest commercial contract request and prepare updated summary chart accordingly. | 0.7 |
| 09/22/2021 | SKL | Review latest feedback provided by the Corporate Communications team re: website required updates, and prepare for upcoming weekly IT update meeting accordingly. | 1.8 |
| 09/22/2021 | SKL | Review latest information provided by Purdue IP re: disclaimer language on the Avrio/OTC site and circulate to the IT team for further discussions. | 0.6 |
| 09/22/2021 | SKL | Review latest SKU prioritization tracker and prepare updated SharePoint folder accordingly. | 1.2 |
| 09/22/2021 | SKL | Weekly change of control labeling update meeting with Purdue management to discuss latest updates re: labeling/inventory sell-through. | 0.4 |
| 09/22/2021 | SKL | Weekly change of control payroll transfer process meeting with Purdue management, H. Bellovin (Grant Thornton), and A. Duymun (Ceridian) to discuss payroll transfer process updates. | 0.5 |
| 09/22/2021 | SKL | Weekly IT change of control update meeting with Purdue management to discuss latest updates on the IT workplan. | 0.8 |
| 09/23/2021 | HSB | Meeting with J. Lowne, M. Kesselman, R. Aleali (all Purdue), J. O'Connell, J. Turner, J. Arsic, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), H. Bhattal, J. DelConte (all AlixPartners) re: update and planning | 0.5 |
| 09/23/2021 | JD | Meeting with J. Lowne, M. Kesselman, R. Aleali (all Purdue), J. O'Connell, J. Turner, J. Arsic, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), H. Bhattal, J. DelConte (all AlixPartners) re: update and planning | 0.5 |
| 09/23/2021 | SKL | Meeting with Purdue management and H. Bellovin (Grant Thornton) to discuss state registration process. | 0.6 |
| 09/23/2021 | SKL | Prepare additional updates to the weekly change of control PMO tracker and prepare for upcoming change of control call accordingly. | 2.3 |
| 09/23/2021 | SKL | Review latest accounts payable/counterparty inquiry provided by Purdue management and update the approved vendor report and prepare updated invoice release list accordingly. | 1.4 |
| 09/23/2021 | SKL | Review latest commercial contracts provided by the Davis Polk team and prepare updated commercial contract breakdown accordingly. | 2.4 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:      Chapter 11 Process/Case Management
Code:    20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/23/2021 | SKL | Weekly change of control update meeting with Purdue management, A. Lele (Davis Polk) and C. Robertson (both Davis Polk) to discuss latest updates to the change of control workstream. | 0.6 |
| 09/24/2021 | ADD | Telephone call with H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners) re: update and planning | 0.3 |
| 09/24/2021 | HSB | Telephone call with H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners) re: update and planning | 0.3 |
| 09/24/2021 | LTN | Telephone call with H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners) re: update and planning | 0.3 |
| 09/24/2021 | HSB | Prepare agenda and list of open items for Purdue update call | 0.3 |
| 09/24/2021 | JD | Review draft emergence transfer workstream checklist. | 0.4 |
| 09/27/2021 | SKL | Finalize reconciliation and breakdown of latest commercial contracts provided by the Davis Polk team and circulate update accordingly. | 2.3 |
| 09/27/2021 | SKL | Review latest updates to the SKU prioritization tracker and update the Purdue SharePoint site accordingly. | 1.4 |
| 09/28/2021 | HSB | Call with L.Nguyen and H. Bhattal (AlixPartners) to discuss Purdue chapter 11 related matters | 0.2 |
| 09/28/2021 | LTN | Call with L.Nguyen and H. Bhattal (AlixPartners) to discuss Purdue chapter 11 related matters | 0.2 |
| 09/28/2021 | HSB | Multiple calls with S. Lemack and H. Bhattal (both AlixPartners) to discuss updates related to the change of control process and other case updates. | 0.9 |
| 09/28/2021 | SKL | Multiple calls with S. Lemack and H. Bhattal (both AlixPartners) to discuss updates related to the change of control process and other case updates. | 0.9 |
| 09/28/2021 | AAK | Calls with S Lemack (AlixPartners) re: change of control process. | 0.3 |
| 09/28/2021 | SKL | Call with G. Koch (AlixPartners) to discuss the change of control process. | 0.3 |
| 09/28/2021 | AAK | Weekly professionals meeting with J. Turner, T. Melvin, R. Schnitzler, J. Arsic (all PJT), E. Vonnegut, A. Libby, C. Robertson (all Davis Polk), J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners) re: catch up and planning call. | 0.4 |
| 09/28/2021 | HSB | Weekly professionals meeting with J. Turner, T. Melvin, R. Schnitzler, J. Arsic (all PJT), E. Vonnegut, A. Libby, C. Robertson (all Davis Polk), J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners) re: catch up and planning call. | 0.4 |
| 09/28/2021 | JD | Weekly professionals meeting with J. Turner, T. Melvin, R. Schnitzler, J. Arsic (all PJT), E. Vonnegut, A. Libby, C. Robertson (all Davis Polk), J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners) re: catch up and planning call. | 0.4 |
| 09/28/2021 | LJD | Weekly professionals meeting with J. Turner, T. Melvin, R. Schnitzler, J. Arsic (all PJT), E. Vonnegut, A. Libby, C. Robertson (all Davis Polk), J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners) re: catch up and planning call. | 0.4 |
| 09/28/2021 | AAK | Review latest NewCo transfer workplan tracker. | 0.3 |
| 09/28/2021 | SKL | Call with Purdue management to provide update on the payroll tax open items and questions. | 0.4 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Chapter 11 Process/Case Management
Code:        20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/28/2021 | SKL | Call with E. Turay (Davis Polk) to discuss open inquiry following our weekly change of control update call. | 0.1 |
| 09/28/2021 | SKL | Call with Purdue management to discuss latest open items and updates related to the website/IT workplan. | 0.4 |
| 09/28/2021 | SKL | Finalize updates to the latest IP transfer workplan and circulate updated contract breakdown and agenda to the IP team accordingly. | 1.4 |
| 09/28/2021 | SKL | Meeting with Purdue management and H. Bellovin (Grant Thornton) to catch-up on the payroll transfer process. | 0.5 |
| 09/28/2021 | SKL | Meeting with Purdue management, S. Tabrizi, R. Lievanos (both Ceridian) and H. Bellovin (Grant Thornton) to discuss Schedule D preparations and filing. | 0.9 |
| 09/28/2021 | SKL | Review latest TopCo entity documentation provided by R. Aleali (Purdue) and submit D&B application accordingly. | 0.7 |
| 09/28/2021 | SKL | Review latest updates to the change of control workstream provided throughout the last week and update the upcoming agenda and PMO tracker accordingly. | 2.3 |
| 09/28/2021 | SKL | Weekly change of control update meeting with R. Aleali and others from Purdue, C. Robertson, A. Lele and E. Turay (all Davis Polk) to discuss latest updates to the change of control workstream. | 0.6 |
| 09/28/2021 | SKL | Weekly IP change of control update meeting with Purdue management to discuss latest updates to the IP workstream. | 0.4 |
| 09/29/2021 | JD | Prepare agenda for weekly call with management and professionals tomorrow morning. | 0.3 |
| 09/29/2021 | SKL | Final call with D&B team to discuss the D&B application and confirm nothing else required re: DUNS number. | 1.1 |
| 09/29/2021 | SKL | Multiple calls with the D&B team to discuss the latest NOAT Holdings LLC application and follow-up for additional updates. | 2.4 |
| 09/29/2021 | SKL | Review DUNS confirmation to ensure everything is captured correctly and circulate update to R. Aleali (Purdue) accordingly. | 0.7 |
| 09/29/2021 | SKL | Review latest feedback and inquiries provided re: regulatory and labeling process, and circulate updated talking points and agenda for labeling meeting accordingly. | 0.9 |
| 09/29/2021 | SKL | Review latest feedback provided by Purdue IP re: Avrio/OTC websites and circulate follow-up email to the rest of the website team accordingly. | 1.6 |
| 09/29/2021 | SKL | Weekly change of control labeling update meeting with R. Aleali and others from Purdue to discuss latest updates re: labeling/inventory sell-through. | 0.9 |
| 09/29/2021 | SKL | Weekly IT change of control update meeting with Purdue management to discuss latest updates on the IT workplan. | 0.7 |
| 09/30/2021 | HSB | Call with S. Lemack (AlixPartners) to discuss updates related to the change of control process and other case updates. | 0.3 |
| 09/30/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss updates related to the change of control process and other case updates. | 0.3 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | | |
|---|---|---|---|
| Re: | | Chapter 11 Process/Case Management | |
| Code: | | 20000191P00001.1.1 | |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/30/2021 | AAK | Call with E. Vonnegut, A. Libby, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), C. Landau, J. Lowne, M. Kesselman, R. Aleali (all Purdue), J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly catch-up and planning meeting. | 0.6 |
| 09/30/2021 | HSB | Call with E. Vonnegut, A. Libby, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), C. Landau, J. Lowne, M. Kesselman, R. Aleali (all Purdue), J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly catch-up and planning meeting. | 0.6 |
| 09/30/2021 | JD | Call with E. Vonnegut, A. Libby, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), C. Landau, J. Lowne, M. Kesselman, R. Aleali (all Purdue), J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly catch-up and planning meeting. | 0.6 |
| 09/30/2021 | JD | Call with R. Aleali (Purdue) re: various open workstreams. | 0.6 |
| 09/30/2021 | SKL | Follow-up with Purdue management re: inventory/labeling sharepoint site, and circulate update accordingly to the Purdue labeling team. | 0.8 |
| 09/30/2021 | SKL | Meeting with Purdue management, H. Monaco, A. Hayes (both Fidelity), J. Wooters (Fidelity) and S. Brecher (Davis Polk) to discuss the pension plan. | 0.7 |
| 09/30/2021 | SKL | Review latest inquiry provided by E. Turay (Davis Polk) and circulate update accordingly. | 0.5 |
| 09/30/2021 | SKL | Review latest invoice approval request from Purdue management and approve/circulate latest approved invoice release lists. | 1.3 |
| 09/30/2021 | SKL | Review latest NOAT Holdings LLC entity information and provided to Purdue management accordingly along with additional follow-up responses re: state registrations. | 0.3 |
| 09/30/2021 | SKL | Update weekly PMO tracker based on the latest information received throughout the week and prepare agenda and talking points for the weekly update call accordingly. | 2.1 |
| 09/30/2021 | SKL | Weekly change of control payroll transfer process meeting with Purdue management, H. Bellovin (Grant Thornton) and A. Duymun (Ceridian) to discuss payroll transfer process updates and schedule D preparation. | 0.6 |
| 09/30/2021 | SKL | Weekly change of control update meeting with R. Aleali and others from Purdue, C. Robertson, A. Lele and E. Turay (all Davis Polk) to discuss latest updates to the change of control workstream. | 0.6 |
| 09/30/2021 | SKL | Weekly meeting with Purdue management, H. Bellovin, J. Cianciotta and M. Caiazzo (all Grant Thornton) to discuss Knoa registration forms. | 0.5 |

| | |
|---|---|
| **Total Professional Hours** | **175.5** |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | | | |
|---|---|---|---|---|
| Re: | | Chapter 11 Process/Case Management | | |
| Code: | | 20000191P00001.1.1 | | |

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,295 | 2.6 | $ 3,367.00 |
| Jesse DelConte | Managing Director | $1,055 | 8.8 | 9,284.00 |
| Jason Muskovich | Director | $980 | 2.6 | 2,548.00 |
| Kevin M McCafferty | Director | $980 | 0.5 | 490.00 |
| Gabe J Koch | Director | $865 | 3.3 | 2,854.50 |
| HS Bhattal | Director | $865 | 12.9 | 11,158.50 |
| Sam K Lemack | Senior Vice President | $665 | 141.8 | 94,297.00 |
| Andrew D DePalma | Vice President | $625 | 1.4 | 875.00 |
| Lan T Nguyen | Vice President | $530 | 1.6 | 848.00 |
| **Total Professional Hours and Fees** | | | **175.5** | **$ 125,722.00** |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 09/02/2021 | LTN | Call with Purdue management to work on the Rhodes forecast for 13 week cash flows starting 08.27 | 1.1 |
| 09/02/2021 | LTN | Finalize the Rhodes cash summary session of 13 week forecast beginning 08.27 period | 1.5 |
| 09/02/2021 | LTN | Prepare the customer rebates section of Rhodes 13 week cash forecast beginning period 08.27 | 1.1 |
| 09/02/2021 | LTN | Prepare the deck for the 13 week cash flow forecast beginning 08.27 period | 1.3 |
| 09/02/2021 | LTN | Prepare the Professional fees, IACs and the remaining sections of Rhodes 13-week cash forecast beginning 08.27 | 0.9 |
| 09/03/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 08.27 and update the weekly cash report deck | 1.5 |
| 09/03/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 08.27 and update the weekly cash report deck | 1.3 |
| 09/07/2021 | HSB | Review Purdue financial projections and forecasted emergence day payments | 0.6 |
| 09/07/2021 | LTN | Finalize the 13 week cash forecast deck beginning week 08.27 based on internal feedback and circulated for CFO review | 1.9 |
| 09/07/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 09.03 cash report | 1.6 |
| 09/07/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 09.03 cash report | 1.8 |
| 09/08/2021 | JD | Review latest 13 week cash flow forecast update from L. Nguyen and compare against business plan. | 0.8 |
| 09/10/2021 | HSB | Review Purdue weekly cash forecast and related underlying info prepared by L.Nguyen (AlixPartners) | 1.3 |
| 09/13/2021 | JD | Provide comments on the latest 2 forecast to actual cash reports. | 0.4 |
| 09/13/2021 | LTN | Prepare a list of open items for Purdue management and update week ended 09.03 cash report based on their feedback | 0.6 |
| 09/13/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 09.03 and update the weekly cash report deck | 1.3 |
| 09/13/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 09.03 and update the weekly cash report deck | 0.9 |
| 09/13/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 09.10 cash report | 1.7 |
| 09/13/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 09.10 cash report | 2.0 |
| 09/14/2021 | LTN | Call with S. Lemack, L. Nguyen (both AlixPartners) to discuss an open cash transaction | 0.1 |
| 09/14/2021 | SKL | Call with S. Lemack, L. Nguyen (both AlixPartners) to discuss an open cash transaction | 0.1 |

# AlixPartners

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Cash Management
Code:        20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/14/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 09.10 and update the weekly cash report deck | 1.4 |
| 09/14/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 09.10 and update the weekly cash report deck | 1.1 |
| 09/15/2021 | HSB | Review Purdue weekly cash report (8/27 and 9/03) prepared by L.Nguyen (AlixPartners) | 1.4 |
| 09/15/2021 | LTN | Prepare a list of open items Purdue management and update week ended 09.10 cash report based on their feedback | 0.8 |
| 09/16/2021 | LTN | Call with S. Lemack, L. Nguyen (AlixPartners) re: review Account Payable processing in SAP | 0.3 |
| 09/16/2021 | SKL | Call with L. Nguyen (AlixPartners) to discuss the payment/open invoice data pull process. | 0.3 |
| 09/16/2021 | LTN | Run AP Control working file in SAP | 0.5 |
| 09/16/2021 | LTN | Correspondence with J. Delconte (AlixPartners) re: particular payments status in SAP | 0.3 |
| 09/22/2021 | HSB | Review Purdue weekly cash reports prepared by L.Nguyen (AlixPartners) | 0.9 |
| 09/22/2021 | LTN | Prepare a list of open items Purdue management and update week ended 09.17 cash report based on their feedback | 0.9 |
| 09/22/2021 | LTN | Prepare the updated weekly sales reports as of 08.13 for Purdue provided Purdue management and circulated for CFO review | 0.4 |
| 09/22/2021 | LTN | Prepare the updated weekly sales reports as of 08.13 for Rhodes provided by Purdue management and circulated for CFO review | 0.6 |
| 09/22/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 09.17 cash report | 1.7 |
| 09/22/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 09.17 cash report | 1.8 |
| 09/23/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 09.17 and update the weekly cash report deck | 1.3 |
| 09/23/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 09.17 and update the weekly cash report deck | 0.8 |
| 09/23/2021 | LTN | Review the latest fee applications from the docket filed by Restructuring professionals and update the tracker | 2.1 |
| 09/23/2021 | LTN | Start preparing cash forecast at emergence based on the latest 13 week cash forecast | 1.5 |
| 09/24/2021 | HSB | Review Purdue weekly cash report (9/17) prepared by L.Nguyen (AlixPartners) | 0.7 |
| 09/24/2021 | JD | Review and provide comments on the latest cash forecast to actual. | 0.4 |
| 09/24/2021 | LTN | Reconcile Rebates payments vs latest 13 week cash forecast to prepare cash at emergence | 2.0 |
| 09/27/2021 | LTN | Reconcile Adlon and Avrio Health financials section of the August 2021 PEO monthly flash report | 1.4 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/27/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 09.24 cash report | 1.6 |
| 09/27/2021 | LTN | Reconcile and update the Purdue and Rhodes financials section of the August 2021 PEO monthly flash report | 1.6 |
| 09/27/2021 | LTN | Review financial statement deck and update Consolidated financials section for August 2021 PEO monthly flash report | 1.8 |
| 09/27/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 09.24 cash report | 1.9 |
| 09/28/2021 | LTN | Download AP data from SAP, categorize the operating expense section of Purdue & Rhodes 13-week cash forecast beginning 10.01 | 1.8 |
| 09/28/2021 | LTN | Download AR data from SAP, categorize Account Receivables section of Purdue & Rhodes 13w cash forecast beginning 10.01 | 1.6 |
| 09/28/2021 | LTN | Finalize the August PEO monthly flash report and circulate for internal review | 0.4 |
| 09/28/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 09.24 and update the weekly cash report deck | 1.5 |
| 09/28/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 09.24 and update the weekly cash report deck | 0.8 |
| 09/28/2021 | LTN | Review the latest OCP data provided by Purdue management and prepared OCP report for August 2021 invoices | 1.9 |
| 09/29/2021 | LTN | Prepare the Customer Rebates section of Purdue 13-week cash forecast beginning 10.01 | 1.5 |
| 09/29/2021 | LTN | Prepare the Customer Receipts section of Purdue 13 week cash forecast beginning 10.01 based on the latest sales forecast provided by Purdue management. | 1.4 |
| 09/29/2021 | LTN | Prepare the IAC receipts and IAC disbursements section of Purdue 13-week cash forecast beginning 10.01 | 0.9 |
| 09/29/2021 | LTN | Prepare the Operating expense section of Purdue 13-week cash forecast beginning week 10.01 | 1.8 |
| 09/29/2021 | LTN | Review the latest rebates tracker provided by Purdue management as of October 2021 and updated the 13-week cash forecast | 0.9 |
| 09/30/2021 | LTN | Prepare the Customer Rebates section of Rhodes 13 week cash forecast beginning period 10.01 | 1.1 |
| 09/30/2021 | LTN | Prepare the Customer Receipts and Operating Expenses section of Rhodes 13 week cash forecast beginning period 10.01 | 1.9 |
| 09/30/2021 | LTN | Prepare the professional fees, IACs and the remaining sections of Rhodes 13-week cash forecast beginning 10.01 | 0.6 |

**Total Professional Hours**                                                                          **71.4**

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                          Cash Management
Code:                        20000191P00001.1.3

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Jesse DelConte | Managing Director | $1,055 | 1.6 | 1,688.00 |
| HS Bhattal | Director | $865 | 4.9 | 4,238.50 |
| Sam K Lemack | Senior Vice President | $665 | 0.4 | 266.00 |
| Lan T Nguyen | Vice President | $530 | 64.5 | 34,185.00 |
| **Total Professional Hours and Fees** | | | **71.4** | **$    40,377.50** |

# **Alix**Partners

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:       Communication with Interested Parties
Code:     20000191P00001.1.4

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/01/2021 | ADD | Compile board materials and other document in response to a request from counsel. | 2.3 |
| 09/01/2021 | ADD | Compile contracts from Purdue's client management system in response to diligence request. | 2.6 |
| 09/01/2021 | ADD | Review contract  and other data sources to compile data in response to counterparty relationship information request from creditor committee. | 2.9 |
| 09/01/2021 | ADD | Review outstanding diligence requests from creditor committee and compile necessary materials. | 1.2 |
| 09/01/2021 | HSB | Review Purdue due diligence materials | 0.6 |
| 09/02/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue diligence requests | 0.3 |
| 09/02/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss Purdue diligence requests | 0.3 |
| 09/02/2021 | ADD | Compile and format materials in response to creditor committee diligence requests. | 1.8 |
| 09/02/2021 | ADD | Compile data needed for Purdue emergence and request outstanding items from Purdue management. | 1.7 |
| 09/02/2021 | ADD | Review contract  and other data sources to compile data in response to counterparty relationship information request from creditor committee. | 1.5 |
| 09/02/2021 | ADD | Review Purdue contract details in response to diligence request from creditor committees. | 2.3 |
| 09/03/2021 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue diligence requests | 0.2 |
| 09/03/2021 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss request 1 - vendors description from AHC | 0.2 |
| 09/03/2021 | ADD | Compile data needed for Purdue emergence and request outstanding items from Purdue management. | 2.0 |
| 09/03/2021 | ADD | Review contract  and other data sources to compile data in response to counterparty relationship information request from creditor committee. | 2.7 |
| 09/03/2021 | ADD | Review outstanding diligence requests from creditor committee and request outstanding items from Purdue management. | 1.0 |
| 09/03/2021 | ADD | Review Purdue's contract management system to identify documents in response to diligence request. | 2.5 |
| 09/03/2021 | HSB | Prepare excel worksheet in response to Purdue diligence request and emailed to Davis Polk | 0.4 |
| 09/03/2021 | JD | Finalize professional fee detail analysis per UCC diligence request. | 0.3 |
| 09/07/2021 | HSB | Review underlying Purdue contracts in connection with diligence request | 1.5 |
| 09/07/2021 | JD | Review initial diligence items to be provided to the AHC advisors. | 0.2 |
| 09/08/2021 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue diligence request | 0.3 |
| 09/08/2021 | LTN | Call with H. Bhattal (AlixPartners) to discuss AHC request for contracts | 0.3 |
| 09/08/2021 | HSB | Two calls with S.Lemack (AlixPartners) to discuss Purdue diligence request | 0.3 |
| 09/08/2021 | SKL | Two calls with H. Bhattal (AlixPartners) to discuss various case related matters. | 0.3 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/08/2021 | HSB | Prepare summary of Purdue info in connection with diligence request | 2.4 |
| 09/08/2021 | LTN | Finalize the descriptions for vendors in response to AHC request 1 and circulate for | 2.0 |
| 09/08/2021 | LTN | Review contracts and provide descriptions for vendors requested by AHC | 2.5 |
| 09/09/2021 | HSB | Review Purdue diligence documents and sent to Davis Polk | 1.1 |
| 09/09/2021 | HSB | Review summary of Purdue info prepared by L.Nguyen (AlixPartners) in connection with diligence request | 0.6 |
| 09/09/2021 | LTN | Prepare a tracker and update status for all AHC requests | 1.3 |
| 09/10/2021 | ADD | Call with H. Bhattal, A. DePalma, L. Nguyen (AlixPartners) re: AHC contracts updates | 0.4 |
| 09/10/2021 | HSB | Call with H. Bhattal, A. DePalma, L. Nguyen (AlixPartners) re: AHC contracts updates | 0.4 |
| 09/10/2021 | LTN | Call with H. Bhattal, A. DePalma, L. Nguyen (AlixPartners) re: AHC contracts updates | 0.4 |
| 09/10/2021 | ADD | Review Purdue contract details in response to diligence request from creditor committees. | 1.8 |
| 09/10/2021 | ADD | Review outstanding diligence requests and compile necessary information. | 1.2 |
| 09/10/2021 | HSB | Call withT.Melvin (PJT), A.Lele, S.Massman, E.Vonnegut (all Davis Polk) to discuss post emergence related work | 0.3 |
| 09/10/2021 | LTN | Consolidate AHC requests re: contracts and circulate to internal team for review | 0.4 |
| 09/13/2021 | ADD | Call with H. Bhattal, J. DelConte, S. Lemack, L. Nguyen, A. DePalma (all AlixPartners) re: contract diligence questions from the AHC. | 0.5 |
| 09/13/2021 | HSB | Call with J.DelConte, S.Lemack, A.DePalma and L.Nguyen (all AlixPartners) to discuss Purdue diligence request | 0.5 |
| 09/13/2021 | JD | Call with H. Bhattal, J. DelConte, S. Lemack, L. Nguyen, A. DePalma (all AlixPartners) re: contract diligence questions from the AHC. | 0.5 |
| 09/13/2021 | LTN | Call with J. DelConte, H. Bhattal, L. Nguyen, A. DePalma, S. Lemack (all AlixPartners) to discuss the contracts update and diligence request | 0.5 |
| 09/13/2021 | SKL | Call with H. Bhattal, J. DelConte, S. Lemack, L. Nguyen, A. DePalma (all AlixPartners) re: contract diligence questions from the AHC. | 0.5 |
| 09/13/2021 | ADD | Call with H. Bhattal (AlixPartners) to discuss Purdue bankruptcy related matters | 0.2 |
| 09/13/2021 | HSB | Call with A.DePalma (AlixPartners) to discuss Purdue bankruptcy related matters | 0.2 |
| 09/13/2021 | ADD | Research creditor committee diligence request and compile responsive information. | 2.7 |
| 09/13/2021 | ADD | Review Purdue's contract management system to identify documents in response to diligence request. | 2.5 |
| 09/13/2021 | ADD | Review vendor spend data from Purdue's SAP accounting system to evaluate counterparties in response to creditor diligence request. | 2.3 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:      Communication with Interested Parties
Code:    20000191P00001.1.4

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/13/2021 | HSB | Review Purdue contracts in connection with diligence request and prepared summary of info | 2.6 |
| 09/13/2021 | JD | Correspondence with Purdue and Alix team re: vendor payment diligence question from the UCC. | 0.3 |
| 09/13/2021 | LTN | Prepare average compensation data per grade and company requested by J. Lowne (Purdue) | 1.6 |
| 09/14/2021 | ADD | Review and compile data in response to counterparty relationship information request. | 2.2 |
| 09/14/2021 | ADD | Review outstanding diligence requests and compile responsive information. | 2.2 |
| 09/14/2021 | ADD | Review Purdue's contract management system to identify documents in response to diligence request. | 3.2 |
| 09/14/2021 | HSB | Review Purdue financial info in connection with diligence request | 0.6 |
| 09/14/2021 | JD | Call with R. Aleali (Purdue) re: AHC diligence requests. | 0.2 |
| 09/14/2021 | JD | Review and provide comments on initial draft response to UCC vendor question. | 0.5 |
| 09/14/2021 | JD | Review and provide comments on the draft insurance presentation for the AHC update call. | 0.7 |
| 09/14/2021 | JD | Review revised vendor payment materials re: UCC request. | 0.4 |
| 09/14/2021 | LTN | Compile termination provisions of 3rd party vendor contracts for AHC due diligence request | 1.9 |
| 09/15/2021 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss August flash report | 0.2 |
| 09/15/2021 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss August flash report | 0.2 |
| 09/15/2021 | ADD | Call with A.DePalma, H. Bhattal and L.Nguyen (AlixPartners) to discuss Purdue diligence request | 0.4 |
| 09/15/2021 | HSB | Call with A.DePalma, H. Bhattal and L.Nguyen (AlixPartners) to discuss Purdue diligence request | 0.4 |
| 09/15/2021 | LTN | Call with H. Bhattal, L. Nguyen, A. DePalma (AlixPartners) to review requests update | 0.4 |
| 09/15/2021 | ADD | Call with S.Lemack, H. Bhattal, A.DePalma and L.Nguyen (all AlixPartners) to discuss Purdue diligence request and contracts update | 0.7 |
| 09/15/2021 | HSB | Call with S.Lemack, H. Bhattal, A.DePalma and L.Nguyen (all AlixPartners) to discuss Purdue diligence request and contracts update | 0.7 |
| 09/15/2021 | LTN | Call with S.Lemack, H. Bhattal, A.DePalma and L.Nguyen (all AlixPartners) to discuss Purdue diligence request and contracts update | 0.7 |
| 09/15/2021 | SKL | Call with S.Lemack, H. Bhattal, A.DePalma and L.Nguyen (all AlixPartners) to discuss Purdue diligence request and contracts update | 0.7 |
| 09/15/2021 | ADD | Compile contracts in response to creditor committee diligence request. | 1.5 |
| 09/15/2021 | ADD | Review and compile data in response to IAC counterparty relationship. | 1.8 |
| 09/15/2021 | ADD | Review outstanding diligence request and compile responsive documents. | 1.8 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Communication with Interested Parties
Code:       20000191P00001.1.4

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 09/15/2021 | ADD | Review vendor spend data from Purdue's SAP accounting system to evaluate counterparties in response to creditor diligence request. | 1.9 |
| 09/15/2021 | HSB | Review Purdue contracts in connection with diligence request and prepared summary of information | 1.2 |
| 09/15/2021 | HSB | Review Purdue diligence materials | 0.6 |
| 09/15/2021 | JD | Call with J. Lowne, M. Kesselman, C. Ricarte, R. Aleali, M. Jack (all Purdue), M. Diaz, B. Bromberg, A. Whitman (all FTI), A. Kramer (Reed Smith), S. Gilbert (Gilbert), J. Taub, T. Lenson (both Kramer Levin), G. Coutts (HL) re: post-emergence insurance. | 0.6 |
| 09/15/2021 | JD | Call with M. Diaz (FTI) re: diligence project. | 0.5 |
| 09/15/2021 | JD | Correspondence with Purdue team re: vendor diligence question from the UCC. | 0.4 |
| 09/15/2021 | JD | Review updated summary data for the vendor diligence request per comments from Purdue management. | 0.6 |
| 09/15/2021 | LTN | Compile Vendor descriptions and termination provisions for IACs in response to AHC due diligence requests | 1.4 |
| 09/15/2021 | LTN | Correspondence with Purdue management re: cash forecast working files | 0.3 |
| 09/16/2021 | ADD | Call with H. Bhattal, A. DePalma, and L. Nguyen (AlixPartners) re: Contract diligence update. | 0.6 |
| 09/16/2021 | HSB | Call with H. Bhattal, A. DePalma, and L. Nguyen (AlixPartners) re: Contract diligence update. | 0.6 |
| 09/16/2021 | LTN | Call with H. Bhattal, A. DePalma, and L. Nguyen (AlixPartners) re: Contract diligence update. | 0.6 |
| 09/16/2021 | ADD | Prepare and upload documents in response to diligence request. | 2.2 |
| 09/16/2021 | ADD | Compile contracts in response to creditor committee diligence request. | 1.9 |
| 09/16/2021 | ADD | Compile data in response to IAC counterparty relationship. | 2.8 |
| 09/16/2021 | ADD | Review payment activity for counter parties as part of creditor committee diligence request. | 2.3 |
| 09/16/2021 | HSB | Review Purdue contracts in connection with diligence request and prepared summary of info | 0.8 |
| 09/16/2021 | JD | Correspondence with A. DePalma (AlixPartners) and M. Atkinson (Province) re: vendor diligence question. | 0.5 |
| 09/16/2021 | JD | Correspondence with Province re: vendor diligence questions. | 0.4 |
| 09/16/2021 | JD | Edit and provide follow-up comments on draft contract analysis in response to AHC contract requests. | 1.7 |
| 09/16/2021 | LTN | Finalize the Vendor contracts related IACs request for AHC due diligence | 2.3 |
| 09/17/2021 | HSB | Weekly team update call with J. DelConte, H. Bhattal, L. Donahue, J. Muskovich, A. DePalma, L. Nguyen (all AlixPartners) re: status updates | 0.6 |
| 09/17/2021 | ADD | Compile contracts in response to creditor committee diligence request. | 1.5 |
| 09/17/2021 | ADD | Organize and compile payment details for counter parties requested by creditor committees. | 1.2 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 09/17/2021 | ADD | Review and document third-party counterparty relationships in response to diligence request. | 2.6 |
| 09/17/2021 | ADD | Review relevant contracts in response to creditor committee diligence request. | 2.6 |
| 09/17/2021 | HSB | Review Purdue contracts summary prepared by A.DePalma (AlixPartners) | 0.8 |
| 09/17/2021 | HSB | Review Purdue diligence materials prepared by PJT Partners | 1.1 |
| 09/17/2021 | JD | Correspondence with AlixPartners' team re: AHC contract question responses. | 0.3 |
| 09/20/2021 | ADD | Call with H. Bhattal and A. DePalma (AlixPartners) re: outstanding diligence requests. | 0.6 |
| 09/20/2021 | HSB | Call with A.DePalma (AlixPartners) to discuss Purdue bankruptcy related matters | 0.6 |
| 09/20/2021 | ADD | Review and compile data in response to ongoing counterparty relationships | 3.2 |
| 09/20/2021 | ADD | Review board materials to identify relationships with counterparties requested by the creditors. | 2.9 |
| 09/20/2021 | ADD | Review outstanding diligence requests and follow up with appropriate client contact. | 1.4 |
| 09/20/2021 | HSB | Review Purdue diligence materials and related correspondence | 1.1 |
| 09/20/2021 | JD | Review and provide comments on draft AHC contract diligence request responses. | 0.7 |
| 09/20/2021 | JD | Review and provide comments on draft HSR diligence response data. | 0.4 |
| 09/21/2021 | ADD | Two calls with H. Bhattal and A. DePalma (AlixPartners) re: outstanding diligence requests. | 0.4 |
| 09/21/2021 | HSB | Two calls with A.DePalma (AlixPartners) to discuss Purdue diligence related work | 0.4 |
| 09/21/2021 | ADD | Call with L. Nguyen and A. DePalma (AlixPartners) re: ongoing Purdue diligence overview. | 0.7 |
| 09/21/2021 | LTN | Call with A. DePalma, L. Nguyen (AlixPartners) to work on due diligence and SAP processing | 0.7 |
| 09/21/2021 | HSB | Participate in weekly professionals update and planning meeting with J. Turner, T. Melvin, R. Schnitzler, J. Arsic (all PJT), E. Vonnegut, C. Robertson, D. Klein (all Davis Polk), J. DelConte, H. Bhattal (all AlixPartners). | 0.5 |
| 09/21/2021 | ADD | Compile data in response to ongoing counterparty relationships | 2.4 |
| 09/21/2021 | ADD | Review feedback on contract informations request and incorporate comments. | 2.3 |
| 09/21/2021 | ADD | Review outstanding diligence requests and follow up with appropriate client contact. | 1.5 |
| 09/21/2021 | HSB | Review Purdue diligence materials and related correspondence | 1.2 |
| 09/21/2021 | JD | Review and provide comments on vendor spend data per UCC request. | 0.4 |
| 09/21/2021 | JD | Review status of latest work on AHC diligence responses. | 0.5 |
| 09/22/2021 | SKL | Calls with A. DePalma (AlixPartners) re: outstanding diligence requests. | 0.3 |
| 09/22/2021 | ADD | Calls with H. Bhattal (AlixPartners) re: outstanding diligence requests. | 0.3 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/22/2021 | ADD | Call with J.DelConte, A.DePalma, H. Bhattal, L.Nguyen (all AlixPartners) and Purdue management re: Purdue diligence request | 0.4 |
| 09/22/2021 | HSB | Call with J.DelConte, A.DePalma, H. Bhattal, L.Nguyen (all AlixPartners) and Purdue management re: Purdue diligence request (left meeting early). | 0.2 |
| 09/22/2021 | JD | Call with J.DelConte, A.DePalma, H. Bhattal, L.Nguyen (all AlixPartners) and Purdue management re: Purdue diligence request | 0.4 |
| 09/22/2021 | LTN | Call with J.DelConte, A.DePalma, H. Bhattal, L.Nguyen (all AlixPartners) and Purdue management re: Purdue diligence request | 0.4 |
| 09/22/2021 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue plan related analysis | 0.2 |
| 09/22/2021 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) to re: cash forecast at emergence | 0.1 |
| 09/22/2021 | ADD | Compile and analyze data in response to a diligence request from counsel. | 1.8 |
| 09/22/2021 | ADD | Compile diligence productions for processing and inclusion into document repository. | 2.1 |
| 09/22/2021 | ADD | Review and compile responses to contract information submitted in response to creditor diligence request. | 1.2 |
| 09/22/2021 | ADD | Update contract details for counterparties requested by creditor committtee. | 2.2 |
| 09/22/2021 | HSB | Review diligence materials in connection with requests from third parties | 1.4 |
| 09/22/2021 | JD | Provide comments to FTI on the status of the outstanding AHC diligence requests. | 0.7 |
| 09/22/2021 | JD | Review final insurance presentation to share with the AHC. | 0.3 |
| 09/23/2021 | ADD | Call with A. DePalma and H. Bhattal (AlixPartners) re: outstanding diligence requests and review of potential responsive materials. | 1.5 |
| 09/23/2021 | HSB | Call with A. DePalma and H. Bhattal (AlixPartners) re: outstanding diligence requests and review of potential responsive materials. | 1.5 |
| 09/23/2021 | ADD | Prepare and compile materials submitted in response to diligence requests in preparation for upload to the data room. | 2.6 |
| 09/23/2021 | ADD | Review and compile responses to contract information submitted in response to creditor diligence request. | 1.6 |
| 09/23/2021 | HSB | Prepare summary of Purdue diligence requests | 0.3 |
| 09/23/2021 | HSB | Review Purdue diligence materials in connection with request from creditors | 1.6 |
| 09/23/2021 | JD | Provide comments on latest AHC diligence request responses. | 0.4 |
| 09/23/2021 | LTN | Clean up product insurance report and circulate to Davis Polk for processing | 1.4 |
| 09/24/2021 | ADD | Call with A. DePalma and H. Bhattal (AlixPartners) re: outstanding diligence requests. | 0.2 |
| 09/24/2021 | HSB | Call with A. DePalma and H. Bhattal (AlixPartners) re: outstanding diligence requests. | 0.2 |
| 09/24/2021 | ADD | Compile and analyze data in response to a diligence request from counsel. | 2.7 |
| 09/24/2021 | ADD | Prepare materials to assist Purdue legal team with diligence request. | 2.8 |
| 09/24/2021 | ADD | Review and compile responses to contract information submitted in response to creditor diligence request. | 0.7 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:       Communication with Interested Parties
Code:     20000191P00001.1.4

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/24/2021 | ADD | Review outstanding diligence request and follow up with relevant parties at Purdue. | 1.5 |
| 09/24/2021 | JD | Correspondence with Davis Polk re: UCC vendor payment requests. | 0.2 |
| 09/24/2021 | LTN | Compile organization charts for each 2018 - 2020 period requested by R. Aleali (Purdue) | 1.0 |
| 09/27/2021 | ADD | Review and follow up with outstanding diligence requests. | 2.5 |
| 09/27/2021 | JD | Review latest responses to open AHC diligence questions. | 0.4 |
| 09/28/2021 | ADD | Compile and format materials submitted in response to diligence request in preparation for provided to creditor committee. | 1.6 |
| 09/28/2021 | ADD | Review diligence requests and compile responsive materials. | 2.4 |
| 09/28/2021 | ADD | Review materials previously submitted in response to diligence request to determine responsiveness to new request. | 2.9 |
| 09/28/2021 | JD | Look into follow-up questions from Province re: vendor payments. | 0.5 |
| 09/28/2021 | JD | Review correspondence between Davis Polk, Purdue management and A. DePalma (AlixPartners) re: DOJ diligence materials. | 0.4 |
| 09/29/2021 | ADD | Compile and provide requested diligence material to counsel. | 0.5 |
| 09/29/2021 | ADD | Download payment data from Purdue's SAP accounting system and compile information in response to UCC diligence request. | 1.5 |
| 09/29/2021 | ADD | Review diligence requests and compile responsive materials. | 2.6 |
| 09/29/2021 | HSB | Prepare Purdue due diligence update for third parties | 0.3 |
| 09/29/2021 | JD | Review update on status of responses to the AHC contract diligence requests. | 0.3 |
| 09/30/2021 | ADD | Review diligence requests and compile responsive materials. | 2.4 |
| 09/30/2021 | JD | Correspondence with Purdue management, Davis Polk and Skadden re: UCC requests. | 0.3 |

| | | | |
|------|-----------|------------------------|-------|
| **Total Professional Hours** | | | **188.4** |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:             Communication with Interested Parties
Code:           20000191P00001.1.4

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Jesse DelConte | Managing Director | $1,055 | 14.0 | 14,770.00 |
| HS Bhattal | Director | $865 | 28.8 | 24,912.00 |
| Sam K Lemack | Senior Vice President | $665 | 2.1 | 1,396.50 |
| Andrew D DePalma | Vice President | $625 | 122.9 | 76,812.50 |
| Lan T Nguyen | Vice President | $530 | 20.6 | 10,918.00 |
| **Total Professional Hours and Fees** | | | **188.4** | **$    128,809.00** |

# AlixPartners

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:     U. S. Trustee / Court Reporting Requirements
Code:   20000191P00001.1.5

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/15/2021 | LTN | Prepare the professional fee payments section of the August 2021 monthly operating report and circulate to C. MacDonald (Purdue) for review | 1.8 |
| 09/15/2021 | LTN | Submit data requests to various Purdue teams to prepare the August 2021 MOR | 0.5 |
| 09/16/2021 | LTN | Prepare the Insider payments section of August 2021 monthly operating report | 2.0 |
| 09/16/2021 | LTN | Prepare the bank account balances section of the August 2021 monthly operating report | 2.1 |
| 09/20/2021 | JD | Review and provide comments on draft August MOR. | 0.3 |
| 09/20/2021 | LTN | Consolidate the August MOR report and circulate for internal review | 1.9 |
| 09/20/2021 | LTN | Prepare Part 1 - Cash receipts and disbursements section of the August 2021 MOR for individual debtors | 2.2 |
| 09/20/2021 | LTN | Prepare the cash activity section of the August 2021 monthly operating report | 2.1 |
| 09/20/2021 | LTN | Prepare the debtor questionnaire section of the August 2021 MOR | 0.5 |
| 09/20/2021 | LTN | Review financial statements provided by J. Lowne (Purdue) and consolidate to August 2021 MOR | 0.6 |
| 09/21/2021 | HSB | Review Purdue MOR draft prepared by L.Nguyen (AlixPartners) | 0.8 |
| 09/21/2021 | JD | Review and provide comments on latest business development deal court filing papers. | 0.5 |
| 09/24/2021 | LTN | Reconcile Cash receipts/ disbursement schedule vs cash account balances based on H. Bhattal (AlixPartners) feedback | 1.7 |
| 09/24/2021 | LTN | Reconcile Cash receipts/ disbursement schedule vs Intercompany transfers for individual debtors for the August 2021 MOR | 2.0 |
| 09/29/2021 | HSB | Review monthly OCP report prepared L. Nguyen (AlixPartners) | 0.3 |
| 09/30/2021 | JD | Review and provide comments on monthly OCP report. | 0.2 |
| 09/30/2021 | LTN | Correspondence with Purdue management re: MOR insider expenses | 0.1 |
| **Total Professional Hours** | | | **19.6** |

**Alix**Partners

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum

Re:                        U. S. Trustee / Court Reporting Requirements
Code:                      20000191P00001.1.5

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Jesse DelConte | Managing Director | $1,055 | 1.0 | 1,055.00 |
| HS Bhattal | Director | $865 | 1.1 | 951.50 |
| Lan T Nguyen | Vice President | $530 | 17.5 | 9,275.00 |
| **Total Professional Hours and Fees** | | | **19.6** | **$    11,281.50** |

# **Alix**Partners

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 09/01/2021 | AAK | Discussion with G. Koch, J. DelConte and L. Nguyen (all AlixPartners) re: potential settlement refinements and shareholder asset value. | 0.3 |
| 09/01/2021 | JD | Discussion with G. Koch, J. DelConte and L. Nguyen (all AlixPartners) re: potential settlement refinements and shareholder asset value. | 0.3 |
| 09/01/2021 | LTN | Discussion with G. Koch, J. DelConte and L. Nguyen (all AlixPartners) re: potential settlement refinements and shareholder asset value. | 0.3 |
| 09/01/2021 | HSB | Call with Purdue management, S.Lemack and H. Bhattal (both AlixPartners) to discuss Purdue diligence request and NAPCS/NAICS codes | 0.3 |
| 09/01/2021 | SKL | Call with Purdue management, S.Lemack and H. Bhattal (both AlixPartners) to discuss Purdue diligence request and NAPCS/NAICS codes | 0.3 |
| 09/01/2021 | AAK | Call with N. Nguyen (AlixPartners) to discuss shareholder asset value | 0.4 |
| 09/01/2021 | LTN | Call with G. Koch (AlixPartners) to discuss shareholder asset value | 0.4 |
| 09/01/2021 | AAK | Call with B. Bromberg and M Diaz (FTI) to discuss excess cash langauage. | 0.2 |
| 09/01/2021 | HSB | Review Purdue financial projections | 0.7 |
| 09/01/2021 | JM | Compile and stadardize master data set from internal system | 3.1 |
| 09/01/2021 | JM | Create listing of current employees for review from TrackWise dataset | 0.7 |
| 09/01/2021 | JD | Review and provide comments on the latest version of the diligence project slides. | 0.9 |
| 09/01/2021 | JD | Review initial details from diligence review. | 0.3 |
| 09/01/2021 | LTN | Analyze the shareholder asset values during 10 year settlement period | 2.5 |
| 09/01/2021 | LTN | Finalize the shareholder asset value based on J. Delconte (AlixPartners) feedback | 2.0 |
| 09/01/2021 | LTN | Reconcile the shareholder asset data for A & B families provided by Huron vs the expert report | 2.2 |
| 09/01/2021 | LTN | Review the expert report by W. Hrycay (Nera), clean data and start analyzing shareholder asset values | 2.1 |
| 09/01/2021 | SKL | Review latest feedback provided re: NAPCS/NAICS codes and update the revenue by code breakout accordingly. | 1.4 |
| 09/02/2021 | HSB | Attend Purdue Board meeting with J.DelConte, H. Bhattal (AlixPartners). | 1.2 |
| 09/02/2021 | JD | Attend Purdue Board meeting with J.DelConte, H. Bhattal (AlixPartners). | 1.2 |
| 09/02/2021 | HSB | Meeting with J. DelConte, S. Lemack, J. Muskovich and H. Bhattal (all AlixPartners) to discuss matters related to ongoing diligence requests. | 0.4 |
| 09/02/2021 | JM | Meeting with J. DelConte, S. Lemack, J. Muskovich and H. Bhattal (all AlixPartners) to discuss matters related to ongoing diligence requests. | 0.4 |
| 09/02/2021 | JD | Meeting with J. DelConte, S. Lemack, J. Muskovich and H. Bhattal (all AlixPartners) to discuss matters related to ongoing diligence requests. | 0.4 |
| 09/02/2021 | SKL | Meeting with J. DelConte, S. Lemack, J. Muskovich and H. Bhattal (all AlixPartners) to discuss matters related to ongoing diligence requests. | 0.4 |
| 09/02/2021 | ADD | Multiple calls with H. Bhattal (AlixPartners) to discuss Purdue diligence requests | 0.7 |

# **Alix**Partners

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Business Analysis & Operations
Code:        20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 09/02/2021 | HSB | Multiple calls with A.DePalma (AlixPartners) to discuss Purdue diligence requests | 0.7 |
| 09/02/2021 | AAK | Review settlement modeling updates by L Ngueyn (AlixPartners). | 0.3 |
| 09/02/2021 | AAK | Partial participation in weekly call with M. Kesselman, C. Landau, J. Lowne, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, W. Taylor (both Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 0.5 |
| 09/02/2021 | JM | Participate in status update call with M. Clarens, A. Mendelson (both Davis Polk) to discuss initial findings in data review and discuss additional research requirements. | 0.7 |
| 09/02/2021 | JM | Prepare master analyses for Davis Polk team to summarize initial findings in data review | 0.6 |
| 09/02/2021 | JD | Correspondence with management re: vendor payment processing. | 0.3 |
| 09/02/2021 | JD | Preparation of initial 2021 incentive comp expense and accrual numbers for latest 2021 estimate. | 0.9 |
| 09/02/2021 | JD | Prepare preliminary KERP detailed payment schedule for HR processing. | 1.5 |
| 09/02/2021 | LTN | Format files provided by Davis Polk and upload to Intralink | 0.5 |
| 09/02/2021 | LTN | Review comments by J. DelConte (AlixPartners) and update the shareholder analysis | 1.0 |
| 09/02/2021 | LTN | Review the shareholder return analysis revised by J. Delconte (AlixPartners) | 0.7 |
| 09/02/2021 | SKL | Continue to review latest updates provided re: NAPCS/NAICS codes and circulate updated analysis internally for additional review. | 1.3 |
| 09/03/2021 | JM | Analysis related to the data review initiative. | 0.4 |
| 09/03/2021 | JD | Edit incentive comp analysis to update for change in paygrade for certain employees. | 0.4 |
| 09/03/2021 | JD | Finalize and send around latest view of 2021 incentive comp expense and accruals. | 1.0 |
| 09/03/2021 | JD | Update detailed breakdown of KERP payments for HR. | 0.5 |
| 09/03/2021 | SKL | Meetings with D&B team to discuss the DUNS application process and fill-out the application. | 2.1 |
| 09/07/2021 | SKL | Meeting with H. Bhattal and S. Lemack (both AlixPartners) re: the latest updates re: NAPCS/NAICS revenue by code breakdown. | 0.3 |
| 09/07/2021 | JD | Meeting with J. Lowne (Purdue); K. McCafferty and J. DelConte (AlixPartners) re: diligence project. | 1.0 |
| 09/07/2021 | KM | Meeting with J. Lowne (Purdue); K. McCafferty and J. DelConte (AlixPartners) re: diligence project. | 1.0 |
| 09/07/2021 | ADD | Call with A. DePalma and H. Bhattal (AlixPartners) re: outstanding diligence requests. | 0.3 |
| 09/07/2021 | HSB | Call with A. DePalma and H. Bhattal (AlixPartners) re: outstanding diligence requests. | 0.3 |

# AlixPartners

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:   Business Analysis & Operations
Code:   20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/07/2021 | ADD | Update liabilities subject to compromise report for August month end. | 2.6 |
| 09/07/2021 | JM | Analyses related to the ongoing diligence initiative. | 0.8 |
| 09/07/2021 | JD | Review and update latest professional fee forecast for month end accruals. | 0.7 |
| 09/07/2021 | JD | Review initial analysis from Purdue management on incentive compensation budget to actuals. | 0.4 |
| 09/07/2021 | JD | Review initial comments on diligence project from Purdue management. | 0.8 |
| 09/07/2021 | JD | Review intial draft retention recommendations for 2022 KERP. | 0.5 |
| 09/07/2021 | SKL | Review latest feedback provided by Purdue management re: NAPCS/NAICS codes and prepare follow-up request for additional info. | 0.6 |
| 09/08/2021 | JD | Call with K. McCafferty and J. DelConte (both AlixPartners) re: prep for Friday meeting with management. | 0.2 |
| 09/08/2021 | KM | Call with K. McCafferty and J. DelConte (both AlixPartners) re: prep for Friday meeting with management. | 0.2 |
| 09/08/2021 | HSB | Review Purdue financial projections | 0.4 |
| 09/08/2021 | JM | Miscellaneous document review related to diligence research | 0.4 |
| 09/08/2021 | JD | Correspondence with Purdue management and J. Muscovich (AlixPartners) re: diligence. | 0.4 |
| 09/08/2021 | JD | Provide comments on the July monthly flash report prior to posting for creditors. | 0.7 |
| 09/08/2021 | JD | Review and provide comments on the draft diligence project slides. | 1.1 |
| 09/09/2021 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss the latest updates re: HSR filing. | 0.2 |
| 09/09/2021 | HSB | Review draft of Purdue onboarding materials and related documents | 0.8 |
| 09/09/2021 | JM | Miscellaneous document review and correspondence related to ongoing diligence. | 0.6 |
| 09/09/2021 | JD | Correspondence with Purdue management re: 2022 professional fee forecasting. | 0.4 |
| 09/09/2021 | JD | Review comments from management on the initial KEIP/KERP detail file and make corresponding changes. | 3.2 |
| 09/10/2021 | JD | Meeting with C. Landau, M. Kesselman, J. Lowne, B. Weingarten (Purdue), and K. McCafferty (AlixPartners) re: project Omega diligence review. | 2.0 |
| 09/10/2021 | KM | Meeting with C. Landau, M. Kesselman, J. Lowne, B. Weingarten (Purdue); J. DelConte (AlixPartners) re: project Omega diligence review. | 2.0 |
| 09/10/2021 | JD | Meeting with K. McCafferty (AlixPartners) re: project Omega executive presentation. | 1.1 |
| 09/10/2021 | KM | Meeting with J. DelConte (AlixPartners) re: project Omega executive presentation. | 1.1 |
| 09/10/2021 | JM | Participate in call with HR team to discuss review methodology and availability of pre-2014 material | 0.4 |
| 09/10/2021 | JM | Prepare requested data files for client review. | 0.6 |
| 09/10/2021 | JD | Call with R. Aleali (Purdue) re: diligence project. | 0.9 |
| 09/10/2021 | JD | Review draft diligence materials. | 0.3 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/10/2021 | JD | Review initial draft slides for potential Board onboarding presentation. | 0.6 |
| 09/13/2021 | HSB | Attend Purdue Board Special Committee meeting with L. Donahue, J.DelConte, H. Bhattal (AlixPartners) | 1.2 |
| 09/13/2021 | JD | Attend Purdue Board Special Committee meeting with L. Donahue, J.DelConte, H. Bhattal (AlixPartners) | 1.2 |
| 09/13/2021 | JM | Participate in update call with M. Clarens, A. Mendolsohn (both Davis Polk) and J. Muskovich, J. DelConte (both AlixPartners) re: research activities status and additional analysis requests | 0.6 |
| 09/13/2021 | JD | Participate in update call with M. Clarens, A. Mendolsohn (both Davis Polk) and J. Muskovich, J. DelConte (both AlixPartners) re: research activities status and additional analysis requests | 0.6 |
| 09/13/2021 | JM | Review and analysis of materials in connection with diligence review. | 1.3 |
| 09/13/2021 | JD | Call with Purdue management re: insurance. | 0.7 |
| 09/13/2021 | JD | Call with R. Aleali (Purdue) re: Newco transfer process. | 0.3 |
| 09/13/2021 | JD | Review employee data in response to Grant Thornton questions for fresh start accounting. | 0.3 |
| 09/13/2021 | LJD | Partial participation in Purdue Board Special Committee meeting with L. Donahue, J.DelConte, H. Bhattal (AlixPartners) | 0.8 |
| 09/14/2021 | JD | Call with J. DelConte, K. McCafferty (both AlixPartners) and Purdue management re: diligence project. | 0.4 |
| 09/14/2021 | KM | Call with J. DelConte, K. McCafferty (both AlixPartners) and Purdue management re: diligence project. | 0.4 |
| 09/14/2021 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss weekly cash reports | 0.2 |
| 09/14/2021 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss weekly cash reports | 0.2 |
| 09/14/2021 | AAK | Participate in weekly professional update call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. Turner, T. Melvin, J. O'Connell, R. Schnitzler (all PJT), J. DelConte, G. Koch, H. Bhattal (all AlixPartners). | 0.5 |
| 09/14/2021 | HSB | Participate in weekly professional update call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. Turner, T. Melvin, J. O'Connell, R. Schnitzler (all PJT), J. DelConte, G. Koch, H. Bhattal (all AlixPartners). | 0.5 |
| 09/14/2021 | JD | Participate in weekly professional update call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. Turner, T. Melvin, J. O'Connell, R. Schnitzler (all PJT), J. DelConte, G. Koch, H. Bhattal (all AlixPartners). | 0.5 |
| 09/14/2021 | JM | Review and analysis of compliance materials in connection with diligence review. | 0.8 |
| 09/14/2021 | JD | Call with C. Robertson, E. Vonnegut (both Davis Polk), R. Aleali (Purdue), A. Kramer (Reed Smith) re: insurance. | 0.8 |
| 09/14/2021 | JD | Call with Purdue management, A. Kramer (Reed Smith) re: post-emergence insurance. | 0.5 |

# AlixPartners

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Business Analysis & Operations
Code:        20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 09/14/2021 | JD | Review and provide comments draft finance transition workplan from Purdue management. | 0.6 |
| 09/14/2021 | JD | Review and provide comments on the materials responsive to Grant Thornton's fresh start accounting requests. | 0.5 |
| 09/14/2021 | JD | Review materials re: potential business development agreement. | 0.4 |
| 09/14/2021 | JD | Review request from management re: updated long term business plan. | 0.6 |
| 09/15/2021 | HSB | Review Purdue onboarding deck draft prepared by PJT Partners | 1.5 |
| 09/15/2021 | JM | Review and analysis of materials in connection with diligence review. | 1.6 |
| 09/15/2021 | JD | Call with Purdue management re: incentive compensation for the long term business plan. | 0.5 |
| 09/15/2021 | SKL | Continue to finalize latest HSR filing request information and circulate follow-up items to J. Carlisle (Purdue) for review. | 1.2 |
| 09/16/2021 | JD | Call with Purdue management, C. Robertson (Davis Polk), J. DelConte, S. Lemack (both AlixPartners) re: finance and accounting transition plan. | 0.5 |
| 09/16/2021 | SKL | Call with Purdue management, C. Robertson (Davis Polk), J. DelConte, S. Lemack (both AlixPartners) re: finance and accounting transition plan. | 0.5 |
| 09/16/2021 | JM | Review and analysis of compliance materials in connection with diligence review. | 1.2 |
| 09/16/2021 | JD | Call with Purdue management re: emergence employee payments. | 0.5 |
| 09/16/2021 | JD | Call with R. Aleali (Purdue) re: diligence project. | 0.4 |
| 09/16/2021 | JD | Review payment details related to a previous BD deal and correspondence with Purdue and Davis Polk re: same. | 0.9 |
| 09/17/2021 | JD | Meeting with J. DelConte and S. Lemack (both AlixPartners) re: finance Newco transfer workplan. | 0.4 |
| 09/17/2021 | SKL | Call with J. DelConte (AlixPartners) to discuss the high-level overview slides related to the change of control process. | 0.4 |
| 09/17/2021 | JM | Review and analysis of compliance materials in connection with dililgence review. | 1.5 |
| 09/17/2021 | LTN | Format files provided by Davis Polk and upload to Intralink | 1.5 |
| 09/17/2021 | LTN | Prepare incremental professional fees sensitivity analysis for declaration | 2.2 |
| 09/17/2021 | LTN | Prepare sensitivity analysis on lost present value due to Settlement Payments delay | 1.9 |
| 09/17/2021 | LTN | Revise payment delay analysis based on H. Bhattal (AlixPartners) feedback | 1.7 |
| 09/20/2021 | JD | Meeting with J. Lowne (Purdue), S. Lemack, J. DelConte (both AlixPartners) re: finance transition to NewCo. | 0.4 |
| 09/20/2021 | SKL | Meeting with J. Lowne (Purdue) and J. DelConte (AlixPartners) to discuss open items related to the finance workstream in the change of control process. | 0.4 |
| 09/20/2021 | JD | Call with J. Lowne (both Purdue) re: contract renewals. | 0.4 |
| 09/20/2021 | JD | Review diligence project draft slides to walk through with management. | 0.7 |
| 09/20/2021 | JD | Review updated diligence report from Purdue management. | 0.5 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/20/2021 | JD | Review updated roster impacts on total KEIP/KERP payments. | 0.5 |
| 09/20/2021 | LTN | Revise payment delay sensitivy analysis and circulate to H. Bhattal (AlixPartners) for review | 2.0 |
| 09/21/2021 | JD | Meeting with K. McCafferty and J. DelConte (both AlixPartners) re: prep for meeting with management on Wednesday. | 0.5 |
| 09/21/2021 | KM | Meeting with K. McCafferty and J. DelConte (both AlixPartners) re: prep for meeting with management on Wednesday. | 0.5 |
| 09/21/2021 | ADD | Call with S. Lemack, A. DePalma, and H. Bhattal (AlixPartners) re: Follow-up: System Data. | 0.3 |
| 09/21/2021 | HSB | Call with S.Lemack and A.DePalma (both AlixPartners) to discuss Purdue diligence requests | 0.3 |
| 09/21/2021 | SKL | Meeting with H. Bhattal and A. DePalma (both AlixPartners) to discuss latest inquiry re: systems data. | 0.3 |
| 09/21/2021 | JD | Begin preparation of long term incentive compensation income statement, cash flow and balance sheet forecast. | 3.3 |
| 09/21/2021 | JD | Call with J. Lowne (Purdue) re: diligence project. | 0.3 |
| 09/21/2021 | JD | Correspondence with Davis Polk and AlixPartners' teams re: diligence project. | 0.3 |
| 09/21/2021 | JD | Update KEIP/KERP analysis for OT and shift premium annual estimates. | 0.8 |
| 09/21/2021 | LTN | Review confirmation delay provisions in the plan and update sensitivity analysis | 0.8 |
| 09/21/2021 | LTN | Revise incremental professional fees section in the confirmation delay analysis based on H. Bhattal (AlixPartners) feedback | 2.1 |
| 09/21/2021 | LTN | Update sensitivity analysis for different delay scenarios for confirmation declaration | 1.3 |
| 09/21/2021 | LTN | Update TopCo/ MDT expenses under different scenarios to in the confirmation delay analysis | 2.4 |
| 09/22/2021 | JD | Call with Purdue management, J. DelConte, S. Lemack (both AlixPartners) re: emergence payroll payments. | 0.6 |
| 09/22/2021 | SKL | Call with Purdue management, J. DelConte, S. Lemack (both AlixPartners) re: emergence payroll payments. | 0.6 |
| 09/22/2021 | ADD | Calls with A. DePalma and S. Lemack (AlixPartners) re: outstanding diligence requests. | 0.3 |
| 09/22/2021 | HSB | Telephone calls with A.DePalma (AlixPartners) to discuss Purdue diligence related requests | 0.9 |
| 09/22/2021 | HSB | Review Purdue financial forecasts | 0.8 |
| 09/22/2021 | HSB | Review Purdue presentation prepared draft prepared by PJT Partners | 0.4 |
| 09/22/2021 | JD | Correspondence with Purdue management and Davis Polk re: advance creditor trust funding mechanics. | 0.6 |
| 09/22/2021 | JD | Prepare dynamic analysis of LTRP and AIP amounts from 2022-2025 for revised long term business plan. | 2.2 |

# AlixPartners

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 09/22/2021 | JD | Prepare incentive compensation expense projections for 2022-2025 long term plan. | 2.0 |
| 09/22/2021 | JD | Prepare updated forecast of professional fees through emergence per request from management. | 0.9 |
| 09/23/2021 | HSB | Telephone call with H. Bhattal, L. Nguyen (AlixPartners) to re: cash forecast at emergence | 0.2 |
| 09/23/2021 | LTN | Telephone call with H. Bhattal, L. Nguyen (AlixPartners) to re: cash forecast at emergence | 0.2 |
| 09/23/2021 | ADD | Call with A. DePalma and J. Muskovich (AlixPartners) re: Purdue HR request touchbase and draft responses for diligence request from counsel. | 0.5 |
| 09/23/2021 | JM | Call with A. DePalma and J. Muskovich (AlixPartners) re: Purdue HR request touchbase and draft responses for diligence request from counsel. | 0.5 |
| 09/23/2021 | ADD | Compile and analyze data in response to a diligence request from counsel. | 2.9 |
| 09/23/2021 | JD | Call with R. Aleali (Purdue) re: diligence project and outstanding AHC diligence questions. | 0.5 |
| 09/23/2021 | JD | Prepare initial draft incentive compensation balance sheet forecast. | 2.4 |
| 09/23/2021 | LTN | Format data provided by Davis Polk and upload to dataroom | 1.1 |
| 09/24/2021 | HSB | Review Purdue and Rhodes sales reports prepared by L.Nguyen (AlixPartners) | 0.2 |
| 09/24/2021 | HSB | Review Purdue board deck | 1.3 |
| 09/24/2021 | JD | Correspondence with Purdue management and Davis Polk re: creditor trust payment mechanics. | 0.4 |
| 09/24/2021 | JD | Review latest weekly sales by product analysis prior to sharing with creditors. | 0.3 |
| 09/24/2021 | JD | Correspondence with Purdue management and Alix team re: request for historical org charts. | 0.5 |
| 09/27/2021 | ADD | Call with H. Bhattal (AlixPartners) re: diligence request. | 0.4 |
| 09/27/2021 | HSB | Call with A.DePalma (both AlixPartners) to discuss Purdue diligence requests | 0.3 |
| 09/27/2021 | ADD | Finalize diligence request analysis requested by counsel. | 2.8 |
| 09/27/2021 | JM | Research re: diligence request from counsel. | 0.8 |
| 09/27/2021 | JD | Correspondence with Davis Polk and Purdue management re: creditor trust vendor profiles. | 0.4 |
| 09/27/2021 | JD | Correspondence with Purdue management re: trust advance funding. | 0.3 |
| 09/27/2021 | JD | Update long-term incentive comp forecast for Purdue management. | 1.6 |
| 09/27/2021 | LTN | Format files provided by Davis Polk and upload to Intralink | 1.1 |
| 09/28/2021 | JM | Call with J. Muskovich, J. DelConte (AlixPartners) re: diligence. | 0.2 |
| 09/28/2021 | JD | Call with J. Muskovich, J. DelConte (AlixPartners) re: diligence. | 0.2 |
| 09/28/2021 | HSB | Review Purdue financial forecasts | 1.4 |
| 09/28/2021 | JM | Analyze current employee roster and historical titles/cost center reconstruction | 1.4 |
| 09/28/2021 | JM | Supplemental review of current roster and cross-check of additional employees. | 1.2 |
| 09/28/2021 | JD | Call with J. Lowne (Purdue) re: 2022 retention program. | 0.3 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/28/2021 | JD | Correspondence with Purdue management and Davis Polk re: creditor trust payments. | 0.4 |
| 09/28/2021 | JD | Finalize long-term incentive comp forecast prior to meeting with J. Lowne (Purdue). | 2.9 |
| 09/28/2021 | JD | Make various updates to the long term incentive compensation file following discussions with J. Lowne (Purdue). | 0.7 |
| 09/28/2021 | JD | Meeting with J. Lowne (Purdue) re: long-term incentive comp forecast. | 0.8 |
| 09/28/2021 | JD | Review latest draft diligence project slides sent to management for review. | 1.0 |
| 09/28/2021 | JD | Review status of materials re: counsel diligence. | 0.5 |
| 09/29/2021 | JD | Call with J. DelConte and K. McCafferty (both AlixPartners) re: updated diligence project slides. | 0.6 |
| 09/29/2021 | KM | Call with J. DelConte and K. McCafferty (both AlixPartners) re: updated diligence project slides. | 0.6 |
| 09/29/2021 | JD | Call with J. Lowne (Purdue) re: latest long term plan. | 0.2 |
| 09/29/2021 | JD | Call with J. Lowne, R. Aleali and others from Purdue, A. Kramer (Reed Smith) re: D&O insurance. | 0.8 |
| 09/29/2021 | JD | Call with R. Aleali (Purdue) re: latest long term plan. | 0.3 |
| 09/29/2021 | JD | Call with T. Melvin (PJT) re: ongoing workstream updates. | 0.4 |
| 09/29/2021 | JD | Review and provide comments on diligence project slides prior to sending them to management. | 0.8 |
| 09/29/2021 | JD | Review and provide comments on latest D&O presentation. | 0.4 |
| 09/29/2021 | JD | Review August monthly flash report shared with the Board. | 0.8 |
| 09/29/2021 | JD | Review materials provided by management in response to follow-up questions from Davis Polk. | 0.4 |
| 09/29/2021 | LTN | Review confirmation delay provisions in the plan and update sensitivity analysis | 0.5 |
| 09/30/2021 | ADD | Call with S. Lemack (AlixPartners) to discuss open AP invoice reporting. | 0.3 |
| 09/30/2021 | SKL | Call with A. DePalma (AlixPartners) to discuss open AP invoice reporting. | 0.3 |
| 09/30/2021 | HSB | Telephone call with H. Bhattal, L. Nguyen (AlixPartners) to discuss professional fee forecast, cash at emergence | 0.5 |
| 09/30/2021 | LTN | Telephone call with H. Bhattal, L. Nguyen (AlixPartners) to discuss professional fee forecast, cash at emergence | 0.5 |
| 09/30/2021 | JM | Supplemental analysis and review of current roster and cross-check of additional employees. | 0.8 |
| 09/30/2021 | JD | Begin to build out stand-along tracking and forecast incentive compensation file to leave behind with management. | 2.3 |
| 09/30/2021 | JD | Call with J. Turner (PJT) re: go-forward professional fee forecasting. | 0.2 |
| 09/30/2021 | JD | Correspondence with Davis Polk and H. Bhattal (AlixPartners) re: HSR filings. | 0.3 |
| 09/30/2021 | JD | Correspondence with Purdue management and Davis Polk re: creditor trust funding. | 0.5 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|--------------------------|-------|
| 09/30/2021 | JD | Review documentation around go-forward document repository funding and correspondence with management re: same. | 0.4 |
| 09/30/2021 | LTN | Finalize professional fee forecast | 0.5 |
| 09/30/2021 | LTN | Review conformation delay sensitivity analysis prepared by H. Bhattal (AlixPartners) and provide comments | 1.4 |

**Total Professional Hours** **166.6**

# **Alix**Partners

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum

| Re: | Business Analysis & Operations |
|-----|-------------------------------|
| Code: | 20000191P00001.1.6 |

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,295 | 0.8 | $ 1,036.00 |
| Jesse DelConte | Managing Director | $1,055 | 68.2 | 71,951.00 |
| Jason Muskovich | Director | $980 | 20.6 | 20,188.00 |
| Kevin M McCafferty | Director | $980 | 5.8 | 5,684.00 |
| Gabe J Koch | Director | $865 | 2.2 | 1,903.00 |
| HS Bhattal | Director | $865 | 14.5 | 12,542.50 |
| Sam K Lemack | Senior Vice President | $665 | 10.3 | 6,849.50 |
| Andrew D DePalma | Vice President | $625 | 11.1 | 6,937.50 |
| Lan T Nguyen | Vice President | $530 | 33.1 | 17,543.00 |
| **Total Professional Hours and Fees** | | | **166.6** | **$ 144,634.50** |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         POR Development
Code:       20000191P00001.1.7

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 09/01/2021 | JD | Meeting with J. DelConte, L. Nguyen (both AlixPartners), R. Schnitzler, J. Turner, J. Arsic (all PJT) re: IAC value. | 0.3 |
| 09/01/2021 | LTN | Meeting with J. DelConte, L. Nguyen (both AlixPartners), R. Schnitzler, J. Turner, J. Arsic (all PJT) re: IAC value. | 0.3 |
| 09/02/2021 | JD | Call with M. Huebner (Davis Polk) re: settlement negotiations. | 0.4 |
| 09/02/2021 | JD | Correspondence with Davis Polk re: settlement analysis questions. | 0.4 |
| 09/02/2021 | JD | Prepare summary schedule for draft settlement analysis. | 1.7 |
| 09/02/2021 | JD | Review and provide comments on the preliminary settlement analysis. | 1.0 |
| 09/03/2021 | HSB | Call with H. Bhattal, L. Nguyen, S. Lemack (AlixPartners) to discuss the latest FTI contracts request from AHC | 0.4 |
| 09/03/2021 | LTN | Call with H. Bhattal, L. Nguyen, S. Lemack (AlixPartners) to discuss the latest FTI contracts request from AHC | 0.4 |
| 09/03/2021 | SKL | Call with H. Bhattal, L. Nguyen, S. Lemack (AlixPartners) to discuss the latest FTI contracts request from AHC | 0.4 |
| 09/14/2021 | JD | Review equitable mootness and third party release cases. | 0.8 |
| 09/15/2021 | JD | Conversation with G. McCarthy, M. Tobak, G. Cardillo, S. Stefanik (all Davis Polk) re: discussion on stay of confirmation. | 0.4 |
| 09/16/2021 | HSB | Call with J.DelConte and L.Nguyen (AlixPartners) to discuss Purdue analysis in connection with confirmation declaration | 0.3 |
| 09/16/2021 | JD | Call with J. DelConte, H. Bhattal and L. Nguyen (all AlixPartners) re: analysis for declaration in support of opposition to confirmation stay motion. | 0.3 |
| 09/16/2021 | LTN | Call with J. DelConte, H. Bhattal, L. Nguyen (AlixPartners) to discuss about analysis of settlement payment delay | 0.3 |
| 09/16/2021 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss fee forecast | 0.2 |
| 09/16/2021 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss fee forecast | 0.2 |
| 09/16/2021 | HSB | Prepare summary of Purdue financial projections in connection with confirmation declaration | 1.3 |
| 09/16/2021 | HSB | Review Purdue financial analysis in connection with filing | 0.8 |
| 09/16/2021 | HSB | Review Purdue financial projections in connection with confirmation declaration | 1.3 |
| 09/16/2021 | JD | Review and provide comments on draft declaration outline for opposition to the confirmation stay motion. | 0.5 |
| 09/17/2021 | HSB | Two calls with L.Nguyen (AlixPartners) to discuss Purdue Plan related analysis | 1.6 |
| 09/17/2021 | LTN | Two calls with H. Bhattal (AlixPartners) to work on payment delay for declaration and Purdue Plan related analysis | 1.6 |
| 09/17/2021 | HSB | Review excel analysis prepared by L.Nguyen (AlixPartners) in connection with Plan filings | 1.5 |
| 09/17/2021 | HSB | Review Purdue financial projections in connection with plan related analysis | 0.7 |
| 09/17/2021 | HSB | Review Purdue plan related agreements in connection with plan related analysis | 1.2 |
| 09/20/2021 | HSB | Review Purdue plan related agreements in connection with plan related analysis | 0.8 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        POR Development
Code:      20000191P00001.1.7

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 09/20/2021 | HSB | Update excel analysis prepared by L.Nguyen (AlixPartners) in connection with Plan filings | 2.4 |
| 09/21/2021 | HSB | Multiple calls with L.Nguyen (AlixPartners) to discuss Purdue Plan related analysis and payment delay for declaration | 2.2 |
| 09/21/2021 | LTN | Multiple calls with H. Bhattal (AlixPartners) to discuss Purdue Plan related analysis and payment delay for declaration | 2.2 |
| 09/21/2021 | HSB | Multiple calls with L.Nguyen (AlixPartners) to discuss Purdue Plan related analysis | 2.2 |
| 09/21/2021 | HSB | Review Purdue Plan related analysis prepared by L.Nguyen (AlixPartners) | 0.8 |
| 09/21/2021 | HSB | Update excel analysis prepared by L.Nguyen (AlixPartners) in connection with Plan filings | 3.4 |
| 09/22/2021 | HSB | Continue updating excel analysis prepared by L.Nguyen (AlixPartners) in connection with Plan filings | 1.6 |
| 09/23/2021 | HSB | Review Purdue plan and related documents in connection with analysis prepared by L.Nguyen | 0.8 |
| 09/24/2021 | HSB | Review Purdue plan related analysis prepared by L.Nguyen (AlixPartners) | 1.2 |
| 09/24/2021 | HSB | Review Purdue related email correspondence in connection with Plan related work | 0.2 |
| 09/28/2021 | ADD | Review updated model for declaration exhibits to identify inconsistencies and incorrect formulas. | 1.2 |
| 09/28/2021 | HSB | Review Purdue plan related analysis prepared by L.Nguyen (AlixPartners) and made revisions | 2.2 |
| 09/29/2021 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: plan delay analysis | 0.2 |
| 09/29/2021 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: plan delay analysis | 0.2 |
| 09/29/2021 | HSB | Call with J. DelConte, H. Bhattal, L. Nguyen (AlixPartners) to discuss analysis for confirmation declaration | 1.1 |
| 09/29/2021 | JD | Call with J. DelConte, H. Bhattal, L. Nguyen (AlixPartners) to discuss analysis for confirmation declaration | 1.1 |
| 09/29/2021 | LTN | Call with J. DelConte, H. Bhattal, L. Nguyen (AlixPartners) to discuss analysis for confirmation declaration | 1.1 |
| 09/29/2021 | ADD | Review updated model for declaration exhibits to identify inconsistencies and incorrect formulas. | 2.6 |
| 09/29/2021 | HSB | Review Purdue declaration prepared by Davis Polk | 1.2 |
| 09/29/2021 | HSB | Review Purdue plan related analysis prepared by L.Nguyen (AlixPartners) | 2.7 |
| 09/29/2021 | HSB | Update Purdue plan related analysis prepared by L.Nguyen (AlixPartners) | 3.5 |
| 09/29/2021 | JD | Review and develop comments on draft declaration analysis prior to meeting with Alix team. | 1.2 |
| 09/29/2021 | JD | Review initial draft stay declaration from Davis Polk. | 0.7 |
| 09/30/2021 | ADD | Two calls with H. Bhattal (AlixPartners) to discuss Purdue diligence related requests and related matters and declaration model update | 0.7 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        POR Development
Code:      20000191P00001.1.7

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/30/2021 | HSB | Two calls with A.DePalma (AlixPartners) to discuss Purdue diligence related requests and related matters and declaration model update | 0.7 |
| 09/30/2021 | HSB | Call with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), C. Robertson (Davis Polk) re: draft declaration analysis. | 0.5 |
| 09/30/2021 | JD | Call with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), C. Robertson (Davis Polk) re: draft declaration analysis. | 0.5 |
| 09/30/2021 | LTN | Call with J. DelConte, H. Bhattal, L. Nguyen (AlixPartners), C. Robertson (Davis Polk) to discuss professional fee forecast | 0.5 |
| 09/30/2021 | HSB | Call with G.Cardillo, G.McCarthy, S.Stefanik (all Davis Polk), J. DelConte (AlixPartners) re: Purdue plan related declaration | 0.8 |
| 09/30/2021 | JD | Call with G. McCarthy, G. Cardillo, S. Stefanik (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: draft stay motion declaration. | 0.8 |
| 09/30/2021 | ADD | Review updated model for declaration exhibits to identify inconsistencies and incorrect formulas. | 2.7 |
| 09/30/2021 | HSB | Continue making revisions to Purdue plan related analysis prepared by L.Nguyen (AlixPartners) | 2.8 |
| 09/30/2021 | HSB | Review Purdue declaration draft prepared by Davis Polk | 1.2 |
| 09/30/2021 | HSB | Review Purdue forecasts in connection with plan related analysis and reviewed underlying details | 2.4 |
| 09/30/2021 | JM | Review and comment on court filings draft | 0.4 |

**Total Professional Hours**                                                **69.1**

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum

Re:                      POR Development
Code:                    20000191P00001.1.7

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Jesse DelConte | Managing Director | $1,055 | 10.1 | 10,655.50 |
| Jason Muskovich | Director | $980 | 0.4 | 392.00 |
| HS Bhattal | Director | $865 | 44.2 | 38,233.00 |
| Sam K Lemack | Senior Vice President | $665 | 0.4 | 266.00 |
| Andrew D DePalma | Vice President | $625 | 7.2 | 4,500.00 |
| Lan T Nguyen | Vice President | $530 | 6.8 | 3,604.00 |
| **Total Professional Hours and Fees** | | | **69.1** | **$   57,650.50** |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Executory Contracts |
| Code: | 20000191P00001.1.8 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/01/2021 | SKL | Continue to work through the latest feedback provided re: cure cost inquiries and prepare updates accordingly. | 1.4 |
| 09/01/2021 | SKL | Review latest feedback from the company related to the recent contract cure inquiry and provided updated notes for the Davis Polk team. | 0.8 |
| 09/03/2021 | SKL | Call with D. Consla (Davis Polk) to discuss latest contract cure inquiry. | 0.3 |
| 09/08/2021 | SKL | Continue to prepare and finalize updates to the latest contract cure inquiry and | 2.4 |
| 09/08/2021 | SKL | Finalize updates to the latest contract cure tracker and circulate the latest contract | 1.0 |
| 09/08/2021 | SKL | Multiple calls with D. Consla (Davis Polk) related to the latest contract cure inquiry | 0.7 |
| 09/09/2021 | SKL | Call with D. Consla (Davis Polk) to discuss the latest feedback provided re: contract cure disputes. | 0.2 |
| 09/09/2021 | SKL | Continue to work through remaining open contract requests and provided updated contract breakdown to the Davis Polk team for review. | 2.1 |
| 09/09/2021 | SKL | Review latest contract assumption inquiry provided by D. Consla (Davis Polk) and circulate updates to the team accordingly. | 0.6 |
| 09/12/2021 | SKL | Review latest contract inquiry provided by D. Consla (Davis Polk) and provide update accordingly. | 0.4 |
| 09/13/2021 | SKL | Review latest notes and feedback provided on the latest contract cure inquiry and prepare follow-ups accordingly. | 0.8 |
| 09/14/2021 | SKL | Continue to review the latest contract cure inquries and follow-up with Purdue IP with additional questions accordingly. | 1.4 |
| 09/16/2021 | SKL | Review latest feedback provided on the recent contract cure inquiry and provide follow-up accordingly. | 1.3 |
| 09/22/2021 | SKL | Meeting with Purdue management, C. Robertson and D. Consla (both Davis Polk) to discuss the latest contract cure inquiry. | 0.2 |
| 09/22/2021 | SKL | Review latest contract cure tracker and circulate updated analysis and open items to the Purdue IP team to provide additional feedback accordingly. | 1.1 |
| 09/22/2021 | SKL | Review latest counterparty contract inquiry and provide follow-up request to J. Lowne (Purdue) accordingly. | 0.6 |
| 09/23/2021 | SKL | Continue to finalize review of latest contract cure inquiry and prepare additional feedback for the Purdue IP team to review and provide additional feedback on. | 0.9 |
| 09/27/2021 | SKL | Begin preparing updated contract assumption breakdown for the Davis Polk team based on the latest feedback provided re: counterparty contract/cure inquiries. | 2.2 |
| 09/27/2021 | SKL | Finalize updates to the latest contract exhibits and circulate latest open contract inquiries for final follow-up to the Purdue IP team. | 1.4 |
| 09/27/2021 | SKL | Review latest counterparty contract inquiry and follow-up with the Purdue IP team based on the latest feedback provided. | 1.2 |
| 09/28/2021 | SKL | Review latest feedback provided on the counterparty cure inquiry and provide update to the Davis Polk team accordingly. | 0.7 |

**Alix**Partners

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Executory Contracts
Code:        20000191P00001.1.8

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 09/29/2021 | SKL | Finalize updates to the latest contract analysis breakdown and circulate to the Davis Polk team accordingly. | 1.2 |
| **Total Professional Hours** | | | **22.9** |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum

| Re: | Executory Contracts |
| Code: | 20000191P00001.1.8 |

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Sam K Lemack | Senior Vice President | $665 | 22.9 | 15,228.50 |
| **Total Professional Hours and Fees** | | | **22.9** | **$    15,228.50** |

**Alix**Partners

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431
Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Claims Process
Code:       20000191P00001.1.9

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/09/2021 | JM | Review plan documents and claims register status for claims recon planning. | 0.8 |
| 09/16/2021 | JM | Meeting with S. Lemack, J. Musckovich, J. DelConte (all AlixPartners) re: go-forward claims process and diligence update | 0.5 |
| 09/16/2021 | JD | Meeting with S. Lemack, J. Musckovich, J. DelConte (all AlixPartners) re: go-forward claims process and diligence update | 0.5 |
| 09/16/2021 | SKL | Meeting with S. Lemack, J. Musckovich, J. DelConte (all AlixPartners) re: go-forward claims process and diligence update | 0.5 |
| 09/28/2021 | JM | Meeting with S. Lemack (AlixPartners) to discuss updates to the claims management process. | 0.2 |
| 09/28/2021 | SKL | Meeting with J. Muskovich (AlixPartners) to discuss updates to the claims management process. | 0.2 |
| 09/30/2021 | JM | Telephone call with E. Marsh and J. Muskovich (both AlixPartners) re: project overview and claims reconciliation | 0.9 |

**Total Professional Hours**      **3.6**

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum

Re:                         Claims Process
Code:                       20000191P00001.1.9

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Jesse DelConte | Managing Director | $1,055 | 0.5 | 527.50 |
| Jason Muskovich | Director | $980 | 2.4 | 2,352.00 |
| Sam K Lemack | Senior Vice President | $665 | 0.7 | 465.50 |
| **Total Professional Hours and Fees** | | | **3.6** | **$    3,345.00** |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Special Projects
Code:       20000191P00001.1.10

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/01/2021 | KM | Analyze recommendations for diligence project. | 1.6 |
| 09/01/2021 | KM | Analyze various diligence project scenarios. | 1.1 |
| 09/01/2021 | KM | Revise diligence project slides using feedback from J. Lowne and B. Weingarten. | 2.5 |
| 09/01/2021 | KM | Continue revising diligence project slides per feedback from J. Lowne and B. Weingarten. | 2.9 |
| 09/02/2021 | KM | Analyze Rhodes analysis for project Omega. | 1.6 |
| 09/02/2021 | KM | Implementation analysis re: diligence project. | 2.3 |
| 09/02/2021 | KM | Update analysis and slides for diligence project. | 1.9 |
| 09/02/2021 | KM | Presentation and reporting re: project Omega. | 2.1 |
| 09/03/2021 | KM | Edit and circulate report re: project Omega diligence section 1. | 0.4 |
| 09/03/2021 | KM | Edit and circulate report re: project Omega diligence section 2. | 1.3 |
| 09/03/2021 | KM | Edit and circulate report re: project Omega diligence section 3. | 2.2 |
| 09/03/2021 | KM | Edit and circulate report re: project Omega diligence: section 4. | 0.6 |
| 09/07/2021 | KM | Analyze company details for diligence project. | 2.2 |
| 09/07/2021 | KM | Analyze benchmarking data for diligence project. | 1.5 |
| 09/07/2021 | KM | Edit report re: diligence project section 1. | 1.1 |
| 09/07/2021 | KM | Edit report re: diligence project section 2. | 0.7 |
| 09/08/2021 | KM | Analyze planning steps for project Omega. | 2.1 |
| 09/08/2021 | KM | Analyze latest information for due diligence project. | 2.1 |
| 09/08/2021 | KM | Create report pages re: implementation planning. | 1.5 |
| 09/08/2021 | KM | Create report pages re: section 3 of diligence project. | 1.2 |
| 09/08/2021 | KM | Develop slides re: company overview for project Omega. | 2.8 |
| 09/09/2021 | KM | Revise latest analysis for project Omega. | 2.3 |
| 09/09/2021 | KM | Update analysis for latest Omega diligence materials. | 0.9 |
| 09/09/2021 | KM | Meeting with J. Lowne, B. Weingarten (Purdue) re: project Omega Executive presentation deck review. | 1.0 |
| 09/09/2021 | KM | Revise project Omega executive presentation deck. | 1.3 |
| 09/10/2021 | KM | Analyze benchmarking data for diligence project. | 0.8 |
| 09/10/2021 | KM | Edit executive presentation re: project Omega. | 1.5 |
| 09/13/2021 | KM | Rework diligence project analysis per updated information. | 2.2 |
| 09/13/2021 | KM | Analyze additional benchmarking data for diligence project. | 1.6 |
| 09/13/2021 | KM | Meeting with Purdue management re: Avrio overview. | 1.2 |
| 09/13/2021 | KM | Review and edit summary overview of Avio. | 1.4 |
| 09/13/2021 | KM | Review and edit re: analysis for Project Omega. | 1.3 |
| 09/14/2021 | ADD | Meeting with J. Lowne (Purdue); K. McCafferty and A. DePalma (AlixPartners) re: diligence project. | 0.5 |
| 09/14/2021 | KM | Meeting with J. Lowne (Purdue); K. McCafferty and A. DePalma (AlixPartners) re: diligence project. | 0.5 |
| 09/14/2021 | KM | Analyze business development project details. | 1.6 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Special Projects
Code:      20000191P00001.1.10

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 09/14/2021 | KM | Analyze company details for project Omega. | 1.5 |
| 09/14/2021 | KM | Analyze Rhodes R&D projects. | 1.9 |
| 09/14/2021 | KM | Review and edit re: project Omega presentation. | 2.2 |
| 09/16/2021 | KM | Overview and analysis re: Colace. | 1.3 |
| 09/16/2021 | KM | Overview and analysis re: Senokot. | 1.1 |
| 09/16/2021 | KM | Overview and analysis re: Slow Mag. | 0.9 |
| 09/16/2021 | KM | Analyze expense details by account. | 2.6 |
| 09/16/2021 | KM | Presentation and reporting re: Avrio for diligence project. | 2.3 |
| 09/17/2021 | JH | Communication with C. Scherer (TCDI) re: new data for reserve. | 0.2 |
| 09/17/2021 | KM | Analyze expense overview for diligence project. | 0.9 |
| 09/17/2021 | KM | Meeting with Purdue management re: inventory observations. | 1.0 |
| 09/17/2021 | KM | Meeting with Purdue management re: section 3 presentation. | 1.0 |
| 09/17/2021 | KM | Presentation and reporting re: section 4 slides for diligence project. | 1.6 |
| 09/20/2021 | JH | Update tracking details for new data for reserve. | 0.4 |
| 09/20/2021 | KM | Analyze company long-term plan details. | 2.2 |
| 09/20/2021 | KM | Analyze pre- and post-emergence structure. | 1.3 |
| 09/20/2021 | KM | Revise and edit latest diligence project slides. | 1.2 |
| 09/20/2021 | KM | Revise project Omega report out. | 2.8 |
| 09/21/2021 | ADD | Call with K. McCafferty and A. DePalma (AlixPartners) re: diligence touchbase. | 0.6 |
| 09/21/2021 | KM | Call with K. McCafferty and A. DePalma (AlixPartners) re: diligence touchbase. | 0.6 |
| 09/21/2021 | KM | Review and edit existing presentation slides. | 1.4 |
| 09/21/2021 | KM | Analyze comparable company structures. | 2.2 |
| 09/21/2021 | KM | Update analysis and revise slides for Section 1. | 2.6 |
| 09/21/2021 | KM | Presentation and report creation re: organization report-out for executive review for diligence project. | 2.5 |
| 09/22/2021 | JD | Meeting with J. Lowne, M. Kesselman, C. Landau, B. Weingarten (all Purdue), J. DelConte, K. McCafferty (both AlixPartners) re: diligence project. | 1.2 |
| 09/22/2021 | KM | Meeting with J. Lowne, M. Kesselman, C. Landau, B. Weingarten (all Purdue), J. DelConte, K. McCafferty (both AlixPartners) re: diligence project. | 1.2 |
| 09/22/2021 | JD | Meeting with J. DelConte and K. McCafferty (both AlixPartners) re: prep for meeting with management. | 0.3 |
| 09/22/2021 | KM | Meeting with J. DelConte and K. McCafferty (both AlixPartners) re: prep for meeting with management. | 0.3 |
| 09/22/2021 | JH | Communication with J. Gutierrez (AlixPartners) re staging new data for reserve. | 0.9 |
| 09/22/2021 | KM | Analyze sales breakdown for diligence project. | 2.3 |
| 09/22/2021 | KM | Analyze project Omega summary analysis. | 2.1 |
| 09/22/2021 | KM | Presentation edits and changes re: report-out for executive review. | 2.9 |
| 09/23/2021 | KM | Analyze latest information provided for diligence project. | 1.8 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:      Special Projects
Code:    20000191P00001.1.10

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/23/2021 | KM | Presentation and reporting re: diligence project. | 1.2 |
| 09/23/2021 | KM | Report edits and analysis re: post-emergence business plan. | 2.7 |
| 09/23/2021 | KM | Report edits and analysis re: diligence project. | 2.6 |
| 09/27/2021 | JH | Update document reserve at request of A. Guo (Davis Polk). | 0.3 |
| 09/27/2021 | KM | Analyze pipeline opportunities for diligence project. | 2.4 |
| 09/27/2021 | KM | Meeting with D. Lundie (Purdue) re: Rhodes 2022 planning. | 1.0 |
| 09/27/2021 | KM | Report edits re: pipeline opportunities for diligence project. | 1.6 |
| 09/28/2021 | JH | Communication with L. Readinger (Potter Anderson) re: text of volume on reserve. | 0.2 |
| 09/28/2021 | JH | Update document reserve at request of A. Guo (Davis Polk). | 0.4 |
| 09/28/2021 | KM | Analyze latest expenses for diligence project. | 1.5 |
| 09/28/2021 | KM | Analyze company long term plan for diligence project. | 2.2 |
| 09/28/2021 | KM | Analyze benchmarking for diligence project. | 1.9 |
| 09/28/2021 | KM | Report edits re: Section 2 for diligence project. | 1.4 |
| 09/28/2021 | KM | Report edits re: Section 3 for diligence project. | 1.9 |
| 09/29/2021 | ADD | Call with A. DePalma and K. McCafferty (AlixPartners); G. Baron, A. Johnson, M. Knaak, and P. Shafer (FTI) re: diligence and project Omega analysis and reports | 1.0 |
| 09/29/2021 | KM | Call with A. DePalma and K. McCafferty (AlixPartners); G. Baron, A. Johnson, M. Knaak, and P. Shafer (FTI) re: diligence and project Omega analysis and reports | 1.0 |
| 09/29/2021 | ADD | Review diligence project presentation and provide comments. | 1.4 |
| 09/29/2021 | JH | Update document reserve at request of A. Guo (Davis Polk). | 0.8 |
| 09/29/2021 | KM | Analyze long term plan details for diligence project. | 2.8 |
| 09/29/2021 | KM | Analyze benchmarking for diligence project. | 1.9 |
| 09/29/2021 | KM | Analyze updated long term plan information for diligence project. | 1.5 |
| 09/29/2021 | KM | Presentation edits and changes re: report-out for executive review. | 2.7 |

**Total Professional Hours**    **137.5**

**Alix**Partners

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum

Re:                        Special Projects
Code:                      20000191P00001.1.10

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Jesse DelConte | Managing Director | $1,055 | 1.5 | 1,582.50 |
| Kevin M McCafferty | Director | $980 | 129.3 | 126,714.00 |
| Jamey Hamilton | Director | $865 | 3.2 | 2,768.00 |
| Andrew D DePalma | Vice President | $625 | 3.5 | 2,187.50 |
| **Total Professional Hours and Fees** | | | **137.5** | **$ 133,252.00** |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Fee Statements and Fee Applications
Code:        20000191P00001.1.13

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/08/2021 | LMB | Prepare professional fees for August 2021 monthly fee statement | 3.6 |
| 09/15/2021 | JD | Review professional fees for privilege and other disclosures for August 2021 monthly fee statement | 1.8 |
| 09/15/2021 | JD | Continue review of draft August fee application. | 3.0 |
| 09/15/2021 | JD | Finish review of August fee application. | 1.1 |
| 09/16/2021 | LMB | Review professional fees for privilege disclosures for August 2021 monthly fee statement | 2.4 |
| 09/17/2021 | LMB | Email to T. Nobis attaching excels for June/July 2021 | 0.2 |
| 09/17/2021 | LMB | Prepare excel workbooks for professional fees for June and July monthly fee statements | 0.4 |
| 09/20/2021 | JD | Review and sign-off on final draft fee application before sending to client for review. | 0.7 |
| 09/20/2021 | LMB | Prepare monthly fee statement, supporting schedules and exhibits for August 2021 | 1.8 |
| 09/20/2021 | LMB | Review professional fees for August 2021 monthly fee statement for privilege disclosures | 1.0 |

**Total Professional Hours**                                                                                         **16.0**

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum

Re:                   Fee Statements and Fee Applications
Code:                 20000191P00001.1.13

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Jesse DelConte | Managing Director | $1,055 | 6.6 | 6,963.00 |
| Lisa Marie Bonito | Associate | $465 | 9.4 | 4,371.00 |
| **Total Professional Hours and Fees** | | | **16.0** | $  **11,334.00** |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Court Hearings
Code:      20000191P00001.1.14

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/01/2021 | HSB | Partial telephonic attendance at Judge Drain's ruling on Plan Confirmation. | 3.5 |
| 09/01/2021 | JD | Listen to Judge Drain's ruling on Plan Confirmation. | 6.8 |
| 09/01/2021 | RC | Partial telephonic attendance at Judge Drain's ruling on Plan Confirmation. | 3.0 |
| 09/13/2021 | HSB | Attend Hearing on the KEIP/KERP. | 3.0 |
| 09/13/2021 | JD | Participate in Hearing on the KEIP/KERP. | 4.7 |
| 09/30/2021 | JD | Partial participation in the Purdue status conference on the stay motion. | 0.8 |

**Total Professional Hours**                                                                          **21.8**

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431
0
Mr. James P. Doyle, Vice President & General Counsel
Re:                            Court Hearings
Code:                          20000191P00001.1.14

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Richard Collura | Managing Director | $1,125 | 3.0 | 3,375.00 |
| Jesse DelConte | Managing Director | $1,055 | 12.3 | 12,976.50 |
| HS Bhattal | Director | $865 | 6.5 | 5,622.50 |
| **Total Professional Hours and Fees** | | | **21.8** | **$    21,974.00** |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:      Travel
Code:    20000191P00001.1.17

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 09/09/2021 | KM | Travel from Toronto to Stamford. | 4.5 |
| 09/10/2021 | JD | Travel home from Purdue Stamford office. | 1.0 |
| 09/10/2021 | JD | Travel to Purdue Stamford office. | 1.0 |
| 09/10/2021 | KM | Travel from Stamford to Toronto. | 4.5 |
| **Total Professional Hours** | | | **11.0** |

**Alix**Partners

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum

| Re: | Travel |
| Code: | 20000191P00001.1.17 |

| PROFESSIONAL | TITLE | RATE | HOURS | | FEES |
|---|---|---|---|---|---|
| Jesse DelConte | Managing Director | $1,055 | 2.0 | | 2,110.00 |
| Kevin M McCafferty | Director | $980 | 9.0 | | 8,820.00 |
| **Subtotal Professional Hours and Fees** | | | **11.0** | $ | **10,930.00** |
| Less 50% Travel Time | | | | | (5,465.00) |
| **Total Professional Fees** | | | | $ | **5,465.00** |

# Exhibit B

**AlixPartners, LLP**

**Summary and Detailed Description of AlixPartners' Expenses**

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431
Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:       Expenses
Code:     20000191P00001.1.18

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 08/12/2021 | Lodging Mark Rule Water Color Inn - Santa Rosa Beach 08/12/2021 - 8/13/2021 | $  225.00 |
| 08/12/2021 | Individual Meal - Mark Rule - Breakfast | 25.00 |
| 08/12/2021 | Taxi/Car Service Jesse Delconte Home to Davis Polk | 48.06 |
| 08/13/2021 | Taxi/Car Service Jesse Delconte Home to Davis Polk | 36.36 |
| 08/13/2021 | Taxi/Car Service Jesse Delconte Davis Polk to Home | 35.91 |
| 08/13/2021 | Taxi/Car Service Jesse Delconte Davis Polk to Home | 8.64 |
| 08/14/2021 | Taxi/Car Service Jesse Delconte Home to Davis Polk | 7.27 |
| 08/19/2021 | Taxi/Car Service Jesse Delconte AlixPartners to Home | 43.70 |
| 08/19/2021 | Taxi/Car Service Jesse Delconte Home to AlixPartners | 41.48 |
| 09/10/2021 | Rental Car - Jesse Delconte NYC to/from Stamford, CT | 188.05 |
| **Total Expenses** | | **$  719.66** |

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Ground Transportation | $       281.61 |
| Lodging | 225.00 |
| Meals | 25.00 |
| Rental Car | 188.05 |
| **Total Expenses** | **$       719.66** |