**Exhibit D**

**DETAILED TIME RECORDS**



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3409177** |
| Invoice Date: | **6/30/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60001** |

Client File No.: 20190002679

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH May 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/03/21 | A. Kramer | E-mail exchange with Kesselman, Aleali and DPW re D&O coverage issues | 0.30 | 1,190.00 | 357.00 |
| 05/04/21 | A. Kramer | Finalize and send proposal to DeSilva (Wyndham) | 0.30 | 1,190.00 | 357.00 |
| 05/13/21 | A. Kramer | Communications with DPW re D&O insurance issues | 0.30 | 1,190.00 | 357.00 |
| 05/18/21 | A. Kramer | Conference call with Rusnak, Ricarte et al. re Canada insurance for D&O's | 0.50 | 1,190.00 | 595.00 |
| 05/18/21 | A. Kramer | Assemble materials responding to Rusnak requests | 0.60 | 1,190.00 | 714.00 |
| 05/21/21 | A. Kramer | Telephone conversation with R. Aleali re captive issues | 0.30 | 1,190.00 | 357.00 |
| **Totals** | | | **2.30** | | **2,737.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 2.30 hrs @ $ | 1,190.00 / hr | 2,737.00 |
| **Total Professional Services** | | | **2,737.00** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | Amount |
|---|---|---|
| 05/06/2021 | ADMINISTRATIVE OFFICE OF THE COURTS - GENERAL EXPENSE Monthly subscription fee; April 2021 | 40.00 |
| 05/27/2021 | CONYERS DILL & PEARMAN - PROFESSIONAL FEES Consultation re Bermuda insurance matters | 3,780.00 |
| | **Total Expenses and Other Charges** | **3,820.00** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 2,737.00 |
| Less 17% Fee Discount | $ | (465.29) |
| Total Fees | $ | 2,271.71 |
| Total Expenses and Other Charges | $ | 3,820.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **6,091.71** |
| **Total Amount Due** | **$** | **6,091.71** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3409256** |
| Invoice Date: | **6/30/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60002** |

Client File No.: 20190002678

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH May 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/11/21 | A. Kramer | email exchanges with AHC, UCC, Dechert and Debtor teams re ▮ | 0.10 | 1,190.00 | 119.00 |
| 05/11/21 | A. Kramer | Review/revise third resolution letter | 0.40 | 1,190.00 | 476.00 |
| 05/11/21 | A. Kramer | E-mail exchange with B. Statter re new letter from Lumbermens | 0.10 | 1,190.00 | 119.00 |
| 05/12/21 | A. Kramer | Revisions to third resolution letter | 0.40 | 1,190.00 | 476.00 |
| 05/12/21 | A. Kramer | Communications with Gilbert, DPW, Dechert re ▮ | 0.20 | 1,190.00 | 238.00 |
| 05/13/21 | A. Kramer | Telephone call with Ricarte re open issues: ▮ | 1.00 | 1,190.00 | 1,190.00 |
| 05/14/21 | N. Sooy | Revise into final and electronically mail Resolution Letters to all insurers with hard copy to follow by UPS. | 2.80 | 380.00 | 1,064.00 |
| 05/14/21 | A. Kramer | Work with Gilbert and N. Sooy re finalizing and sending third round of resolution letters to insurers. | 1.30 | 1,190.00 | 1,547.00 |
| 05/16/21 | A. Kramer | E-mail exchange with C. | 0.20 | 1,190.00 | 238.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | MacDonald and C. Ricarte re ███████ | | | |
| 05/17/21 | A. Kramer | email exchanges with MacDonald and Ricarte re ███████ | 0.20 | 1,190.00 | 238.00 |
| 05/20/21 | N. Sooy | Revise into final and serve by email and UPS Resolution letter addressed to counsel for Winterthur. | 0.60 | 380.00 | 228.00 |
| 05/21/21 | A. Kramer | Telephone conversation with L. Murray (Zurich) re settlement | 0.10 | 1,190.00 | 119.00 |
| 05/21/21 | A. Kramer | Draft note to committees and other constituencies re telephone conversation with L. Murray (Zurich) re settlement | 0.20 | 1,190.00 | 238.00 |
| 05/24/21 | A. Kramer | Review/revise ████ submission package | 1.20 | 1,190.00 | 1,428.00 |
| 05/24/21 | A. Kramer | Communications with Ricarte and MacDonald re ███████ | 0.30 | 1,190.00 | 357.00 |
| 05/24/21 | A. Kramer | Review insurer responses to third resolution letter | 0.20 | 1,190.00 | 238.00 |
| 05/25/21 | A. Kramer | Communications with J. Hudson re ██████ | 0.20 | 1,190.00 | 238.00 |
| 05/25/21 | A. Kramer | Review insurer responses to third resolution letter | 0.20 | 1,190.00 | 238.00 |
| 05/26/21 | A. Kramer | Revise confidentiality agreement to create model for negotiation | 0.30 | 1,190.00 | 357.00 |
| 05/26/21 | A. Kramer | email exchanges with Ricarte, | 0.10 | 1,190.00 | 119.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Birnbaum and committees re ▉▉▉▉ | | | |
| 05/26/21 | A. Kramer | Review insurer responses to third resolution letters. | 0.20 | 1,190.00 | 238.00 |
| **Totals** | | | **10.30** | | **9,503.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 6.90 hrs @ $ | 1,190.00 / hr | 8,211.00 |
| Nora Sooy | 3.40 hrs @ $ | 380.00 / hr | 1,292.00 |
| **Total Professional Services** | | | **9,503.00** |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3409217** |
| Invoice Date: | **6/30/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

Client File No.: 20190002676

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH May 31, 2021**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/02/21 | A. Kramer | email exchange with S. Massman re ███ | 0.20 | 1,190.00 | 238.00 |
| 05/03/21 | A. Kramer | Call with Massman re ███ | 0.10 | 1,190.00 | 119.00 |
| 05/04/21 | A. Kramer | Email exchange with P. Singer re ███ | 0.20 | 1,190.00 | 238.00 |
| 05/05/21 | A. Kramer | Review/comment on ███ | 2.30 | 1,190.00 | 2,737.00 |
| 05/05/21 | A. Kramer | Communications with Aleali, Ricarte and DPW re ███ | 0.60 | 1,190.00 | 714.00 |
| 05/06/21 | A. Kramer | Conference call with Massman and Kratzer re ███ | 0.30 | 1,190.00 | 357.00 |
| 05/06/21 | A. Kramer | Catch up call with C. Ricarte re ███ | 0.50 | 1,190.00 | 595.00 |
| 05/07/21 | A. Kramer | Communications with Ricarte and DPW Team re ███ | 0.40 | 1,190.00 | 476.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/07/21 | P. M. Singer | Review and comment on insurers modification to Disclosure Statement | 0.30 | 1,195.00 | 358.50 |
| 05/09/21 | P. M. Singer | Call with Insurers, Davis Polk and TCC regarding | 0.30 | 1,195.00 | 358.50 |
| 05/09/21 | A. Kramer | email exchange with P. Singer re | 0.10 | 1,190.00 | 119.00 |
| 05/09/21 | A. Kramer | Conference call with DPW and Gilbert Teams with insurers re | 0.50 | 1,190.00 | 595.00 |
| 05/10/21 | A. Kramer | Review redlines of changes to Plan and Disclosure Statement | 1.20 | 1,190.00 | 1,428.00 |
| 05/11/21 | A. Kramer | Telecon with Massman re conference call with Milbank, Gilbert and DPW teams re | 0.50 | 1,190.00 | 595.00 |
| 05/11/21 | A. Kramer | Conference call with Milbank, Gilbert and DPW teams re | 0.70 | 1,190.00 | 833.00 |
| 05/13/21 | A. Kramer | Conference call with DPW, Milbank, Mintz and Gilbert re | 0.50 | 1,190.00 | 595.00 |
| 05/13/21 | A. Kramer | Address Purdue discounts, cap, overage billing with M. Venditto and DESmith | 0.60 | 1,190.00 | 714.00 |
| 05/13/21 | A. Kramer | Communications with Ricarte re | 0.10 | 1,190.00 | 119.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/13/21 | A. Kramer | Follow up to conference call with Milbank, Mintz and Gilbert re ▮▮▮▮▮ with Ricarte and DPW | 0.30 | 1,190.00 | 357.00 |
| 05/13/21 | A. Kramer | Follow up to conference call with Milbank, Mintz and Gilbert re ▮▮▮▮▮ with Dougherty | 0.10 | 1,190.00 | 119.00 |
| 05/13/21 | A. Kramer | Research re MS Contin launch date | 0.30 | 1,190.00 | 357.00 |
| 05/13/21 | A. Kramer | email exchange with Roitman re ▮▮▮ | 0.10 | 1,190.00 | 119.00 |
| 05/13/21 | A. Kramer | Communications with Hoff, Roitman etc re ▮▮▮ | 0.20 | 1,190.00 | 238.00 |
| 05/13/21 | A. Kramer | email exchange with Kratzer re revisions to wording re ▮▮▮ | 0.30 | 1,190.00 | 357.00 |
| 05/14/21 | A. Kramer | Communications with Ricarte and DPW ▮▮▮ | 0.10 | 1,190.00 | 119.00 |
| 05/14/21 | A. Kramer | email exchange with Massman and Kratzer re revisions to wording re ▮▮▮ | 0.50 | 1,190.00 | 595.00 |
| 05/16/21 | A. Kramer | email exchange with DPW and Gilbert re ▮▮▮ | 0.60 | 1,190.00 | 714.00 |
| 05/17/21 | A. Kramer | E-mail exchange with C. Ricarte re Plan and | 0.10 | 1,190.00 | 119.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Disclosure Statement open questions | | | |
| 05/17/21 | A. Kramer | Conference call with Hudson, Dougherty, E. Stodola, Massman and Kratzer re ▮ | 0.40 | 1,190.00 | 476.00 |
| 05/17/21 | A. Kramer | Conference call (.20) and email exchanges with Massman and Kratzer re ▮ (.60) | 0.80 | 1,190.00 | 952.00 |
| 05/18/21 | A. Kramer | Review/revise Gilbert policy list | 0.80 | 1,190.00 | 952.00 |
| 05/18/21 | A. Kramer | Communications with MacDonald and Venditto re overage application | 0.20 | 1,190.00 | 238.00 |
| 05/18/21 | S. B. Rhea | Draft Fee Application. | 2.10 | 290.00 | 609.00 |
| 05/18/21 | A. Kramer | Communications with J. Hudson, S. Massman and D. Kratzer re ▮ | 0.40 | 1,190.00 | 476.00 |
| 05/19/21 | S. B. Rhea | Register attorneys for 05/20/20221 hearings to be held via Court Solutions before Hon. Judge Drain. | 0.30 | 290.00 | 87.00 |
| 05/19/21 | A. Kramer | Draft/revise excluded policies list | 3.80 | 1,190.00 | 4,522.00 |
| 05/20/21 | S. B. Rhea | Revise Fee Application. | 1.60 | 290.00 | 464.00 |
| 05/21/21 | A. Kramer | Revise excluded policy list | 1.40 | 1,190.00 | 1,666.00 |
| 05/21/21 | A. Kramer | Communications with S. | 0.50 | 1,190.00 | 595.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: –+1 212 521 5400
Fax: –+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Massman et al ████ | | | |
| 05/24/21 | A. Kramer | Review changes to Plan and Disclosure statement | 0.60 | 1,190.00 | 714.00 |
| 05/24/21 | A. Kramer | Draft insert to letter to auditors re insurance issues | 0.40 | 1,190.00 | 476.00 |
| 05/25/21 | M.J. Venditto | Review of revisions to draft of ████ by Hailey Klabo | 0.50 | 1,160.00 | 580.00 |
| 05/26/21 | A. Kramer | Review changes to Plan and Disclosure statement | 0.40 | 1,190.00 | 476.00 |
| 05/26/21 | A. Kramer | Listen to Disclosure Statement hearing | 1.30 | 1,190.00 | 1,547.00 |
| 05/27/21 | S. B. Rhea | Revise draft of Application of Reed Smith LLP as an Ordinary Course Professional for Compensation for Services Rendered in Excess of the Tier 1 OCP Cap for February 1, 2021 to April 30, 2021, to include summary of hours billed, rates and related information. | 3.30 | 290.00 | 957.00 |
| 05/28/21 | S. B. Rhea | Further revise Application of Reed Smith LLP as an Ordinary Course Professional for Compensation for Services include summary of hours billed, rates and related information. | 1.60 | 290.00 | 464.00 |
| 05/29/21 | A. Kramer | Communications with DPW and Gilbert teams re ████ | 0.90 | 1,190.00 | 1,071.00 |
| **Totals** | | | **33.30** | | **31,605.00** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Paul M. Singer | 0.60 hrs @ $ | 1,195.00 / hr | 717.00 |
| Ann V. Kramer | 23.30 hrs @ $ | 1,190.00 / hr | 27,727.00 |
| Michael J. Venditto | 0.50 hrs @ $ | 1,160.00 / hr | 580.00 |
| Shikendra B. Rhea | 8.90 hrs @ $ | 290.00 / hr | 2,581.00 |
| **Total Professional Services** | | | **31,605.00** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3409276** |
| Invoice Date: | **6/30/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

Client File No.: 20210003077

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH May 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/21 | A. Crawford | Revise oppositions to arbitration motions, motion to withdraw the reference and joinders thereto. | 3.30 | 650.00 | 2,145.00 |
| 05/01/21 | A. Kramer | Continue working with RS Team, Ricarte and Gilbert to finalize briefs, declarations, exhibits opposing insurer motions | 3.40 | 1,190.00 | 4,046.00 |
| 05/01/21 | E. F. Vieyra | Prepare policy exhibits for motion to withdraw the reference. | 3.10 | 540.00 | 1,674.00 |
| 05/01/21 | P.E. Breene | Review and revise Opposition to Motion To Stay Adversary in favor of Arbitration, Opposition To TIG Lift Stay Motion, Opposition to Motion To Dismiss on Personal Jurisdiction Grounds; Calls with Leveridge, Szymanski, Kramer re same; E-mails with all re same. | 6.00 | 1,160.00 | 6,960.00 |
| 05/01/21 | L.A. Szymanski | Revise briefings and supplementary documents per comments of co-Plaintiffs, client & RS. | 11.00 | 800.00 | 8,800.00 |
| 05/01/21 | E. Y. Kim | Analyze policies to create | 3.00 | 535.00 | 1,605.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | exhibits for opposition brief to motion to withdraw the reference. | | | |
| 05/01/21 | E. Y. Kim | Additional revisions to declaration and exhibits for opposition brief to motion to stay in favor of arbitration. | 0.40 | 535.00 | 214.00 |
| 05/01/21 | E. Y. Kim | Additional revisions to declaration and exhibits for omnibus opposition brief to motion to withdraw reference. | 1.10 | 535.00 | 588.50 |
| 05/01/21 | N. Sooy | Revise exhibits in support of opposition to Liberty's motion to Withdraw the Reference. | 1.80 | 380.00 | 684.00 |
| 05/02/21 | A. Kramer | Work with Ricarte, Breene and Szymanski re finalizing revisions to personal jurisdiction, arbitration and withdrawal of reference briefs and Kramer Dec. | 3.70 | 1,190.00 | 4,403.00 |
| 05/02/21 | L.A. Szymanski | Revise briefings and supplementary documents per comments of co-Plaintiffs, client & RS. | 14.90 | 800.00 | 11,920.00 |
| 05/02/21 | P.E. Breene | Review and revise Omnibus Brief in Opposition to Joinders in Liberty Motion to Withdraw Reference; Motion to Withdraw Reference; Opposition to Stay in Favor of Arbitration Motion; Opposition to Lift Stay Motion; Calls with Szymanski and Kramer; Calls with Leveridge; Review Opposition to Motion to Dismiss on Personal Jurisdiction grounds. | 5.00 | 1,160.00 | 5,800.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/02/21 | E. Y. Kim | Legal research regarding whether declaratory judgment actions are equitable under New York law for opposition brief to motion to withdraw reference. | 1.40 | 535.00 | 749.00 |
| 05/02/21 | E. Y. Kim | Revise declaration and exhibits for opposition brief to motion to stay in favor of arbitration per L. Szymanski's comments. | 2.60 | 535.00 | 1,391.00 |
| 05/02/21 | N. Sooy | Revise additional caselaw citations and record cites in Opposition to Liberty Motion to Withdraw the Reference into final with Table of Contents and Table of Authorities. | 3.20 | 380.00 | 1,216.00 |
| 05/02/21 | N. Sooy | Revise Declaration of Paul E Breene and Exhibits in support of Opposition to Liberty Motion to Withdraw the Reference. | 2.20 | 380.00 | 836.00 |
| 05/02/21 | N. Sooy | Revise caselaw and record citations in Opposition to Motion to Stay in Favor of Arbitration. | 1.20 | 380.00 | 456.00 |
| 05/02/21 | E. F. Vieyra | Revise omnibus opposition to joinder motions. | 1.60 | 540.00 | 864.00 |
| 05/02/21 | E. Y. Kim | Revise declaration and exhibits for omnibus opposition brief to motion to withdraw reference per L. Szymanski's comments. | 4.20 | 535.00 | 2,247.00 |
| 05/03/21 | L.A. Szymanski | Participate in conference call w/ C. Ricarte, P. Breene & A. | 1.20 | 800.00 | 960.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Kramer to discuss edits to briefs. | | | |
| 05/03/21 | A. Kramer | RS Team call re finalizing briefs and declarations for filing | 1.20 | 1,190.00 | 1,428.00 |
| 05/03/21 | S. B. Rhea | Finalize and submit Plaintiff's Opposition to Liberty's Motion to Withdraw the Reference. | 1.90 | 290.00 | 551.00 |
| 05/03/21 | S. B. Rhea | Finalize and submit Plaintiff's Opposition to Certain Insurers Joint Motion to Stay Claims Against Them the Adversary Proceeding inn Favor of Arbitration. | 0.90 | 290.00 | 261.00 |
| 05/03/21 | A. Crawford | Revise oppositions to arbitration motions, motion to withdraw the reference and joinders thereto. | 8.90 | 650.00 | 5,785.00 |
| 05/03/21 | A. Kramer | E-mail exchange with Shook Hardy re Steadfast policies | 0.20 | 1,190.00 | 238.00 |
| 05/03/21 | A. Kramer | Work re with Breene, Szymanski and Ricarte to finalize all opposition briefs and declarations | 3.80 | 1,190.00 | 4,522.00 |
| 05/03/21 | E. F. Vieyra | Revise P. Breene attorney declarations for opposition to arbitration motion and motion to withdraw the reference. | 1.70 | 540.00 | 918.00 |
| 05/03/21 | E. F. Vieyra | Proof read and finalize for filing opposition to arbitration motion. | 1.80 | 540.00 | 972.00 |
| 05/03/21 | E. F. Vieyra | Finalize TIG Motion to Stay based on comments from P. Breene. | 0.60 | 540.00 | 324.00 |
| 05/03/21 | E. F. Vieyra | Finalize omnibus opposition | 1.10 | 540.00 | 594.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | based on comment of P. Breene. | | | |
| 05/03/21 | P.E. Breene | Review Breene Declaration in support of Motion To Withdraw Reference. | 0.50 | 1,160.00 | 580.00 |
| 05/03/21 | P.E. Breene | Review Gilbert revisions to Opposition to Motion To Stay Adversary in favor of Arbitration, Opposition To Motion To Withdraw Reference, and Silbert Revision to Opposition to Motion To Dismiss on Personal Jurisdiction Grounds. | 1.20 | 1,160.00 | 1,392.00 |
| 05/03/21 | P.E. Breene | Review and revise Opposition to Motion To Stay Adversary in favor of Arbitration, Opposition to Motion To Dismiss on Personal Jurisdiction Grounds and Motion To Withdraw Reeference on call with Szymanski, Kramer and Ricarte. | 1.30 | 1,160.00 | 1,508.00 |
| 05/03/21 | N. Sooy | Revise into final Opposition to Liberty's Motion to Withdraw the Reference with Declaration of Paul Breene and supporting exhibits. | 5.40 | 380.00 | 2,052.00 |
| 05/03/21 | N. Sooy | Revise into final Opposition to Certain Insurers Joint Motion to Stay re Arbitration with Breene Declaration and supporting exhibits. | 2.00 | 380.00 | 760.00 |
| 05/03/21 | L.A. Szymanski | Revise briefings and supplementary documents | 11.40 | 800.00 | 9,120.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | per comments of co-Plaintiffs, client & RS. | | | |
| 05/03/21 | P.E. Breene | Review and revise Omnibus Brief in Opposition to Joinders in Liberty Motion to Withdraw Reference | 0.50 | 1,160.00 | 580.00 |
| 05/03/21 | N. Sooy | Revise into final Omnibus Opposition to Joinders with Breene Declaration and supporting exhibits and electronically file in two SDNY case numbers. | 5.20 | 380.00 | 1,976.00 |
| 05/03/21 | P.E. Breene | Finalize all motions and supervise filing; Numerous calls and e-mails re same. | 5.00 | 1,160.00 | 5,800.00 |
| 05/03/21 | N. Sooy | Revise into final Opposition to Ironshore-TIG Motion for Relief from Automatic Stay | 1.00 | 380.00 | 380.00 |
| 05/03/21 | E. Y. Kim | Revise declaration and exhibits for opposition brief to motion to stay in favor of arbitration per L. Szymanski's comments. | 3.80 | 535.00 | 2,033.00 |
| 05/03/21 | E. Y. Kim | Additional revisions to exhibits for opposition brief to motion to stay in favor of arbitration. | 0.40 | 535.00 | 214.00 |
| 05/03/21 | E. Y. Kim | Revise opposition brief to motion to stay in favor of arbitration per L. Szymanski's request. | 0.80 | 535.00 | 428.00 |
| 05/04/21 | A. Kramer | Review/comment on XL Winterthur stip | 0.20 | 1,190.00 | 238.00 |
| 05/04/21 | A. Kramer | Conference call with Gilbert Team and Breene re next | 0.30 | 1,190.00 | 357.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | steps | | | |
| 05/04/21 | P.E. Breene | Next steps call with Kramer and Gilbert Team. | 0.50 | 1,160.00 | 580.00 |
| 05/04/21 | P.E. Breene | Revise letter to Judge Briccetti. | 0.40 | 1,160.00 | 464.00 |
| 05/04/21 | P.E. Breene | Review insurance co. edits and Gilbert edits to stipulation substituting XL Winterthur for Tenecom in caption. | 0.40 | 1,160.00 | 464.00 |
| 05/04/21 | L.A. Szymanski | Revise letter to Judge Briccetti drafted by paralegal N. Sooy including courtesy copies of filings. | 0.30 | 800.00 | 240.00 |
| 05/04/21 | L.A. Szymanski | Email communications w/ C. Ricarte re: preferences for receipt of filings. | 0.20 | 800.00 | 160.00 |
| 05/04/21 | L.A. Szymanski | Prepare courtesy copies of filings to be sent to opposing counsel. | 0.50 | 800.00 | 400.00 |
| 05/04/21 | N. Sooy | Communications re courtesy copies to Judge Drain and Judge Bricetti of May 3 filings. | 0.60 | 380.00 | 228.00 |
| 05/04/21 | L.A. Szymanski | Email communications w/ DPW re: Judge Drain preferences for receipt of filings in advance of argument. | 0.30 | 800.00 | 240.00 |
| 05/04/21 | L.A. Szymanski | Prepre updated service list for distribution of courtesy copies. | 0.60 | 800.00 | 480.00 |
| 05/04/21 | L.A. Szymanski | Participate in conference call w/ paralegal N. Sooy & M. Giddens (DPW) re: Judge Drain's preferences for courtesy copies. | 0.30 | 800.00 | 240.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/04/21 | P.E. Breene | Work on discovery letter to Liberty et al. | 1.00 | 1,160.00 | 1,160.00 |
| 05/04/21 | A. Kramer | Telecons with Breene re next steps | 0.20 | 1,190.00 | 238.00 |
| 05/04/21 | L.A. Szymanski | Communications w/ P. Breene re: to do list following yesterday's filings. | 0.50 | 800.00 | 400.00 |
| 05/04/21 | L.A. Szymanski | Communications w/ paralegal N. Sooy & S. Rhea re: pulling and organizing yesterday's filings in preparation for distribution. | 0.50 | 800.00 | 400.00 |
| 05/04/21 | P.E. Breene | Various follow-up calls with Szymanski. | 0.50 | 1,160.00 | 580.00 |
| 05/05/21 | N. Sooy | Prepare courtesy copies of Opposition to Liberty Motion to Withdraw the Reference and Omnibus Opposition to insurance companies' Joinders for Judge Bricceti as required by his Individual Rules and Practices. | 1.00 | 380.00 | 380.00 |
| 05/05/21 | L.A. Szymanski | Participate in conference call w/ C. Ricarte re: preferences for receipt of filings. | 0.60 | 800.00 | 480.00 |
| 05/05/21 | L.A. Szymanski | Email communications w/ Gilbert re: documents sent to all counsel w/ filings. | 0.20 | 800.00 | 160.00 |
| 05/05/21 | L.A. Szymanski | Attention to courtesy copies to be sent to Judge Briccetti. | 0.50 | 800.00 | 400.00 |
| 05/05/21 | P.E. Breene | Draft, revise and send out letter to Judge Briccetti. | 0.20 | 1,160.00 | 232.00 |
| 05/05/21 | J.C. Martin | Review secondary commentary on USSCT jurisdictional decision for | 0.20 | 1,320.00 | 264.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | pending motions. | | | |
| 05/05/21 | P.E. Breene | Draft and revise discovery letter to Adam Fleischer; E-mails with DPW and Rob Hoff re same; E-mails with Leveridge and Rubenstein re same; Send to non-motion to dismiss carriers. | 1.50 | 1,160.00 | 1,740.00 |
| 05/06/21 | P.E. Breene | Draft discovery requests and discuss same with Gilbert team. | 1.00 | 1,160.00 | 1,160.00 |
| 05/06/21 | L.A. Szymanski | Work w/ paralegal N. Sooy & D. Roberts to electronically transmit all briefs and exhibits filed by Plaintiffs to C. Ricarte. | 0.30 | 800.00 | 240.00 |
| 05/06/21 | L.A. Szymanski | Communications w/ Gilbert re: filings. | 0.20 | 800.00 | 160.00 |
| 05/06/21 | N. Sooy | Analyze file to pull additional documents for L. Szymanski to share with client from May 3 filings. | 0.50 | 380.00 | 190.00 |
| 05/07/21 | A. Kramer | Draft note to Gilbert Team re communications with insurers. | 0.20 | 1,190.00 | 238.00 |
| 05/07/21 | P.E. Breene | Review cases cited in Arbitration briefing. | 1.00 | 1,160.00 | 1,160.00 |
| 05/07/21 | E. F. Vieyra | Review and analyze Quest decision on opioid coverage. | 0.30 | 540.00 | 162.00 |
| 05/09/21 | J.C. Martin | Reviewed as filed briefing on jurisdictional and arbitration motions and begin outline of issues and relevant cases for oral argument preparation. | 3.00 | 1,320.00 | 3,960.00 |
| 05/10/21 | P.E. Breene | Draft document discovery. | 1.30 | 1,160.00 | 1,508.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/11/21 | M.J. Venditto | Revise draft of correspondence to defense counsel regarding protective order | 0.50 | 1,160.00 | 580.00 |
| 05/11/21 | P.E. Breene | Call with Hoff and Crawford re document discovery to be provided to insurance companies; Review insurance company discovery letter. | 0.50 | 1,160.00 | 580.00 |
| 05/11/21 | P.E. Breene | Draft letter to non-arbitration defendants re protective order and revise with Gilbert; Send to insurance cos. | 0.70 | 1,160.00 | 812.00 |
| 05/11/21 | A. Crawford | Prepare for and participate in meet and confer with non-arbitration carriers. | 0.50 | 650.00 | 325.00 |
| 05/12/21 | A. Kramer | Follow up email exchange with Gilbert team re communications with insurers | 0.10 | 1,190.00 | 119.00 |
| 05/12/21 | A. Kramer | Conference call with Gilbert team, Breene re communications with insurers, protective order | 0.70 | 1,190.00 | 833.00 |
| 05/12/21 | P.E. Breene | Review and discuss with Gilbert insurance company changes to protective order. | 1.00 | 1,160.00 | 1,160.00 |
| 05/12/21 | P.E. Breene | Review and revise insurance company discovery. | 1.00 | 1,160.00 | 1,160.00 |
| 05/12/21 | P.E. Breene | Call with Kramer and Gilbert re next steps and planning for new notice letter. | 1.00 | 1,160.00 | 1,160.00 |
| 05/13/21 | M.J. Venditto | Review and respond to email received from A Kramer regarding Nov. 19, 2019 order | 0.20 | 1,160.00 | 232.00 |
| 05/13/21 | A. Kramer | Follow up email exchange | 0.20 | 1,190.00 | 238.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | after conference call with Ricarte, Benedict, Oluwole and Breene re protective order | | | |
| 05/13/21 | A. Kramer | Conference call with Ricarte, Benedict, Oluwole and Breene re protective order for Adversary Proceeding | 0.70 | 1,190.00 | 833.00 |
| 05/13/21 | E. F. Vieyra | Analyze plaintiffs' discovery requests served on insurers. | 0.20 | 540.00 | 108.00 |
| 05/13/21 | P.E. Breene | Call re Bankruptcy PO with DPW, Kramer and Ricarte. | 0.50 | 1,160.00 | 580.00 |
| 05/13/21 | P.E. Breene | Call with Gilbert firm re issues related to protective order. and discovery. | 0.50 | 1,160.00 | 580.00 |
| 05/13/21 | M.J. Venditto | Review of Nov. 21, 2019 order authorizing the Debtors to establish procedures for interim compensation and reimbursement of expenses for retained professionals | 0.40 | 1,160.00 | 464.00 |
| 05/13/21 | M.J. Venditto | Prepare outline of application for compensation for holdback fees | 2.50 | 1,160.00 | 2,900.00 |
| 05/13/21 | M.J. Venditto | Review of budgeting and billing documents for 1Q2021 | 0.80 | 1,160.00 | 928.00 |
| 05/13/21 | P.E. Breene | Review and revise discovery requests to insurance companies. | 1.00 | 1,160.00 | 1,160.00 |
| 05/14/21 | P.E. Breene | Draft e-mail to Gilbert re DPW position on PO. | 0.20 | 1,160.00 | 232.00 |
| 05/14/21 | P.E. Breene | Call with DPW re production of chronologies referenced in RS and provided to Special Committee of Board. | 0.30 | 1,160.00 | 348.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/14/21 | L.A. Szymanski | Communicate w/ courtroom deputy re: Judge's preferences for briefings to be received in advance of omnibus hearing. | 0.30 | 800.00 | 240.00 |
| 05/14/21 | P.E. Breene | Call with Gilbert form re protective order and other discovery strategy issues. | 1.00 | 1,160.00 | 1,160.00 |
| 05/14/21 | P.E. Breene | Revise stipulation substituting XL Swiss for Tenecom and e-mails exchanges with Maxxcy re same. | 1.00 | 1,160.00 | 1,160.00 |
| 05/16/21 | P.E. Breene | Review and respond to various e-mails. | 0.50 | 1,160.00 | 580.00 |
| 05/17/21 | A. Kramer | E-mail exchange with Breene re Protective Order | 0.10 | 1,190.00 | 119.00 |
| 05/17/21 | P.E. Breene | Review Gilbert draft PO and Ricarte proposed limitations to same. | 1.00 | 1,160.00 | 1,160.00 |
| 05/17/21 | P.E. Breene | Review issues related to protective order. | 0.50 | 1,160.00 | 580.00 |
| 05/17/21 | P.E. Breene | E-mails with Ricarte, Leveridge, Kramer, Hoff and DPW re various discovery issues. | 0.50 | 1,160.00 | 580.00 |
| 05/17/21 | P.E. Breene | Call with Gilbert and counsel for XL Switzerland re substitution of parties stipulation. | 0.20 | 1,160.00 | 232.00 |
| 05/17/21 | P.E. Breene | Meet and confer call with non-arbitration clause asserting insurance companies. | 0.50 | 1,160.00 | 580.00 |
| 05/17/21 | P.E. Breene | Review carrier meet and confer letter and respond to same. | 1.00 | 1,160.00 | 1,160.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/17/21 | M.J. Venditto | Email correspondence with R Shikendra regarding questions for draft of application for compensation | 0.30 | 1,160.00 | 348.00 |
| 05/18/21 | A. Kramer | Communications with RS and Gilbert Teams and Ricarte re Rockville Caproni MtWR opinion | 0.30 | 1,190.00 | 357.00 |
| 05/18/21 | P.E. Breene | Draft and send correspondence re discovery issues. | 1.00 | 1,160.00 | 1,160.00 |
| 05/18/21 | M.J. Venditto | Review May 17 2021 decision from Judge Caproni on 28 U.S.C. § 157(d) | 0.60 | 1,160.00 | 696.00 |
| 05/18/21 | P.E. Breene | Review and revise Gilbert draft PO; Correspondence re same with Ricarte and Kramer. | 1.00 | 1,160.00 | 1,160.00 |
| 05/19/21 | A. Kramer | Communications with Breene and Ricarte re issues with Protective Order revisions | 0.30 | 1,190.00 | 357.00 |
| 05/19/21 | P.E. Breene | Work on protective order issues with Gilbert team. | 2.50 | 1,160.00 | 2,900.00 |
| 05/19/21 | L.A. Szymanski | Attention to argument binders for omnibus hearing to be used by P. Breene and communications re: same w/ P. Breene & paralegal N. Sooy. | 0.30 | 800.00 | 240.00 |
| 05/20/21 | E. F. Vieyra | Review and analyze reply in support to motion to withdraw reference. | 0.50 | 540.00 | 270.00 |
| 05/20/21 | A. Kramer | Review insurer reply briefs | 0.40 | 1,190.00 | 476.00 |
| 05/20/21 | A. Kramer | Prepare summary of sealing portion of status conference | 0.50 | 1,190.00 | 595.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | for client/DPW | | | |
| 05/20/21 | A. Kramer | Attend Status Conference remotely | 1.50 | 1,190.00 | 1,785.00 |
| 05/20/21 | A. Kramer | Address policy production to insurers with C. Oluwole, Ricarte, Szymanski and Breene | 0.60 | 1,190.00 | 714.00 |
| 05/20/21 | A. Kramer | Review Szymanski draft of revised Protective Order | 0.20 | 1,190.00 | 238.00 |
| 05/20/21 | A. Kramer | communications with Breene and Szymanski re Protective Order concerns, policy production | 0.50 | 1,190.00 | 595.00 |
| 05/20/21 | L.A. Szymanski | Revise MDL Protective Order into Insurance Adversary Protective Order. | 4.00 | 800.00 | 3,200.00 |
| 05/20/21 | L.A. Szymanski | Draft plan of action for what needs to be done to convert MDL protective order into Insurance Adversary Protective Order for review by A. Kramer & P. Breene. | 0.50 | 800.00 | 400.00 |
| 05/20/21 | L.A. Szymanski | Review emails re: requirements for Insurance Adversary Protective Order. | 2.00 | 800.00 | 1,600.00 |
| 05/20/21 | M.J. Venditto | Review emails and correspondence from Purdue Pharma regarding budgeting and time reconciliation | 0.50 | 1,160.00 | 580.00 |
| 05/20/21 | M.J. Venditto | Email correspondence with Ann Kramer regarding budgeting and time reconciliation | 0.20 | 1,160.00 | 232.00 |
| 05/20/21 | M.J. Venditto | Email correspondence with R Shikendra regarding | 0.30 | 1,160.00 | 348.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: +1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | budgeting calculations | | | |
| 05/20/21 | P.E. Breene | Series of e-mails to Lisa S. and Ann K. re R draft PO. | 1.00 | 1,160.00 | 1,160.00 |
| 05/20/21 | A. Crawford | Review and analyze Reply papers filed in further support of withdrawal and arbitration motions. | 0.90 | 650.00 | 585.00 |
| 05/20/21 | N. Sooy | Prepare briefs, exhibits, and cases for attorney P. Breene to review in advance of oral argument on Arbitration Motion. | 1.80 | 380.00 | 684.00 |
| 05/20/21 | P.E. Breene | Attend Conference in main case via phone. | 0.50 | 1,160.00 | 580.00 |
| 05/21/21 | A. Kramer | Conference call with Ricarte, Hoff, Breene and Szymanski re policy production and Protective Order | 1.30 | 1,190.00 | 1,547.00 |
| 05/21/21 | A. Kramer | Review Fleischer discover scope email | 0.20 | 1,190.00 | 238.00 |
| 05/21/21 | A. Kramer | Review/revise Protective Order | 0.20 | 1,190.00 | 238.00 |
| 05/21/21 | L.A. Szymanski | Review email correspondence from insurers and bankruptcy PO in advance of conference call w/ C. Ricarte, A. Kramer, R. Hoff & P. Breene to discuss creation of Insurance Adversary PO. | 0.50 | 800.00 | 400.00 |
| 05/21/21 | L.A. Szymanski | Revise bankruptcy PO to be Insurance Adversary PO per discussion on team conference call. | 0.80 | 800.00 | 640.00 |
| 05/21/21 | L.A. Szymanski | Participate in conference call | 1.30 | 800.00 | 1,040.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | w/ C. Ricarte, R. Hoff, A. Kramer & P. Breene re: Insurance Adversary Protective Order. | | | |
| 05/21/21 | P.E. Breene | Call with client, Hoff, Kramer and Szymanski re PO and document production issues. | 1.30 | 1,160.00 | 1,508.00 |
| 05/21/21 | N. Sooy | Prepare additional briefing, exhibits, and caselaw for attorney P. Breene to review in advance of oral argument on Motion re arbitration. | 1.50 | 380.00 | 570.00 |
| 05/21/21 | P.E. Breene | Catch-up call with Rick Leveridge. | 0.80 | 1,160.00 | 928.00 |
| 05/21/21 | P.E. Breene | Review reply briefs filed by insurance companies. | 2.70 | 1,160.00 | 3,132.00 |
| 05/21/21 | M.J. Venditto | Review of Reply Memorandum of of XL Bermuda Ltd. in support of its motion to dismiss for lack of personal jurisdiction | 0.60 | 1,160.00 | 696.00 |
| 05/21/21 | M.J. Venditto | Review Reply Memorandum of Law in Support of the Arbitration Insurers' Joint Motion to Stay the Claims in Favor of Arbitration | 1.10 | 1,160.00 | 1,276.00 |
| 05/22/21 | A. Kramer | E-mail exchange with DPW and RS teams re revisions to protective order | 0.20 | 1,190.00 | 238.00 |
| 05/22/21 | L.A. Szymanski | Revise Insurance Adversary Protective Order as per comments of C. Ricarte. | 0.90 | 800.00 | 720.00 |
| 05/23/21 | P.E. Breene | Work on protective order. | 1.40 | 1,160.00 | 1,624.00 |
| 05/23/21 | A. Kramer | email exchange and conference call with Breene | 0.40 | 1,190.00 | 476.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | and Szymanski re revisions to protective order | | | |
| 05/23/21 | L.A. Szymanski | Review emails and changes to Insurance Adversary Protective Order in advance of conference call w/ Purdue, RS & DPW. | 0.50 | 800.00 | 400.00 |
| 05/23/21 | L.A. Szymanski | Revise Insurance Adversary Proceeding Protective Order as per conference call w/ Purdue, DPW & RS. | 1.50 | 800.00 | 1,200.00 |
| 05/23/21 | L.A. Szymanski | Participate in conference call w/ Purdue, RS & DPW re: revisions to Protectove Order for Adversary Proceeding. | 1.60 | 800.00 | 1,280.00 |
| 05/23/21 | P.E. Breene | Call with clients (Christina nd Roxana), Kramer, Szymanski and Kathryn Benedict re PO and document production issues. | 1.30 | 1,160.00 | 1,508.00 |
| 05/23/21 | P.E. Breene | Draft letter to Adam Fleischer and send same to Leveridge for his review. | 0.30 | 1,160.00 | 348.00 |
| 05/24/21 | L.A. Szymanski | Revise Insurance Adversary Proceeding PO from per edits from Gilbert, R. Hoff & C. Ricarte. | 2.20 | 800.00 | 1,760.00 |
| 05/24/21 | A. Kramer | email exchanges with Breene and Marsh re collection of notice info | 0.40 | 1,190.00 | 476.00 |
| 05/24/21 | A. Kramer | review Gilbert revisions to Protective Order | 0.20 | 1,190.00 | 238.00 |
| 05/24/21 | A. Kramer | email exchange with Ricarte, Breene and Szymanski re revisions to Adversary | 0.40 | 1,190.00 | 476.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Protective Order | | | |
| 05/24/21 | P.E. Breene | Review draft PO and send to Rob Hoff with questions. | 0.50 | 1,160.00 | 580.00 |
| 05/24/21 | P.E. Breene | Review and revise draft PO with Gilbert and client revisions. | 1.00 | 1,160.00 | 1,160.00 |
| 05/24/21 | P.E. Breene | Draft letter to Fleischer responding to his letter. | 0.50 | 1,160.00 | 580.00 |
| 05/25/21 | E. F. Vieyra | Review and analyze reply in support to motion to compel arbitration in preparation for omnibus hearing. | 0.50 | 540.00 | 270.00 |
| 05/25/21 | E. F. Vieyra | Analyze GL policies for prior notice exclusions for response to discovery requests. | 1.00 | 540.00 | 540.00 |
| 05/25/21 | P.E. Breene | Continued work on revisions to PO. | 1.00 | 1,160.00 | 1,160.00 |
| 05/25/21 | L.A. Szymanski | Revisions to PO as per comments of C. Ricarte & R. Hoff. | 0.90 | 800.00 | 720.00 |
| 05/25/21 | L.A. Szymanski | Attention to responding to email from Insurers' regarding discovery. | 0.20 | 800.00 | 160.00 |
| 05/25/21 | P.E. Breene | Review and revise draft Gilbert letter to Koepff responding to his 5/24 letter. | 0.30 | 1,160.00 | 348.00 |
| 05/25/21 | N. Sooy | Research additional briefing and authorities cited for binder of materials for Paul Breene to review in advance of oral argument. | 1.20 | 380.00 | 456.00 |
| 05/25/21 | P.E. Breene | Review reply brief re arbitration motion and call | 2.70 | 1,160.00 | 3,132.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | with Martin re outline of argument and E-mail with Szymanski re drafting analysis of Thorpe decision. | | | |
| 05/26/21 | E. F. Vieyra | Draft argument in response to arbitration insurers' reply in preparation for omnibus hearing. | 1.80 | 540.00 | 972.00 |
| 05/26/21 | P.E. Breene | Attend first two hours of hearing on Disclosure Statement. | 0.30 | 1,160.00 | 348.00 |
| 05/26/21 | L.A. Szymanski | Communications w/ counsel at Willkie re: joint submission of courtesy copies for Omnibus Hearing. | 0.20 | 800.00 | 160.00 |
| 05/26/21 | P.E. Breene | Attend first two hours of hearing on Disclosure Statement. | 2.00 | 1,160.00 | 2,320.00 |
| 05/26/21 | L.A. Szymanski | Attention to Reply ISO Arbitration brief distinguishing Thorpe case. | 0.30 | 800.00 | 240.00 |
| 05/27/21 | A. Kramer | Conference call with Ricarte, DPW, Breene and Szymanski re Protective Order issues vis a vis third parties | 0.50 | 1,190.00 | 595.00 |
| 05/27/21 | L.A. Szymanski | Draft plan of action re: third party confidential letters for use by P. Breene. | 0.20 | 800.00 | 160.00 |
| 05/27/21 | L.A. Szymanski | Participate in conference call w/ Purdue, DPW & RS re: third-party confidential letters. | 0.50 | 800.00 | 400.00 |
| 05/27/21 | P.E. Breene | Call with client, DPW and Kramer, Szymanski re notice and requests to third parties to produce documents | 0.50 | 1,160.00 | 580.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | pursuant to Insurance Adversary PO. | | | |
| 05/27/21 | P.E. Breene | Call with Rick Leveridge re argument issues and prep. | 0.40 | 1,160.00 | 464.00 |
| 05/27/21 | L.A. Szymanski | Revise rebuttal to Insurers' argument re: Thorpe decision for use by P. Breen during oral argument on omnibus motion. | 1.80 | 800.00 | 1,440.00 |
| 05/27/21 | L.A. Szymanski | Draft email to client re: same re: omnibus hearing binders. | 0.40 | 800.00 | 320.00 |
| 05/27/21 | L.A. Szymanski | Communications w/ Gilbert re: omnibus hearing binders. | 0.50 | 800.00 | 400.00 |
| 05/27/21 | L.A. Szymanski | Draft proposed joint email to Court regarding Omnibus hearing binders and revise per edits of W. Farr and communications w/ Court re: same. | 1.00 | 800.00 | 800.00 |
| 05/27/21 | L.A. Szymanski | Participate in conference call w/ counsel form Willkie Farr re: binders for Court for Omnibus Hearing. | 0.30 | 800.00 | 240.00 |
| 05/27/21 | N. Sooy | Preparation of courtesy and working copies for Judge Drain prior to hearing after directions from Chambers. | 1.00 | 380.00 | 380.00 |
| 05/27/21 | P.E. Breene | Review reply brief re Motion to Withdraw Reference. | 0.80 | 1,160.00 | 928.00 |
| 05/28/21 | E. F. Vieyra | Review Purdue insurance policies for confidential or privilege information prior to production to Gilbert. | 0.40 | 540.00 | 216.00 |
| 05/28/21 | S. B. Rhea | Receipt of file containing document production from | 0.60 | 290.00 | 174.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Liberty Mutual, prepare same for attorney review in anticipation of further litigation. | | | |
| 05/28/21 | M.J. Venditto | Review and revise draft application seeking payment of OCP overages | 2.60 | 1,160.00 | 3,016.00 |
| 05/28/21 | P.E. Breene | Review Hudson e-mail re policies; Call to Hoff; Review insurance company productions and letters re production of documents. | 1.50 | 1,160.00 | 1,740.00 |
| 05/28/21 | L.A. Szymanski | Attention to inbound productions from insurers. | 0.30 | 800.00 | 240.00 |
| 05/28/21 | L.A. Szymanski | Communications w/ Gilbert & opposing counsel re: indicies for Omnibus Hearing Binders. | 0.40 | 800.00 | 320.00 |
| 05/30/21 | E. F. Vieyra | Review arbitration reply brief of Evanston et al. | 0.40 | 540.00 | 216.00 |
| 05/30/21 | P.E. Breene | Prep for oral argument. | 3.00 | 1,160.00 | 3,480.00 |
| 05/30/21 | J.C. Martin | Review and analysis of briefing on motion to compel arbitration, including insurer replies, and prepare notes on issues for oral argument. | 3.00 | 1,320.00 | 3,960.00 |
| **Totals** | | | **254.60** | | **219,592.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| James C. Martin | 6.20 hrs @ $ | 1,320.00 / hr | 8,184.00 |
| Ann V. Kramer | 23.10 hrs @ $ | 1,190.00 / hr | 27,489.00 |
| Michael J. Venditto | 10.60 hrs @ $ | 1,160.00 / hr | 12,296.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Paul E. Breene | 68.50 hrs @ $ | 1,160.00 / hr | 79,460.00 |
| Lisa A. Szymanski | 66.90 hrs @ $ | 800.00 / hr | 53,520.00 |
| Anthony Crawford | 13.60 hrs @ $ | 650.00 / hr | 8,840.00 |
| Elizabeth F. Vieyra | 15.00 hrs @ $ | 540.00 / hr | 8,100.00 |
| Esther Y. Kim | 17.70 hrs @ $ | 535.00 / hr | 9,469.50 |
| Nora Sooy | 29.60 hrs @ $ | 380.00 / hr | 11,248.00 |
| Shikendra B. Rhea | 3.40 hrs @ $ | 290.00 / hr | 986.00 |
| **Total Professional Services** | | | **219,592.50** |

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | Amount |
|---|---|---|
| 05/24/2021 | KELLY & PARTNERS INC. - OUTSIDE DUPLICATING (2) binders created tabs inserted | 270.49 |
| | **Total Expenses and Other Charges** | **270.49** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 219,592.50 |
| Less 17% Fee Discount | $ | (37,330.73) |
| Total Fees | $ | 182,261.77 |
| Total Expenses and Other Charges | $ | 270.49 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **182,532.26** |
| **Total Amount Due** | **$** | **182,532.26** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:** 3417906 |
| One Stamford Forum | **Invoice Date:** 7/30/2021 |
| 201 Tresser Boulevard | **Client Number:** 395187 |
| Stamford, CT 06901 | **Matter Number:** 395187.60001 |

Client File No.: 20190002679

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH June 30, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/03/21 | N. Sooy | Email to Marsh with D&O Claims from May. | 0.10 | 380.00 | 38.00 |
| 06/03/21 | N. Sooy | Email to Marsh with PL claim from May. | 0.10 | 380.00 | 38.00 |
| 06/04/21 | A. Kramer | Communications with DeSilva, Aleali and Vonnegut re captive issues | 0.30 | 1,190.00 | 357.00 |
| **Totals** | | | **0.50** | | **433.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 0.30 hrs @ $ | 1,190.00 / hr | 357.00 |
| Nora Sooy | 0.20 hrs @ $ | 380.00 / hr | 76.00 |
| **Total Professional Services** | | | **433.00** |

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | Amount |
|---|---|---|
| 06/11/2021 | ADMINISTRATIVE OFFICE OF THE COURTS - GENERAL EXPENSE Monthly subscription fee - Tkpr | 40.00 |
| | **Total Expenses and Other Charges** | **40.00** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

## INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees | $ | 433.00 |
| Less 20% Fee Discount | $ | (86.60) |
| Total Fees | $ | 346.40 |
| | | |
| Total Expenses and Other Charges | $ | 40.00 |
| | | |
| **TOTAL CURRENT INVOICE DUE** | **$** | **386.40** |
| | | |
| **Total Amount Due** | **$** | **386.40** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**Driving progress**
*through partnership*

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P.<br>One Stamford Forum<br>201 Tresser Boulevard<br>Stamford, CT 06901 | Invoice Number: **3417820**<br>Invoice Date: **7/29/2021**<br>Client Number: **395187**<br>Matter Number: **395187.60002** |

Client File No.: 20190002678

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH June 30, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/21 | A. Kramer | Communications with C. Ricarte re ███████ | 0.20 | 1,190.00 | 238.00 |
| 06/01/21 | A. Kramer | Conference call with J. Hudson and E. Kaminsky ███████ | 0.20 | 1,190.00 | 238.00 |
| 06/02/21 | A. Kramer | email exchange with Ricarte, Statter ███████ Hudson and Kaminsky re timing of claim response | 0.20 | 1,190.00 | 238.00 |
| 06/04/21 | A. Kramer | E-mail exchange with J. Hudson re communications from insurers | 0.20 | 1,190.00 | 238.00 |
| 06/07/21 | A. Kramer | Review draft settlement confidentiality model agreement | 0.10 | 1,190.00 | 119.00 |
| 06/14/21 | A. Kramer | email exchanges with Dentons and Gilbert teams re ███████ | 0.30 | 1,190.00 | 357.00 |
| 06/15/21 | A. Kramer | Follow up re ███████ ███████ with Hudson and Ricarte | 0.10 | 1,190.00 | 119.00 |
| 06/18/21 | A. Kramer | ███████ call with Ricarte, Robertson and Stikeman | 0.50 | 1,190.00 | 595.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/22/21 | A. Kramer | Telephone conversation with S. Birnbaum re ███████ | 0.20 | 1,190.00 | 238.00 |
| 06/24/21 | A. Kramer | Communications with RS UK arbitration team re outcome of arbitration motions | 0.20 | 1,190.00 | 238.00 |
| 06/30/21 | A. Kramer | Work re letter to insurers re bankruptcy plan/confirmation with Gilbert | 0.40 | 1,190.00 | 476.00 |
| **Totals** | | | **2.60** | | **3,094.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Ann V. Kramer | 2.60 hrs @ $ | 1,190.00 / hr | 3,094.00 |
| **Total Professional Services** | | | **3,094.00** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3417818** |
| Invoice Date: | **7/29/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60003** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH May 31, 2021**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/07/21 | A. Kramer | email exchange with Ricarte and Dechert re new Quest decision | 0.10 | 1,190.00 | 119.00 |
| 05/13/21 | A. Kramer | email exchange with Ricarte, Aleali and Jack re response to insurer questions | 0.20 | 1,190.00 | 238.00 |
| 05/21/21 | A. Kramer | Communications with Ricarte and Aleali re NewCo insurance application | 0.60 | 1,190.00 | 714.00 |
| 05/28/21 | A. Kramer | email exchange with Hudson re insurance policy production | 0.10 | 1,190.00 | 119.00 |
| 05/28/21 | A. Kramer | Work with RS Team re insurance policy production | 2.10 | 1,190.00 | 2,499.00 |
| **Totals** | | | **3.10** | | **3,689.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 3.10 hrs @ $ | 1,190.00 / hr | 3,689.00 |
| **Total Professional Services** | | | **3,689.00** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Fees | $ | 3,689.00 |
| Less 20% Fee Discount | $ | (737.80) |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Total Fees | $      2,951.20 |
| **TOTAL CURRENT INVOICE DUE** | **$      2,951.20** |
| **Total Amount Due** | **$      2,951.20** |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3417894** |
| Invoice Date: | **7/30/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

Client File No.: 20190002676

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH June 30, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/21 | A. Kramer | Work with DPW team re ▓▓▓▓▓ | 1.20 | 1,190.00 | 1,428.00 |
| 06/01/21 | A. Kramer | Attend Disclosure Statement hearing | 1.00 | 1,190.00 | 1,190.00 |
| 06/02/21 | A. Kramer | email exchanges with MacDonald, Venditto and Rhea re OCP cap and overage amount. | 0.10 | 1,190.00 | 119.00 |
| 06/02/21 | M.J. Venditto | Review and revise initial draft of application for award in excess of Tier 1 OCP cap | 4.00 | 1,160.00 | 4,640.00 |
| 06/02/21 | A. Kramer | Attend resumed Disclosure Statement hearing | 2.20 | 1,190.00 | 2,618.00 |
| 06/03/21 | M.J. Venditto | Review and revise draft application for award of excess Tier 1 OCP cap | 1.70 | 1,160.00 | 1,972.00 |
| 06/03/21 | A. Kramer | Review changes to Plan and Disclosure statement | 0.70 | 1,190.00 | 833.00 |
| 06/04/21 | M.J. Venditto | Review revisions to draft application for award of excess Tier 1 OCP cap | 1.50 | 1,160.00 | 1,740.00 |
| 06/04/21 | A. Kramer | Review/analyze fee application | 0.60 | 1,190.00 | 714.00 |
| 06/04/21 | A. Kramer | Review/analyze Gilbert | 0.40 | 1,190.00 | 476.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | revisions ████ | | | |
| 06/04/21 | A. Kramer | Conference call with Ricarte, Robertson and Stikeman Team re ████ | 0.60 | 1,190.00 | 714.00 |
| 06/07/21 | A. Kramer | Telecon and email exchange with P. Singer re Gilbert call re ████ | 0.50 | 1,190.00 | 595.00 |
| 06/07/21 | A. Kramer | Conference call with Aleali, Silbert, Ricarte, DPW, Dechert and Skadden teams re ████ | 0.40 | 1,190.00 | 476.00 |
| 06/07/21 | P. M. Singer | Call with A. Kramer regarding ████ | 0.30 | 1,195.00 | 358.50 |
| 06/07/21 | A. Kramer | Telecon and email exchange with P. Singer re ████ | 0.30 | 1,190.00 | 357.00 |
| 06/07/21 | A. Kramer | email exchange with DPW re ████ | 0.20 | 1,190.00 | 238.00 |
| 06/07/21 | A. Kramer | Conference call with DPW and Gilbert teams re ████ | 0.50 | 1,190.00 | 595.00 |
| 06/07/21 | A. Kramer | Review materials from DPW re ████ | 0.40 | 1,190.00 | 476.00 |
| 06/08/21 | P.E. Breene | Call with Kramer and Singer re ████ | 1.00 | 1,160.00 | 1,160.00 |
| 06/08/21 | P. M. Singer | Call with A. Kramer regarding | 0.60 | 1,195.00 | 717.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/08/21 | P. M. Singer | Review various cases on | 0.70 | 1,195.00 | 836.50 |
| 06/08/21 | A. Kramer | Telephone conversation with P. Singer re | 0.40 | 1,190.00 | 476.00 |
| 06/08/21 | A. Kramer | Research re | 0.40 | 1,190.00 | 476.00 |
| 06/08/21 | A. Kramer | email exchange with C. Ricarte re | 0.10 | 1,190.00 | 119.00 |
| 06/08/21 | A. Kramer | Conference call with Aleali, DPW team, Birnbaum re | 0.40 | 1,190.00 | 476.00 |
| 06/08/21 | A. Kramer | Conference call Gilbert team, DPW team and Birnbaum re | 1.00 | 1,190.00 | 1,190.00 |
| 06/09/21 | P. M. Singer | Call with A. Kramer and P. Breene regarding | 0.50 | 1,195.00 | 597.50 |
| 06/09/21 | P. M. Singer | Review email chain on | 1.50 | 1,195.00 | 1,792.50 |
| 06/09/21 | A. Kramer | Conference call with DPW team, Gilbert team and Mintz/ Milbank re | 0.50 | 1,190.00 | 595.00 |
| 06/09/21 | A. Kramer | Telecon with J. Hudson re MDT insurance issues | 0.10 | 1,190.00 | 119.00 |
| 06/09/21 | A. Kramer | email exchange with DPW Team re | 0.40 | 1,190.00 | 476.00 |
| 06/09/21 | A. Kramer | Conference call with Singer | 1.10 | 1,190.00 | 1,309.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | and Breene re ▉▉▉ | | | |
| 06/09/21 | A. Kramer | email exchange with Singer and Breene re ▉▉▉ | 0.30 | 1,190.00 | 357.00 |
| 06/09/21 | A. Kramer | Analysis of AHC requests ▉▉. | 1.70 | 1,190.00 | 2,023.00 |
| 06/09/21 | A. Kramer | Conference call with DPW team, Gilbert team and Birnbaum re ▉▉▉ | 1.00 | 1,190.00 | 1,190.00 |
| 06/09/21 | A. Kramer | Telecon with S. Birnbaum re ▉▉▉ | 0.20 | 1,190.00 | 238.00 |
| 06/10/21 | A. Kramer | email exchange with A. Crawford re certificates of insurance in Marsh production. | 0.10 | 1,190.00 | 119.00 |
| 06/10/21 | A. Kramer | email exchange with C. Ricarte re ▉▉▉ | 0.30 | 1,190.00 | 357.00 |
| 06/10/21 | A. Kramer | Telephone conversation with C. Ricarte re ▉▉▉ | 0.30 | 1,190.00 | 357.00 |
| 06/10/21 | A. Kramer | Review certificates of insurance found in Marsh production. | 0.10 | 1,190.00 | 119.00 |
| 06/10/21 | A. Kramer | Review /comment on responses to insurance related RFPs | 0.20 | 1,190.00 | 238.00 |
| 06/10/21 | A. Kramer | Review ▉▉▉ | 0.50 | 1,190.00 | 595.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/10/21 | A. Kramer | Communications with Crawford re searches needed for response to insurance RFPs | 0.20 | 1,190.00 | 238.00 |
| 06/10/21 | A. Kramer | Communications with RS Team re ███████ | 0.30 | 1,190.00 | 357.00 |
| 06/10/21 | P.E. Breene | Review ███████ issues raised by Gilbert/AHC. | 1.50 | 1,160.00 | 1,740.00 |
| 06/10/21 | A. Kramer | Zoom call with Gilbert (Shore, Hudson, Litherland), DPW team and Birnbaum re ███ | 0.60 | 1,190.00 | 714.00 |
| 06/10/21 | A. Kramer | Conference call with Vonnegut, Massman, Birnbaum re ███ | 0.60 | 1,190.00 | 714.00 |
| 06/10/21 | A. Kramer | Telephone conversation with S. Massman re ███ | 0.30 | 1,190.00 | 357.00 |
| 06/11/21 | A. Kramer | email exchange with Ricarte, Issa and MacDonald re | 0.20 | 1,190.00 | 238.00 |
| 06/11/21 | M.J. Venditto | Review and comment on revisions to draft application for OCP Tier One excess. | 0.80 | 1,160.00 | 928.00 |
| 06/11/21 | A. Kramer | Review, revise, comment on Gilbert Plan rider re ███ | 1.20 | 1,190.00 | 1,428.00 |
| 06/14/21 | A. Kramer | Review insurers expert designation re neutrality | 0.20 | 1,190.00 | 238.00 |
| 06/14/21 | P. M. Singer | Review disclosure statement ███ | 1.50 | 1,195.00 | 1,792.50 |
| 06/14/21 | P. M. Singer | Correspondence with A. Kramer re ███ | 0.50 | 1,195.00 | 597.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | in disclosure statement. | | | |
| 06/14/21 | A. Kramer | email exchange with DPW re ██████ | 0.30 | 1,190.00 | 357.00 |
| 06/14/21 | A. Kramer | Respond to questions from DPW re ████ | 0.30 | 1,190.00 | 357.00 |
| 06/14/21 | A. Kramer | Telephone conversations with P. Singer re ████ | 0.60 | 1,190.00 | 714.00 |
| 06/14/21 | A. Kramer | Review/Revise P. Singer message re ██████ | 0.50 | 1,190.00 | 595.00 |
| 06/15/21 | A. Kramer | E-mail exchange with Ricarte, Robertson, Venditto re OCP overage application | 0.20 | 1,190.00 | 238.00 |
| 06/15/21 | A. Kramer | Review AHC expert designation re ████ | 0.20 | 1,190.00 | 238.00 |
| 06/15/21 | P. M. Singer | Call with Gilbert and insurers regarding ████ | 0.60 | 1,195.00 | 717.00 |
| 06/15/21 | P. M. Singer | Update letter to A. Kramer regarding ███ | 0.60 | 1,195.00 | 717.00 |
| 06/15/21 | A. Kramer | Respond to questions from DPW re ██████ | 0.10 | 1,190.00 | 119.00 |
| 06/15/21 | A. Kramer | Conference call with insurers, Gilbert and DPW teams re ████ | 0.60 | 1,190.00 | 714.00 |
| 06/17/21 | A. Kramer | Review exchanges between Gilbert and DPW re ████ | 0.20 | 1,190.00 | 238.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 06/17/21 | M.J. Venditto | Privilege review of time records to be annexed to OCP overage application | 2.30 | 1,160.00 | 2,668.00 |
| 06/17/21 | P. M. Singer | Review disclosure statement ▮▮▮▮▮ | 0.20 | 1,195.00 | 239.00 |
| 06/17/21 | A. Kramer | Supervise OCP overage application, redactions | 1.30 | 1,190.00 | 1,547.00 |
| 06/17/21 | A. Kramer | Review/comment on IAC revisions re ▮▮▮▮▮ | 0.60 | 1,190.00 | 714.00 |
| 06/17/21 | M.J. Venditto | Emails received to and from Ann Kramer regarding redacted exhibits to OCP overage application | 0.20 | 1,160.00 | 232.00 |
| 06/17/21 | A. Kramer | Work re insurance schedules ▮▮▮▮▮ | 1.80 | 1,190.00 | 2,142.00 |
| 06/17/21 | M.J. Venditto | Review and respond to emails received from S. Rhea regarding redacted exhibits to OCP overage application | 0.30 | 1,160.00 | 348.00 |
| 06/18/21 | M.J. Venditto | Review redactions on exhibits to be annexed to application for OCP Tier One excess | 0.50 | 1,160.00 | 580.00 |
| 06/18/21 | A. Kramer | E-mail exchange with Kratzer re ▮▮▮▮▮ | 0.20 | 1,190.00 | 238.00 |
| 06/21/21 | A. Kramer | email exchanges with DPW Team re ▮▮▮▮▮ ▮▮▮▮▮ | 0.60 | 1,190.00 | 714.00 |
| 06/21/21 | A. Kramer | email exchange with Hudson re ▮▮▮▮▮ | 0.30 | 1,190.00 | 357.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/21/21 | A. Kramer | email exchange with C. Robertson re | 0.30 | 1,190.00 | 357.00 |
| 06/21/21 | A. Kramer | E-mail exchange with P. Singer re | 0.10 | 1,190.00 | 119.00 |
| 06/21/21 | A. Kramer | Conference call with Gilbert, Mintz, Milbank and DPW re | 0.30 | 1,190.00 | 357.00 |
| 06/22/21 | A. Kramer | Research Reserve database for | 0.50 | 1,190.00 | 595.00 |
| 06/23/21 | E. F. Vieyra | Review and analyze Purdue foreign and international policies. | 2.00 | 540.00 | 1,080.00 |
| 06/23/21 | A. Kramer | E-mail exchange with Hudson and Vieyra re | 0.50 | 1,190.00 | 595.00 |
| 06/23/21 | A. Kramer | Review 6/21 Hearing Transcript re confirmation and neutrality. | 2.30 | 1,190.00 | 2,737.00 |
| 06/23/21 | A. Kramer | email exchange with Client Team et al re | 0.20 | 1,190.00 | 238.00 |
| 06/24/21 | S. B. Rhea | Review invoices to be used as exhibits in connection with Fee Application, redact confidential information in accordance with local rules. | 4.20 | 290.00 | 1,218.00 |
| 06/24/21 | A. Kramer | Telephone conversation and email exchange with C. Ricarte re | 0.50 | 1,190.00 | 595.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/24/21 | M.J. Venditto | Review client's comments on draft of OCP overage application and revise | 0.80 | 1,160.00 | 928.00 |
| 06/24/21 | A. Kramer | Revise/redact February-April fee statements | 4.60 | 1,190.00 | 5,474.00 |
| 06/24/21 | M.J. Venditto | Review of emails and documents received from Christina Ricarte and Christopher Robertson regarding ▮▮▮ | 0.50 | 1,160.00 | 580.00 |
| 06/24/21 | M.J. Venditto | Email correspondence with Ann Kramer, Shikendra Rhea and Deborah Smith regarding submission for fee examiner | 0.50 | 1,160.00 | 580.00 |
| 06/24/21 | A. Kramer | Telephone conversation with P. Singer re ▮▮▮ | 0.30 | 1,190.00 | 357.00 |
| 06/25/21 | M.J. Venditto | Review and finalize draft of application for allowance of OCP overage | 1.80 | 1,160.00 | 2,088.00 |
| 06/25/21 | S. B. Rhea | Revise Application of Reed Smith LLP's Compensation for Services Rendered in Excess of the Tier 1 Cap for February 1, 2021 to April 30, 2021 to include attorney revisions in anticipation of filing. | 1.40 | 290.00 | 406.00 |
| 06/25/21 | A. Kramer | review AHC ▮▮▮ report | 0.40 | 1,190.00 | 476.00 |
| 06/25/21 | A. Kramer | Review ▮▮▮ document | 0.30 | 1,190.00 | 357.00 |
| 06/25/21 | A. Kramer | email exchanges with C. Robertson, Venditto, Rhea and Smith re OCP overage | 0.40 | 1,190.00 | 476.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | application, fee examiner submission | | | |
| 06/25/21 | A. Kramer | review Gilbert's rider re ███████ | 0.40 | 1,190.00 | 476.00 |
| 06/25/21 | A. Kramer | research claim data for C. Ricarte | 0.80 | 1,190.00 | 952.00 |
| 06/28/21 | M.J. Venditto | Review and finalize application for filing | 1.10 | 1,160.00 | 1,276.00 |
| 06/28/21 | M.J. Venditto | Review and revise exhibits to the application for allowance of OCP overage | 2.30 | 1,160.00 | 2,668.00 |
| 06/28/21 | S. B. Rhea | Revise and finalize exhibits to Application of Reed Smith LLP's Compensation for Services Rendered in Excess of the Tier 1 Cap for February 1, 2021 to April 30, 2021. | 3.80 | 290.00 | 1,102.00 |
| 06/28/21 | S. B. Rhea | Finalize and Submit Notice of Hearing for Application of Reed Smith LLP's Compensation for Services Rendered in Excess of the Tier 1 Cap for February 1, 2021 to April 30, 2021. | 0.20 | 290.00 | 58.00 |
| 06/28/21 | M.J. Venditto | Prepare certification for Ann Kramer | 0.40 | 1,160.00 | 464.00 |
| 06/28/21 | P. M. Singer | Reviewed insurance decision. | 1.00 | 1,195.00 | 1,195.00 |
| 06/28/21 | M.J. Venditto | telephone conversations with S. Rhea regarding application | 0.20 | 1,160.00 | 232.00 |
| 06/28/21 | A. Kramer | Draft response to DPW questions re ███████ | 0.40 | 1,190.00 | 476.00 |
| 06/28/21 | A. Kramer | Address excluded policies issues with DPW | 0.40 | 1,190.00 | 476.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/28/21 | A. Kramer | Conference call with Ricarte, Massman and Kratzer re ▮▮▮ | 1.00 | 1,190.00 | 1,190.00 |
| 06/29/21 | A. Kramer | Address insurance schedules ▮▮▮ | 1.60 | 1,190.00 | 1,904.00 |
| 06/29/21 | A. Kramer | Address shareholder insurance ▮▮ issues ▮ | 0.40 | 1,190.00 | 476.00 |
| 06/29/21 | A. Kramer | Conference call with Shareholders, AHC, MSGE counsel and DPW re ▮▮▮ | 0.90 | 1,190.00 | 1,071.00 |
| 06/30/21 | M.J. Venditto | Review proposed MDT language ▮▮▮ | 0.20 | 1,160.00 | 232.00 |
| 06/30/21 | A. Kramer | Communications with C. Ricarte re ▮▮▮ | 0.20 | 1,190.00 | 238.00 |
| 06/30/21 | A. Kramer | Work with DPW and Ricarte re ▮▮▮ | 4.80 | 1,190.00 | 5,712.00 |
| **Totals** | | | **92.40** | | **99,408.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Paul M. Singer | 8.00 hrs @ $ | 1,195.00 / hr | 9,560.00 |
| Ann V. Kramer | 51.20 hrs @ $ | 1,190.00 / hr | 60,928.00 |
| Paul E. Breene | 2.50 hrs @ $ | 1,160.00 / hr | 2,900.00 |
| Michael J. Venditto | 19.10 hrs @ $ | 1,160.00 / hr | 22,156.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Elizabeth F. Vieyra | 2.00 hrs @ $ | 540.00 / hr | 1,080.00 |
| Shikendra B. Rhea | 9.60 hrs @ $ | 290.00 / hr | 2,784.00 |
| **Total Professional Services** | | | **99,408.00** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3417815** |
| Invoice Date: | **7/29/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

Client File No.: 20210003077

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH June 30, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/21 | E. F. Vieyra | Draft outline of research about ▇▇▇▇▇ | 2.10 | 540.00 | 1,134.00 |
| 06/01/21 | S. B. Rhea | Receipt of file containing additional documents produced by North American Elite Insurance Company, prepare same for attorney review in anticipation of further litigation. | 0.70 | 290.00 | 203.00 |
| 06/01/21 | S. B. Rhea | Receipt of file containing document production from North American Elite Insurance Company, prepare same for attorney review in anticipation of further litigation. | 0.60 | 290.00 | 174.00 |
| 06/01/21 | S. B. Rhea | Receipt of file containing document production from Aspen American Insurance Company, prepare same for attorney review in anticipation of further litigation. | 0.30 | 290.00 | 87.00 |
| 06/01/21 | E. F. Vieyra | Research about ▇▇▇ cases cited in arbitration insurers' brief. | 1.70 | 540.00 | 918.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/21 | E. F. Vieyra | Research about ███ cited in arbitration insurers' brief. | 1.50 | 540.00 | 810.00 |
| 06/01/21 | A. Crawford | Prepare for and participate in calls regarding inbound and outbound document production. | 1.80 | 650.00 | 1,170.00 |
| 06/01/21 | E. F. Vieyra | Analyze arbitration briefs of insurers and Debtors. | 0.40 | 540.00 | 216.00 |
| 06/01/21 | A. Kramer | Communications with Spiker (Marsh) re notice bordereau request | 0.20 | 1,190.00 | 238.00 |
| 06/01/21 | L.A. Szymanski | Communications w/ RS, Gilbert & client teams re: ███ | 1.70 | 800.00 | 1,360.00 |
| 06/01/21 | L.A. Szymanski | Draft response to email to J. Hudson re: ███ | 0.40 | 800.00 | 320.00 |
| 06/01/21 | L.A. Szymanski | Draft cover letter for first production of documents & resvisions to same from RS & Gilbert. | 0.50 | 800.00 | 400.00 |
| 06/01/21 | P.E. Breene | Calls with Kramer, J. Hudson et al. re ███ | 0.40 | 1,160.00 | 464.00 |
| 06/01/21 | P.E. Breene | Draft letter to insurance companies re ███ | 0.20 | 1,160.00 | 232.00 |
| 06/01/21 | L.A. Szymanski | Phone call w/ A. Crawford re: ███ | 0.50 | 800.00 | 400.00 |
| 06/01/21 | A. Kramer | Communications with Breene, Crawford and Szymanski re ███ vis | 0.20 | 1,190.00 | 238.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ███████████ | | | |
| 06/01/21 | A. Kramer | Conference call with Gilbert and RS Teams re issues with ███████ | 0.30 | 1,190.00 | 357.00 |
| 06/01/21 | A. Kramer | work with Wiggin, DPW and Gilbert re ███████ | 0.80 | 1,190.00 | 952.00 |
| 06/01/21 | N. Sooy | Preparation of indices of briefing and cases being sent to Judge Drain in advance of oral argument. | 1.00 | 380.00 | 380.00 |
| 06/01/21 | L.A. Szymanski | Communications w/ Willkie & Gilbert re: coordination on binders for hearing. | 0.60 | 800.00 | 480.00 |
| 06/01/21 | L.A. Szymanski | Participate in conference call w/ L. Vieyra to discuss ███████ | 0.50 | 800.00 | 400.00 |
| 06/01/21 | P.E. Breene | Prep for oral argument. | 1.00 | 1,160.00 | 1,160.00 |
| 06/02/21 | S. DeMaris | SZYMANSKI-Docket research: Search for briefs in ███████ | 0.30 | 355.00 | 106.50 |
| 06/02/21 | E. F. Vieyra | Revise motion to dismiss draft oral argument based on comments for L. Szymanski. | 3.60 | 540.00 | 1,944.00 |
| 06/02/21 | L.A. Szymanski | Communications w/ RS team re: storing documents produced in adversary | 0.60 | 800.00 | 480.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: –+1 212 521 5400
Fax: –+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | proceeding. | | | |
| 06/02/21 | L.A. Szymanski | Communications between RS & Gilbert teams re: ▮ | 0.60 | 800.00 | 480.00 |
| 06/02/21 | A. Kramer | Review Gilbert insurance policy set | 0.30 | 1,190.00 | 357.00 |
| 06/02/21 | A. Kramer | Email exchanges with DPW (Oluwole) and Hoff re issues with ▮ | 0.40 | 1,190.00 | 476.00 |
| 06/02/21 | A. Kramer | Email exchanges with Gilbert (Bonesteel and Hudson) re issues with ▮ | 0.20 | 1,190.00 | 238.00 |
| 06/02/21 | L.A. Szymanski | Coordinate w/ Gilbert & Willkie re: printed versions of materials for Court for Omnibus hearing. | 0.60 | 800.00 | 480.00 |
| 06/02/21 | P.E. Breene | Continued prep for oral argument. | 1.00 | 1,160.00 | 1,160.00 |
| 06/02/21 | S. DeMaris | SZYMANSKI-Docket research: Search for briefs in ▮ | 0.30 | 355.00 | 106.50 |
| 06/02/21 | P.E. Breene | Call and e-mails with J. Rubenstein re issues ▮ | 0.50 | 1,160.00 | 580.00 |
| 06/02/21 | L.A. Szymanski | Review Evanston, AIG & Ironshore brief seeking arbitration & cases cited therein. ▮ | 4.00 | 800.00 | 3,200.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | argument outline for P. Breene and revise outline prepared by L. Vieyra. | | | |
| 06/02/21 | P.E. Breene | Call with J. Martin re ██████████ | 0.50 | 1,160.00 | 580.00 |
| 06/02/21 | A. Crawford | Draft correspondence regarding document housing. | 0.60 | 650.00 | 390.00 |
| 06/02/21 | J.C. Martin | Organize notes for approach to oral argument on arbitration issue. | 0.40 | 1,320.00 | 528.00 |
| 06/02/21 | N. Sooy | Revisions to indices of hard copy briefs and authorities to send to Judge Drain in advance of oral argument. | 0.60 | 380.00 | 228.00 |
| 06/03/21 | S. B. Rhea | Prepare initial draft of Agenda for hearing scheduled on June 21, 2021. | 2.90 | 290.00 | 841.00 |
| 06/03/21 | E. F. Vieyra | Analyze arbitration briefs of insurers and Debtors in preparation for oral argument. | 1.10 | 540.00 | 594.00 |
| 06/03/21 | P.E. Breene | Call with Hoff et al. re document production and hosting. | 0.50 | 1,160.00 | 580.00 |
| 06/03/21 | L.A. Szymanski | Coordinate w/ R. Hoff & RS team re: production of insurance policies. | 0.50 | 800.00 | 400.00 |
| 06/03/21 | A. Kramer | Address ████████ with C. Oluwole and RS Team | 0.60 | 1,190.00 | 714.00 |
| 06/03/21 | A. Kramer | Conference call with RS and Gilbert teams re discovery | 0.40 | 1,190.00 | 476.00 |
| 06/03/21 | J.C. Martin | Review matter notes and call | 0.90 | 1,320.00 | 1,188.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | with Mr. Breene on ███████ ███████ | | | |
| 06/03/21 | L.A. Szymanski | Coordinate w/ Gilbert & Willkie to prepare brinders for Omnibus hearing for Court. | 0.50 | 800.00 | 400.00 |
| 06/03/21 | P.E. Breene | Continued prep for oral argument. | 2.00 | 1,160.00 | 2,320.00 |
| 06/03/21 | L.A. Szymanski | Phone call w/ L. Vieyra to discuss ███████████ | 0.80 | 800.00 | 640.00 |
| 06/03/21 | M.J. Venditto | Review and preparation for oral argument of Defendants' dispositive motions | 2.30 | 1,160.00 | 2,668.00 |
| 06/03/21 | A. Crawford | Revise draft hearing agenda. | 1.70 | 650.00 | 1,105.00 |
| 06/03/21 | L.A. Szymanski | Revise argument outline prepared by L. Vieyra on Ironshore/Evanston/AIG Reply. | 0.70 | 800.00 | 560.00 |
| 06/03/21 | N. Sooy | Further revisions and draft cover letter to Judge Drain with regards to hard copies of briefs and authorities being sent in advance of oral argument. | 0.50 | 380.00 | 190.00 |
| 06/04/21 | S. B. Rhea | Receipt of file containing document production from American Guarantee and Liability Insurance Company, prepare same for attorney review in anticipation of further litigation. | 0.60 | 290.00 | 174.00 |
| 06/04/21 | E. F. Vieyra | Additional research about | 1.30 | 540.00 | 702.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/04/21 | P.E. Breene | Work on production of documents issues including calls; letter to insurance companies, etc... | 1.50 | 1,160.00 | 1,740.00 |
| 06/04/21 | L.A. Szymanski | Communications w/ C. Ricarte & RS team re: | 0.10 | 800.00 | 80.00 |
| 06/04/21 | L.A. Szymanski | Communications w/ C. Ricarte & RS team re: | 0.50 | 800.00 | 400.00 |
| 06/04/21 | A. Kramer | Address ████ with C. Ricarte, R. Aleali, , C. Oluwole and RS Team | 0.40 | 1,190.00 | 476.00 |
| 06/04/21 | A. Kramer | Address ████ with R. Hoff, C. Oluwole and RS Team | 1.20 | 1,190.00 | 1,428.00 |
| 06/04/21 | E. Y. Kim | Analyze Fifth Amended Plan regarding references to insurance. | 3.40 | 535.00 | 1,819.00 |
| 06/04/21 | P.E. Breene | Continued prep for oral argument. | 0.70 | 1,160.00 | 812.00 |
| 06/04/21 | M.J. Venditto | Review and comment on defendants' draft proposal to Judge Drain regarding sealing of exhibits pending argument of motions | 0.40 | 1,160.00 | 464.00 |
| 06/04/21 | L.A. Szymanski | Work w/ E. Kim to prepare Disclosure Statement references to "insurance" per | 0.30 | 800.00 | 240.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | request of P. Breene for use in oral argument. | | | |
| 06/04/21 | M.J. Venditto | Review of Debtors' application for extension of injunction pausing suits over opioid sales and relation to argument on defendants' motions | 0.50 | 1,160.00 | 580.00 |
| 06/04/21 | A. Crawford | Revise Hearing Agenda. | 1.50 | 650.00 | 975.00 |
| 06/05/21 | L.A. Szymanski | Revise argument outline re: brief of Ironshore, AIG & Evanston for use by P. Breene during June 21 Omnibus hearing. | 0.50 | 800.00 | 400.00 |
| 06/06/21 | P.E. Breene | Continued prep for oral argument. | 2.50 | 1,160.00 | 2,900.00 |
| 06/07/21 | S. B. Rhea | Revise Agenda for June 21, 2021 hearing to include response and replies (if any) to all pending motions to be heard during upcoming hearing. | 1.80 | 290.00 | 522.00 |
| 06/07/21 | A. Kramer | Communications with RS Team re 6/21 Hearing agenda | 0.10 | 1,190.00 | 119.00 |
| 06/07/21 | P.E. Breene | Call with Kramer, Szymanski and Ricarte re ███████ ███████ | 1.00 | 1,160.00 | 1,160.00 |
| 06/07/21 | L.A. Szymanski | Participate in conference call w/ C. Ricarte, P. Breene & A. Kramer re: ███████ ███████ | 1.00 | 800.00 | 800.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/07/21 | A. Kramer | Review Breene response to Cramb re Protective Order | 0.20 | 1,190.00 | 238.00 |
| 06/07/21 | A. Kramer | email exchange with Ricarte re ███████ | 0.20 | 1,190.00 | 238.00 |
| 06/07/21 | A. Kramer | Conference call with Ricarte, Breene and Szymanski re ███████ | 1.00 | 1,190.00 | 1,190.00 |
| 06/07/21 | L.A. Szymanski | Communications w/ C. Ricarte, RS team & DPW re: ███████ | 0.30 | 800.00 | 240.00 |
| 06/07/21 | L.A. Szymanski | Communications w/ Court, Insurers' counsel & Gilbert re: hearing binders for Judge Drain. | 0.50 | 800.00 | 400.00 |
| 06/07/21 | P.E. Breene | Continued prep for oral argument. | 1.10 | 1,160.00 | 1,276.00 |
| 06/07/21 | P.E. Breene | Call with Szymanski re outlines for oral argument. | 0.40 | 1,160.00 | 464.00 |
| 06/07/21 | A. Crawford | Revise draft hearing agenda. | 5.20 | 650.00 | 3,380.00 |
| 06/07/21 | P.E. Breene | Prep for oral argument. | 2.50 | 1,160.00 | 2,900.00 |
| 06/08/21 | E. F. Vieyra | Research about ███████ | 0.30 | 540.00 | 162.00 |
| 06/08/21 | E. F. Vieyra | Research in response to questions from L. Syzmanski about arbitration brief for oral argument outline. | 2.10 | 540.00 | 1,134.00 |
| 06/08/21 | L.A. Szymanski | Draft bullets for review by C. Ricarte re: meet and confer w/ Insurers on Protective | 0.20 | 800.00 | 160.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Order. | | | |
| 06/08/21 | L.A. Szymanski | Participate in meet and confer w/ Insurers re: Protective Order and Case Management Order. | 0.60 | 800.00 | 480.00 |
| 06/08/21 | A. Kramer | Review insurance policies for production to insurers | 0.70 | 1,190.00 | 833.00 |
| 06/08/21 | A. Kramer | Conference call with Breene and Gilbert firm re post mortem on meet & confer with insurers | 0.70 | 1,190.00 | 833.00 |
| 06/08/21 | A. Kramer | Meet & confer with insurers re scheduling order, protective order and policy production | 0.70 | 1,190.00 | 833.00 |
| 06/08/21 | A. Kramer | E-mail exchange with Roitman, Oluwole and Breene re ▮ | 0.40 | 1,190.00 | 476.00 |
| 06/08/21 | A. Kramer | Telephone conversation with C. Ricarte re ▮ | 0.50 | 1,190.00 | 595.00 |
| 06/08/21 | L.A. Szymanski | Email correspondence w/ C. Ricarte, RS & DPW teams re: ▮ | 0.50 | 800.00 | 400.00 |
| 06/08/21 | P.E. Breene | Continued prep for oral argument. | 2.00 | 1,160.00 | 2,320.00 |
| 06/08/21 | L.A. Szymanski | Review Arbitration briefs in preparation for expanding outline for oral argument created by P. Breene. | 2.50 | 800.00 | 2,000.00 |
| 06/08/21 | L.A. Szymanski | Call w/ L. Vieyra to discuss outline for on arbitration | 0.60 | 800.00 | 480.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | motions for Omnibus Hearing. | | | |
| 06/08/21 | A. Crawford | Revise draft hearing agenda. | 1.10 | 650.00 | 715.00 |
| 06/08/21 | L.A. Szymanski | Participate in follow up call w/ Gilbert, P. Breene & A. Kramer re: call w/ Insurers re: Protective ███████ | 0.30 | 800.00 | 240.00 |
| 06/09/21 | A. Kramer | email exchange with Gilbert Team re ████████ | 0.30 | 1,190.00 | 357.00 |
| 06/09/21 | E. F. Vieyra | Draft synopsis of research for oral argument outline for arbitration motion. | 2.10 | 540.00 | 1,134.00 |
| 06/09/21 | L.A. Szymanski | Review Gilbert's mark up of insurer's case management order. | 0.50 | 800.00 | 400.00 |
| 06/09/21 | L.A. Szymanski | Draft email for use by P. Breene laying out steps for producing 2 categories of documents: (1) newly produced documents; (2) documents previously produced in other litigations (i.e., insurance policies). Attention to Insurers revisions to Protective Order. | 0.40 | 800.00 | 320.00 |
| 06/09/21 | M.J. Venditto | Email correspondence with P Breene, A Crawford and A Kramer regarding preparation for oral arguments on defense motions | 0.70 | 1,160.00 | 812.00 |
| 06/09/21 | P.E. Breene | Continued prep for oral argument. | 2.00 | 1,160.00 | 2,320.00 |
| 06/09/21 | L.A. Szymanski | Attention to email from Insurers re: order for oral | 0.20 | 800.00 | 160.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | argument on Motions to be heard at Omnibus Hearing and communications w/ RS re: same. | | | |
| 06/09/21 | P.E. Breene | Respond to Davis letter re agenda; Review and revise proposed agenda; review and revise Leveridge schedule proposal. | 1.80 | 1,160.00 | 2,088.00 |
| 06/09/21 | L.A. Szymanski | Phone call w/ L. Vieyra re: expanding oral argument outline for use by P. Breene in arguing arbitration motion. | 0.30 | 800.00 | 240.00 |
| 06/09/21 | A. Crawford | Revise draft meeting agenda. | 2.30 | 650.00 | 1,495.00 |
| 06/09/21 | L.A. Szymanski | Expand outline for oral argument created by P. Breene for use i oral argument on arbitration motions at omnibus hearing. | 2.30 | 800.00 | 1,840.00 |
| 06/10/21 | E. F. Vieyra | Revise oral argument ███████████ based on comments from L. Syzmanski and P. Breene. | 1.20 | 540.00 | 648.00 |
| 06/10/21 | L.A. Szymanski | Conference call w/ C. Ricarte & P. Breene to discuss ███████████ | 0.60 | 800.00 | 480.00 |
| 06/10/21 | L.A. Szymanski | Review additional Gilbert edits to case management schedule & communications w/ Gilbert re: same. | 0.50 | 800.00 | 400.00 |
| 06/10/21 | P.E. Breene | Call with Ricarte and Szymanski re ███████ | 0.60 | 1,160.00 | 696.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: –+1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/10/21 | P.E. Breene | Continued prep for oral argument. | 1.00 | 1,160.00 | 1,160.00 |
| 06/10/21 | M.J. Venditto | Review and respond to email received from counsel for Ad Hoc Committee regarding ███ ████████ | 0.50 | 1,160.00 | 580.00 |
| 06/10/21 | L.A. Szymanski | Continue to expand oral argument outline on arbitration motions to be used by P. Breene at Omnibus Hearing. | 3.80 | 800.00 | 3,040.00 |
| 06/10/21 | A. Kramer | email exchange with Breene re ███████████████ | 0.10 | 1,190.00 | 119.00 |
| 06/10/21 | A. Kramer | email exchange with J. Hudson re ████████████ | 0.20 | 1,190.00 | 238.00 |
| 06/10/21 | A. Kramer | Search for AON schedules of insurance in Marsh production | 0.20 | 1,190.00 | 238.00 |
| 06/10/21 | A. Crawford | Review documents from Marsh regarding any certificates of insurance. | 2.20 | 650.00 | 1,430.00 |
| 06/10/21 | P.E. Breene | Call with Kathryn Benedict re format/ordering of court agenda. | 0.20 | 1,160.00 | 232.00 |
| 06/10/21 | M.J. Venditto | Review and comment on revisions to agenda for June 21 hearing | 0.50 | 1,160.00 | 580.00 |
| 06/10/21 | L.A. Szymanski | Review and revise draft email to Insurers re: order for oral argument at omnibus hearing. | 0.30 | 800.00 | 240.00 |
| 06/11/21 | A. Crawford | Prepare for and participate in | 1.20 | 650.00 | 780.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | meeting with discovery vendor and draft correspondence regarding the same. | | | |
| 06/11/21 | E. Y. Kim | Analyze Fifth Amended Plan and disclosure statement for references to insurance per L. Szymanski's request. | 0.90 | 535.00 | 481.50 |
| 06/11/21 | L.A. Szymanski | Draft email to C. Oluwole (DPW) outlining ███████. | 0.70 | 800.00 | 560.00 |
| 06/11/21 | L.A. Szymanski | Revise Protective Order per comments of C. Ricarte & draft email response to Insurers explaining changes to same. | 0.90 | 800.00 | 720.00 |
| 06/11/21 | A. Kramer | Revise message to DPW re confidentiality issues | 0.10 | 1,190.00 | 119.00 |
| 06/11/21 | M.J. Venditto | Review outline for oral argument on Defendants' motions to stay claims in favor of arbitration | 1.00 | 1,160.00 | 1,160.00 |
| 06/11/21 | P.E. Breene | Continued prep for oral argument. | 2.00 | 1,160.00 | 2,320.00 |
| 06/11/21 | L.A. Szymanski | Finalize expansion of outline for use by P. Breene during Omnibus Hearing. | 1.10 | 800.00 | 880.00 |
| 06/11/21 | L.A. Szymanski | Draft email to Gilbert proposing Bates prefix & communications w/ R. Hoff re: same. | 0.20 | 800.00 | 160.00 |
| 06/12/21 | J.C. Martin | Review oral argument outline from Mr. Breene. | 0.50 | 1,320.00 | 660.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/12/21 | J.C. Martin | Review briefing on arbitration matter as background for providing input on oral argument outline. | 1.60 | 1,320.00 | 2,112.00 |
| 06/12/21 | J.C. Martin | Prepare comments on approach to argument given briefing and insurer replies. | 1.10 | 1,320.00 | 1,452.00 |
| 06/13/21 | E. F. Vieyra | Research about order of consideration of multiple motions to dismiss in bankruptcy court and USDC. | 2.20 | 540.00 | 1,188.00 |
| 06/13/21 | E. F. Vieyra | Research briefing on ███████ ███████████████ | 1.00 | 540.00 | 540.00 |
| 06/13/21 | P.E. Breene | Continued prep for oral argument. | 7.00 | 1,160.00 | 8,120.00 |
| 06/13/21 | P.E. Breene | Call with Leveridge and Rubinstein re ███████ ████████████████ | 0.30 | 1,160.00 | 348.00 |
| 06/13/21 | A. Crawford | Revise draft Hearing Agenda. | 1.20 | 650.00 | 780.00 |
| 06/13/21 | L.A. Szymanski | Create short oral argument outline for arbitration motion w/ just key issues based on comments of J. Martin to large outline. | 1.00 | 800.00 | 800.00 |
| 06/13/21 | L.A. Szymanski | Revise large oral argument outline on arbitration motion per comments of J. Martin. | 2.40 | 800.00 | 1,920.00 |
| 06/14/21 | A. Kramer | email exchanges with Hudson re ███████████ | 0.40 | 1,190.00 | 476.00 |
| 06/14/21 | P.E. Breene | Call with client, RS Team, R. Hoff, and DPW re production | 0.50 | 1,160.00 | 580.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | of documents issues. | | | |
| 06/14/21 | L.A. Szymanski | Participate in conference call w/ RS team, C. Ricarte & discovery vendors for purposes of discussing ▮ | 0.60 | 800.00 | 480.00 |
| 06/14/21 | J.C. Martin | Continued review of oral argument issues on arbitration motion. | 0.30 | 1,320.00 | 396.00 |
| 06/14/21 | L.A. Szymanski | Communications w/ RS team re: ▮ | 0.40 | 800.00 | 320.00 |
| 06/14/21 | P.E. Breene | Continued prep for oral argument. | 3.00 | 1,160.00 | 3,480.00 |
| 06/14/21 | P.E. Breene | Call with Leveridge, Rubinstein, Auslander and Davis re issues relating to agenda and ordering of argument. | 0.50 | 1,160.00 | 580.00 |
| 06/14/21 | A. Crawford | Revise Hearing Agenda. | 1.40 | 650.00 | 910.00 |
| 06/14/21 | A. Crawford | Prepare for and participate in call on discovery. | 1.00 | 650.00 | 650.00 |
| 06/14/21 | L.A. Szymanski | Revise outline for oral argument at Omnibus Hearing per comments of J. Martin. | 0.50 | 800.00 | 400.00 |
| 06/15/21 | S. B. Rhea | Further revise and finalize Agenda for June 21, 2021 hearing, per attorney instruction and request in anticipation of filing in advance of upcoming | 1.90 | 290.00 | 551.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | hearing. | | | |
| 06/15/21 | P.E. Breene | Continued prep for oral argument. | 4.00 | 1,160.00 | 4,640.00 |
| 06/15/21 | A. Crawford | Revise draft Hearing Agenda incorporating revisions from counsel for insurers. | 5.00 | 650.00 | 3,250.00 |
| 06/15/21 | L.A. Szymanski | Revise outline for Omnibus Hearing per comments of M. Venditto. | 0.20 | 800.00 | 160.00 |
| 06/15/21 | M.J. Venditto | Review and comment on draft of agenda for June 21 hearing | 0.70 | 1,160.00 | 812.00 |
| 06/16/21 | L.A. Szymanski | Attention to Letter to 3rd Parties re: production of Confidential Materials & modify template letter sent in Bankruptcy for use in Adversary Proceeding. | 0.90 | 800.00 | 720.00 |
| 06/16/21 | A. Kramer | Review/comment on Third Party letters re confidentiality, PO | 0.20 | 1,190.00 | 238.00 |
| 06/16/21 | M.J. Venditto | Email correspondence with P Breene and A Kramer regarding ███████ | 0.30 | 1,160.00 | 348.00 |
| 06/16/21 | P.E. Breene | Continued prep for oral argument. | 4.00 | 1,160.00 | 4,640.00 |
| 06/16/21 | A. Kramer | Review/comment on Gilbert draft letter to J. Drain | 0.30 | 1,190.00 | 357.00 |
| 06/16/21 | A. Kramer | Zoom call with Gilbert (Shore, Leveridge, Litherland and Hudson) , Breene and Venditto re ███████ | 2.00 | 1,190.00 | 2,380.00 |
| 06/16/21 | A. Crawford | Finalize and file hearing | 4.30 | 650.00 | 2,795.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | agenda. | | | |
| 06/16/21 | M.J. Venditto | Research and review ██████ ████ in preparation for oral argument | 1.50 | 1,160.00 | 1,740.00 |
| 06/16/21 | M.J. Venditto | Participate in video conference call with R. Shore, R. Leveridge, J. Hudson and C. Litherland of Gilbert and P. Breene and A Kramer to ███████ | 2.00 | 1,160.00 | 2,320.00 |
| 06/16/21 | M.J. Venditto | Email correspondence with P Breene regarding oral argument of defendants' dispositive motions | 0.10 | 1,160.00 | 116.00 |
| 06/16/21 | M.J. Venditto | Review and comment on draft of adversary status report to Judge Drain | 0.80 | 1,160.00 | 928.00 |
| 06/17/21 | A. Kramer | email exchanges with Breene, Szymanski re prep for oral argument | 0.30 | 1,190.00 | 357.00 |
| 06/17/21 | E. F. Vieyra | Interoffice conference with A. Kramer and L. Syzmanski re: ██████. | 0.20 | 540.00 | 108.00 |
| 06/17/21 | E. F. Vieyra | Analyze Bermuda form policies in preparation for arbitration motion oral argument. | 2.50 | 540.00 | 1,350.00 |
| 06/17/21 | E. F. Vieyra | Analyze ████████ ██████ and summarize in chart for arbitration motion oral argument. | 2.90 | 540.00 | 1,566.00 |
| 06/17/21 | E. F. Vieyra | Research cases opioid cases | 1.10 | 540.00 | 594.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | about ███ █████ in preparation for arbitration motion oral argument. | | | |
| 06/17/21 | E. F. Vieyra | Analyze answers in preparation for arbitration motion oral argument. | 0.80 | 540.00 | 432.00 |
| 06/17/21 | A. Kramer | Conference call with Breene, Szymanski re prep for oral argument | 0.20 | 1,190.00 | 238.00 |
| 06/17/21 | A. Kramer | review policies ████ ████ re prep for oral argument | 0.30 | 1,190.00 | 357.00 |
| 06/17/21 | E. Y. Kim | Analyze references to MDT Insurance and Insurer in Fifth Amended Plan per L. Szymanski's request. | 0.40 | 535.00 | 214.00 |
| 06/17/21 | P.E. Breene | Continued prep for oral argument. | 4.00 | 1,160.00 | 4,640.00 |
| 06/17/21 | L.A. Szymanski | Communications w/ Court re: status of Omnibus Hearing as evidentiary hearing. | 0.30 | 800.00 | 240.00 |
| 06/17/21 | L.A. Szymanski | Attention to and communications w/ RS team re: ████████ in preparation for Omnibus Hearing. | 1.00 | 800.00 | 800.00 |
| 06/17/21 | L.A. Szymanski | Call w/ P. Breene to discuss Gilbert changes to outline. | 0.90 | 800.00 | 720.00 |
| 06/17/21 | M.J. Venditto | Prepare outline of appellate process and deadlines | 0.30 | 1,160.00 | 348.00 |
| 06/17/21 | A. Crawford | Draft correspondence internally and to opposing counsel regarding recent document production by | 0.60 | 650.00 | 390.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: +1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | opposing counsel. | | | |
| 06/17/21 | A. Crawford | Revise letter to insurer defendants regarding document production made by plaintiffs. | 1.20 | 650.00 | 780.00 |
| 06/17/21 | L.A. Szymanski | Revise argument outline per Gilbert edits. | 5.60 | 800.00 | 4,480.00 |
| 06/18/21 | E. F. Vieyra | Draft case summaries of cases cited in insurers' arbitration brief in preparation for oral argument. | 3.00 | 540.00 | 1,620.00 |
| 06/18/21 | E. Y. Kim | Further analysis of references to MDT Insurance and Insurer in Fifth Amended Plan per L. Szymanski's request. | 0.80 | 535.00 | 428.00 |
| 06/18/21 | A. Kramer | email exchanges with Breene, Lewis, Venditto, Szymanski re prep for oral argument | 0.40 | 1,190.00 | 476.00 |
| 06/18/21 | E. F. Vieyra | Analyze ███████ terms of arbitration policies. | 1.60 | 540.00 | 864.00 |
| 06/18/21 | L.A. Szymanski | Communications w/ J. Hudson re: policy production. | 0.20 | 800.00 | 160.00 |
| 06/18/21 | L.A. Szymanski | Communications w/ court re: agenda. | 0.10 | 800.00 | 80.00 |
| 06/18/21 | A. Kramer | E-mail exchange with Crawford, Szymanski and Hudson re production of policies | 0.20 | 1,190.00 | 238.00 |
| 06/18/21 | P.E. Breene | Continued prep for oral argument. | 2.00 | 1,160.00 | 2,320.00 |
| 06/18/21 | M.J. Venditto | Additional preparation for oral argument on Defendants' motions to stay claims in | 1.20 | 1,160.00 | 1,392.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | favor of arbitration | | | |
| 06/18/21 | L.A. Szymanski | Revise outline to be used by P. Breene for oral argument ██████ prepared by L. Vieyra. | 3.00 | 800.00 | 2,400.00 |
| 06/18/21 | J.N. Ellison | Email communications with P. Breene, A. Kramer, R. Lewis, P. Hardy re: ██████ and bankruptcy court argument | 0.80 | 1,130.00 | 904.00 |
| 06/19/21 | E. F. Vieyra | Draft case summaries of cases cited in insurers' arbitration brief in preparation for oral argument. | 3.20 | 540.00 | 1,728.00 |
| 06/19/21 | L.A. Szymanski | Review arbitration briefings to ID cases to be written up by L. Vieyra for use by P. Breene during oral argument at omnibus hearing. | 0.40 | 800.00 | 320.00 |
| 06/20/21 | A. Kramer | Zoom call with RS and Gilbert teams to prepare for oral argument | 1.00 | 1,190.00 | 1,190.00 |
| 06/20/21 | L.A. Szymanski | Participate in Zoom prep session w/ other Plaintiff's Counsel. | 1.00 | 800.00 | 800.00 |
| 06/20/21 | P.E. Breene | Continued prep for oral argument. | 6.00 | 1,160.00 | 6,960.00 |
| 06/20/21 | M.J. Venditto | Participate in video conference with attorneys for the Official Creditors Committee, for the Ad Hoc Committee, P. Breene, A. Kramer and L. Szymanski to prepare for tomorrow's | 1.00 | 1,160.00 | 1,160.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | hearing on defendants' motions to stay or dismiss adversary proceeding | | | |
| 06/20/21 | P.E. Breene | Call with RS Team; UCC Team; and AHC Team re argument prep. | 1.00 | 1,160.00 | 1,160.00 |
| 06/20/21 | L.A. Szymanski | Revise master outline for use by P. Breene during oral argument. | 1.10 | 800.00 | 880.00 |
| 06/20/21 | L.A. Szymanski | Draft outline re: disputes related to protective order for use by P. Breene during oral argument. | 1.00 | 800.00 | 800.00 |
| 06/21/21 | A. Kramer | email exchange with Leveridge re PJ Sealing motion | 0.10 | 1,190.00 | 119.00 |
| 06/21/21 | A. Kramer | Review/revise summary of argument on insurer motions to dismiss for client | 0.80 | 1,190.00 | 952.00 |
| 06/21/21 | A. Kramer | Attend argument of insurer motions to dismiss | 4.00 | 1,190.00 | 4,760.00 |
| 06/21/21 | P.E. Breene | Continued prep for oral argument. | 3.00 | 1,160.00 | 3,480.00 |
| 06/21/21 | L.A. Szymanski | Attend Omnibus hearing. | 4.30 | 800.00 | 3,440.00 |
| 06/21/21 | A. Crawford | Prepare for and participate in hearing regarding pending arbitration and personal jurisdiction motions. | 4.30 | 650.00 | 2,795.00 |
| 06/21/21 | N. Sooy | Research caselaw requested by L. Szymanski during hearing. | 0.30 | 380.00 | 114.00 |
| 06/21/21 | M.J. Venditto | Participate in video conference of oral argument before Judge Drain of the | 4.20 | 1,160.00 | 4,872.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | defendants' motions to stay or dismiss adversary proceeding | | | |
| 06/21/21 | P.E. Breene | Attend oral argument. | 4.00 | 1,160.00 | 4,640.00 |
| 06/21/21 | L.A. Szymanski | Draft analysis re: Omnibus Hearing for use by client. | 1.60 | 800.00 | 1,280.00 |
| 06/22/21 | A. Kramer | Telephone calls with C. Ricarte re ███████. | 0.80 | 1,190.00 | 952.00 |
| 06/22/21 | A. Kramer | WebEx with M. Kesselman, C. Ricarte, R. Aleali, DPW, Dechert re ███████ | 0.70 | 1,190.00 | 833.00 |
| 06/22/21 | A. Kramer | Zoom call re ███████ with Shore, Hudson, Preis, Birnbaum, Breene et al | 0.60 | 1,190.00 | 714.00 |
| 06/22/21 | P.E. Breene | Call with Rick Leveridge re next steps. | 0.40 | 1,160.00 | 464.00 |
| 06/22/21 | P.E. Breene | Post Mortem call with team, UCC and AHC re next steps. | 0.60 | 1,160.00 | 696.00 |
| 06/22/21 | M.J. Venditto | Review and respond to emails received from R. Leveridge, J. Rubinstein, P. Breene and A. Kramer regarding ███████ | 0.40 | 1,160.00 | 464.00 |
| 06/22/21 | M.J. Venditto | Participate in video conference with attorneys for the Official Creditors Committee, the Ad Hoc Committee, P. Breene and A. Kramer to discuss ███████ | 0.60 | 1,160.00 | 696.00 |
| 06/22/21 | M.J. Venditto | Review and comment on proposed order granting | 0.60 | 1,160.00 | 696.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | motion of the motion of Ironshore Specialty Insurance Company for relief from the automatic stay | | | |
| 06/22/21 | M.J. Venditto | Review and comment on draft of agenda for June 21 hearing | 0.70 | 1,160.00 | 812.00 |
| 06/22/21 | L.A. Szymanski | Attention to obtaining transcript from omnibus hearing. | 0.20 | 800.00 | 160.00 |
| 06/23/21 | A. Kramer | Conference call with Kesselman, Aleali, Ricarte re ▮▮▮▮ | 0.70 | 1,190.00 | 833.00 |
| 06/23/21 | A. Kramer | Telephone call with Ricarte re call with Kesselman et al. | 0.40 | 1,190.00 | 476.00 |
| 06/23/21 | P.E. Breene | Calls with Rick Leveridge re next steps. | 0.50 | 1,160.00 | 580.00 |
| 06/23/21 | P.E. Breene | Calls with Rick Leveridge re next steps. | 0.50 | 1,160.00 | 580.00 |
| 06/23/21 | M.J. Venditto | Participate in conference call with R. Shore, R. Leveridge, J. Hudson and C. Litherland of Gilbert and P. Breene and A Kramer to ▮▮▮▮ | 1.90 | 1,160.00 | 2,204.00 |
| 06/23/21 | M.J. Venditto | Email correspondence with P Breene and A Kramer regarding ▮▮▮▮ | 0.30 | 1,160.00 | 348.00 |
| 06/23/21 | M.J. Venditto | Review and comment on draft of adversary status report to Judge Drain | 0.80 | 1,160.00 | 928.00 |
| 06/24/21 | P.E. Breene | Review transscript from argument. | 1.00 | 1,160.00 | 1,160.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 06/24/21 | A. Kramer | email exchange with Breene re ■■■■■ | 0.10 | 1,190.00 | 119.00 |
| 06/24/21 | A. Kramer | Review drafts of orders on arbitration and personal jurisdiction motions | 0.30 | 1,190.00 | 357.00 |
| 06/24/21 | M.J. Venditto | Review transcript of June 21 hearing for Judge Drain's ruling on motions | 0.60 | 1,160.00 | 696.00 |
| 06/24/21 | M.J. Venditto | Review and respond to emails from Richard Shore, Rick Leveridge and Arik Preis regarding ■■■■■ | 0.50 | 1,160.00 | 580.00 |
| 06/24/21 | M.J. Venditto | Review and respond to series of emails received from counsel for the Ad Hoc Committee regarding ■■■■■ | 0.50 | 1,160.00 | 580.00 |
| 06/25/21 | P.E. Breene | Calls with Rick Leveridge re next steps. | 1.00 | 1,160.00 | 1,160.00 |
| 06/25/21 | M.J. Venditto | Review and comment on draft of proposed order granting motions to stay adversary | 0.70 | 1,160.00 | 812.00 |
| 06/28/21 | A. Kramer | email exchanges with Leveridge and Venditto re stay relief order | 0.20 | 1,190.00 | 238.00 |
| 06/28/21 | L.A. Szymanski | Prepare for and participate in call re: discovery. | 0.70 | 800.00 | 560.00 |
| 06/28/21 | A. Kramer | email exchanges with Hudson and Breene re ■■■■■ | 0.10 | 1,190.00 | 119.00 |
| 06/28/21 | A. Kramer | Conference call with R. Hoff, | 0.30 | 1,190.00 | 357.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | C. Ricarte, RS team and discovery vendors re status of discovery | | | |
| 06/28/21 | A. Crawford | Prepare for and participate in discovery call. | 0.80 | 650.00 | 520.00 |
| 06/29/21 | M.J. Venditto | Review comments on proposed order and references to transcript of court ruling | 0.70 | 1,160.00 | 812.00 |
| 06/29/21 | A. Crawford | Draft communication regarding additional potential documents for production. | 0.60 | 650.00 | 390.00 |
| 06/29/21 | L.A. Szymanski | Review status of PO and email communications w/ P. Breene re: ███████ ███████████. | 1.00 | 800.00 | 800.00 |
| 06/29/21 | E. F. Vieyra | Review production of Rhodes and Navigators policies. | 0.40 | 540.00 | 216.00 |
| 06/29/21 | M.J. Venditto | Email correspondence with R Leveridge regarding proposed order | 0.30 | 1,160.00 | 348.00 |
| 06/29/21 | M.J. Venditto | Review Defendant's draft proposed order granting stay relief and revisions proposed by counsel for the Ad Hoc Committee | 0.50 | 1,160.00 | 580.00 |
| 06/30/21 | A. Kramer | Communications with RS Team re letter to J. Bricetti | 0.30 | 1,190.00 | 357.00 |
| 06/30/21 | L.A. Szymanski | Attention to Rhodes Navigators policies in Adversary Plaintiffs' First Production of Documents. | 0.40 | 800.00 | 320.00 |
| 06/30/21 | L.A. Szymanski | Participate in meet and confer call re: protective order. | 0.60 | 800.00 | 480.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/30/21 | P.E. Breene | Meet and confer re PO. | 0.30 | 1,160.00 | 348.00 |
| 06/30/21 | A. Kramer | Conference call with insurers re Protective Order | 0.30 | 1,190.00 | 357.00 |
| 06/30/21 | M.J. Venditto | Draft email to P Breene and A Kramer regarding Ad Hoc Committee proposal | 0.20 | 1,160.00 | 232.00 |
| 06/30/21 | P.E. Breene | Work on draft orders and letters to the court. | 0.70 | 1,160.00 | 812.00 |
| 06/30/21 | M.J. Venditto | Review and comment on Ad hoc Committee proposed draft to District Court | 0.40 | 1,160.00 | 464.00 |
| **Totals** | | | **281.60** | | **250,651.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| James C. Martin | 4.80 hrs @ $ | 1,320.00 / hr | 6,336.00 |
| Ann V. Kramer | 25.40 hrs @ $ | 1,190.00 / hr | 30,226.00 |
| Michael J. Venditto | 27.70 hrs @ $ | 1,160.00 / hr | 32,132.00 |
| Paul E. Breene | 69.70 hrs @ $ | 1,160.00 / hr | 80,852.00 |
| John N. Ellison | 0.80 hrs @ $ | 1,130.00 / hr | 904.00 |
| Lisa A. Szymanski | 61.60 hrs @ $ | 800.00 / hr | 49,280.00 |
| Anthony Crawford | 38.00 hrs @ $ | 650.00 / hr | 24,700.00 |
| Elizabeth F. Vieyra | 36.30 hrs @ $ | 540.00 / hr | 19,602.00 |
| Esther Y. Kim | 5.50 hrs @ $ | 535.00 / hr | 2,942.50 |
| Nora Sooy | 2.40 hrs @ $ | 380.00 / hr | 912.00 |
| Scott DeMaris | 0.60 hrs @ $ | 355.00 / hr | 213.00 |
| Shikendra B. Rhea | 8.80 hrs @ $ | 290.00 / hr | 2,552.00 |
| **Total Professional Services** | | | **250,651.50** |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3425352** |
| Invoice Date: | **8/21/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60001** |

Client File No.: 20190002679

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH July 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/12/21 | A. Kramer | email exchange with Ricarte and MacDonald re ▮ | 0.20 | 1,190.00 | 238.00 |
| 07/12/21 | A. Kramer | Communications with D. Wolf and J. Hudson re ▮ | 0.40 | 1,190.00 | 476.00 |
| 07/16/21 | A. Kramer | E-mail exchange with R. Aleali re ▮ | 0.20 | 1,190.00 | 238.00 |
| 07/16/21 | A. Kramer | E-mail exchange with C. Ricarte re ▮ | 0.10 | 1,190.00 | 119.00 |
| 07/19/21 | A. Kramer | email exchange with Ricarte re research re ▮ | 0.20 | 1,190.00 | 238.00 |
| 07/19/21 | A. Kramer | Research re ▮ | 0.40 | 1,190.00 | 476.00 |
| 07/21/21 | L. E. Simmonds | Analyze all newly provided Complaints for Notice from March 2021 - July 2021 and update Insurer Notice Chart/file with the same. | 0.70 | 265.00 | 185.50 |
| 07/21/21 | L. E. Simmonds | Transmit current case tracking chart to Molly Lipscomb. | 0.30 | 265.00 | 79.50 |
| 07/22/21 | L. E. Simmonds | Update Complaint Notice Chart with July 22, 2021 Notice to D&O Insurers. | 0.20 | 265.00 | 53.00 |
| 07/30/21 | A. Kramer | Review/analyze Marsh slides | 0.20 | 1,190.00 | 238.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | re | | | |
| **Totals** | | | **2.90** | | **2,341.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ann V. Kramer | 1.70 hrs @ $ | 1,190.00 / hr | 2,023.00 |
| Lianna E. Simmonds | 1.20 hrs @ $ | 265.00 / hr | 318.00 |
| **Total Professional Services** | | | **2,341.00** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:** 3425353 |
| One Stamford Forum | **Invoice Date:** 8/21/2021 |
| 201 Tresser Boulevard | **Client Number:** 395187 |
| Stamford, CT 06901 | **Matter Number:** 395187.60002 |

Client File No.: 20190002678

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH July 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/21 | N. Sooy | Revise into final and email letters to insurance companies providing status from bankruptcy proceedings with attachments. | 3.60 | 380.00 | 1,368.00 |
| 07/02/21 | A. Kramer | Conference call with Ricarte, Robertson and Stikeman team re ███████ | 0.20 | 1,190.00 | 238.00 |
| 07/06/21 | A. Kramer | Revise model confidentiality agreement | 0.40 | 1,190.00 | 476.00 |
| 07/09/21 | A. Kramer | Conference call with Ricarte, Robertson and Stikeman team re ███████ | 0.70 | 1,190.00 | 833.00 |
| 07/09/21 | A. Kramer | Communications with Hudson re ███████ | 0.20 | 1,190.00 | 238.00 |
| 07/16/21 | N. Sooy | Provide Marsh with notice of recently filed complaint for notice to insurers. | 0.10 | 380.00 | 38.00 |
| 07/21/21 | L. E. Simmonds | Analyze all newly provided Complaints for Notice from March 2021 - July 2021 and update Insurer Notice Chart/file with the same. | 0.70 | 265.00 | 185.50 |
| 07/22/21 | A. Kramer | Zoom meeting with Marrkand, | 0.40 | 1,190.00 | 476.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Cramb and Gilbert Team re ███████ | | | |
| 07/23/21 | A. Kramer | ███████ status call with Ricarte, Robertson and Stikeman attorneys | 0.40 | 1,190.00 | 476.00 |
| 07/28/21 | A. Kramer | Review/revise response letter to ███████ | 1.80 | 1,190.00 | 2,142.00 |
| 07/28/21 | A. Kramer | E-mail exchange with C. Ricarte re ███████ | 0.20 | 1,190.00 | 238.00 |
| 07/29/21 | A. Kramer | Review/revise draft cover letter to ███████ | 0.30 | 1,190.00 | 357.00 |
| 07/30/21 | A. Kramer | Telephone call with Ricarte re ███████ | 0.50 | 1,190.00 | 595.00 |
| 07/30/21 | A. Kramer | email exchange with Ricarte and Hudson re ███████ | 0.20 | 1,190.00 | 238.00 |
| **Totals** | | | **9.70** | | **7,898.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Ann V. Kramer | 5.30 hrs @ $ | 1,190.00 / hr | 6,307.00 |
| Nora Sooy | 3.70 hrs @ $ | 380.00 / hr | 1,406.00 |
| Lianna E. Simmonds | 0.70 hrs @ $ | 265.00 / hr | 185.50 |
| **Total Professional Services** | | | **7,898.50** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Fees | $ | 7,898.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3425354** |
| Invoice Date: | **8/21/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60003** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH July 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/12/21 | A. Kramer | email exchanges with Ricarte, Jack and Aleali re ORIC non-renewal notice | 0.20 | 1,190.00 | 238.00 |
| 07/13/21 | A. Kramer | Review/revise insurance policy application | 0.20 | 1,190.00 | 238.00 |
| **Totals** | | | **0.40** | | **476.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 0.40 hrs @ $ | 1,190.00 / hr | 476.00 |
| **Total Professional Services** | | | **476.00** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 476.00 |
| Less 20% Fee Discount | $ | (95.20) |
| Total Fees | $ | 380.80 |

| | | |
|---|---|---|
| **TOTAL CURRENT INVOICE DUE** | **$** | **380.80** |

| | | |
|---|---|---|
| **Total Amount Due** | **$** | **380.80** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3425696** |
| Invoice Date: | **8/24/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

Client File No.: 20190002676

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH July 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/21 | P. M. Singer | Brief memo to A. Kramer regarding ▮▮▮▮ | 0.20 | 1,195.00 | 239.00 |
| 07/01/21 | A. Kramer | Review/comment on Gilbert ▮▮▮▮ | 0.20 | 1,190.00 | 238.00 |
| 07/01/21 | A. Kramer | Review/analysis/comment on ▮▮▮▮ | 2.30 | 1,190.00 | 2,737.00 |
| 07/01/21 | A. Kramer | Review letters and attachments to insurers re Plan documents | 0.10 | 1,190.00 | 119.00 |
| 07/01/21 | A. Kramer | Review/analysis of insurers revised neutrality wording | 0.20 | 1,190.00 | 238.00 |
| 07/01/21 | A. Kramer | Analysis of ▮▮▮▮ | 0.40 | 1,190.00 | 476.00 |
| 07/01/21 | D.H. Lang | Prepare opposing production for review | 1.00 | 475.00 | 475.00 |
| 07/01/21 | A. Kramer | address ▮▮▮▮ issues with Dougherty and DPW team | 1.60 | 1,190.00 | 1,904.00 |
| 07/01/21 | A. Kramer | draft note to Singer, RS team re ▮▮▮▮ | 0.10 | 1,190.00 | 119.00 |
| 07/01/21 | A. Kramer | email exchanges with DPW team re ▮▮▮▮ | 1.40 | 1,190.00 | 1,666.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/01/21 | M.J. Venditto | Review proposals for modifications to insurance neutrality provision | 0.30 | 1,160.00 | 348.00 |
| 07/02/21 | D.H. Lang | Prepare opposing production for review | 0.50 | 475.00 | 237.50 |
| 07/02/21 | A. Kramer | Conference call with DPW and Gilbert teams re ▮ rights, excluded policies etc | 0.40 | 1,190.00 | 476.00 |
| 07/03/21 | A. Kramer | Conference call re ▮ with Dougherty, DPW, Gilbert and Akin teams | 0.50 | 1,190.00 | 595.00 |
| 07/04/21 | A. Kramer | Review insurance schedules in Plan documents for DPW | 0.20 | 1,190.00 | 238.00 |
| 07/06/21 | A. Kramer | Review/analyze Chubb proof of claim | 0.50 | 1,190.00 | 595.00 |
| 07/06/21 | A. Kramer | Review/analyze Mintz changes re ▮ | 0.40 | 1,190.00 | 476.00 |
| 07/06/21 | A. Kramer | Conference call re Chubb objections with Duane Morris and DPW teams | 0.50 | 1,190.00 | 595.00 |
| 07/06/21 | A. Kramer | Communications with Duane Morris re Chubb proof of claim policy list | 0.20 | 1,190.00 | 238.00 |
| 07/06/21 | A. Kramer | Communications with Ricarte and Greene re ▮ | 0.20 | 1,190.00 | 238.00 |
| 07/07/21 | A. Kramer | Continue to work on insurance issues in Plan Supplement documents with DPW and Gilbert teams | 0.80 | 1,190.00 | 952.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/07/21 | A. Kramer | Communications with Duane Morris re Chubb proof of claim policy list | 0.30 | 1,190.00 | 357.00 |
| 07/07/21 | A. Kramer | Draft note to DPW re ███ | 0.20 | 1,190.00 | 238.00 |
| 07/07/21 | A. Kramer | Conference call with Gilbert and Akin teams re ███ | 0.60 | 1,190.00 | 714.00 |
| 07/07/21 | A. Kramer | Conference call with DPW, Mintz and Gilbert teams re ███ | 0.50 | 1,190.00 | 595.00 |
| 07/07/21 | A. Kramer | Follow up research re ███ for Gilbert | 0.60 | 1,190.00 | 714.00 |
| 07/07/21 | A. Kramer | Draft summary of conference call and follow up with Gilbert and Akin for DPW | 0.30 | 1,190.00 | 357.00 |
| 07/08/21 | A. Kramer | Review issues raised in Simpson Thacher letter ███ | 0.10 | 1,190.00 | 119.00 |
| 07/08/21 | M.J. Venditto | Review and respond to email received from Ann Kramer regarding correspondence and spreadsheets received from David Klauder | 0.20 | 1,160.00 | 232.00 |
| 07/08/21 | M.J. Venditto | Review correspondence and accompanying spreadsheets received from David Klauder | 0.70 | 1,160.00 | 812.00 |
| 07/08/21 | A. Kramer | review/analyze Fee Examiners report | 0.30 | 1,190.00 | 357.00 |
| 07/08/21 | A. Kramer | Work on ███ with DPW | 0.20 | 1,190.00 | 238.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/08/21 | A. Kramer | Draft notes to DPW and Gilbert re issues ▮ | 0.10 | 1,190.00 | 119.00 |
| 07/09/21 | P. M. Singer | Call with A. Kramer regarding ▮ provision. | 0.10 | 1,195.00 | 119.50 |
| 07/09/21 | M.J. Venditto | Prepare draft of a response to Interim Report from David Klauder | 2.20 | 1,160.00 | 2,552.00 |
| 07/09/21 | A. Kramer | Conference call with Robertson and Venditto re ▮ | 0.20 | 1,190.00 | 238.00 |
| 07/09/21 | M.J. Venditto | Participate in telephone conference call with A Kramer and C Robertson regarding ▮ | 0.30 | 1,160.00 | 348.00 |
| 07/09/21 | A. Kramer | Telephone conversation with C. Ricarte re ▮ | 0.30 | 1,190.00 | 357.00 |
| 07/11/21 | A. Kramer | Communications with DPW Team re ▮ | 0.30 | 1,190.00 | 357.00 |
| 07/11/21 | A. Kramer | Communications with DPW Team re ▮ | 0.40 | 1,190.00 | 476.00 |
| 07/11/21 | A. Kramer | Review/revise insurance schedules for IAC counsel | 0.60 | 1,190.00 | 714.00 |
| 07/12/21 | M.J. Venditto | Revise draft of response to Fee Examiner's interim report | 0.60 | 1,160.00 | 696.00 |
| 07/12/21 | M.J. Venditto | Participate in telephone conference call with David Klauder and Ann Kramer | 0.50 | 1,160.00 | 580.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | regarding fee examiner;s interim report on OCP overage application | | | |
| 07/12/21 | A. Kramer | Review revised insurance transfer wording | 0.20 | 1,190.00 | 238.00 |
| 07/12/21 | A. Kramer | Conference call with D. Klauder and M. Venditto re Fee Examiners Report (.20); revise response to D. Klauder (1.60); e-mail exchange with M. Venditto and D. Halbreich re same (.20) | 2.00 | 1,190.00 | 2,380.00 |
| 07/12/21 | A. Kramer | Conference call with DPW, Gilbert and Duane Morris (Chubb) teams re Chubb proposed Plan revisions | 0.40 | 1,190.00 | 476.00 |
| 07/12/21 | A. Kramer | Conference call with DPW Team re scheduling re revising Plan documents | 0.20 | 1,190.00 | 238.00 |
| 07/13/21 | M.J. Venditto | telephone conversation with Christina Ricarte regarding ▇▇▇▇ | 0.50 | 1,160.00 | 580.00 |
| 07/13/21 | A. Kramer | email exchange with Massman and Kratzer re exchange with J. Hudson re ▇▇▇▇ | 0.10 | 1,190.00 | 119.00 |
| 07/13/21 | A. Kramer | email exchange with J. Hudson re ▇▇▇▇ | 0.70 | 1,190.00 | 833.00 |
| 07/13/21 | A. Kramer | email exchange with J. Hudson and DPW team re ▇▇▇▇ | 0.20 | 1,190.00 | 238.00 |
| 07/13/21 | A. Kramer | Conference call with Gilbert, Akin, DPW, Brown Rudnick and DPW re ▇▇▇▇ | 0.40 | 1,190.00 | 476.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**Driving progress through partnership**

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/13/21 | A. Kramer | Prepare for conference call re ▮ | 0.20 | 1,190.00 | 238.00 |
| 07/14/21 | A. Kramer | Review revised ▮ provision from Gilbert | 0.20 | 1,190.00 | 238.00 |
| 07/14/21 | A. Kramer | Communications with DPW and RS teams re revised ▮ | 0.20 | 1,190.00 | 238.00 |
| 07/14/21 | P. M. Singer | Call with D. Kratzer regarding ▮ | 0.70 | 1,195.00 | 836.50 |
| 07/15/21 | A. Kramer | E-mail exchange with DPW re timing for ▮ | 0.30 | 1,190.00 | 357.00 |
| 07/15/21 | A. Kramer | E-mail exchange with J. Hudson re ▮ | 0.10 | 1,190.00 | 119.00 |
| 07/15/21 | A. Kramer | Telephone conversation with P. Singer re ▮ ▮ questions | 0.50 | 1,190.00 | 595.00 |
| 07/15/21 | P. M. Singer | Correspondence with D. Kratzer regarding ▮ ▮ | 1.00 | 1,195.00 | 1,195.00 |
| 07/16/21 | P. M. Singer | Correspondence with counsel regarding extension for insurer objections. | 0.20 | 1,195.00 | 239.00 |
| 07/19/21 | A. Kramer | Draft note to DPW re telephone conversation with ▮ | 0.10 | 1,190.00 | 119.00 |
| 07/19/21 | A. Kramer | Telephone conversation with J. Davis (AIG) re plan amendment | 0.20 | 1,190.00 | 238.00 |
| 07/19/21 | A. Kramer | email exchanges with Massman re using ▮ | 0.40 | 1,190.00 | 476.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/19/21 | A. Kramer | email exchanges with Ricarte re ■■■■ | 0.40 | 1,190.00 | 476.00 |
| 07/19/21 | A. Kramer | email exchanges with Ricarte, Breene, Singer and Venditto re Plan objections from insurers | 0.40 | 1,190.00 | 476.00 |
| 07/19/21 | A. Kramer | Review/analyze Plan objections from insurers, US Trustee and Stewart et al | 2.70 | 1,190.00 | 3,213.00 |
| 07/19/21 | P. M. Singer | Review insurer objections regarding neutrality. | 0.60 | 1,195.00 | 717.00 |
| 07/19/21 | A. Kramer | email exchanges with Ricarte and R. Lewis re ■■■■ | 0.40 | 1,190.00 | 476.00 |
| 07/19/21 | P. M. Singer | Call with A. Kramer regarding insurer objections regarding neutrality. | 0.60 | 1,195.00 | 717.00 |
| 07/20/21 | P. M. Singer | Correspondence with P. Breene regarding withdrawal of the reference for insurance. | 0.20 | 1,195.00 | 239.00 |
| 07/20/21 | P. M. Singer | Review additional insurer objections on neutrality issues. | 1.00 | 1,195.00 | 1,195.00 |
| 07/20/21 | M.J. Venditto | Email correspondence to and from C. Robertson and D. Consola ■■■■ | 0.40 | 1,160.00 | 464.00 |
| 07/20/21 | A. Kramer | review/analyze draft annotated findings re insurance | 0.30 | 1,190.00 | 357.00 |
| 07/20/21 | A. Kramer | email exchange with Ricarte | 0.30 | 1,190.00 | 357.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | re ▮▮▮ | | | |
| 07/20/21 | R.P. Lewis | Review of property policy and note to Ann Kramer on potential coverage ▮▮▮ | 0.60 | 1,100.00 | 660.00 |
| 07/21/21 | P. M. Singer | Review outline for confirmation hearing and call with A. Kramer re same. | 0.70 | 1,195.00 | 836.50 |
| 07/21/21 | L. E. Simmonds | Prepare all Resolution Letters provided to insurers and transmit to Davis Polk for assembly of the Exhibit List for the Confirmation Hearing. | 1.20 | 265.00 | 318.00 |
| 07/21/21 | A. Kramer | Address issues re Confirmation Hearing exhibits re insurance with DPW and L. Simmonds | 0.60 | 1,190.00 | 714.00 |
| 07/21/21 | A. Kramer | E-mail exchanges with Massman ▮▮▮ | 0.40 | 1,190.00 | 476.00 |
| 07/21/21 | A. Kramer | Draft note to Singer and Venditto re ▮▮▮ | 0.10 | 1,190.00 | 119.00 |
| 07/21/21 | A. Kramer | Review/analyze revisions to plan provisions re insurance | 1.40 | 1,190.00 | 1,666.00 |
| 07/21/21 | A. Kramer | Conference call with AHC counsel and DPW re ▮▮▮ | 1.30 | 1,190.00 | 1,547.00 |
| 07/21/21 | P. M. Singer | Long call with Gilbert, Davis Polk, and A. Kramer regarding ▮▮▮ | 1.30 | 1,195.00 | 1,553.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/21/21 | A. Kramer | E-mail exchange with Ricarte re ▮▮▮ | 0.20 | 1,190.00 | 238.00 |
| 07/22/21 | A. Kramer | Catch-up call with C. Ricarte re ▮▮▮ | 0.90 | 1,190.00 | 1,071.00 |
| 07/22/21 | L.A. Szymanski | Participate in conference call w/ RS team re: ▮▮▮ | 0.70 | 800.00 | 560.00 |
| 07/22/21 | L. E. Simmonds | Assist with transmitting large file containing resolution letters to Davis Polk. | 0.50 | 265.00 | 132.50 |
| 07/22/21 | L.A. Szymanski | Review Insurer Objections on Bankruptcy Confirmation. | 1.00 | 800.00 | 800.00 |
| 07/22/21 | M.J. Venditto | Review and analysis of Chubb Insurance Objection to Confirmation | 0.90 | 1,160.00 | 1,044.00 |
| 07/22/21 | M.J. Venditto | Review and analysis of Insurers' Joint Objection to Confirmation | 1.20 | 1,160.00 | 1,392.00 |
| 07/22/21 | M.J. Venditto | Review and analysis of Gulf Underwriters' Joinder and Objection to Confirmation | 0.90 | 1,160.00 | 1,044.00 |
| 07/22/21 | M.J. Venditto | Analysis of ▮▮▮ ▮▮▮ Purdue Pharma and Gulf Underwriters | 1.00 | 1,160.00 | 1,160.00 |
| 07/22/21 | M.J. Venditto | Review of insurance neutrality case law cited in the objection filed by Liberty Insurance | 1.40 | 1,160.00 | 1,624.00 |
| 07/22/21 | M.J. Venditto | Participate in telephone conference call with A Kramer, P Breene, P Singer and L Szymanski to discuss | 0.70 | 1,160.00 | 812.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: –+1 212 521 5400
Fax: –+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | legal issues to be addressed in omnibus response to confirmation objections filed by Insurers | | | |
| 07/22/21 | M.J. Venditto | Email correspondence with A Kramer and P Singer regarding ███ | 0.40 | 1,160.00 | 464.00 |
| 07/22/21 | A. Kramer | Review/analyze Chubb objection, NU joinder | 0.40 | 1,190.00 | 476.00 |
| 07/22/21 | A. Kramer | E-mail exchange with Gilbert team and Venditto re Gulf objection | 0.20 | 1,190.00 | 238.00 |
| 07/22/21 | A. Kramer | E-mail exchange with Venditto, Singer and Massman re ███ | 0.30 | 1,190.00 | 357.00 |
| 07/22/21 | P. M. Singer | Email exchange with M. Venditto regarding ███ | 1.00 | 1,195.00 | 1,195.00 |
| 07/22/21 | P. M. Singer | Call with A. Kramer, P. Breene, M. Venditto and L. Szymanski regarding ███. | 1.00 | 1,195.00 | 1,195.00 |
| 07/22/21 | A. Kramer | Initial RS Team call re ███ with Singer, Breene, Venditto and Szymanski | 0.70 | 1,190.00 | 833.00 |
| 07/22/21 | P. M. Singer | Work on response to insurer objections to Plan. | 2.00 | 1,195.00 | 2,390.00 |
| 07/22/21 | A. Kramer | Conference call with Ricarte | 0.50 | 1,190.00 | 595.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | and Massman re ███████ | | | |
| 07/23/21 | M.J. Venditto | Participate in telephone conference call with P Singer, A Kramer, P Breene and L Szymanski to discuss ████████ | 0.60 | 1,160.00 | 696.00 |
| 07/23/21 | L.A. Szymanski | Call w/ Gilbert to discuss ████████ | 1.00 | 800.00 | 800.00 |
| 07/23/21 | P. M. Singer | Review latest Chubb confirmation objection and preparation for call with Gilbert. | 2.50 | 1,195.00 | 2,987.50 |
| 07/23/21 | M.J. Venditto | Prepare draft of the Debtors' response to the Joinder and Objection of Gulf Underwriters Insurance Company | 2.00 | 1,160.00 | 2,320.00 |
| 07/23/21 | M.J. Venditto | Participate in telephone conference call with counsel for the Ad Hoc Committee to discuss ████████ | 0.90 | 1,160.00 | 1,044.00 |
| 07/23/21 | M.J. Venditto | Review proposed revisions for 7th amended plan | 0.60 | 1,160.00 | 696.00 |
| 07/23/21 | M.J. Venditto | Prepare outline of Debtors' response to objection to confrimation filed by Gulf Insurance | 0.80 | 1,160.00 | 928.00 |
| 07/23/21 | L.A. Szymanski | Call w/ RS team to discuss ████████ | 0.70 | 800.00 | 560.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/23/21 | L.A. Szymanski | Review all Insurer Objections to Plan Confirmation and draft chart of categories of Objections for use by RS team (1.0). | 1.00 | 800.00 | 800.00 |
| 07/23/21 | P.E. Breene | Work on oppositions to briefs in opposition to plan | 3.50 | 1,160.00 | 4,060.00 |
| 07/23/21 | A. Kramer | email exchanges with Massman and Singer re | 0.30 | 1,190.00 | 357.00 |
| 07/23/21 | A. Kramer | Conference call with DPW briefing team re | 0.50 | 1,190.00 | 595.00 |
| 07/23/21 | A. Kramer | Conference call with Gilbert and RS Teams re | 0.80 | 1,190.00 | 952.00 |
| 07/23/21 | P. M. Singer | Call with A. Kramer regarding | 1.00 | 1,195.00 | 1,195.00 |
| 07/23/21 | A. Kramer | email exchanges with RS Team re | 0.80 | 1,190.00 | 952.00 |
| 07/24/21 | A. Kramer | E-mail exchange with G. Cardillo, Szymanski and Vieyra re | 0.40 | 1,190.00 | 476.00 |
| 07/25/21 | P. M. Singer | Review Plan matters and draft outline for | 1.50 | 1,195.00 | 1,792.50 |
| 07/25/21 | E. F. Vieyra | Interoffice conference with A. Kramer and L. Szymanski to discuss | 0.60 | 540.00 | 324.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: –+1 212 521 5400
Fax: –+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/25/21 | E. F. Vieyra | Draft company affidavit about ▮. | 2.70 | 540.00 | 1,458.00 |
| 07/25/21 | L.A. Szymanski | Emails w/ A. Kramer & DPW team to discuss exhibit list for confirmation hearing. | 0.50 | 800.00 | 400.00 |
| 07/25/21 | L.A. Szymanski | Call w/ L. Vieyra to discuss Affidavit to support Plan Confirmation. | 0.40 | 800.00 | 320.00 |
| 07/25/21 | L.A. Szymanski | Call w/ L. Vieyra & A. Kramer to discuss Affidavit to support Plan Confirmation. | 0.60 | 800.00 | 480.00 |
| 07/25/21 | A. Kramer | E-mail exchanges with K. Benedict and DPW Team re ▮ | 1.50 | 1,190.00 | 1,785.00 |
| 07/25/21 | A. Kramer | Conference call with L. Szymanski and E. Vieyra re affidavit section re ▮ | 0.60 | 1,190.00 | 714.00 |
| 07/25/21 | A. Kramer | E-mail exchanges with RS Team re outline for insurance neutrality argument | 0.40 | 1,190.00 | 476.00 |
| 07/26/21 | P. M. Singer | Call with A. Muha, L. Sizemore and A. Kerlin regarding neutrality and expanding neutrality summary. | 1.50 | 1,195.00 | 1,792.50 |
| 07/26/21 | A. M. Kerlin | Internal strategy call with P. Singer and A. Muha re strategy for responding to insurers' objections to amended plan. | 0.70 | 520.00 | 364.00 |
| 07/26/21 | A. M. Kerlin | Internal strategy call re ▮ | 0.60 | 520.00 | 312.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/26/21 | A.J. Muha | Call with A. Kerlin and P. Singer re: briefing project issues. | 0.70 | 825.00 | 577.50 |
| 07/26/21 | A. Kramer | Review/comment on Confirmation exhibit list | 0.40 | 1,190.00 | 476.00 |
| 07/26/21 | A.J. Muha | Review outline of potential ███ for briefing and emails re: same. | 0.30 | 825.00 | 247.50 |
| 07/26/21 | A.J. Muha | Begin research and analysis of law for ███ to prepare section of brief. | 1.30 | 825.00 | 1,072.50 |
| 07/26/21 | A.J. Muha | Begin analysis of arguments in insurer briefs re: ███ | 0.90 | 825.00 | 742.50 |
| 07/26/21 | A. M. Kerlin | Review pertinent law re ███. | 0.30 | 520.00 | 156.00 |
| 07/26/21 | A. M. Kerlin | Review insurers' objections to amended plan. | 0.70 | 520.00 | 364.00 |
| 07/26/21 | L.A. Szymanski | Attention to analyzing issues that need to be addressed in responding to Insurer Objections to Confirmation Plan. | 0.50 | 800.00 | 400.00 |
| 07/26/21 | E. F. Vieyra | Review draft authentication affidavit for Resolution Letters. | 0.20 | 540.00 | 108.00 |
| 07/26/21 | E. F. Vieyra | Draft company affidavit about insurance disputes. | 3.30 | 540.00 | 1,782.00 |
| 07/26/21 | L. E. Simmonds | Obtain and transfer needed D&O and umbrella policies. | 0.50 | 265.00 | 132.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/26/21 | L. E. Simmonds | Analyze certain policies for ██████████. | 0.60 | 265.00 | 159.00 |
| 07/26/21 | L.A. Szymanski | Review June 21 hearing transcript for ██████ ██████████ and share w/ A. Muha & A. Kerlin for use in ██████ | 1.50 | 800.00 | 1,200.00 |
| 07/26/21 | L.A. Szymanski | Participate in conference call and communications w/ RS team re: ██████ | 2.00 | 800.00 | 1,600.00 |
| 07/26/21 | P.E. Breene | Communications with Gilbert re ████ briefing. | 0.30 | 1,160.00 | 348.00 |
| 07/26/21 | A.J. Muha | Call with P. Singer re: ██████ in plan and briefing. | 0.20 | 825.00 | 165.00 |
| 07/26/21 | A. Kramer | Conference call re RS Team responding to insurer objections re briefing planning | 0.80 | 1,190.00 | 952.00 |
| 07/26/21 | M.J. Venditto | Participate in telephone conference call with Ann Kramer, P Singer, A Kerlin, L Szymanski and A Muha to discuss ████ | 0.70 | 1,160.00 | 812.00 |
| 07/26/21 | A. Kramer | Review/analyze insurer objections to ████ | 0.40 | 1,190.00 | 476.00 |
| 07/26/21 | M.J. Venditto | Review and comment on Paul Singer draft of ████ to | 0.60 | 1,160.00 | 696.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | insurers | | | |
| 07/26/21 | P. M. Singer | Work on new memo on ███ including calls and emails re same. | 3.50 | 1,195.00 | 4,182.50 |
| 07/26/21 | M.J. Venditto | Review and analysis of section ███ | 0.90 | 1,160.00 | 1,044.00 |
| 07/26/21 | A. Kramer | Review/revise revisions to Plan and MDT agreement to address Chubb objections | 0.80 | 1,190.00 | 952.00 |
| 07/26/21 | A.J. Muha | Prepare for and call with A. Kramer, L. Szymanski, P. Singer, M. Venditto, and A. Kerlin re: briefing project. | 1.10 | 825.00 | 907.50 |
| 07/27/21 | A.J. Muha | Prepare for and call with A. Kerlin and P. Singer re: work on ███ | 0.50 | 825.00 | 412.50 |
| 07/27/21 | A. M. Kerlin | Internal strategy call with P. Singer and A. Muha re ███ | 0.60 | 520.00 | 312.00 |
| 07/27/21 | A. M. Kerlin | Email correspondence with Reed Smith team re outline of reply re ███. | 0.60 | 520.00 | 312.00 |
| 07/27/21 | L.A. Szymanski | Read and revise insert for Affidavit on insurance issues prepared by L. Vieyra. | 0.50 | 800.00 | 400.00 |
| 07/27/21 | A.J. Muha | Work on items for inclusion in ███. | 1.60 | 825.00 | 1,320.00 |
| 07/27/21 | P. M. Singer | Review additional POR changes and emails to A. Muha and A. Kerlin re same. | 2.00 | 1,195.00 | 2,390.00 |
| 07/27/21 | M.J. Venditto | Review of Second Circuit cases on ███ | 0.80 | 1,160.00 | 928.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ▮ | | | |
| 07/27/21 | E. F. Vieyra | Revise company affidavit about ▮ based on comments from L. Szymanski. | 3.10 | 540.00 | 1,674.00 |
| 07/27/21 | E. F. Vieyra | Review and analyze draft response to the objection of Gulf Ins. Co. | 0.30 | 540.00 | 162.00 |
| 07/27/21 | L.A. Szymanski | Communications w/ RS & DPW teams re: Insurer Objections to Plan. | 0.50 | 800.00 | 400.00 |
| 07/27/21 | L.A. Szymanski | Review research prepared by E. Kim for use in Reply to Insurer Objections and analyze ▮ | 0.90 | 800.00 | 720.00 |
| 07/27/21 | M.J. Venditto | Reviewing matter Review initial draft of confirmation order | 1.20 | 1,160.00 | 1,392.00 |
| 07/27/21 | M.J. Venditto | telephone conversation with P Singer regarding ▮ | 0.50 | 1,160.00 | 580.00 |
| 07/27/21 | M.J. Venditto | Analyze ▮ | 1.10 | 1,160.00 | 1,276.00 |
| 07/27/21 | M.J. Venditto | Revise draft of Debtors' response to objection to confirmation filed by Travelers Insurance Co | 0.70 | 1,160.00 | 812.00 |
| 07/27/21 | M.J. Venditto | Email correspondence with D Consola, S Massman and A Kramer regarding ▮ | 0.50 | 1,160.00 | 580.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/27/21 | A. Kramer | email exchanges with Kratzer re ▮▮▮ | 0.30 | 1,190.00 | 357.00 |
| 07/27/21 | A. Kramer | review and forward Simmonds Declaration to DPW | 0.20 | 1,190.00 | 238.00 |
| 07/27/21 | P. M. Singer | Call with A. Muha and A. Kerlin regarding ▮▮▮ | 1.70 | 1,195.00 | 2,031.50 |
| 07/27/21 | M.J. Venditto | Review of the revisions to the MDT Trust Agreement | 0.40 | 1,160.00 | 464.00 |
| 07/27/21 | M.J. Venditto | Review and comment on outline of ▮▮▮ or omnibus response to objections to confirmation | 0.90 | 1,160.00 | 1,044.00 |
| 07/27/21 | A. M. Kerlin | Begin drafting reply section on ▮▮▮ to plan objections. | 0.80 | 520.00 | 416.00 |
| 07/27/21 | P. M. Singer | Work on response to Travelers objection to Plan and calls with M. Venditto re same. | 1.80 | 1,195.00 | 2,151.00 |
| 07/27/21 | A. Kramer | email exchanges with Massman, Kratzer, Singer and Venditto re ▮▮▮ | 0.40 | 1,190.00 | 476.00 |
| 07/27/21 | A. Kramer | Work with L. Simmonds re questions re Confirmation exhibits re insurance | 0.30 | 1,190.00 | 357.00 |
| 07/27/21 | A. Kramer | email exchange with RIcarte | 0.20 | 1,190.00 | 238.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | re ▮▮▮▮ confirmation declaration | | | |
| 07/28/21 | A. Kramer | Review/comment on draft response to Chubb US plan objections | 0.90 | 1,190.00 | 1,071.00 |
| 07/28/21 | A. M. Kerlin | Check-in call with P. Singer and A. Muha re status of ▮▮▮▮ of brief. | 0.20 | 520.00 | 104.00 |
| 07/28/21 | L.A. Szymanski | Draft Reply to Insurer Objections to Plan Confirmation. | 5.80 | 800.00 | 4,640.00 |
| 07/28/21 | A. Kramer | Review Canada filings re stipulation, reserved objections etc | 0.80 | 1,190.00 | 952.00 |
| 07/28/21 | A.J. Muha | Begin review of L. Szymanski draft of brief and A. Kramer comments re: same. | 0.30 | 825.00 | 247.50 |
| 07/28/21 | A.J. Muha | Review emails from briefing team re: updates. | 0.10 | 825.00 | 82.50 |
| 07/28/21 | P. M. Singer | Review ▮▮▮▮ and call with A. Muha and A. Kerlin re same. | 1.00 | 1,195.00 | 1,195.00 |
| 07/28/21 | E. F. Vieyra | Review and analyze cases cited in Chubb objecton to Plan. | 1.40 | 540.00 | 756.00 |
| 07/28/21 | L. E. Simmonds | Analyze all policies and transmit all Chubb/ACE policies not listed within Sixth Amended Joint Chapter 11 Plan of Reorganization of Purdue Pharma L.P. and Its Affiliated Debtors. | 1.00 | 265.00 | 265.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 07/28/21 | A. Kramer | email exchange with Kratzer re Chubb policies included in plan objection | 0.10 | 1,190.00 | 119.00 |
| 07/28/21 | A. M. Kerlin | Email correspondence with internal team re ▮▮▮▮. | 0.40 | 520.00 | 208.00 |
| 07/28/21 | A. Kramer | Research re/review Chubb policies included in plan objection | 0.30 | 1,190.00 | 357.00 |
| 07/28/21 | A. Kramer | Conference call with Duane Morris, Gilbert, Akin and DPW re Chubb US plan objections | 0.80 | 1,190.00 | 952.00 |
| 07/28/21 | A.J. Muha | Draft and revise brief section on ▮▮▮▮ | 2.90 | 825.00 | 2,392.50 |
| 07/28/21 | A. Kramer | Review/revise/comment on initial sections responding to insurer objections to confirmation | 1.10 | 1,190.00 | 1,309.00 |
| 07/28/21 | A.J. Muha | Legal research for brief section on ▮▮▮▮ | 1.10 | 825.00 | 907.50 |
| 07/28/21 | A. Kramer | Research background re ▮▮▮▮ for DPW | 0.50 | 1,190.00 | 595.00 |
| 07/28/21 | P. M. Singer | Preparation and call with Chubb, Davis Polk and Gilbert regarding objections to the Plan. | 1.50 | 1,195.00 | 1,792.50 |
| 07/28/21 | L. E. Simmonds | Analyze and transmit all Chubb/Federal D&O Policies issued to client. | 0.30 | 265.00 | 79.50 |
| 07/28/21 | A.J. Muha | Calls with P. Singer and A. Kerlin re: briefing strategy and | 0.50 | 825.00 | 412.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | status. | | | |
| 07/28/21 | A. Kramer | email exchange with Ricarte and DPW team re ██████████ | 0.20 | 1,190.00 | 238.00 |
| 07/28/21 | A. Kramer | Prepare for conference call re Chubb US plan objections | 0.60 | 1,190.00 | 714.00 |
| 07/28/21 | M.J. Venditto | Review and comment on draft of ██████████ response to insurance companies | 1.20 | 1,160.00 | 1,392.00 |
| 07/28/21 | A. M. Kerlin | Review ██████████ section in reply to plan oppositions. | 0.60 | 520.00 | 312.00 |
| 07/28/21 | A. Kramer | email exchange with DPW re ██████████ | 0.20 | 1,190.00 | 238.00 |
| 07/29/21 | P. M. Singer | Discussion with A. Muha re ██████████. | 1.00 | 1,195.00 | 1,195.00 |
| 07/29/21 | P. M. Singer | Call with A. Kramer regarding Chubb objection. | 1.00 | 1,195.00 | 1,195.00 |
| 07/29/21 | L.A. Szymanski | Revise Reply to Insurer Objections to Plan Confirmation as per comments of A. Kramer & including inserts of L. Vieyra & E. Kim. | 4.30 | 800.00 | 3,440.00 |
| 07/29/21 | M.J. Venditto | Review counterproposal from Jenna Hudson, counsel for Ad Hoc Committee, in response to insurers' revisions to plan | 0.50 | 1,160.00 | 580.00 |
| 07/29/21 | P. M. Singer | Review and comment on brief sections from L. Szymanski. | 1.00 | 1,195.00 | 1,195.00 |
| 07/29/21 | M.J. Venditto | Review proposal from Chubb | 0.50 | 1,160.00 | 580.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Insurance for modifications to Plan and exemption from bar date filing | | | |
| 07/29/21 | E. F. Vieyra | Review and analyze amended insurance language in Plan (.8); Draft response to Chubb objections, sections addressing Plan terms and amendments (3.7) | 4.50 | 540.00 | 2,430.00 |
| 07/29/21 | L.A. Szymanski | Communications w/ L. Vieyra re: ███████ ████████ Objection to Plan Confirmation. | 0.60 | 800.00 | 480.00 |
| 07/29/21 | L.A. Szymanski | Participate in conference call w/ A. Kramer re: revisions to Reply to Insurer Objections to Plan Confirmation (.2). | 0.20 | 800.00 | 160.00 |
| 07/29/21 | M.J. Venditto | Participate in telephone conference call with Paul Singer and Ann Kramer regarding conversation with Paul Schwartzberg | 0.30 | 1,160.00 | 348.00 |
| 07/29/21 | M.J. Venditto | Review and respond to email received from Ann Kramer regarding ████████ | 0.20 | 1,160.00 | 232.00 |
| 07/29/21 | M.J. Venditto | Prepare draft of correspondence to judge Drain | 0.50 | 1,160.00 | 580.00 |
| 07/29/21 | A. Kramer | email exchange with DPW team re ███████ | 0.10 | 1,190.00 | 119.00 |
| 07/29/21 | A.J. Muha | Multiple calls and emails with A. Kerlin and P. Singer re: | 0.20 | 825.00 | 165.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | status updates. | | | |
| 07/29/21 | A.J. Muha | Communications with P. Singer re: status issues. | 0.20 | 825.00 | 165.00 |
| 07/29/21 | A.J. Muha | Meeting with A. Kerlin re: draft issues. | 0.30 | 825.00 | 247.50 |
| 07/29/21 | M.J. Venditto | telephone conversation with Ann Kramer regarding proposal from Chubb Insurance | 0.10 | 1,160.00 | 116.00 |
| 07/29/21 | A. M. Kerlin | Email and in-person correspondence with A. Muha re ■■■■■■ | 0.50 | 520.00 | 260.00 |
| 07/29/21 | A. Kramer | Research re ■■■■■ for DPW | 0.60 | 1,190.00 | 714.00 |
| 07/29/21 | A. Kramer | email exchanges with Singer and Venditto re ■■■■■ | 0.30 | 1,190.00 | 357.00 |
| 07/29/21 | A.J. Muha | Draft new version of argument on ■■■■■ and circulate same to P. Singer and A. Kerlin. | 2.90 | 825.00 | 2,392.50 |
| 07/29/21 | A.J. Muha | Review and comments on A. Kerlin initial draft of ■■■■■ | 0.80 | 825.00 | 660.00 |
| 07/29/21 | A. Kramer | Supervise team working on pieces of RS response to insurer objections to confirmation | 0.50 | 1,190.00 | 595.00 |
| 07/29/21 | A. Kramer | Review/revise response to insurer objections to confirmation | 0.30 | 1,190.00 | 357.00 |
| 07/29/21 | A.J. Muha | Research for support of items in draft brief on insurance | 0.50 | 825.00 | 412.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | neutrality. | | | |
| 07/29/21 | A. M. Kerlin | Research pertinent law in support of reply to plan oppositions re ███████ | 1.30 | 520.00 | 676.00 |
| 07/29/21 | A. M. Kerlin | Revise ███████ section in reply to plan oppositions. | 3.40 | 520.00 | 1,768.00 |
| 07/29/21 | M.J. Venditto | Participate in telephone conference call with David Kratzer and Ann Kramer regarding ███████ | 0.30 | 1,160.00 | 348.00 |
| 07/29/21 | A. Kramer | Telephone conversation with D. Kratzer and conference call with Kratzer and Venditto re ███████ | 0.30 | 1,190.00 | 357.00 |
| 07/29/21 | A. Kramer | Telephone conversation with Z. Levine re ███████ | 0.30 | 1,190.00 | 357.00 |
| 07/29/21 | M.J. Venditto | Review and comment on ███████ revisions to Chubb Insurance comments on proposed 7th amended plan | 0.70 | 1,160.00 | 812.00 |
| 07/30/21 | A. Kramer | Follow up calls with Singer re conference call with Wilmer and Crowell insurers and DPW | 0.20 | 1,190.00 | 238.00 |
| 07/30/21 | A.J. Muha | Call with A. Kerlin and P. Singer re: updated version ███████ briefing. | 0.40 | 825.00 | 330.00 |
| 07/30/21 | A.J. Muha | Emails with P. Singer re: updates on discussions | 0.20 | 825.00 | 165.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | among parties regarding plan insurance neutrality language. | | | |
| 07/30/21 | L.A. Szymanski | Incorporate Insurance Neutrality insert into Reply to Insurer Objections to Plan Confirmation. | 0.70 | 800.00 | 560.00 |
| 07/30/21 | A. Kramer | Review/analyze draft brief responding to insurer neutrality objections to Plan | 0.40 | 1,190.00 | 476.00 |
| 07/30/21 | A.J. Muha | Review updated version of draft ▮▮▮▮▮ and prepare revisions to same. | 2.60 | 825.00 | 2,145.00 |
| 07/30/21 | A.J. Muha | Attend to additional emails with P. Singer and other team members re: briefing issues. | 0.30 | 825.00 | 247.50 |
| 07/30/21 | M.J. Venditto | Participate in telephone conference call with Paul Singer, Peter Kennedy and Ann Kramer regarding OCP application | 0.60 | 1,160.00 | 696.00 |
| 07/30/21 | E. F. Vieyra | Review and analyze draft of omnibus opposition to insure objections. | 0.40 | 540.00 | 216.00 |
| 07/30/21 | L. E. Simmonds | Review all insurance matters to find Chubb, Federal, and ACE policies. | 1.50 | 265.00 | 397.50 |
| 07/30/21 | A. Kramer | Analyze/respond to Ricarte re questions re ▮▮▮▮▮ | 0.50 | 1,190.00 | 595.00 |
| 07/30/21 | P. M. Singer | Emails with A. Kramer re Chubb objections to POR. | 0.20 | 1,195.00 | 239.00 |
| 07/30/21 | P. M. Singer | Call with A. Muha, A. Kerlin re ▮▮▮▮▮ of brief. | 1.00 | 1,195.00 | 1,195.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/30/21 | A. Kramer | Communications with Szymanski et al re status and revisions to draft Omnibus opposition to insurer objections | 0.20 | 1,190.00 | 238.00 |
| 07/30/21 | A. Kramer | email exchanges with DPW and Singer re conference call with Wilmer and Crowell insurers | 0.20 | 1,190.00 | 238.00 |
| 07/30/21 | A. Kramer | Review/revise draft Omnibus opposition to insurer objections | 0.60 | 1,190.00 | 714.00 |
| 07/30/21 | A.J. Muha | Prepare and circulate email to briefing team re: ███████████. | 0.10 | 825.00 | 82.50 |
| 07/30/21 | P. M. Singer | Follow up call with Gilbert re call with insurers. | 0.80 | 1,195.00 | 956.00 |
| 07/30/21 | P. M. Singer | Call with DPW, Insurers, A. Kramer re Neutrality, follow up with DPW. | 1.50 | 1,195.00 | 1,792.50 |
| 07/30/21 | P. M. Singer | Review and comment on M. Venditto proposed response to Judge. Call with A. Kramer, M. Venditto, Kennedy re response to Judge Drain. | 1.00 | 1,195.00 | 1,195.00 |
| 07/30/21 | A. M. Kerlin | Revise ████████ section in reply to plan oppositions. | 1.00 | 520.00 | 520.00 |
| 07/30/21 | A. Kramer | Conference call with DPW, Gilbert and Akin teams re conference call with Wilmer and Crowell insurers re insurance neutrality, due process | 0.50 | 1,190.00 | 595.00 |
| 07/30/21 | A. Kramer | Follow up call with DPW and | 0.40 | 1,190.00 | 476.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Singer re conference call with Wilmer and Crowell insurers | | | |
| 07/30/21 | A. Kramer | Conference call with Wilmer and Crowell insurers, DPW and Singer re insurance neutrality | 0.70 | 1,190.00 | 833.00 |
| 07/30/21 | A. Kramer | email exchanges with Ricarte, Kratzer and Massman re ▆▆▆▆▆ | 0.30 | 1,190.00 | 357.00 |
| 07/31/21 | L.A. Szymanski | Revise draft Reply to Insurer Objections per revisions/comments of A. Kramer. | 0.50 | 800.00 | 400.00 |
| **Totals** | | | **203.90** | | **200,307.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Paul M. Singer | 36.10 hrs @ $ | 1,195.00 / hr | 43,139.50 |
| Ann V. Kramer | 53.90 hrs @ $ | 1,190.00 / hr | 64,141.00 |
| Michael J. Venditto | 30.30 hrs @ $ | 1,160.00 / hr | 35,148.00 |
| Paul E. Breene | 3.80 hrs @ $ | 1,160.00 / hr | 4,408.00 |
| Richard Lewis | 0.60 hrs @ $ | 1,100.00 / hr | 660.00 |
| Andrew J. Muha | 20.00 hrs @ $ | 825.00 / hr | 16,500.00 |
| Lisa A. Szymanski | 23.90 hrs @ $ | 800.00 / hr | 19,120.00 |
| Elizabeth F. Vieyra | 16.50 hrs @ $ | 540.00 / hr | 8,910.00 |
| Amy M. Kerlin | 11.70 hrs @ $ | 520.00 / hr | 6,084.00 |
| Daniel H. Lang | 1.50 hrs @ $ | 475.00 / hr | 712.50 |
| Lianna E. Simmonds | 5.60 hrs @ $ | 265.00 / hr | 1,484.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| **Total Professional Services** | **200,307.00** |
| --- | --- |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3425355** |
| Invoice Date: | **8/21/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

Client File No.: 20210003077

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH July 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/21 | A. Kramer | review/comment on L. Szymanski summary of insurer call re ▉ | 0.30 | 1,190.00 | 357.00 |
| 07/01/21 | E. F. Vieyra | Review production of policies in response to question from Gilbert. | 0.50 | 540.00 | 270.00 |
| 07/01/21 | L.A. Szymanski | Draft analysis for C. Ricarte of meet and confer call w/ carriers on PO and ▉ | 0.80 | 800.00 | 640.00 |
| 07/01/21 | A. Kramer | email exchange with Crawford re policy production | 0.10 | 1,190.00 | 119.00 |
| 07/01/21 | A. Crawford | Review and analyze additional responsive documents in preparation for supplemental document production. | 3.10 | 650.00 | 2,015.00 |
| 07/01/21 | M.J. Venditto | Review and revise draft of Plaintiffs' joint letter to USDJ Bricetti regarding defendats' motion to withdraw the reference | 0.90 | 1,160.00 | 1,044.00 |
| 07/01/21 | M.J. Venditto | Review documents requested by Rick Leveridge regarding ▉ | 0.60 | 1,160.00 | 696.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/01/21 | P.E. Breene | Calls with Gilbert et al re ▮ | 1.00 | 1,160.00 | 1,160.00 |
| 07/01/21 | A. Kramer | review/revise draft letter to J. Bricetti | 0.30 | 1,190.00 | 357.00 |
| 07/02/21 | A. Kramer | Email exchanges with Ricarte, Breene and Szymanski re ▮ | 0.20 | 1,190.00 | 238.00 |
| 07/02/21 | E. F. Vieyra | Review productions of policy documents from dataroom. | 0.50 | 540.00 | 270.00 |
| 07/02/21 | A. Kramer | Conference call with Breene, Gilbert and UCC teams re ▮ | 0.30 | 1,190.00 | 357.00 |
| 07/02/21 | L.A. Szymanski | Attention to request from Gilbert re: ▮ and communications w/ DPW re: ▮ | 1.00 | 800.00 | 800.00 |
| 07/02/21 | L.A. Szymanski | Draft email for review & approval by C. Ricarte re: ▮ | 1.50 | 800.00 | 1,200.00 |
| 07/02/21 | A. Kramer | Email exchanges with Breene and Szymanski ▮ | 0.40 | 1,190.00 | 476.00 |
| 07/02/21 | A. Kramer | Email exchanges with Szymanski et al re ▮ | 0.10 | 1,190.00 | 119.00 |
| 07/02/21 | N. Sooy | Revisions to Letter to Judge Briccetti and attachments to the letter. | 0.50 | 380.00 | 190.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/02/21 | M.J. Venditto | Participate in telephone conference call of the attorneys for the Plaintiffs to discuss ████████████ | 0.50 | 1,160.00 | 580.00 |
| 07/02/21 | M.J. Venditto | Review correspondence from Paul Koepff regarding status of District Court removal and comment on draft of response from Rick Leveridge | 0.20 | 1,160.00 | 232.00 |
| 07/02/21 | P.E. Breene | Work on letters and draft orders to court. | 1.00 | 1,160.00 | 1,160.00 |
| 07/06/21 | L.A. Szymanski | Communications w/ DPW re: policies in dataroom for policy production. | 0.20 | 800.00 | 160.00 |
| 07/06/21 | L.A. Szymanski | Communications w/ Gilbert re: ████████ | 0.10 | 800.00 | 80.00 |
| 07/06/21 | L.A. Szymanski | Draft email to C. Ricarte re: ████████████ | 0.20 | 800.00 | 160.00 |
| 07/06/21 | P.E. Breene | Work on letters and draft orders to court; Calls with Leveridge re same. | 1.00 | 1,160.00 | 1,160.00 |
| 07/06/21 | A. Crawford | Review additional insurance policies for production to defendant insurers and send correspondence to committees regarding the same. | 1.00 | 650.00 | 650.00 |
| 07/07/21 | A. Kramer | Review/analyze discovery requests | 0.30 | 1,190.00 | 357.00 |
| 07/07/21 | P.E. Breene | Review insurance company discovery requests. | 1.00 | 1,160.00 | 1,160.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/07/21 | L.A. Szymanski | Communications w/ RS team re: | 0.20 | 800.00 | 160.00 |
| 07/07/21 | A. Crawford | Begin review of and draft correspondence regarding document requests served on Purdue and documents to be served by Purdue. | 1.80 | 650.00 | 1,170.00 |
| 07/07/21 | M.J. Venditto | Review and respond to series of emails received from Richard Leveridge regarding | 0.50 | 1,160.00 | 580.00 |
| 07/07/21 | M.J. Venditto | Review and respond to email from Richard Leveridge regarding | 0.30 | 1,160.00 | 348.00 |
| 07/08/21 | A. Kramer | Draft note to Ricarte and Hoff re | 0.10 | 1,190.00 | 119.00 |
| 07/08/21 | A. Kramer | Communications with E. Kaminsky and J. Hudson re | 0.30 | 1,190.00 | 357.00 |
| 07/08/21 | L.A. Szymanski | Participate in conference call w/ RS team re: | 0.50 | 800.00 | 400.00 |
| 07/08/21 | A. Kramer | Conference call with Breene, Crawford re | 0.30 | 1,190.00 | 357.00 |
| 07/08/21 | A. Crawford | Begin review and analysis of document requests served by defendant insurers and prepare for and participate in | 3.40 | 650.00 | 2,210.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | strategy call regarding the same. | | | |
| 07/08/21 | M.J. Venditto | Email correspondence with Paul Breene and Elizabeth Vieyra concerning ███ ███ | 0.30 | 1,160.00 | 348.00 |
| 07/08/21 | M.J. Venditto | Review and revise draft of Plaintiffs' proposal for parties joint response to Judge Bricetti | 0.50 | 1,160.00 | 580.00 |
| 07/08/21 | M.J. Venditto | Review and respond to emails received from Richard Leveridge regarding draft of Plaintiffs' joint letter to District Court | 0.50 | 1,160.00 | 580.00 |
| 07/08/21 | E. F. Vieyra | Draft outline categorizing discovery requests from AIG. | 2.50 | 540.00 | 1,350.00 |
| 07/08/21 | E. F. Vieyra | RS Team call to discuss strategy for ███ ███ | 0.50 | 540.00 | 270.00 |
| 07/08/21 | P.E. Breene | Call with Leveridge re next steps. | 0.50 | 1,160.00 | 580.00 |
| 07/08/21 | E. F. Vieyra | Draft joint status letter to court in response to July 1 order. | 2.10 | 540.00 | 1,134.00 |
| 07/08/21 | A. Kramer | Review/revise draft Breene letter to Bricetti | 0.20 | 1,190.00 | 238.00 |
| 07/09/21 | M.J. Venditto | Review comments and revisions from Jason Rubinstein on ███ ███ ███ | 0.50 | 1,160.00 | 580.00 |
| 07/09/21 | E. F. Vieyra | Draft introductory section and general objections to AIG discovery requests. | 2.90 | 540.00 | 1,566.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/09/21 | A. Kramer | Communications with client, Gilbert and RS teams re | 0.40 | 1,190.00 | 476.00 |
| 07/09/21 | A. Kramer | Review/revise response to | 0.20 | 1,190.00 | 238.00 |
| 07/09/21 | A. Kramer | Review | 0.10 | 1,190.00 | 119.00 |
| 07/12/21 | E. F. Vieyra | Call with RS team, R. Hoff, and C. Ricarte to discuss | 1.50 | 540.00 | 810.00 |
| 07/12/21 | A. Kramer | Conference call with C. Ricarte, R. Hoff and RS Team re | 1.50 | 1,190.00 | 1,785.00 |
| 07/12/21 | L.A. Szymanski | Participate in conference call w/ RS, C. Ricarte & R. Hoff re: | 1.30 | 800.00 | 1,040.00 |
| 07/12/21 | P.E. Breene | Call re        ithHoff, Ricarte and RS Team. | 1.00 | 1,160.00 | 1,160.00 |
| 07/12/21 | P.E. Breene | Continuation of call re  withHoff, Ricarte and RS Team. | 0.50 | 1,160.00 | 580.00 |
| 07/12/21 | L.A. Szymanski | Communications w/ insurers re: call to discuss issues w/ Adversary Protective Order. | 0.30 | 800.00 | 240.00 |
| 07/12/21 | A. Crawford | Revise Responses and Objections to document requests served by certain insurers and prepare or and participate in call regarding | 2.50 | 650.00 | 1,625.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | the same. | | | |
| 07/12/21 | E. F. Vieyra | Revise shell responses to Zurich discovery requests. | 0.40 | 540.00 | 216.00 |
| 07/13/21 | A. Kramer | Review draft message to client re ███████████ | 0.10 | 1,190.00 | 119.00 |
| 07/13/21 | L.A. Szymanski | Draft email for C. Ricarte re: outcome of meet and confer call w/ insurers. | 0.40 | 800.00 | 320.00 |
| 07/13/21 | P.E. Breene | Call with AHC and UCC counsel re ████████ ███████████ | 0.30 | 1,160.00 | 348.00 |
| 07/13/21 | P.E. Breene | Call with defendant insurance companies re PO issues. | 0.30 | 1,160.00 | 348.00 |
| 07/13/21 | A. Crawford | Finalize review additional responsive documents to produce to carriers in supplemental production. | 0.80 | 650.00 | 520.00 |
| 07/13/21 | L.A. Szymanski | Participate in conference call w/ insurers re: Adversary Protective Order. | 0.20 | 800.00 | 160.00 |
| 07/14/21 | L.A. Szymanski | Revise Protective Order per latest agreements w/ insurers & open issues. | 0.50 | 800.00 | 400.00 |
| 07/14/21 | L.A. Szymanski | Communications w/ C. Ricarte, RS team & DPW re: ████████████ & scheduling a call to discuss. | 0.40 | 800.00 | 320.00 |
| 07/14/21 | P.E. Breene | Work on PO issues. | 1.50 | 1,160.00 | 1,740.00 |
| 07/15/21 | A. Kramer | Conference call with Ricarte, Aleali, Benedict, Breene and Szymanski re ████████ | 0.50 | 1,190.00 | 595.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ██████████████ | | | |
| 07/15/21 | L.A. Szymanski | Participate in conference call w/ C. Ricarte, R. Aleali, A. Kramer, P. Breene & DPW re: ██████████████ | 0.50 | 800.00 | 400.00 |
| 07/15/21 | P.E. Breene | Draft letter to Judge Drain re PO dispute. | 1.50 | 1,160.00 | 1,740.00 |
| 07/15/21 | A. Crawford | Revise draft interrogatories to carriers. | 0.80 | 650.00 | 520.00 |
| 07/15/21 | L.A. Szymanski | Attention to redaction notification request from Court of June 21 Omnibus Hearing. | 0.40 | 800.00 | 320.00 |
| 07/16/21 | L.A. Szymanski | Email communications w/ C. Ricarte ██████████████ | 0.30 | 800.00 | 240.00 |
| 07/16/21 | L.A. Szymanski | Draft letter to Judge Drain re: dispute between parties on Protective Order. | 2.40 | 800.00 | 1,920.00 |
| 07/16/21 | L.A. Szymanski | Draft email to send to insurers re: Purdue's final position on Protective Order. | 0.50 | 800.00 | 400.00 |
| 07/16/21 | L.A. Szymanski | Communications w/ DPW re: ██████████████ | 0.50 | 800.00 | 400.00 |
| 07/16/21 | P.E. Breene | Draft and send e-mail to Insurance Companies with position re PO compromises. | 0.30 | 1,160.00 | 348.00 |
| 07/16/21 | P.E. Breene | Draft letter to Judge Drain re PO dispute.; Calls with Szymanski re same. | 1.00 | 1,160.00 | 1,160.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/16/21 | A. Crawford | Revise draft interrogatories to carriers. | 0.50 | 650.00 | 325.00 |
| 07/19/21 | A. Kramer | Communications with Ricarte, Issa, Hoff and RS team re ███████ | 0.20 | 1,190.00 | 238.00 |
| 07/19/21 | L.A. Szymanski | Participate in team call re: discovery. | 0.40 | 800.00 | 320.00 |
| 07/19/21 | A. Kramer | Review/comment on draft letter to J. Drain re protective order | 0.20 | 1,190.00 | 238.00 |
| 07/19/21 | L.A. Szymanski | Revise draft letter to Judge Drain re: Insurance Adversary Protective Order as per comments of P. Breene and A. Kramer. | 1.90 | 800.00 | 1,520.00 |
| 07/19/21 | L.A. Szymanski | Call w/ Gilbert team & RS team re: document production. | 0.60 | 800.00 | 480.00 |
| 07/19/21 | P.E. Breene | Participate in 1 p.m. and 4:30 calls re document discovery | 1.30 | 1,160.00 | 1,508.00 |
| 07/19/21 | A. Crawford | Prepare for and participate in call regarding discovery. | 1.10 | 650.00 | 715.00 |
| 07/20/21 | A. Kramer | email exchange with Ricarte, Doyle and Hoff re ███████ | 0.10 | 1,190.00 | 119.00 |
| 07/20/21 | A. Kramer | review/comment on Gilbert package for ███████ | 0.50 | 1,190.00 | 595.00 |
| 07/20/21 | A. Kramer | Review new discovery requests | 0.10 | 1,190.00 | 119.00 |
| 07/20/21 | L.A. Szymanski | Attention to boxes in storage that are potentially responsive to insurer document requests in adversary proceeding. | 0.50 | 800.00 | 400.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/20/21 | P.E. Breene | Work on finalizing PO; Work on letter to court re PO. | 1.00 | 1,160.00 | 1,160.00 |
| 07/20/21 | A. Crawford | Draft correspondence to insurance carriers regarding supplemental document production. | 0.60 | 650.00 | 390.00 |
| 07/20/21 | L.A. Szymanski | Communications w/ RS and Gilbert teams re: Joint Letter to Judge Briccetti. | 0.50 | 800.00 | 400.00 |
| 07/20/21 | M.J. Venditto | Review and comment on draft of parties' joint letter to Judge Bricetti | 0.40 | 1,160.00 | 464.00 |
| 07/20/21 | L.A. Szymanski | Revise Joint Letter to Judge Briccetti re: ■■■■■■ | 2.50 | 800.00 | 2,000.00 |
| 07/20/21 | E. F. Vieyra | Research about ■■■■■ case for letter to chambers. | 1.80 | 540.00 | 972.00 |
| 07/20/21 | A. Kramer | email exchange with Breene re ■■■■■■ | 0.20 | 1,190.00 | 238.00 |
| 07/20/21 | S. B. Rhea | Pull subsequent case cites per attorney request in anticipation of further litigation. | 0.60 | 290.00 | 174.00 |
| 07/21/21 | L.A. Szymanski | Communications w/ C. Ricarte re: ■■■■■ | 0.20 | 800.00 | 160.00 |
| 07/21/21 | P.E. Breene | Review discovery served by insurance companies. | 2.00 | 1,160.00 | 2,320.00 |
| 07/21/21 | M.J. Venditto | Review XL Insurance America, Inc.'s responses to Plaintiffs' First Requests for Production of Documents | 0.80 | 1,160.00 | 928.00 |
| 07/21/21 | A. Crawford | Begin draft responses and | 0.90 | 650.00 | 585.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | opposition to document request served by defendants. | | | |
| 07/21/21 | L. E. Simmonds | Analyze Judge Briccetti rules, S.D.N.Y. e-filing requirements, and July 1, 2021 Order re letter to Judge providing information on pending motions to withdraw. | 1.70 | 265.00 | 450.50 |
| 07/21/21 | N. Sooy | Revisions to caselaw citations in letter to Judge. | 0.40 | 380.00 | 152.00 |
| 07/21/21 | L.A. Szymanski | Communications w/ Insurer counsel re: Joint Letter to Judge Briccetti. | 0.20 | 800.00 | 160.00 |
| 07/21/21 | M.J. Venditto | Review and revise updated draft of joint letter to Judge Bricetti regarding motion to withdraw reference | 0.60 | 1,160.00 | 696.00 |
| 07/21/21 | L.A. Szymanski | Revise Joint Draft of Letter to Judge Briccetti as per comment of M. Venditto. | 0.50 | 800.00 | 400.00 |
| 07/21/21 | A. Kramer | Draft note to Gilbert team re response re █████████ | 0.20 | 1,190.00 | 238.00 |
| 07/21/21 | A. Kramer | Conference call with Leveridge and Breene re ██████████ | 0.50 | 1,190.00 | 595.00 |
| 07/21/21 | A. Kramer | Communications with Ricarte and Benedict re ██████████ | 0.20 | 1,190.00 | 238.00 |
| 07/21/21 | L. E. Simmonds | Calendar all deadlines associated with the 6/21/21 Scheduling and Pre-Trial | 0.70 | 265.00 | 185.50 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Order. | | | |
| 07/22/21 | L. E. Simmonds | Prepare and upload all documents provided by XLIA, Navigator, Aspen, NAE, AGLIC, and Steadfast to Cobra. | 1.50 | 265.00 | 397.50 |
| 07/22/21 | L. E. Simmonds | Receive, review, and organize documents and responses to Debtor's First Set of Requests for Production. | 2.50 | 265.00 | 662.50 |
| 07/22/21 | L. E. Simmonds | Review all served and receive discovery requests and responsive documents to create comprehensive discovery tracker. | 2.00 | 265.00 | 530.00 |
| 07/22/21 | E. F. Vieyra | Analyze third-party notices of disclosure in preparation for drafting notices for adversary proceeding. | 1.30 | 540.00 | 702.00 |
| 07/22/21 | L.A. Szymanski | Communications w/ DPW re: ▮▮▮▮▮ | 0.20 | 800.00 | 160.00 |
| 07/22/21 | L. E. Simmonds | Conference re Third Party Notice Letters per protective order. | 0.50 | 265.00 | 132.50 |
| 07/22/21 | L.A. Szymanski | Prepare for and participate in phone call w/ L. Vieyra & paralegal L. Simmonds to discuss ▮▮▮▮▮ | 0.70 | 800.00 | 560.00 |
| 07/22/21 | P.E. Breene | Review discovery served by insurance companies. | 2.00 | 1,160.00 | 2,320.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/22/21 | A. Crawford | Draft response and opposition to defendants' discovery requests. | 5.90 | 650.00 | 3,835.00 |
| 07/22/21 | L.A. Szymanski | Attention to finalizing Joint Letter to Judge Briccetti re: Implications of Bankruptcy Court Ruling on Liberty's Motion to Withdraw Reference. | 2.00 | 800.00 | 1,600.00 |
| 07/22/21 | M.J. Venditto | Review comments received from Nicholas Cramb on joint letter to Judge Briccetti | 0.20 | 1,160.00 | 232.00 |
| 07/22/21 | L.A. Szymanski | Communications w/ Insurers re: Insurance Adversary Proceeding Protective Order. | 0.60 | 800.00 | 480.00 |
| 07/22/21 | L. E. Simmonds | Analyze Court and Judge's rules re filing letter per 7/1/21 Order. Make finale and prepare for filing Joint Letter to Judge Briccetti per 7/1/21 Order. | 0.80 | 265.00 | 212.00 |
| 07/22/21 | L. E. Simmonds | Confirm all response deadlines for all active discovery requests and calendar the same. | 0.60 | 265.00 | 159.00 |
| 07/22/21 | L. E. Simmonds | File Joint Letter to Judge Briccetti per July 1, 2021 Order. | 0.40 | 265.00 | 106.00 |
| 07/23/21 | A. Kramer | email exchanges with Ricarte and Troisi re new Marsh subpoena | 0.30 | 1,190.00 | 357.00 |
| 07/23/21 | A. Kramer | Review new Marsh subpoena | 0.20 | 1,190.00 | 238.00 |
| 07/23/21 | E. F. Vieyra | Review and analyze initial draft responses and objections to insurer | 0.40 | 540.00 | 216.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | document requests. | | | |
| 07/23/21 | L.A. Szymanski | Revise ███████ to be used by paralegal L. Simmonds in drafting ████████ ████████. | 0.20 | 800.00 | 160.00 |
| 07/23/21 | L. E. Simmonds | Receive Navigator's Third-Party Subpoena to Marsh, calendar response date, and update Master Discovery Tracker. | 0.50 | 265.00 | 132.50 |
| 07/23/21 | A. Crawford | Revise draft responses and objections to discovery requests. | 2.70 | 650.00 | 1,755.00 |
| 07/23/21 | L. E. Simmonds | Begin drafting ████████ letters. | 7.50 | 265.00 | 1,987.50 |
| 07/23/21 | A. Kramer | email exchanges with Crawford re discovery re old settlements | 0.30 | 1,190.00 | 357.00 |
| 07/26/21 | A. Kramer | Telephone conversation with C. Troisi re new Marsh subpoena, production to insurers | 0.40 | 1,190.00 | 476.00 |
| 07/26/21 | A. Kramer | Review discovery responses and objections from Crawford and Hoff to Zurich US requests | 0.80 | 1,190.00 | 952.00 |
| 07/26/21 | E. F. Vieyra | Review comments of C. Ricarte to ████████. | 0.20 | 540.00 | 108.00 |
| 07/26/21 | L.A. Szymanski | Attention to records to be pulled back from storage for use in responding to insurer | 0.30 | 800.00 | 240.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | document demands. | | | |
| 07/26/21 | E. Y. Kim | Legal research regarding | 1.20 | 535.00 | 642.00 |
| 07/26/21 | A. Crawford | Revise draft Responses and Objections to AGLIC's document requests. | 2.20 | 650.00 | 1,430.00 |
| 07/26/21 | L. E. Simmonds | Continue and complete drafting ▮▮▮ letters. | 2.00 | 265.00 | 530.00 |
| 07/26/21 | L. E. Simmonds | Prepare ▮▮▮ tracker with all contacts, entities, and responses. | 1.80 | 265.00 | 477.00 |
| 07/26/21 | L. E. Simmonds | Receive AGLIC and Steadfast's Requests for Admission and Interrogatories and update Master Discovery Tracker. | 0.60 | 265.00 | 159.00 |
| 07/26/21 | E. F. Vieyra | Review and revise draft notices of ▮▮▮ | 0.40 | 540.00 | 216.00 |
| 07/26/21 | L. E. Simmonds | Draft an Affidavit of Authenticity of Business Records. | 0.70 | 265.00 | 185.50 |
| 07/27/21 | A. Kramer | email exchange with Hoff and Ricarte re ▮▮▮ | 0.20 | 1,190.00 | 238.00 |
| 07/27/21 | A. Kramer | email exchange with Hoff, Ricarte and Szymanski re ▮▮▮ | 0.30 | 1,190.00 | 357.00 |
| 07/27/21 | A. Kramer | Telephone conversation with | 0.40 | 1,190.00 | 476.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | C. Troisi re new Marsh subpoena, production of old production to insurers | | | |
| 07/27/21 | L. E. Simmonds | Review Navigator Discovery sent via mail to those served via email to insure same documents. | 0.30 | 265.00 | 79.50 |
| 07/27/21 | A. Kramer | review and forward Simmonds Declaration to DPW | 0.10 | 1,190.00 | 119.00 |
| 07/27/21 | L.A. Szymanski | Communications w/ RS Records Dept re: boxes being recalled from storage that may be responsive to discovery requests in Adversary Proceeding. | 0.50 | 800.00 | 400.00 |
| 07/27/21 | A. Crawford | Revise draft objections and responses to document request and prepare and participate in meeting regarding the same. | 3.20 | 650.00 | 2,080.00 |
| 07/27/21 | L. E. Simmonds | Review docket and obtain all insurer Answers for hearing. | 0.40 | 265.00 | 106.00 |
| 07/27/21 | L. E. Simmonds | Calendar Purdue's last day to respond to AGLIC and Steadfast's Interrogatories and Requests for Admission. Update Master Discovery Tracker. | 0.20 | 265.00 | 53.00 |
| 07/27/21 | A. Kramer | address ███████ ████████████ with Crawford and Breene | 0.20 | 1,190.00 | 238.00 |
| 07/27/21 | L. E. Simmonds | Revise drafted Affidavit Regarding Authenticity of Business Records. | 0.30 | 265.00 | 79.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/27/21 | M.J. Venditto | Analyze allegations of complaint relating to ███ | 0.50 | 1,160.00 | 580.00 |
| 07/27/21 | E. Y. Kim | Legal research regarding ███ ███ per L. Szymanski's request (3.2); legal research regarding ███ | 4.80 | 535.00 | 2,568.00 |
| 07/28/21 | A. Kramer | email exchange with Ricarte, Hoff et al re ███ | 0.30 | 1,190.00 | 357.00 |
| 07/28/21 | A. Kramer | Address ███ with Ricarte, Hoff, Szymanski and Breene | 0.50 | 1,190.00 | 595.00 |
| 07/28/21 | A. Kramer | Review draft response to insurers' letter to J. Drain re PO | 0.20 | 1,190.00 | 238.00 |
| 07/28/21 | A. Kramer | Conference call with Ricarte, Hoff, Szymanski and Breene re ███ | 0.40 | 1,190.00 | 476.00 |
| 07/28/21 | L.A. Szymanski | Revise Letter Motion to Judge Drain in response to Letter filed by Liberty. | 1.50 | 800.00 | 1,200.00 |
| 07/28/21 | L.A. Szymanski | Read Liberty's Motion to Judge Drain re: Protective Order. | 0.50 | 800.00 | 400.00 |
| 07/28/21 | L.A. Szymanski | Conference call w/ C. Ricarte & RS team re: ███ | 0.50 | 800.00 | 400.00 |
| 07/28/21 | L.A. Szymanski | Communications w/ C. | 0.50 | 800.00 | 400.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Ricarte & RS team re: ███████. | | | |
| 07/28/21 | A. Kramer | Review and forward Navigators, ████████ | 0.10 | 1,190.00 | 119.00 |
| 07/28/21 | A. Crawford | Prepare for and participate in call regarding ████████ ████████ and draft correspondence to Defendants regarding the same. | 1.90 | 650.00 | 1,235.00 |
| 07/28/21 | E. Y. Kim | Legal research regarding ████████ per L. Szymanski's request. | 4.60 | 535.00 | 2,461.00 |
| 07/29/21 | A. Kramer | E-mail exchange with Troisi (Marsh), Crawford and Breene re Marsh production | 0.10 | 1,190.00 | 119.00 |
| 07/29/21 | L.A. Szymanski | Revise Draft Letter to Judge Drain re: dispute between parties as to Protective Order ████████ | 1.00 | 800.00 | 800.00 |
| 07/29/21 | A. Crawford | Revise draft responses and objections to document requests. | 4.40 | 650.00 | 2,860.00 |
| 07/29/21 | A. Crawford | Draft Correspondence to committees and carrier regarding prior Marsh production. | 1.00 | 650.00 | 650.00 |
| 07/29/21 | E. Y. Kim | Legal research regarding ████████ | 2.50 | 535.00 | 1,337.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | L. Szymanski's request. | | | |
| 07/29/21 | L. E. Simmonds | Analyze case file to obtain all Chubb, ACE, and Federal insurance policies. | 1.00 | 265.00 | 265.00 |
| 07/29/21 | L. E. Simmonds | Make letter to Judge Drain final and file the same on the docket. Transfer to be sent to chambers and all counsel. | 0.50 | 265.00 | 132.50 |
| 07/29/21 | L. E. Simmonds | Review Judge Robert Drain's rules regarding submissions to chambers and edit letter to chambers to reflect the same. Prepare exhibits for letter to Judge Robert Drain re discovery issue and requested conference. | 1.30 | 265.00 | 344.50 |
| 07/29/21 | L. E. Simmonds | Analyze SDNY Bank. ECF instructions to properly file response letter. | 1.00 | 265.00 | 265.00 |
| 07/30/21 | A. Crawford | Review Ad Hoc Committee's revisions to responses and objections to document requests. | 0.30 | 650.00 | 195.00 |
| **Totals** | | | **161.70** | | **113,954.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ann V. Kramer | 12.70 hrs @ $ | 1,190.00 / hr | 15,113.00 |
| Paul E. Breene | 17.20 hrs @ $ | 1,160.00 / hr | 19,952.00 |
| Michael J. Venditto | 7.30 hrs @ $ | 1,160.00 / hr | 8,468.00 |
| Lisa A. Szymanski | 28.00 hrs @ $ | 800.00 / hr | 22,400.00 |
| Anthony Crawford | 38.10 hrs @ $ | 650.00 / hr | 24,765.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Elizabeth F. Vieyra | 15.00 hrs @ $ | 540.00 / hr | 8,100.00 |
| Esther Y. Kim | 13.10 hrs @ $ | 535.00 / hr | 7,008.50 |
| Nora Sooy | 0.90 hrs @ $ | 380.00 / hr | 342.00 |
| Shikendra B. Rhea | 0.60 hrs @ $ | 290.00 / hr | 174.00 |
| Lianna E. Simmonds | 28.80 hrs @ $ | 265.00 / hr | 7,632.00 |
| **Total Professional Services** | | | **113,954.50** |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P.<br>One Stamford Forum<br>201 Tresser Boulevard<br>Stamford, CT 06901 | Invoice Number:      **3435198**<br>Invoice Date:          **9/30/2021**<br>Client Number:        **395187**<br>Matter Number:   **395187.60001** |

Client File No.: 20190002679

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH August 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/02/21 | A. Kramer | Communications with C. Ricarte re ▇▇▇ ▇▇▇ | 0.20 | 1,190.00 | 238.00 |
| 08/07/21 | A. Kramer | email exchanges with C. Ricarte re ▇▇▇ ▇▇▇ | 0.30 | 1,190.00 | 357.00 |
| 08/10/21 | A. Kramer | email exchanges with Ricarte re ▇▇▇ | 0.30 | 1,190.00 | 357.00 |
| 08/10/21 | A. Kramer | Review/research/revise summary and slide decks re ▇▇▇ | 0.40 | 1,190.00 | 476.00 |
| 08/11/21 | A. Kramer | Telephone conversations with C. Ricarte re ▇▇▇ | 0.40 | 1,190.00 | 476.00 |
| 08/11/21 | A. Kramer | MSTeams call re ▇▇▇ with Ricarte, Aleali, Ricarte, K. Eckstein, FTI and Alix . | 1.20 | 1,190.00 | 1,428.00 |
| 08/11/21 | A. Kramer | Respond to questions from C. Ricarte and W. Taylor re ▇▇▇ | 0.40 | 1,190.00 | 476.00 |
| 08/12/21 | A. Kramer | MSTeams call with Marsh, AHC representatives and | 0.70 | 1,190.00 | 833.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
|  |  | client re ███ ███ |  |  |  |
| 08/19/21 | A. Kramer | Research/respond to question from Ricarte re ███ | 0.40 | 1,190.00 | 476.00 |
| **Totals** |  |  | **4.30** |  | **5,117.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Ann V. Kramer | 4.30 hrs @ $ | 1,190.00 / hr | 5,117.00 |
| **Total Professional Services** |  |  | **5,117.00** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3435033** |
| Invoice Date: | **9/29/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60002** |

Client File No.: 20190002678

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH August 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/02/21 | A. Kramer | Review Gilbert revisions ▮ ▮▮▮▮ | 0.20 | 1,190.00 | 238.00 |
| 08/06/21 | A. Kramer | email exchange with J. Hudson re ▮▮▮ letter | 0.10 | 1,190.00 | 119.00 |
| 08/06/21 | A. Kramer | Review/revise ▮▮ ▮▮▮ letter | 0.20 | 1,190.00 | 238.00 |
| 08/06/21 | A. Kramer | email exchanges with Ricarte, Hudson, Birnbaum, Roitman and Benedict re ▮▮▮ ▮▮ letter | 0.30 | 1,190.00 | 357.00 |
| 08/06/21 | A. Kramer | email exchanges with Statter, Ricarte and Hudson re ▮▮▮ | 0.20 | 1,190.00 | 238.00 |
| 08/09/21 | A. Kramer | Review/revise draft cover letter to ▮▮▮ | 1.30 | 1,190.00 | 1,547.00 |
| 08/10/21 | A. Kramer | email exchanges with C. MacDonald and C. Ricarte re ▮▮▮ | 0.20 | 1,190.00 | 238.00 |
| 08/23/21 | A. Kramer | Revise/finalize cover letter and attachment package for ▮▮▮ | 1.80 | 1,190.00 | 2,142.00 |
| **Totals** | | | **4.30** | | **5,117.00** |

## SUMMARY OF PROFESSIONAL SERVICES:



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3435018** |
| Invoice Date: | **9/29/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60003** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH August 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/04/21 | A. Kramer | Research/respond to client questions re ▅▅▅▅ | 0.30 | 1,190.00 | 357.00 |
| 08/13/21 | A. Kramer | Conference call with Aleali, Ricarte, Skadden, Clement Rivers re ▅▅▅▅ | 0.80 | 1,190.00 | 952.00 |
| 08/16/21 | A. Kramer | Review/revise slide deck re ▅▅▅▅ | 0.20 | 1,190.00 | 238.00 |
| 08/17/21 | A. Kramer | MSTeams call with Ricarte, Aleali, Jack, Marsh Team, Skadden and Clement Rivers re ▅▅▅▅ | 1.10 | 1,190.00 | 1,309.00 |
| 08/17/21 | A. Kramer | email exchanges with Lowne, Ricarte and Jack re insurance slides for Newco | 0.70 | 1,190.00 | 833.00 |
| 08/18/21 | A. Kramer | Review ▅▅▅▅ from Marsh | 0.40 | 1,190.00 | 476.00 |
| 08/18/21 | A. Kramer | email exchanges with Ricarte, Aleali and Jack re ▅▅▅▅ | 0.30 | 1,190.00 | 357.00 |
| 08/19/21 | A. Kramer | email exchange with Ricarte re ▅▅▅▅ | 0.20 | 1,190.00 | 238.00 |
| 08/20/21 | A. Kramer | Telephone call with C Ricarte re ▅▅▅▅ | 0.80 | 1,190.00 | 952.00 |
| 08/20/21 | A. Kramer | Conference call with Kesselman, Aleali, Ricarte, Lowne, DelConte and Vonnegut re ▅▅▅▅ | 1.10 | 1,190.00 | 1,309.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: –+1 212 521 5400
Fax: –+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/20/21 | A. Kramer | Analysis of ████████ participation and trust agreements | 1.30 | 1,190.00 | 1,547.00 |
| 08/20/21 | A. Kramer | Draft/revise summary of ████ analysis | 0.70 | 1,190.00 | 833.00 |
| 08/22/21 | A. Kramer | Review/Revise/Comment on ████████ agreements | 2.30 | 1,190.00 | 2,737.00 |
| 08/24/21 | A. Kramer | email exchanges with Ricarte, Concannon and Coyle re ████ | 0.30 | 1,190.00 | 357.00 |
| 08/24/21 | A. Kramer | Review/revise draft Concannon letter ████ | 0.30 | 1,190.00 | 357.00 |
| 08/26/21 | A. Kramer | Communications with E. Vieyra re NY law research re ████ | 0.40 | 1,190.00 | 476.00 |
| 08/26/21 | A. Kramer | Revise draft message to client Team re ████ | 0.20 | 1,190.00 | 238.00 |
| 08/26/21 | E. F. Vieyra | Research about ████ | 2.30 | 540.00 | 1,242.00 |
| 08/27/21 | E. F. Vieyra | Research about ████ | 3.20 | 540.00 | 1,728.00 |
| 08/30/21 | A. Kramer | Conference call with Lowne, Jack, Kesselman, Aleali, DPW, DelConte and committee professionals re ████ | 0.80 | 1,190.00 | 952.00 |
| 08/31/21 | A. Kramer | email exchanges with Ricarte | 0.40 | 1,190.00 | 476.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
|  |  | and Aleali re ▇▇▇ questions |  |  |  |
| **Totals** |  |  | **18.10** |  | **17,964.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Ann V. Kramer | 12.60 hrs @ $ | 1,190.00 / hr | 14,994.00 |
| Elizabeth F. Vieyra | 5.50 hrs @ $ | 540.00 / hr | 2,970.00 |
| **Total Professional Services** |  |  | **17,964.00** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---|
| Invoice Number: | **3435202** |
| Invoice Date: | **9/30/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

Client File No.: 20190002676

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH August 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/21 | A. Kramer | email exchanges with DPW re █████ | 0.20 | 1,190.00 | 238.00 |
| 08/01/21 | P. M. Singer | Call with M. Plevin re █████ | 1.00 | 1,195.00 | 1,195.00 |
| 08/02/21 | A. Kramer | email exchanges with DPW re █████ | 0.20 | 1,190.00 | 238.00 |
| 08/02/21 | A. Kramer | Communications with C. Ricarte re █████ | 0.30 | 1,190.00 | 357.00 |
| 08/02/21 | E. F. Vieyra | Review and analyze █████ | 1.40 | 540.00 | 756.00 |
| 08/02/21 | A. Kramer | Review/analyze proposed █████ | 0.30 | 1,190.00 | 357.00 |
| 08/02/21 | L.A. Szymanski | Revise █████ as per comments of P. Singer & A. Muha. | 2.20 | 800.00 | 1,760.00 |
| 08/02/21 | L.A. Szymanski | Attention to █████ | 0.40 | 800.00 | 320.00 |
| 08/02/21 | L.A. Szymanski | Participate in conference call w/ A. Kramer, P. Singer & A. Muha re: █████ | 0.50 | 800.00 | 400.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/02/21 | A. Kramer | Communications with RS Team re ▇▇▇ | 0.40 | 1,190.00 | 476.00 |
| 08/02/21 | A.J. Muha | Follow-up work on and comments on ▇▇▇. | 0.70 | 825.00 | 577.50 |
| 08/02/21 | A.J. Muha | Review emails re: updated draft of brief and circulation of same. | 0.20 | 825.00 | 165.00 |
| 08/02/21 | A.J. Muha | Review and analyze updated draft of ▇▇▇ brief. | 1.30 | 825.00 | 1,072.50 |
| 08/02/21 | A.J. Muha | Multiple emails with P. Singer re: status issues. | 0.20 | 825.00 | 165.00 |
| 08/02/21 | A.J. Muha | Call with A. Kramer, P. Singer, and L. Szymanski re: briefing issues. | 0.50 | 825.00 | 412.50 |
| 08/02/21 | A. Kramer | Communications with P. Singer and DPW re ▇▇▇ | 0.40 | 1,190.00 | 476.00 |
| 08/02/21 | A. Kramer | Conference call with Gilbert and DPW teams re ▇▇▇ | 0.50 | 1,190.00 | 595.00 |
| 08/02/21 | A. Kramer | Review/analyze ▇▇▇ | 0.10 | 1,190.00 | 119.00 |
| 08/02/21 | A. Kramer | Continue working on ▇▇▇ | 3.80 | 1,190.00 | 4,522.00 |
| 08/02/21 | P. M. Singer | Review ▇▇▇ proposals and emails re | 1.00 | 1,195.00 | 1,195.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | same. | | | |
| 08/02/21 | P. M. Singer | Review and revise ███ ███ and emails re same. | 2.00 | 1,195.00 | 2,390.00 |
| 08/02/21 | A. Kramer | email exchange with K. Benedict and Gilbert re ███ | 0.20 | 1,190.00 | 238.00 |
| 08/02/21 | M.J. Venditto | Review and respond to email received from Jenna Hudson regarding ███ | 0.30 | 1,160.00 | 348.00 |
| 08/02/21 | P. M. Singer | Email to RS, DPW re conversation with Plevin. | 0.30 | 1,195.00 | 358.50 |
| 08/02/21 | P. M. Singer | Update all with Gilbert and DPW re ███ | 0.60 | 1,195.00 | 717.00 |
| 08/02/21 | M.J. Venditto | Review and comment on ███ | 1.50 | 1,160.00 | 1,740.00 |
| 08/03/21 | A. Kramer | Communications with Ricarte, DPW and RS teams ███ | 0.30 | 1,190.00 | 357.00 |
| 08/03/21 | M.J. Venditto | Email correspondence with C Robertson regarding ███ | 0.20 | 1,160.00 | 232.00 |
| 08/03/21 | M.J. Venditto | Draft email to P Scwartzberg at USTO | 0.20 | 1,160.00 | 232.00 |
| 08/03/21 | P. M. Singer | Emails and call with RS team re ███ | 1.00 | 1,195.00 | 1,195.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/03/21 | M.J. Venditto | Finalize and send correspondence to Judge Drain | 0.20 | 1,160.00 | 232.00 |
| 08/03/21 | M.J. Venditto | telephone conversation with Ann Kramer regarding ▮▮▮▮ | 0.30 | 1,160.00 | 348.00 |
| 08/03/21 | L.A. Szymanski | Revise Reply to Objections per comments of P. Singer and C. Ricarte. | 1.30 | 800.00 | 1,040.00 |
| 08/03/21 | A.J. Muha | Review and analyze comments from client on draft brief, and email memo to RS team re: same. | 0.60 | 825.00 | 495.00 |
| 08/03/21 | A.J. Muha | Multiple emails with A. Kramer, L. Syzmanski, and P. Singer re: briefing issues. | 0.40 | 825.00 | 330.00 |
| 08/03/21 | A.J. Muha | Additional emails re: new drafts of brief and plans for calls on August 4. | 0.40 | 825.00 | 330.00 |
| 08/03/21 | A.J. Muha | Consideration of further proposed changes to brief. | 0.20 | 825.00 | 165.00 |
| 08/03/21 | A. Kramer | email exchanges with DPW and RS teams re ▮▮▮▮ | 0.40 | 1,190.00 | 476.00 |
| 08/03/21 | A. Kramer | Address ▮▮▮▮ ith Ricarte, Birnbaum and Massman | 0.80 | 1,190.00 | 952.00 |
| 08/03/21 | A. Kramer | Conference call with Ricarte, Birnbaum and DPW team re ▮▮▮▮ | 0.90 | 1,190.00 | 1,071.00 |
| 08/03/21 | A. Kramer | Communications with DPW re ▮▮▮▮ | 0.30 | 1,190.00 | 357.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/03/21 | P. M. Singer | Email to Plevin re discovery issues. | 0.20 | 1,195.00 | 239.00 |
| 08/03/21 | M.J. Venditto | Review / finalize draft of ▇▇▇ | 1.40 | 1,160.00 | 1,624.00 |
| 08/04/21 | E. F. Vieyra | Review and analyze ▇▇▇ | 0.20 | 540.00 | 108.00 |
| 08/04/21 | A.J. Muha | Emails with RS team re: status call. | 0.10 | 825.00 | 82.50 |
| 08/04/21 | A.J. Muha | Status call with A. Kramer, P. Singer, P. Breene, and L. Szymanski re: ▇▇▇ | 0.50 | 825.00 | 412.50 |
| 08/04/21 | L. E. Simmonds | File and transmit to Chambers Motions for Pro Hac Vice and all Proposed Orders. | 0.50 | 265.00 | 132.50 |
| 08/04/21 | L. E. Simmonds | Calendar hearing on Preliminary Objections for August 6, 2021 at 1pm. | 0.50 | 265.00 | 132.50 |
| 08/04/21 | L. E. Simmonds | Cite check and format Debtors' Omnibus Response To Insurer Confirmation Objections. | 1.40 | 265.00 | 371.00 |
| 08/04/21 | L. E. Simmonds | Draft and prepare Motion for Pro Hac Vice for Paul Singer and Andrew Muha. | 3.50 | 265.00 | 927.50 |
| 08/04/21 | A. Kramer | Follow up communications re ▇▇▇ with RS Team | 0.20 | 1,190.00 | 238.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/04/21 | A. Kramer | Telephone call with Singer re conference call with Gilbert re ▮ | 0.10 | 1,190.00 | 119.00 |
| 08/04/21 | L.A. Szymanski | Review Gilbert's Reply to Insurer Objections to ▮ | 1.30 | 800.00 | 1,040.00 |
| 08/04/21 | L.A. Szymanski | Participate in conference call w/ RS Team re: ▮ | 0.50 | 800.00 | 400.00 |
| 08/04/21 | P. M. Singer | Review Travelers papers; call with P. Breene and A. Kramer re case process; call with RS team and Gilbert re ▮ and emails re same; call with DPW re ▮ | 6.00 | 1,195.00 | 7,170.00 |
| 08/04/21 | A.J. Muha | Draft email memo to RS team re: ▮. | 0.20 | 825.00 | 165.00 |
| 08/04/21 | A.J. Muha | Multiple emails with L. Simmonds and others re: pro hac vice motions. | 0.40 | 825.00 | 330.00 |
| 08/04/21 | A.J. Muha | Review multiple emails from Debtors' bankruptcy counsel and counsel to AHC re: ▮. | 0.30 | 825.00 | 247.50 |
| 08/04/21 | A.J. Muha | Review emails from insurers re: objection issues. | 0.20 | 825.00 | 165.00 |
| 08/04/21 | A.J. Muha | Follow-up notes on issues after call with RS team. | 0.20 | 825.00 | 165.00 |
| 08/04/21 | A.J. Muha | Review and comments on draft pro hac motions and | 0.20 | 825.00 | 165.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | proposed orders approving motions. | | | |
| 08/04/21 | A.J. Muha | Review and analysis of draft AHC brief. | 1.20 | 825.00 | 990.00 |
| 08/04/21 | A.J. Muha | Prepare for and participate in call with RS team and AHC counsel re: ▮▮▮▮ | 0.60 | 825.00 | 495.00 |
| 08/04/21 | A.J. Muha | Emails with A. Kramer and P. Singer re: calls on August 5. | 0.20 | 825.00 | 165.00 |
| 08/04/21 | A. Kramer | Conference call with RS Team re call with Ricarte, Birnbaum and Massman | 0.50 | 1,190.00 | 595.00 |
| 08/04/21 | A. Kramer | Conference call with Ricarte, Birnbaum and DPW re conference call with Gilbert re ▮▮▮▮ | 0.90 | 1,190.00 | 1,071.00 |
| 08/04/21 | A. Kramer | Telephone call with Ricarte re ▮▮▮▮ | 0.10 | 1,190.00 | 119.00 |
| 08/04/21 | A. Kramer | Telephone conversation with J. Hudson re ▮▮▮▮ and communicate same to Duane Morris and DPW | 0.10 | 1,190.00 | 119.00 |
| 08/04/21 | A. Kramer | Work on Chubb objections with Duane Morris, Gilbert and DPW teams | 0.80 | 1,190.00 | 952.00 |
| 08/04/21 | A. Kramer | Address insurer confirmation objections | 3.30 | 1,190.00 | 3,927.00 |
| 08/04/21 | M.J. Venditto | Review and comment on draft of ▮▮▮▮ | 2.50 | 1,160.00 | 2,900.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/05/21 | L.A. Szymanski | Participate in conference call w/ A. Kramer, L. Vieyra & L. Simmonds re: ▓▓▓▓▓ | 0.20 | 800.00 | 160.00 |
| 08/05/21 | E. F. Vieyra | Review and confirm exhibits referenced in Company officer affidavit. | 4.20 | 540.00 | 2,268.00 |
| 08/05/21 | N. Sooy | Revisions to caselaw citations and record citations in Omnibus Reply to Insurer Objections for filing in SDNY Bankruptcy Court. | 1.60 | 380.00 | 608.00 |
| 08/05/21 | A.J. Muha | Call with P. Singer, A. Kramer, and L. Szymanski re: finalizing brief in response to insurers' objections. | 0.70 | 825.00 | 577.50 |
| 08/05/21 | A.J. Muha | Follow-up call with P. Singer, A. Kramer, and L. Szymanski re: ▓▓▓▓▓. | 0.30 | 825.00 | 247.50 |
| 08/05/21 | L. E. Simmonds | Review and sign my Declaration to be filed. | 0.50 | 265.00 | 132.50 |
| 08/05/21 | L. E. Simmonds | Analyze Schedule 1 and Schedule 2 of the MDT Agreement and provide DPW all corresponding exhibit numbers from the joint exhibit list for the Confirmation Hearing. | 6.00 | 265.00 | 1,590.00 |
| 08/05/21 | L. E. Simmonds | Edit, make final, and file Debtors' Omnibus Response to Insurer Confirmation Objections. | 1.50 | 265.00 | 397.50 |
| 08/05/21 | A. Kramer | Conference call with Singer, Muha and Szymanski re ▓▓▓▓▓ | 0.30 | 1,190.00 | 357.00 |
| 08/05/21 | A. Kramer | Conference call with Singer, | 0.60 | 1,190.00 | 714.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Muha and Szymanski re ▮ | | | |
| 08/05/21 | L.A. Szymanski | Participate in call w/ Duane Morris re: ▮ | 0.40 | 800.00 | 320.00 |
| 08/05/21 | L.A. Szymanski | Revise Reply to Insurers' Objections per RS comments. | 2.10 | 800.00 | 1,680.00 |
| 08/05/21 | L.A. Szymanski | Participate in follow up call w/ A. Kramer, P. Singer & A. Muha re: ▮ | 0.30 | 800.00 | 240.00 |
| 08/05/21 | L.A. Szymanski | Call w/ A. Kramer, P. Singer & A. Muha re: ▮ | 0.50 | 800.00 | 400.00 |
| 08/05/21 | A.J. Muha | Emails with Debtors' counsel re: status issues. | 0.40 | 825.00 | 330.00 |
| 08/05/21 | A.J. Muha | Prepare for and call with Debtors' counsel and insurance counsel for AHC re: ▮ | 0.40 | 825.00 | 330.00 |
| 08/05/21 | A.J. Muha | Prepare for and participate in call with Chubb re: objection issues. | 0.50 | 825.00 | 412.50 |
| 08/05/21 | A.J. Muha | Review post-filing emails with A. Kramer and with Debtors' counsel re: ▮ | 0.20 | 825.00 | 165.00 |
| 08/05/21 | A.J. Muha | Work on revisions to ▮ | 1.20 | 825.00 | 990.00 |
| 08/05/21 | A.J. Muha | Work on finalizing brief for filing. | 0.50 | 825.00 | 412.50 |
| 08/05/21 | A. Kramer | Telephone conversation re | 0.70 | 1,190.00 | 833.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | catch up re ███████ | | | |
| 08/05/21 | M.J. Venditto | Preparation for hearing on confirmation of Debtors' joint plan | 2.00 | 1,160.00 | 2,320.00 |
| 08/05/21 | A. Kramer | Prepare for call with Duane Morris and DPW re ████████ ████████ with Singer | 0.40 | 1,190.00 | 476.00 |
| 08/05/21 | A. Kramer | Telephone conversations with J. Hudson and M. Tobak re ███████ | 0.20 | 1,190.00 | 238.00 |
| 08/05/21 | A. Kramer | Work with RS Team to finalize memorandum of law and declarations re ██████ ██ | 3.40 | 1,190.00 | 4,046.00 |
| 08/05/21 | A. Kramer | email exchanges with DPW re preparation for confirmation hearing. | 0.30 | 1,190.00 | 357.00 |
| 08/05/21 | A. Kramer | email exchanges with insurer team re confirmation hearing, plan revision | 0.20 | 1,190.00 | 238.00 |
| 08/05/21 | A. Kramer | Conference call with Duane Morris, Massman, Kratzer, Singer, Muha and Szymanski re ███████ | 0.40 | 1,190.00 | 476.00 |
| 08/05/21 | A. Kramer | Conference call with Sullivan Worcester and ████████ | 0.80 | 1,190.00 | 952.00 |
| 08/05/21 | P. M. Singer | Review all proposed changes to ████████ call A. Kramer re same; call with A. Kramer and Chubb re same, review draft of brief and call with RS to make final revisions. | 5.00 | 1,195.00 | 5,975.00 |
| 08/05/21 | M.J. Venditto | Review and analysis of ███████ | 1.70 | 1,160.00 | 1,972.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | Debtors' Memorandum of Law in Support of Confirmation of Sixth Amended Joint Chapter 11 Plan | | | |
| 08/05/21 | A. Kramer | Draft outline of insurance background for ▮ | 1.80 | 1,190.00 | 2,142.00 |
| 08/06/21 | L.A. Szymanski | Attention to pulling of confirmation hearing exhibits. | 0.20 | 800.00 | 160.00 |
| 08/06/21 | L. E. Simmonds | Communicate with SDNY Bankruptcy Clerk and complete registration for Reed Smith attorneys to attend Pre-Hearing Conference August 9th. | 0.80 | 265.00 | 212.00 |
| 08/06/21 | L. E. Simmonds | Analyze file and provide needed ▮ | 0.60 | 265.00 | 159.00 |
| 08/06/21 | L. E. Simmonds | Review resolution letters sent in August 2020 and provide proof of mailing for ▮ | 0.50 | 265.00 | 132.50 |
| 08/06/21 | A. Kramer | Communications with A. Crawford and L. Simmonds re ▮ | 0.20 | 1,190.00 | 238.00 |
| 08/06/21 | P. M. Singer | Internal call A. Muha and A. Kramer ▮ | 0.50 | 1,195.00 | 597.50 |
| 08/06/21 | A.J. Muha | Review various filings and emails re: filings in advance of hearing. | 1.30 | 825.00 | 1,072.50 |
| 08/06/21 | A. Kramer | email exchange with Ricarte and DPW re ▮ | 0.20 | 1,190.00 | 238.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/06/21 | A. Kramer | email exchange with Ricarte re | 0.10 | 1,190.00 | 119.00 |
| 08/06/21 | A. Kramer | email exchange with Ricarte and DPW team re | 0.30 | 1,190.00 | 357.00 |
| 08/06/21 | A. Kramer | email exchange with DPW and RS teams re preparation for confirmation hearing | 0.30 | 1,190.00 | 357.00 |
| 08/06/21 | A. Kramer | communications with Kratzer re | 0.20 | 1,190.00 | 238.00 |
| 08/06/21 | A. Kramer | Research/respond to C. Sorenson re | 0.30 | 1,190.00 | 357.00 |
| 08/06/21 | A.J. Muha | Multiple emails re: pre-trial conference with court on August 9. | 0.50 | 825.00 | 412.50 |
| 08/06/21 | M.J. Venditto | Review Debtors' summary of filings in support of confirmation | 0.90 | 1,160.00 | 1,044.00 |
| 08/06/21 | M.J. Venditto | Review the summary of confirmation witness testimony and cross-examination requests | 1.10 | 1,160.00 | 1,276.00 |
| 08/06/21 | A. Kramer | Skim Plan support submissions and DPW summary of same | 0.40 | 1,190.00 | 476.00 |
| 08/06/21 | P. M. Singer | Review correspondence with DPW/Insurers re document production. | 0.30 | 1,195.00 | 358.50 |
| 08/06/21 | M.J. Venditto | Review and analysis of Statement of Committee of Unsecured Creditors in Support of Confirmation of the Sixth Amended Joint Plan | 1.00 | 1,160.00 | 1,160.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/07/21 | A.J. Muha | Multiple emails re: status issues for preparation for pre-trial conference on August 9 and confirmation hearings. | 0.40 | 825.00 | 330.00 |
| 08/08/21 | A. Kramer | Telephone conversation with P. Singer re planning for confiirmation hearing. | 0.20 | 1,190.00 | 238.00 |
| 08/08/21 | A.J. Muha | Attend to issues re: ███████ | 0.20 | 825.00 | 165.00 |
| 08/08/21 | A.J. Muha | Review emails re: ███████ ███████ | 0.10 | 825.00 | 82.50 |
| 08/08/21 | A. Kramer | email exchange with Kratzer re ███████ for Plan documents | 0.20 | 1,190.00 | 238.00 |
| 08/08/21 | A. Kramer | Review confirmation filings by proponents and objectors | 1.10 | 1,190.00 | 1,309.00 |
| 08/08/21 | A. Kramer | Analysis of insurer requests for time during Confirmation Hearing and communication with Singer and Muha re same | 0.20 | 1,190.00 | 238.00 |
| 08/09/21 | L. E. Simmonds | Download and organize all provided files containing the Confirmation Hearing Joint Exhibit List. | 2.50 | 265.00 | 662.50 |
| 08/09/21 | M.J. Venditto | Email correspondence with A Kramer and P Singer regarding ███████ | 0.20 | 1,160.00 | 232.00 |
| 08/09/21 | A. Kramer | Conference call with Singer, Muha and Venditto re ███████ | 0.60 | 1,190.00 | 714.00 |
| 08/09/21 | A.J. Muha | Docket research for additional witness materials. | 0.60 | 825.00 | 495.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/09/21 | A.J. Muha | Review materials in advance of pretrial conference. | 0.40 | 825.00 | 330.00 |
| 08/09/21 | A.J. Muha | Review and analyze ▮ declaration and prepare email memo to A. Kramer and RS team re: same. | 1.10 | 825.00 | 907.50 |
| 08/09/21 | A.J. Muha | Review and analysis of ▮ | 0.70 | 825.00 | 577.50 |
| 08/09/21 | A.J. Muha | Review and analyze ▮ | 0.80 | 825.00 | 660.00 |
| 08/09/21 | A.J. Muha | Follow-up notes after pretrial conference. | 0.20 | 825.00 | 165.00 |
| 08/09/21 | A.J. Muha | Multiple emails with Debtors' counsel team re: status issues and witness preparation sessions. | 0.40 | 825.00 | 330.00 |
| 08/09/21 | A.J. Muha | Participate in pretrial conference. | 2.40 | 825.00 | 1,980.00 |
| 08/09/21 | A.J. Muha | Meeting with P. Singer re: pretrial conference outcomes and strategy issues. | 0.50 | 825.00 | 412.50 |
| 08/09/21 | A.J. Muha | Emails with RS team re: ▮ | 0.10 | 825.00 | 82.50 |
| 08/09/21 | A.J. Muha | Prepare for and call with RS team to prepare for pretrial conference. | 0.60 | 825.00 | 495.00 |
| 08/09/21 | A. Kramer | Communications with Ricarte and Sorenson re ▮ | 0.10 | 1,190.00 | 119.00 |
| 08/09/21 | M.J. Venditto | Participate in telephone conference call with P. Singer, A. Kramer and A. | 0.60 | 1,160.00 | 696.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Muha to discuss ███ | | | |
| 08/09/21 | M.J. Venditto | Review documents and prepare for confirmation hearing | 1.40 | 1,160.00 | 1,624.00 |
| 08/09/21 | A. Kramer | Continue work re planning for insurance aspects of confirmation hearing. | 1.70 | 1,190.00 | 2,023.00 |
| 08/09/21 | A. Kramer | Conmmunications with Dechert and DPW re ███ | 0.60 | 1,190.00 | 714.00 |
| 08/09/21 | A. Kramer | Communications with Hudson, Singer and Muha re ███ | 0.30 | 1,190.00 | 357.00 |
| 08/09/21 | M.J. Venditto | Participate in conference before Judge Drain to address procedures and issues for confirmation hearing | 2.50 | 1,160.00 | 2,900.00 |
| 08/09/21 | P. M. Singer | Review DPW materials re confirmation trial, call with RS re participation in the trial, Court call with all parties re trial process. | 4.50 | 1,195.00 | 5,377.50 |
| 08/09/21 | P. M. Singer | Review Lianna Simmonds Dec and ███ and call A. Muha re same. | 0.80 | 1,195.00 | 956.00 |
| 08/09/21 | P. M. Singer | Review Deborah Greenspan report concerning resolution of individual claims vs. Purdue. Call A. Muha re same. | 0.50 | 1,195.00 | 597.50 |
| 08/09/21 | M.J. Venditto | Review email | 0.30 | 1,160.00 | 348.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | correspondence on insurance neutrality negotiations | | | |
| 08/09/21 | A. Kramer | Attend pretrial conference | 2.40 | 1,190.00 | 2,856.00 |
| 08/10/21 | P. M. Singer | Email to M. Plevin re | 0.30 | 1,195.00 | 358.50 |
| 08/10/21 | L. E. Simmonds | Analyze Confirmation Hearing exhibit upload and confirm all exhibits provided. | 0.50 | 265.00 | 132.50 |
| 08/10/21 | L. E. Simmonds | Register all Reed Smith attorneys to attend Confirmation Hearing scheduled 8/10 - 8/17. | 0.40 | 265.00 | 106.00 |
| 08/10/21 | A. Kramer | Conference call with Muha and Singer re conference call with Gilbert and DPW re | 0.40 | 1,190.00 | 476.00 |
| 08/10/21 | A. Kramer | Telephone conversation with Ricarte re | 0.30 | 1,190.00 | 357.00 |
| 08/10/21 | M.J. Venditto | Email correspondence with A Kramer regarding | 0.20 | 1,160.00 | 232.00 |
| 08/10/21 | A. Kramer | Telephone conversation with A. Muha re witness prep, confirmation hearing planning | 0.50 | 1,190.00 | 595.00 |
| 08/10/21 | A.J. Muha | Review and respond to multiple emails re: witness preparation meetings. | 0.40 | 825.00 | 330.00 |
| 08/10/21 | A.J. Muha | Follow-up call with A. Kramer and P. Singer re: | 0.50 | 825.00 | 412.50 |
| 08/10/21 | A.J. Muha | Prepare outline of issues for discussion during | 0.60 | 825.00 | 495.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | preparation session. | | | |
| 08/10/21 | A.J. Muha | Prepare for and conference with AHC counsel, DPW, and RS team re: ▓▓▓▓ | 1.30 | 825.00 | 1,072.50 |
| 08/10/21 | A.J. Muha | Participate in ▓▓▓▓ preparation session. | 0.80 | 825.00 | 660.00 |
| 08/10/21 | A.J. Muha | Participate in ▓▓▓▓ preparation session. | 0.80 | 825.00 | 660.00 |
| 08/10/21 | A.J. Muha | Call with A. Kramer re: ▓▓▓▓ preparation session. | 0.50 | 825.00 | 412.50 |
| 08/10/21 | A.J. Muha | Continue review of ▓▓▓▓ and prepare outline of issues for discussion during preparation session. | 0.50 | 825.00 | 412.50 |
| 08/10/21 | A.J. Muha | Review insurers' motion in limine and comments on same. | 0.70 | 825.00 | 577.50 |
| 08/10/21 | A.J. Muha | Analysis of ▓▓▓▓ | 0.50 | 825.00 | 412.50 |
| 08/10/21 | A.J. Muha | Multiple emails re: participation in confirmation hearings. | 0.20 | 825.00 | 165.00 |
| 08/10/21 | A.J. Muha | Multiple emails and analysis of options for addressing insurers' motion in limine. | 0.70 | 825.00 | 577.50 |
| 08/10/21 | A.J. Muha | Multiple emails re: ▓▓▓▓ | 0.40 | 825.00 | 330.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | preparation session. | | | |
| 08/10/21 | A. Kramer | Telephone conversation with C. Ricarte re ▮▮▮▮▮ | 0.30 | 1,190.00 | 357.00 |
| 08/10/21 | A. Kramer | Conference call with C. Ricarte and S. Massman re ▮▮▮▮▮ | 0.50 | 1,190.00 | 595.00 |
| 08/10/21 | A. Kramer | Continue work re planning for insurance aspects of confirmation hearing. | 2.30 | 1,190.00 | 2,737.00 |
| 08/10/21 | A. Kramer | Conference call with Gilbert and DPW teams with Muha and Singer re ▮▮▮▮▮ | 1.40 | 1,190.00 | 1,666.00 |
| 08/10/21 | A. Kramer | E-mail exchanges with E. Hyder, Massman and Gilbert re ▮▮▮▮▮ | 0.40 | 1,190.00 | 476.00 |
| 08/10/21 | A. Kramer | Address Travelers exhibits with DPW and RS teams. | 0.40 | 1,190.00 | 476.00 |
| 08/10/21 | A. Kramer | E-mail exchanges with DPW and RS teams re ▮▮▮▮▮ | 0.20 | 1,190.00 | 238.00 |
| 08/10/21 | A. Kramer | email exchange with DPW and Gilbert teams re ▮▮▮▮▮ | 0.10 | 1,190.00 | 119.00 |
| 08/10/21 | P. M. Singer | Review Chubb proposed 8.8(a) language. | 0.30 | 1,195.00 | 358.50 |
| 08/10/21 | P. M. Singer | Review Insurer Motion in Liminie. | 1.00 | 1,195.00 | 1,195.00 |
| 08/10/21 | P. M. Singer | Review email chain re travelers policy exhibit. | 0.30 | 1,195.00 | 358.50 |
| 08/10/21 | A. Kramer | Review Duane Morris (Chubb) Plan revisions | 0.10 | 1,190.00 | 119.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/10/21 | A. Kramer | Review insurers' motion in limine | 0.30 | 1,190.00 | 357.00 |
| 08/10/21 | M.J. Venditto | Review and analyze Insurers' motion in limine to exclude evidence at confirmation hearing | 1.00 | 1,160.00 | 1,160.00 |
| 08/10/21 | M.J. Venditto | Review of Gulf Insurance correspondence regarding confidentiality designation for confirmation hearing evidence | 0.40 | 1,160.00 | 464.00 |
| 08/10/21 | M.J. Venditto | Analysis of issues relating to confidentiality designation for documents in evidence at confirmation hearing | 1.00 | 1,160.00 | 1,160.00 |
| 08/10/21 | M.J. Venditto | Review and comment on proposed revisions to sections █████ of the Plan | 0.40 | 1,160.00 | 464.00 |
| 08/10/21 | A. Kramer | Participate in ████ witness preparation | 0.70 | 1,190.00 | 833.00 |
| 08/10/21 | M.J. Venditto | Review and comment on Debtors' revised ████████ | 0.50 | 1,160.00 | 580.00 |
| 08/10/21 | P. M. Singer | Prep and call with Gilbert to discuss ██████ | 1.50 | 1,195.00 | 1,792.50 |
| 08/10/21 | M.J. Venditto | Review of amended procedures order for confirmation hearing | 0.60 | 1,160.00 | 696.00 |
| 08/11/21 | A.J. Muha | Call with A. Kramer and P. Singer for follow-up discussion after calls with insurers. | 0.40 | 825.00 | 330.00 |
| 08/11/21 | A.J. Muha | Multiple emails with A. Kramer and P. Singer re: status issues. | 0.20 | 825.00 | 165.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/11/21 | A. Kramer | Work with Singer and Muha on ▇▇▇ | 0.20 | 1,190.00 | 238.00 |
| 08/11/21 | A.J. Muha | Multiple emails with A. Kramer and P. Singer re: ▇▇▇ | 0.50 | 825.00 | 412.50 |
| 08/11/21 | A.J. Muha | Participate in call with DPW, Gilbert team, and counsel to insurers re: ▇▇▇ | 1.40 | 825.00 | 1,155.00 |
| 08/11/21 | A.J. Muha | Emails with I. Gostin re: objection to O'Connell deposition transcript as hearing exhibit. | 0.20 | 825.00 | 165.00 |
| 08/11/21 | A.J. Muha | Review O'Connell deposition multiple emails with A. Kramer and DPW and Gilbert teams re: ▇▇▇ | 0.30 | 825.00 | 247.50 |
| 08/11/21 | A.J. Muha | Analysis of motion in limine and multiple emails from DPW and RS team re: ▇▇▇ | 1.10 | 825.00 | 907.50 |
| 08/11/21 | A.J. Muha | Review emails from Gilbert and DPW and prepare final initial draft of stipulation and circulate same. | 0.60 | 825.00 | 495.00 |
| 08/11/21 | A.J. Muha | Prepare for and call with M. Plevin, P. Anker, Gilbert team and RS team re: ▇▇▇. | 0.60 | 825.00 | 495.00 |
| 08/11/21 | A.J. Muha | Draft proposed stipulation to resolve motion in limine. | 2.20 | 825.00 | 1,815.00 |
| 08/11/21 | M.J. Venditto | Review proposed exhibits from Gulf Insurance to be | 1.00 | 1,160.00 | 1,160.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | used for cross-examination at confirmation hearing | | | |
| 08/11/21 | A. Kramer | Continue work re planning for insurance aspects of confirmation hearing. | 1.50 | 1,190.00 | 1,785.00 |
| 08/11/21 | A. Kramer | Conference call with insurers, Gilbert team, Singer and Muha re ▓▓▓ | 0.50 | 1,190.00 | 595.00 |
| 08/11/21 | A. Kramer | Conference call with insurers, Gilbert and DPW teams, Singer and Muha re ▓▓▓ | 1.00 | 1,190.00 | 1,190.00 |
| 08/11/21 | A. Kramer | Work with Singer and Muha on stipulation to address insurers' motion in limine | 1.40 | 1,190.00 | 1,666.00 |
| 08/11/21 | A. Kramer | Communications with DPW, Gilbert team, Singer and Muha re stipulation to resolve insurer motion in limine | 0.80 | 1,190.00 | 952.00 |
| 08/11/21 | A. Kramer | Communications with Venditto, Singer and Muha re stipulation to resolve Travelers/Gulf objections | 0.30 | 1,190.00 | 357.00 |
| 08/11/21 | A. Kramer | Review ▓▓ draft of insurance related findings for confirmation order | 0.20 | 1,190.00 | 238.00 |
| 08/11/21 | P. M. Singer | Calls RS and Gilbert and with Insurers and circulate drafts to deal with ▓▓▓ | 7.00 | 1,195.00 | 8,365.00 |
| 08/11/21 | M.J. Venditto | Participate in video conference among counsel for the Debtors, the Ad Hoc Committee, the Official | 1.00 | 1,160.00 | 1,160.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Creditors' Committee and the objecting insurers to negotiate ▮▮▮ | | | |
| 08/11/21 | A.J. Muha | Prepare updated version of stipulation to resolve motion in limine and emails with A. Kramer re: same. | 0.80 | 825.00 | 660.00 |
| 08/12/21 | L. E. Simmonds | Download and organize additional Joint Exhibits and updated exhibits for the Confirmation Hearing. | 0.80 | 265.00 | 212.00 |
| 08/12/21 | L. E. Simmonds | Witness/testimony preparation with Ann Kramer and Andy Muha re Confirmation Hearing. | 1.00 | 265.00 | 265.00 |
| 08/12/21 | M.J. Venditto | Participate in telephone conference call with A Kramer and A Muha to discuss ▮▮▮ | 0.30 | 1,160.00 | 348.00 |
| 08/12/21 | P. M. Singer | Internal discussion re ▮▮▮ | 1.00 | 1,195.00 | 1,195.00 |
| 08/12/21 | A.J. Muha | Multiple communications with A. Kramer, P. Singer, and M. Venditto re: ▮▮▮ | 0.50 | 825.00 | 412.50 |
| 08/12/21 | A.J. Muha | Emails with DPW and AHC counsel ▮▮▮ | 0.40 | 825.00 | 330.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ▆▆▆▆▆▆▆ | | | |
| 08/12/21 | A.J. Muha | Prepare and circulate updated version of stipulation with Certain Insurers to counsel for Certain Insurers. | 0.40 | 825.00 | 330.00 |
| 08/12/21 | A.J. Muha | Prepare for and participate in Zoom conference with A. Kramer and L. Simmonds re: ▆▆▆▆ | 0.80 | 825.00 | 660.00 |
| 08/12/21 | A.J. Muha | Participate in portions of first day of confirmation hearings. | 6.20 | 825.00 | 5,115.00 |
| 08/12/21 | A.J. Muha | Emails with M. Venditto, P. Singer, and A. Kramer re: ▆▆▆▆ | 0.50 | 825.00 | 412.50 |
| 08/12/21 | A.J. Muha | Review portions of plan and emails with A. Kramer and P. Singer re: ▆▆▆▆ | 0.30 | 825.00 | 247.50 |
| 08/12/21 | A.J. Muha | Review and comments on Certain Insurers' revised draft of stipulation. | 0.30 | 825.00 | 247.50 |
| 08/12/21 | A.J. Muha | Attend to multiple emails with DWP and AHC re: ▆▆▆▆ | 0.50 | 825.00 | 412.50 |
| 08/12/21 | A.J. Muha | Review and attend to multiple emails with DWP, AHC, and RS team re: ▆▆▆▆ | 0.70 | 825.00 | 577.50 |
| 08/12/21 | A.J. Muha | Call with P. Singer re: hearing | 0.30 | 825.00 | 247.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**Driving progress through partnership**

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | issues. | | | |
| 08/12/21 | A. Kramer | Conference call with Simpson Thacher and Venditto re Travelers/Gulf objections | 0.20 | 1,190.00 | 238.00 |
| 08/12/21 | A. Kramer | email exchanges with DPW and RS Teams re █████████ | 0.50 | 1,190.00 | 595.00 |
| 08/12/21 | A. Kramer | Attend Confirmation Hearing Day 1 | 6.70 | 1,190.00 | 7,973.00 |
| 08/12/21 | M.J. Venditto | Email correspondence with S Massman, K. Benedict and A Kramer regarding ██████ | 0.60 | 1,160.00 | 696.00 |
| 08/12/21 | P. M. Singer | Attend virtual confirmation hearing. | 6.00 | 1,195.00 | 7,170.00 |
| 08/12/21 | M.J. Venditto | Analysis of ██████████ | 0.70 | 1,160.00 | 812.00 |
| 08/12/21 | M.J. Venditto | Prepare draft of proposed stipulation with Gulf Insurance Underwriters resolving evidence at confirmation hearing | 0.60 | 1,160.00 | 696.00 |
| 08/12/21 | A. Kramer | Prepare L. Simmonds for testimony with A. Muha | 0.70 | 1,190.00 | 833.00 |
| 08/12/21 | A. Kramer | Communications with Gilbert and DPW Teams re ██████ | 2.90 | 1,190.00 | 3,451.00 |
| 08/12/21 | M.J. Venditto | Participate in video hearing | 7.20 | 1,160.00 | 8,352.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | by Judge Drain to consider confirmation of Debtors' plan | | | |
| 08/12/21 | M.J. Venditto | Review of draft proposed stipulation with certain insurers regarding confirmation objections | 0.40 | 1,160.00 | 464.00 |
| 08/12/21 | M.J. Venditto | Participate in telephone conference call with W. Russell and B. Friedman, counsel for Travelers' Indemnity, to discuss issues raised in its objection to confirmation | 0.50 | 1,160.00 | 580.00 |
| 08/12/21 | M.J. Venditto | Email correspondence to and from W Russell, counsel for Travelers Indemnity, regarding objection to confirmation | 0.30 | 1,160.00 | 348.00 |
| 08/13/21 | M.J. Venditto | Email correspondence with A. Kramer and P. Singer regarding ███████ ███████ | 0.30 | 1,160.00 | 348.00 |
| 08/13/21 | A.J. Muha | Multiple emails and calls with I. Gostin, C. Sorensen, and A. Kramer re: stipulation to resolve insurers' motion in limine. | 0.60 | 825.00 | 495.00 |
| 08/13/21 | A.J. Muha | Calls and emails with A. Kramer and P. Singer re: confirmation hearing and stipulation issues. | 0.80 | 825.00 | 660.00 |
| 08/13/21 | A.J. Muha | Participate in portions of second day of confirmation hearing. | 5.90 | 825.00 | 4,867.50 |
| 08/13/21 | A.J. Muha | Review emails from DPW and Gilbert teams re: ██████ | 0.50 | 825.00 | 412.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ▉▉▉▉▉▉ | | | |
| 08/13/21 | A.J. Muha | Review updates on negotiations with insurers, plan, and confirmation hearing issues and multiple emails to/from RS and DPW team re: same. | 1.00 | 825.00 | 825.00 |
| 08/13/21 | A. Kramer | Draft note to Ricarte and DPW team re ▉▉▉▉ | 0.20 | 1,190.00 | 238.00 |
| 08/13/21 | A. Kramer | Telephone conversation with Ricarte re ▉▉▉ | 0.30 | 1,190.00 | 357.00 |
| 08/13/21 | A. Kramer | Conference call with Gostin, Sorenson and Muha re insurance stipulation | 0.30 | 1,190.00 | 357.00 |
| 08/13/21 | A. Kramer | Communications with Muha, Gilbert and DPW teams re ▉▉▉ | 0.80 | 1,190.00 | 952.00 |
| 08/13/21 | A. Kramer | Telephone conversation with Gostin re insurance stipulation | 0.10 | 1,190.00 | 119.00 |
| 08/13/21 | A. Kramer | Communications with Venditto, Gilbert and DPW teams re ▉▉▉ | 0.40 | 1,190.00 | 476.00 |
| 08/13/21 | A. Kramer | Communications with K. Benedict, Muha and Singer re ▉▉▉ | 0.30 | 1,190.00 | 357.00 |
| 08/13/21 | P. M. Singer | Listen to Del Conte cross examination and review Stips re same. Calls A. Kramer and A. Muha re same. | 4.00 | 1,195.00 | 4,780.00 |
| 08/13/21 | M.J. Venditto | Prepare analysis of | 0.50 | 1,160.00 | 580.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ███████████ | | | |
| 08/13/21 | M.J. Venditto | Participate in second day of the video hearing by Judge Drain to consider confirmation of Debtors' plan | 6.70 | 1,160.00 | 7,772.00 |
| 08/13/21 | A. Kramer | Attend Confirmation Hearing Day 2 | 5.10 | 1,190.00 | 6,069.00 |
| 08/13/21 | M.J. Venditto | Email correspondence with W. Russell, counsel for Travelers Indemnity, regarding examination of Debtors' witnesses at today's hearing | 0.20 | 1,160.00 | 232.00 |
| 08/13/21 | M.J. Venditto | Review and comment on draft of AHC ███████████ | 0.40 | 1,160.00 | 464.00 |
| 08/14/21 | A.J. Muha | Multiple emails to/from A. Kramer re: stipulation with Certain Insurers. | 0.40 | 825.00 | 330.00 |
| 08/14/21 | A.J. Muha | Notes for follow-up re: ███████████ | 0.20 | 825.00 | 165.00 |
| 08/14/21 | A.J. Muha | Prepare email to I. Gostin re: use of certain policies at confirmation hearing. | 0.20 | 825.00 | 165.00 |
| 08/14/21 | A.J. Muha | Review emails re: Gulf objection and attempts to resolve same. | 0.40 | 825.00 | 330.00 |
| 08/14/21 | A. Kramer | Communications with Benedict and Massman re ███████████ | 0.30 | 1,190.00 | 357.00 |
| 08/14/21 | P. M. Singer | Review issues regarding | 1.00 | 1,195.00 | 1,195.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Travelers objection and emails re same. | | | |
| 08/14/21 | A. Kramer | email exchange with Venditto re ▮▮▮▮▮ | 0.30 | 1,190.00 | 357.00 |
| 08/14/21 | M.J. Venditto | Prepare drafts of stipulations (i) with Gulf Insurance Underwriters resolving insurer objection to confirmation, and (ii) by and among Official Committee of Unsecured Creditors, Ad Hoc Committee of Governmental Claims and Travelers resolving objection to confirmation | 0.90 | 1,160.00 | 1,044.00 |
| 08/14/21 | A. Kramer | Work re insurance stipulations with Muha and Venditto | 0.80 | 1,190.00 | 952.00 |
| 08/15/21 | A. Kramer | email exchanges with Venditto re ▮▮▮▮▮ ▮▮▮▮▮ | 0.30 | 1,190.00 | 357.00 |
| 08/15/21 | A.J. Muha | Emails with P. Singer, A. Kramer, and M. Venditto re: call on 8/16. | 0.10 | 825.00 | 82.50 |
| 08/15/21 | A.J. Muha | Review multiple emails re: stipulations with Certain Insurers and Gulf to resolve certain evidentiary issues and substantive issues. | 0.40 | 825.00 | 330.00 |
| 08/15/21 | A.J. Muha | Review and analyze new proposed INL provision from M. Plevin. | 0.20 | 825.00 | 165.00 |
| 08/15/21 | A. Kramer | Continue negotiations with insurers, DPW and Gilbert teams re resolution of objections, stipulations | 1.30 | 1,190.00 | 1,547.00 |
| 08/15/21 | A. Kramer | Draft note to J. Dougherty re │ ▮▮▮▮▮ | 0.40 | 1,190.00 | 476.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ▮▮▮▮▮ | | | |
| 08/16/21 | L. E. Simmonds | Receive and analyze additional Confirmation Hearing exhibits. | 0.40 | 265.00 | 106.00 |
| 08/16/21 | A.J. Muha | Call with P. Singer, A. Kramer, and M. Venditto re: update on case issues. | 0.30 | 825.00 | 247.50 |
| 08/16/21 | A.J. Muha | Emails with A. Kramer, M. Venditto, and P. Singer re: ▮▮▮▮▮ | 0.20 | 825.00 | 165.00 |
| 08/16/21 | M.J. Venditto | Participate in telephone conference call with A Kramer, P Singer and A Muha to discuss ▮▮▮▮▮ | 0.50 | 1,160.00 | 580.00 |
| 08/16/21 | P. M. Singer | Call RS team re: ▮▮▮▮▮ | 0.50 | 1,195.00 | 597.50 |
| 08/16/21 | A.J. Muha | Prepare execution version of stipulation. | 0.40 | 825.00 | 330.00 |
| 08/16/21 | A.J. Muha | Multiple emails with A. Kramer, counsel for AHC, and counsel for insurers re: finalizing stipulation to resolve insurers' motion in limine. | 0.40 | 825.00 | 330.00 |
| 08/16/21 | A.J. Muha | Participate in portions of confirmation hearing. | 4.10 | 825.00 | 3,382.50 |
| 08/16/21 | A. Kramer | Communications with P. Singer re insurer objections | 0.20 | 1,190.00 | 238.00 |
| 08/16/21 | A.J. Muha | Prepare email memo to J. Hudson re: ▮▮▮▮▮ | 0.30 | 825.00 | 247.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/16/21 | A. Kramer | Catch up call with Singer, Muha and Venditto re insurer plan objections | 0.50 | 1,190.00 | 595.00 |
| 08/16/21 | A. Kramer | Email exchanges with Ricarte re █████ | 0.30 | 1,190.00 | 357.00 |
| 08/16/21 | A. Kramer | Conference call with IAC counsel, DPW and RS Teams re █████ | 0.50 | 1,190.00 | 595.00 |
| 08/16/21 | A. Kramer | Address insurer objections to plan confirmation with Dougherty, DPW, Gilbert and RS teams | 2.70 | 1,190.00 | 3,213.00 |
| 08/16/21 | A. Kramer | email exchange with Dougherty (IAC counsel) re █████ | 0.20 | 1,190.00 | 238.00 |
| 08/16/21 | A. Kramer | review/analyze prior settlement agreements for █████ | 0.60 | 1,190.00 | 714.00 |
| 08/16/21 | P. M. Singer | Listen to confirmation hearing. | 4.00 | 1,195.00 | 4,780.00 |
| 08/16/21 | P. M. Singer | Review █████ | 0.80 | 1,195.00 | 956.00 |
| 08/16/21 | M.J. Venditto | Participate in third day of the video hearing by Judge Drain to consider confirmation of Debtors' plan | 6.20 | 1,160.00 | 7,192.00 |
| 08/16/21 | A. Kramer | Attend Confirmation Hearing Day 3 | 4.20 | 1,190.00 | 4,998.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/16/21 | M.J. Venditto | Prepare draft of omnibus stipulation of settlement regarding insurance adversary claims | 1.00 | 1,160.00 | 1,160.00 |
| 08/16/21 | M.J. Venditto | Participate in telephone conference call with ███ Stephanie Massman, Ann Kramer to discuss ███ | 0.60 | 1,160.00 | 696.00 |
| 08/17/21 | L. E. Simmonds | Receive, download, and organize all additional and updated Confirmation Hearing exhibits. | 0.80 | 265.00 | 212.00 |
| 08/17/21 | A.J. Muha | Multiple emails with RS team, AHC counsel, and DPW team re: ███ | 0.50 | 825.00 | 412.50 |
| 08/17/21 | A.J. Muha | Participate in portions of confirmation hearing. | 5.80 | 825.00 | 4,785.00 |
| 08/17/21 | A.J. Muha | Review emails re: ███ | 0.50 | 825.00 | 412.50 |
| 08/17/21 | P. M. Singer | Emails to A. Kramer and A. Muha re Chubb POR Objection and settlement. | 0.50 | 1,195.00 | 597.50 |
| 08/17/21 | A. Kramer | email exchanges with S. Massman and J. Hudson re ███ | 0.30 | 1,190.00 | 357.00 |
| 08/17/21 | A. Kramer | email exchanges with Tobak, Benedict and Venditto re ███ | 0.30 | 1,190.00 | 357.00 |
| 08/17/21 | A. Kramer | Work with Gulf, AHC and Debtors counsel to resolve Gulf objection and evidentiary | 1.30 | 1,190.00 | 1,547.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | issues, insurance stip | | | |
| 08/17/21 | A. Kramer | Analysis of ▮▮▮ for Dougherty | 0.40 | 1,190.00 | 476.00 |
| 08/17/21 | P. M. Singer | Listen to Confirmation testimony. | 3.00 | 1,195.00 | 3,585.00 |
| 08/17/21 | M.J. Venditto | Prepare a draft of a stipulation on evidentiary issues relating to objection of Gulf Underwriters to confirmation | 0.70 | 1,160.00 | 812.00 |
| 08/17/21 | M.J. Venditto | Revise and finalize stipulation with Gulf Underwriters | 0.30 | 1,160.00 | 348.00 |
| 08/17/21 | M.J. Venditto | Participate in fourth day of the video hearing by Judge Drain to consider confirmation of Debtors' plan | 6.90 | 1,160.00 | 8,004.00 |
| 08/17/21 | A. Kramer | Attend Confirmation Hearing Day 4 | 4.00 | 1,190.00 | 4,760.00 |
| 08/17/21 | M.J. Venditto | Email correspondence with W. Russel, counsel for Gulf, and J. Hudson, counsel for Ad Hoc Committee, regarding draft stipulation | 0.30 | 1,160.00 | 348.00 |
| 08/17/21 | M.J. Venditto | Participate in telephone conference call with counsel representing Gulf Underwriters to discuss draft of proposed stipulation | 0.30 | 1,160.00 | 348.00 |
| 08/18/21 | L. E. Simmonds | Register Ann Kramer, Andy Muha, Mike Venditto, and Paul Singer for all remaining Confirmation Hearing dates. | 0.80 | 265.00 | 212.00 |
| 08/18/21 | S. B. Rhea | Finalize and submit Stipulation by the Debtors and Certain Insurers Regarding Certain Insurers | 0.40 | 290.00 | 116.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Motion in Limine to Exclude Certain Evidence Related Solely to Insurance Coverage and to Strike Insurance-Related Testimony in Debtors' Declaration in accordance with local rules. | | | |
| 08/18/21 | S. B. Rhea | Finalize and submit Stipulation Regarding the Objection Filed by Gulf Underwriters Insurance Company and St. Paul Fire and Marine Insurance Company in accordance with local rules. | 0.40 | 290.00 | 116.00 |
| 08/18/21 | A.J. Muha | Emails with RS team re: discussion of status issues. | 0.20 | 825.00 | 165.00 |
| 08/18/21 | A.J. Muha | Call with A. Kramer, P. Singer, and M. Venditto re: ███████ | 1.30 | 825.00 | 1,072.50 |
| 08/18/21 | M.J. Venditto | Participate in telephone conference call with Paul Singer, Andrew Muha and Ann Kramer to ██████ ███████ | 1.10 | 1,160.00 | 1,276.00 |
| 08/18/21 | A. Kramer | Conference call with RS Team re ████████ for Confirmation Hearing | 1.10 | 1,190.00 | 1,309.00 |
| 08/18/21 | A.J. Muha | Review emails with AHC counsel re: status issues. | 0.20 | 825.00 | 165.00 |
| 08/18/21 | A.J. Muha | Multiple calls and emails re: access to Zoom proceedings on August 18. | 0.50 | 825.00 | 412.50 |
| 08/18/21 | A.J. Muha | Call with counsel to Chubb and A. Kramer re: status of | 0.40 | 825.00 | 330.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Chubb objections. | | | |
| 08/18/21 | A.J. Muha | Participate in portion of day 5 of confirmation hearing proceedings. | 3.80 | 825.00 | 3,135.00 |
| 08/18/21 | A.J. Muha | Review final-form stipulations with insurers and draft outline of comments for presentation of stipulations to court. | 1.20 | 825.00 | 990.00 |
| 08/18/21 | A.J. Muha | Emails with S. Rhea re: filing of stipulations. | 0.30 | 825.00 | 247.50 |
| 08/18/21 | A.J. Muha | Prepare outline of issues to address on call with RS team re: status issues. | 0.20 | 825.00 | 165.00 |
| 08/18/21 | A.J. Muha | Notes following call with Chubb. | 0.10 | 825.00 | 82.50 |
| 08/18/21 | A. Kramer | Conference call with Duane Morris team and Muha re Chubb objections | 0.40 | 1,190.00 | 476.00 |
| 08/18/21 | A. Kramer | Draft note for Gilbert, DPW and RS teams re ███████ ████████ | 0.10 | 1,190.00 | 119.00 |
| 08/18/21 | A. Kramer | Telephone conversation and e-mail exchange with S. Massman re ████████ | 0.30 | 1,190.00 | 357.00 |
| 08/18/21 | A. Kramer | Attend Confirmation Hearing Day 5 | 3.50 | 1,190.00 | 4,165.00 |
| 08/18/21 | P. M. Singer | Review confirmation testimony summaries and emails with A. Kramer re closing argument; call with AM, M. Venditto and A. Kramer re same. | 3.00 | 1,195.00 | 3,585.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/18/21 | M.J. Venditto | Participate in fifth day of the video hearing by Judge Drain to consider confirmation of Debtors' plan | 4.50 | 1,160.00 | 5,220.00 |
| 08/18/21 | A. Kramer | Review/revise presentation to court re insurance stipulations | 0.30 | 1,190.00 | 357.00 |
| 08/18/21 | A. Kramer | Draft note to Singer re new court schedule | 0.10 | 1,190.00 | 119.00 |
| 08/19/21 | L. E. Simmonds | Receive and organize additional exhibits and edited joint exhibit list for Confirmation Hearing. | 1.30 | 265.00 | 344.50 |
| 08/19/21 | A.J. Muha | Emails and call with P. Singer re: case updates. | 0.30 | 825.00 | 247.50 |
| 08/19/21 | A.J. Muha | Participate in portions of confirmation hearing day 6 proceedings. | 4.50 | 825.00 | 3,712.50 |
| 08/19/21 | A.J. Muha | Multiple emails with A. Kramer, M. Venditto, and AHC insurance coverage counsel re: call on August 20. | 0.20 | 825.00 | 165.00 |
| 08/19/21 | A. Kramer | email exchange with DPW re communications with Dougherty (IAC counsel) re ██████████ | 0.30 | 1,190.00 | 357.00 |
| 08/19/21 | A. Kramer | Draft/revise repsonse to Dougherty (IAC counsel) re ██████████ | 0.30 | 1,190.00 | 357.00 |
| 08/19/21 | P. M. Singer | Review all objections to confirmation and listen to confirmation testimony, call A. Muha and A. Kramer reconfirmation process. | 6.00 | 1,195.00 | 7,170.00 |
| 08/19/21 | A. Kramer | Attend Confirmation Hearing Day 6 | 4.80 | 1,190.00 | 5,712.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/19/21 | M.J. Venditto | Participate in sixth day of the video hearing by Judge Drain to consider confirmation of Debtors' plan | 5.60 | 1,160.00 | 6,496.00 |
| 08/20/21 | L. E. Simmonds | Register Ann Kramer, Andy Muha, Paul Singer, and Mike Venditto for all Confirmation Hearing dates available. | 0.30 | 265.00 | 79.50 |
| 08/20/21 | A.J. Muha | Review multiple emails re: █████ | 0.40 | 825.00 | 330.00 |
| 08/20/21 | A.J. Muha | Prepare for and participate in call with AHC insurer counsel re: █████ | 0.70 | 825.00 | 577.50 |
| 08/20/21 | A.J. Muha | Call with counsel for plan proposal parties re: █████ | 1.20 | 825.00 | 990.00 |
| 08/20/21 | A.J. Muha | Review emails and case decision forwarded by P. Singer re: █████ | 0.50 | 825.00 | 412.50 |
| 08/20/21 | A.J. Muha | Call with P. Singer re: planning for oral argument. | 0.10 | 825.00 | 82.50 |
| 08/20/21 | A.J. Muha | Meeting with P. Singer re: oral argument preparation issues. | 1.40 | 825.00 | 1,155.00 |
| 08/20/21 | A. Kramer | Conference call with Gilbert and RS teams re insurance oral argument | 0.50 | 1,190.00 | 595.00 |
| 08/20/21 | A. Kramer | Conference call with DPW and committees re planning for oral arguments | 1.10 | 1,190.00 | 1,309.00 |
| 08/20/21 | M.J. Venditto | Preparation for oral argument | 1.00 | 1,160.00 | 1,160.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | of insurers' objections to confirmation | | | |
| 08/20/21 | A. Kramer | email exchanges with DPW re questions re insurance oral argument | 0.40 | 1,190.00 | 476.00 |
| 08/20/21 | A. Kramer | email exchanges with DPW and Gilbert teams re ███████ | 0.40 | 1,190.00 | 476.00 |
| 08/20/21 | M.J. Venditto | Review of Certain Insurers' Objections to the Form of Debtors' Proposed Confirmation Order [ECF No. 3618] | 0.50 | 1,160.00 | 580.00 |
| 08/20/21 | P. M. Singer | Attend DPW discussion re timing of oral argument. | 1.20 | 1,195.00 | 1,434.00 |
| 08/20/21 | A. Kramer | Review/analyze insurer objections to draft confirmation order and later insurer email narrowing same | 0.40 | 1,190.00 | 476.00 |
| 08/20/21 | M.J. Venditto | Review Debtors' revisions to proposed form of Confirmation Order | 0.80 | 1,160.00 | 928.00 |
| 08/20/21 | P. M. Singer | Meeting with A. Muha re ███████ call Gilbert re same; call A. Kramer re same. | 3.50 | 1,195.00 | 4,182.50 |
| 08/20/21 | M.J. Venditto | Participate in telephone conference call with counsel for the Ad Hoc Committee to discuss ███████ | 0.50 | 1,160.00 | 580.00 |
| 08/21/21 | P. M. Singer | Emails re slotting of arguments. | 0.20 | 1,195.00 | 239.00 |
| 08/22/21 | A.J. Muha | Review and analyze AHC | 0.50 | 825.00 | 412.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | draft brief in response to insurers' objections to findings of fact in confirmation hearing, and emails re: same. | | | |
| 08/22/21 | A. Kramer | email exchanges with Gilbert Team and RS Team re draft opposition to insurer objections to findings and conclusions and attachment. | 0.40 | 1,190.00 | 476.00 |
| 08/22/21 | A. Kramer | email exchanges with Grim and Singer re ▉▉▉▉ | 0.20 | 1,190.00 | 238.00 |
| 08/22/21 | A. Kramer | Review/comment on draft argument outline | 0.20 | 1,190.00 | 238.00 |
| 08/22/21 | P. M. Singer | Review Gilbert chart regarding proposed ▉▉▉▉ | 0.80 | 1,195.00 | 956.00 |
| 08/22/21 | A. Kramer | Review/Revise draft opposition to insurer objections to findings and conclusions and attachment. | 1.60 | 1,190.00 | 1,904.00 |
| 08/23/21 | L. E. Simmonds | Transmit filing to Judge Drain via email. | 0.60 | 265.00 | 159.00 |
| 08/23/21 | L. E. Simmonds | Register all Reed Smith LLP attorneys for hearing Friday, August 27, 2021. | 0.50 | 265.00 | 132.50 |
| 08/23/21 | L. E. Simmonds | File Joint Reply to Insurer Confirmation Objections. | 0.70 | 265.00 | 185.50 |
| 08/23/21 | A. Kramer | Communications with Singer and Venditto re Confirmation Hearing arguments | 0.30 | 1,190.00 | 357.00 |
| 08/23/21 | A.J. Muha | Participate in portion of confirmation hearing. | 2.00 | 825.00 | 1,650.00 |
| 08/23/21 | A.J. Muha | Review multiple emails and drafts of submission in | 0.50 | 825.00 | 412.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | response to insurer objections to insurance-related findings. | | | |
| 08/23/21 | P. M. Singer | Review 8th Amended Plan, attend hearing, calls A. Kramer re Gilbert materials, begin work on outline for presentation. | 6.00 | 1,195.00 | 7,170.00 |
| 08/23/21 | A. Kramer | Revise/finalize opposition to insurer objections to findings and conclusions and attachment. | 1.50 | 1,190.00 | 1,785.00 |
| 08/23/21 | A. Kramer | Attend Confirmation Hearing Day 7 (oral arguments) | 5.80 | 1,190.00 | 6,902.00 |
| 08/23/21 | M.J. Venditto | Participate in video hearing for oral argument of the confirmation objections before Judge Drain | 7.10 | 1,160.00 | 8,236.00 |
| 08/24/21 | A.J. Muha | Review multiple emails re: status issues. | 0.30 | 825.00 | 247.50 |
| 08/24/21 | P. M. Singer | Attend hearing and work on outline for oral argument; discussion with E Grime re argument; ▆▆▆▆▆▆▆▆▆▆▆ | 6.50 | 1,195.00 | 7,767.50 |
| 08/24/21 | A. Kramer | Work with DPW, Gilbert and RS Teams re ▆▆▆▆▆▆ | 2.80 | 1,190.00 | 3,332.00 |
| 08/24/21 | A. Kramer | Conference call with Gilbert and RS Teams re final prep for oral argument of insurance issues | 0.50 | 1,190.00 | 595.00 |
| 08/24/21 | A. Kramer | Conference call with DPW, families' counsel and RS teams re ▆▆▆▆▆ | 0.50 | 1,190.00 | 595.00 |
| 08/24/21 | A. Kramer | Telephone call with K. Fell | 0.20 | 1,190.00 | 238.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | ▉▉▉▉▉▉ | | | |
| 08/24/21 | A. Kramer | Draft note to Gulf counsel re proposed resolution of remaining Gulf objection | 0.30 | 1,190.00 | 357.00 |
| 08/25/21 | E. F. Vieyra | Identify and analyze ▉▉▉▉▉▉ in JX exhibits for confirmation hearing. | 1.60 | 540.00 | 864.00 |
| 08/25/21 | L. E. Simmonds | Analyze Confirmation Hearing exhibits and provide any ▉▉▉▉▉▉ | 1.70 | 265.00 | 450.50 |
| 08/25/21 | L. E. Simmonds | Receive and download new Confirmation Exhibits. | 0.20 | 265.00 | 53.00 |
| 08/25/21 | L.A. Szymanski | Attend confirmation hearing on argument re: Insurer Objections. | 0.80 | 800.00 | 640.00 |
| 08/25/21 | A.J. Muha | Participate in portion of confirmation proceedings regarding insurer objections to plan, and emails with P. Singer and A. Kramer re: same. | 1.30 | 825.00 | 1,072.50 |
| 08/25/21 | A. Kramer | Work with E. Vieyra and L. Simmonds to respond to DPW requests for additional policy documentation | 0.20 | 1,190.00 | 238.00 |
| 08/25/21 | A. Kramer | Conference call with Hudson, Friedman and Russell to resolve remaining Gulf/Travelers issue re confirmation. | 0.40 | 1,190.00 | 476.00 |
| 08/25/21 | A. Kramer | Continue to work with DPW, Gilbert and RS Teams re resolution of remaining Gulf objection | 1.20 | 1,190.00 | 1,428.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/25/21 | A. Kramer | communications with Gulf counsel re proposed resolution of remaining Gulf objection | 0.30 | 1,190.00 | 357.00 |
| 08/25/21 | A. Kramer | email exchanges with Wilmer Hale et al re changes to Plan and confirmation order | 0.10 | 1,190.00 | 119.00 |
| 08/25/21 | P. M. Singer | Review 9th Amended Plan and amended FOF/COL and participate in oral argument at hearing and review Gulf settlement issues. | 6.00 | 1,195.00 | 7,170.00 |
| 08/25/21 | A. Kramer | Attend Confirmation Hearing Day 8 (Oral Arguments cont'd) | 6.30 | 1,190.00 | 7,497.00 |
| 08/25/21 | M.J. Venditto | Participate in second video hearing for oral argument of the confirmation objections before Judge Drain | 7.20 | 1,160.00 | 8,352.00 |
| 08/26/21 | E. F. Vieyra | Identify and analyze ███████ in JX exhibits for confirmation hearing. | 3.10 | 540.00 | 1,674.00 |
| 08/26/21 | L. E. Simmonds | Analyze insurance policies within Confirmation Hearing exhibits and provide ████████ | 1.60 | 265.00 | 424.00 |
| 08/26/21 | A. Kramer | Catch up call with Ricarte re various open issues | 1.30 | 1,190.00 | 1,547.00 |
| 08/26/21 | A. Kramer | Communications with Gilbert, DPW and RS teams re additional changes to Plan and findings, communications with insurers re same | 0.30 | 1,190.00 | 357.00 |
| 08/26/21 | A. Kramer | Continue to work with DPW, | 0.70 | 1,190.00 | 833.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Gilbert and RS Teams re ▉ | | | |
| 08/26/21 | A. Kramer | email exchanges with K. Fell ▉ | 0.10 | 1,190.00 | 119.00 |
| 08/27/21 | A. Kramer | Telephone conversations with Singer re extended oral argument | 0.40 | 1,190.00 | 476.00 |
| 08/27/21 | A. Kramer | email exchanges with RS team ▉ | 0.30 | 1,190.00 | 357.00 |
| 08/27/21 | A. Kramer | email exchanges with DPW and client teams re ▉ | 0.80 | 1,190.00 | 952.00 |
| 08/27/21 | A. Kramer | Telecon with Ricarte re ▉ | 0.30 | 1,190.00 | 357.00 |
| 08/27/21 | A. Kramer | Conference call with client, Birnbaum and DPW re ▉ | 0.60 | 1,190.00 | 714.00 |
| 08/27/21 | A. Kramer | Conference call with Sullivan & Worcester re ▉ | 0.30 | 1,190.00 | 357.00 |
| 08/27/21 | A. Kramer | Conference call with client and DPW re ▉ | 0.50 | 1,190.00 | 595.00 |
| 08/27/21 | A. Kramer | email exchanges with insurers, RS, DPW and Gilbert teams re request for revisions to findings and plan terms | 0.70 | 1,190.00 | 833.00 |
| 08/27/21 | P. M. Singer | Attend hearing and review Gulf materials with A. Kramer. | 3.50 | 1,195.00 | 4,182.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/27/21 | A. Kramer | Attend Confirmation Hearing Day 9 (oral arg cont'd) | 1.40 | 1,190.00 | 1,666.00 |
| 08/28/21 | E. F. Vieyra | Identify and analyze ▮ in JX exhibits for confirmation hearing. | 0.90 | 540.00 | 486.00 |
| 08/28/21 | A. Kramer | Communications with E. Vieyra re tasks related to ▮ | 0.20 | 1,190.00 | 238.00 |
| 08/28/21 | A. Kramer | email exchanges with DPW and client teams re ▮ | 0.50 | 1,190.00 | 595.00 |
| 08/28/21 | A. Kramer | email exchanges with insurers, RS, DPW and Gilbert teams re request for revisions to findings and plan terms | 0.20 | 1,190.00 | 238.00 |
| 08/29/21 | E. F. Vieyra | Identify and analyze ▮ in JX exhibits for confirmation hearing. | 2.50 | 540.00 | 1,350.00 |
| 08/29/21 | A. Kramer | Telephone conversations with P. Singer re conference call re ▮ | 0.20 | 1,190.00 | 238.00 |
| 08/29/21 | P. M. Singer | Call and email to A. Kramer re changes to Plan and confirmation order. | 0.30 | 1,195.00 | 358.50 |
| 08/29/21 | A. Kramer | email exchanges with DPW, S&W, and client teams re ▮ | 0.30 | 1,190.00 | 357.00 |
| 08/29/21 | A. Kramer | Conference call with client (Kesselman, Aleali, Ricarte), Gleit and DPW team re ▮ | 0.80 | 1,190.00 | 952.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/29/21 | A. Kramer | email exchanges with insurers, RS, DPW and Gilbert teams | 0.20 | 1,190.00 | 238.00 |
| 08/29/21 | A. Kramer | Research/review/revise table of | 0.80 | 1,190.00 | 952.00 |
| 08/30/21 | L. E. Simmonds | Format master sheet on | 0.50 | 265.00 | 132.50 |
| 08/30/21 | E. F. Vieyra | Draft schedule detailing _____ for confirmation hearing. | 5.80 | 540.00 | 3,132.00 |
| 08/30/21 | A. Kramer | email exchanges with E. Vieyra re | 0.30 | 1,190.00 | 357.00 |
| 08/30/21 | L. E. Simmonds | Register all ReedSmith attorneys for September 1, 2021 Hearing. | 0.30 | 265.00 | 79.50 |
| 08/30/21 | M.J. Venditto | Review updated draft | 0.60 | 1,160.00 | 696.00 |
| 08/30/21 | A.J. Muha | Review emails to/from insurer counsel, counsel to AHC, and debtors' counsel re: revisions to plan sec. 5.10 and findings in confirmation order. | 0.20 | 825.00 | 165.00 |
| 08/30/21 | A.J. Muha | Review emails re: new adversary suit by incarcerated PI victims. | 0.20 | 825.00 | 165.00 |
| 08/30/21 | A. Kramer | Telephone call with C. Ricarte re | 0.30 | 1,190.00 | 357.00 |
| 08/30/21 | A. Kramer | work with client, DPW, S&W and RS teams re resolution of | 2.30 | 1,190.00 | 2,737.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/30/21 | A. Kramer | email exchanges with insurers, RS, DPW and Gilbert teams re request for revisions to findings and plan terms | 0.20 | 1,190.00 | 238.00 |
| 08/30/21 | A. Kramer | Telephone call with S. Massman re ███████ | 0.20 | 1,190.00 | 238.00 |
| 08/30/21 | P. M. Singer | Correspondence and call to A. Kramer re status of ███ and review new draft POR. | 0.50 | 1,195.00 | 597.50 |
| 08/30/21 | M.J. Venditto | Review of revisions to plan | 0.60 | 1,160.00 | 696.00 |
| 08/30/21 | A. Kramer | Review/revise table of ███ | 0.40 | 1,190.00 | 476.00 |
| 08/31/21 | A.J. Muha | Discussions with P. Singer re: case status issues. | 0.20 | 825.00 | 165.00 |
| 08/31/21 | M.J. Venditto | Email correspondence with S Rhea regarding OCP application for overage of fees | 0.70 | 1,160.00 | 812.00 |
| 08/31/21 | M.J. Venditto | Analysis of billing information and time records in connection with OCP application for overage | 0.70 | 1,160.00 | 812.00 |
| 08/31/21 | A.J. Muha | Review emails re: ███████ | 0.20 | 825.00 | 165.00 |
| 08/31/21 | A. Kramer | Conference call with Kesselman, Aleali, C. Ricarte and D. Klein re ███ | 0.60 | 1,190.00 | 714.00 |
| 08/31/21 | A. Kramer | work with client, DPW, S&W | 1.40 | 1,190.00 | 1,666.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | and RS teams re ███████ | | | |
| 08/31/21 | P. M. Singer | Review new POR and restructuring memo from DPW. | 0.80 | 1,195.00 | 956.00 |
| 08/31/21 | M.J. Venditto | Review of revised draft of the proposed confirmation order | 0.70 | 1,160.00 | 812.00 |
| **Totals** | | | **483.60** | | **490,637.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Paul M. Singer | 93.20 hrs @ $ | 1,195.00 / hr | 111,374.00 |
| Ann V. Kramer | 138.20 hrs @ $ | 1,190.00 / hr | 164,458.00 |
| Michael J. Venditto | 92.40 hrs @ $ | 1,160.00 / hr | 107,184.00 |
| Andrew J. Muha | 96.30 hrs @ $ | 825.00 / hr | 79,447.50 |
| Lisa A. Szymanski | 10.70 hrs @ $ | 800.00 / hr | 8,560.00 |
| Elizabeth F. Vieyra | 19.70 hrs @ $ | 540.00 / hr | 10,638.00 |
| Nora Sooy | 1.60 hrs @ $ | 380.00 / hr | 608.00 |
| Shikendra B. Rhea | 0.80 hrs @ $ | 290.00 / hr | 232.00 |
| Lianna E. Simmonds | 30.70 hrs @ $ | 265.00 / hr | 8,135.50 |
| **Total Professional Services** | | | **490,637.00** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: –+1 212 521 5400
Fax: –+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ◆ ATHENS ◆ AUSTIN ◆ BEIJING ◆ BRUSSELS ◆ CENTURY CITY ◆ CHICAGO ◆ DALLAS ◆ DUBAI ◆ FRANKFURT ◆ HONG KONG ◆ HOUSTON ◆ KAZAKHSTAN ◆ LONDON ◆ LOS ANGELES ◆ MIAMI
MUNICH ◆ NEW YORK ◆ PARIS ◆ PHILADELPHIA ◆ PITTSBURGH ◆ PRINCETON ◆ RICHMOND ◆ SAN FRANCISCO ◆ SHANGHAI ◆ SILICON VALLEY ◆ SINGAPORE ◆ TYSONS ◆ WASHINGTON, D.C. ◆ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3435205** |
| Invoice Date: | **9/30/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

Client File No.: 20210003077

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH August 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/02/21 | L.A. Szymanski | Participate in weekly conference call re: discovery. | 0.20 | 800.00 | 160.00 |
| 08/02/21 | L.A. Szymanski | Attention to documents ▓▓▓▓▓▓ | 0.30 | 800.00 | 240.00 |
| 08/02/21 | A. Kramer | Discovery status call with Ricarte, RS Team, Hoff and contractors | 0.40 | 1,190.00 | 476.00 |
| 08/02/21 | L. E. Simmonds | Make requested changes to Omnibus Reply to Insurer Objections. | 0.60 | 265.00 | 159.00 |
| 08/02/21 | A. Crawford | Revise ▓▓▓▓▓▓ | 2.40 | 650.00 | 1,560.00 |
| 08/02/21 | A. Crawford | Prepare for and participate in conference call regarding ▓▓▓▓▓▓ | 1.50 | 650.00 | 975.00 |
| 08/02/21 | A. Kramer | Telephone conversation with J. Hudson re ▓▓▓▓▓▓ | 0.40 | 1,190.00 | 476.00 |
| 08/02/21 | L. E. Simmonds | Finalize letter to all Counsel | 0.70 | 265.00 | 185.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | re ███████████ | | | |
| 08/02/21 | L. E. Simmonds | Obtain Sixth Amended Plan of Reorganization from docket and transfer. | 0.50 | 265.00 | 132.50 |
| 08/02/21 | L. E. Simmonds | Analyze Bankruptcy Court (19-23649-rdd) and Adversary Matter (21-07005-rdd) dockets to see who has been entered Pro Hac Vice. | 0.70 | 265.00 | 185.50 |
| 08/03/21 | L. E. Simmonds | Analyze all hard copy documents provided ███████ | 4.30 | 265.00 | 1,139.50 |
| 08/03/21 | A. Crawford | Revise ████████ | 2.00 | 650.00 | 1,300.00 |
| 08/03/21 | A. Crawford | Draft discovery protocol for ████████ | 3.10 | 650.00 | 2,015.00 |
| 08/03/21 | E. F. Vieyra | Draft outlines for discovery responses ████████ | 3.80 | 540.00 | 2,052.00 |
| 08/03/21 | L. E. Simmonds | Analyze all defendant productions to ████████ | 0.50 | 265.00 | 132.50 |
| 08/04/21 | L.A. Szymanski | Participate in call w/ L. Simmonds re: review of boxes of ████████ | 0.20 | 800.00 | 160.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/04/21 | L. E. Simmonds | Conference re hard copy document analysis. | 0.40 | 265.00 | 106.00 |
| 08/04/21 | A. Kramer | Communications with Ricarte, Hoff and RS Team re | 0.20 | 1,190.00 | 238.00 |
| 08/04/21 | L.A. Szymanski | Participate in call w/ Gilbert & P. Breene on | 0.20 | 800.00 | 160.00 |
| 08/04/21 | L.A. Szymanski | Communications w/ C. Ricarte re: | 0.20 | 800.00 | 160.00 |
| 08/04/21 | L.A. Szymanski | Communications w/ court re: setting call for hearing on | 0.30 | 800.00 | 240.00 |
| 08/04/21 | L.A. Szymanski | Participate in call w/ B. Breene & A. Kramer on | 0.20 | 800.00 | 160.00 |
| 08/04/21 | A. Crawford | Prepare for and participate in call with Ad Hoc committee regarding | 1.20 | 650.00 | 780.00 |
| 08/04/21 | A. Kramer | conference call with Breene and Szymanski re prep for call with J. Drain | 0.30 | 1,190.00 | 357.00 |
| 08/04/21 | E. F. Vieyra | Review and analyze documents produced by insurers in response to written discovery requests. | 0.60 | 540.00 | 324.00 |
| 08/05/21 | A. Kramer | Conference call with Ricarte, Szymanski and Breene re | 0.20 | 1,190.00 | 238.00 |
| 08/05/21 | L.A. Szymanski | Participate in C. Ricarte, P. Breene & A. Kramer re: | 0.40 | 800.00 | 320.00 |
| 08/05/21 | L.A. Szymanski | Draft argument outline for use by P. Breene during oral | 1.50 | 800.00 | 1,200.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | argument ▮▮▮▮▮. | | | |
| 08/05/21 | A. Crawford | Revise draft discovery responses ▮▮▮▮ ▮▮▮▮ | 5.00 | 650.00 | 3,250.00 |
| 08/05/21 | A. Kramer | Respond to A. Crawford questions re ▮▮▮▮ ▮ | 0.20 | 1,190.00 | 238.00 |
| 08/06/21 | P.E. Breene | Prep for oral argument on PO. | 2.50 | 1,160.00 | 2,900.00 |
| 08/06/21 | L.A. Szymanski | Email to DPW & client re: question re: ▮▮▮▮ | 0.30 | 800.00 | 240.00 |
| 08/06/21 | L.A. Szymanski | Draft email to client re: outcome of telephonic conference w/ Judge Drain re: Adversary Protective Order. | 0.20 | 800.00 | 160.00 |
| 08/06/21 | L.A. Szymanski | Participate in telephonic conference w/ Judge Drain re: Adversary Protective Order. | 0.20 | 800.00 | 160.00 |
| 08/06/21 | L.A. Szymanski | Prepare for telephonic conference before Judge Drain re: Adversary Protective Order. | 0.70 | 800.00 | 560.00 |
| 08/06/21 | P.E. Breene | Atten PO oral argument. | 0.30 | 1,160.00 | 348.00 |
| 08/06/21 | A. Crawford | Finalize draft response and objection to document requests ▮▮▮▮ ▮. | 3.20 | 650.00 | 2,080.00 |
| 08/06/21 | A. Kramer | Communications with Breene and DPW re ▮▮▮▮ ▮ | 0.20 | 1,190.00 | 238.00 |
| 08/06/21 | A. Kramer | Communications with A. Crawford re ▮▮▮▮ | 0.20 | 1,190.00 | 238.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/09/21 | L.A. Szymanski | Participate in weekly conference call re: | 0.80 | 800.00 | 640.00 |
| 08/09/21 | A. Kramer | Conference call with Ricarte, Hoff, Crawford et al. re | 0.70 | 1,190.00 | 833.00 |
| 08/09/21 | A. Crawford | Plan for and participate in call with ad hoc committee regarding | 4.20 | 650.00 | 2,730.00 |
| 08/09/21 | E. F. Vieyra | Planning for review of insurer produced documents. | 0.60 | 540.00 | 324.00 |
| 08/10/21 | L. E. Simmonds | Begin to analyze all | 1.60 | 265.00 | 424.00 |
| 08/10/21 | L.A. Szymanski | Participate in conference calls w/ C. Oluwole (DPW) re: | 0.30 | 800.00 | 240.00 |
| 08/10/21 | L.A. Szymanski | Participate in conference call w/ L. Simmonds re: | 0.50 | 800.00 | 400.00 |
| 08/10/21 | L. E. Simmonds | Analyze June 3, 2020 Hearing | 1.00 | 265.00 | 265.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ▮▮▮▮▮▮▮ . | | | |
| 08/10/21 | L. E. Simmonds | Analyze ▮▮▮▮ rectify list against those drafted. | 0.90 | 265.00 | 238.50 |
| 08/10/21 | L. E. Simmonds | Conference regarding ▮▮▮▮▮ | 0.30 | 265.00 | 79.50 |
| 08/10/21 | L. E. Simmonds | Obtain June 23, 2020 Hearing Transcript. | 0.50 | 265.00 | 132.50 |
| 08/10/21 | A. Crawford | Finalize and serve responses and objections to Steadfast and AGLIC's discovery requests. | 7.70 | 650.00 | 5,005.00 |
| 08/10/21 | A. Kramer | Conference call with Ricarte, Doyle, Hoff, Crawford and Breene re ▮▮▮▮ | 1.00 | 1,190.00 | 1,190.00 |
| 08/10/21 | E. F. Vieyra | Planning for review of insurer produced policies | 0.30 | 540.00 | 162.00 |
| 08/11/21 | L. E. Simmonds | Continue to analyze all insurer productions and create master tracker of all insurer produced policies. | 4.60 | 265.00 | 1,219.00 |
| 08/11/21 | E. F. Vieyra | Review and analyze insurer produced policies. | 0.80 | 540.00 | 432.00 |
| 08/11/21 | L. E. Simmonds | Draft additional ▮▮▮▮ | 3.50 | 265.00 | 927.50 |
| 08/12/21 | L. E. Simmonds | Continue to analyze all insurer productions and create master tracker of all insurer produced policies. | 7.20 | 265.00 | 1,908.00 |
| 08/12/21 | L.A. Szymanski | Communications w/ opposing counsel re: agreement to Adversary Protective Order. | 0.20 | 800.00 | 160.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: –+1 212 521 5400
Fax: –+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/12/21 | A. Crawford | Begin draft responses and objections to discovery requests from certain defendants. | 8.50 | 650.00 | 5,525.00 |
| 08/12/21 | A. Crawford | Prepare for and participate in call with AHC regarding ▮▮▮ | 1.00 | 650.00 | 650.00 |
| 08/12/21 | E. F. Vieyra | Review and analyze schedule of insurer produced policies prepared by L. Simmonds. | 0.30 | 540.00 | 162.00 |
| 08/12/21 | A. Kramer | Respond to Crawford questions ▮▮▮ | 0.10 | 1,190.00 | 119.00 |
| 08/13/21 | L.A. Szymanski | Attention to ▮▮▮ | 0.60 | 800.00 | 480.00 |
| 08/13/21 | A. Crawford | Revise objections and responses to discovery ▮▮▮. | 2.70 | 650.00 | 1,755.00 |
| 08/13/21 | L. E. Simmonds | Research all ▮▮▮ contacts to confirm current address ▮▮▮ before sending the same. | 1.90 | 265.00 | 503.50 |
| 08/13/21 | E. F. Vieyra | Review and revise ▮▮▮. | 1.00 | 540.00 | 540.00 |
| 08/16/21 | L.A. Szymanski | Participate in conference call on discovery. | 0.10 | 800.00 | 80.00 |
| 08/16/21 | L.A. Szymanski | Communications w/ opposing counsel re: filing Adversary PO. | 0.60 | 800.00 | 480.00 |
| 08/16/21 | A. Crawford | Revise Responses and Objections to discovery | 2.90 | 650.00 | 1,885.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | requests ▮ | | | |
| 08/17/21 | L.A. Szymanski | Attention to ensuring all counsel that are party to Adversary Protective Order have provided consent to sign. | 0.90 | 800.00 | 720.00 |
| 08/17/21 | L. E. Simmonds | Analyze Adversary docket, filings, and other case information to obtain details on ▮. | 1.90 | 265.00 | 503.50 |
| 08/18/21 | L.A. Szymanski | Attention to collection of signatures for Adversary Protective Order. | 0.20 | 800.00 | 160.00 |
| 08/18/21 | A. Kramer | Conference call with Ricarte, Hoff and Crawford re ▮ | 0.40 | 1,190.00 | 476.00 |
| 08/18/21 | A. Crawford | Prepare for and participate in call with client regarding ▮ | 0.60 | 650.00 | 390.00 |
| 08/18/21 | A. Crawford | Revise responses and objections to discovery requests served by ▮ | 2.40 | 650.00 | 1,560.00 |
| 08/19/21 | L.A. Szymanski | Draft email to Judge Drain's chambers' re: Adversary Protective Order. | 0.20 | 800.00 | 160.00 |
| 08/19/21 | L.A. Szymanski | Communications w/ P. Breene re: ▮ | 0.10 | 800.00 | 80.00 |
| 08/19/21 | L.A. Szymanski | Communications w/ L. Simmonds re: ▮ | 0.30 | 800.00 | 240.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/19/21 | L. E. Simmonds | Research proper way to file and or submit Adversary Proceeding Protective Order between Purdue and Certain Defendant Insurers. | 0.90 | 265.00 | 238.50 |
| 08/19/21 | L. E. Simmonds | Complete research of confirming addresses of all entities and individuals ███ | 2.40 | 265.00 | 636.00 |
| 08/19/21 | A. Crawford | Revise discovery responses to discovery ███ | 2.10 | 650.00 | 1,365.00 |
| 08/20/21 | L. E. Simmonds | Begin analysis of ███ | 1.60 | 265.00 | 424.00 |
| 08/20/21 | L.A. Szymanski | Communications w/ R. Hoff re: ███ | 0.10 | 800.00 | 80.00 |
| 08/20/21 | L.A. Szymanski | Communications w/ L. Simmonds re: ███ | 0.50 | 800.00 | 400.00 |
| 08/20/21 | L. E. Simmonds | Revise ███ | 1.10 | 265.00 | 291.50 |
| 08/20/21 | A. Kramer | communications with L. Szymanski and P. Breene re ███ | 0.20 | 1,190.00 | 238.00 |
| 08/20/21 | L. E. Simmonds | Analyze ███ | 1.50 | 265.00 | 397.50 |
| 08/20/21 | L.A. Szymanski | Communications w/ R. Leveridge (Gilbert) re: ███ | 0.10 | 800.00 | 80.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/20/21 | L.A. Szymanski | Communications w/ DPW re: ▮▮▮▮▮ | 0.20 | 800.00 | 160.00 |
| 08/22/21 | P.E. Breene | Revise written discovery responses. | 0.70 | 1,160.00 | 812.00 |
| 08/22/21 | A. Crawford | Revise discovery responses. | 0.60 | 650.00 | 390.00 |
| 08/23/21 | P.E. Breene | Call with Crawford and Gilbert team to ▮▮▮▮▮ | 0.80 | 1,160.00 | 928.00 |
| 08/23/21 | L.A. Szymanski | Attention to ▮▮▮▮▮ | 0.40 | 800.00 | 320.00 |
| 08/23/21 | P.E. Breene | Revise written discovery responses. | 1.50 | 1,160.00 | 1,740.00 |
| 08/23/21 | L.A. Szymanski | Participate in weekly team discovery call. | 0.30 | 800.00 | 240.00 |
| 08/23/21 | L.A. Szymanski | Attention to service of ▮▮▮ and communications w/ L. Simmonds re: same. | 1.10 | 800.00 | 880.00 |
| 08/23/21 | A. Crawford | Finalize and serve discovery responses to Navigators, AGLIC, and Steadfast. | 9.40 | 650.00 | 6,110.00 |
| 08/23/21 | L. E. Simmonds | Revise and make final ▮▮▮▮▮ | 3.80 | 265.00 | 1,007.00 |
| 08/24/21 | L.A. Szymanski | Participate in conference call and email communications w/ P. Breene, A. Kramer & A. Crawford re: ▮▮▮▮▮. | 0.50 | 800.00 | 400.00 |
| 08/24/21 | P.E. Breene | Further work on discovery requests. | 1.50 | 1,160.00 | 1,740.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 08/24/21 | L.A. Szymanski | Draft email for use by P. Breene in speaking to insurers re: ███ | 0.20 | 800.00 | 160.00 |
| 08/24/21 | L.A. Szymanski | Communications w/ R. Hoff re: ███ | 0.20 | 800.00 | 160.00 |
| 08/24/21 | L.A. Szymanski | Strategize w/ L. Simmonds re: ███ | 1.10 | 800.00 | 880.00 |
| 08/24/21 | L.A. Szymanski | Draft email for review by DPW re: proposed course of action w/ respect to ███ and communications w/ A. Kramer, P. Breene & DPW re: same. | 1.00 | 800.00 | 800.00 |
| 08/24/21 | A. Crawford | Revise draft verifications for discovery responses and prepare and participate in call regarding discovery. | 2.50 | 650.00 | 1,625.00 |
| 08/24/21 | A. Kramer | email exchanges with C. Troisi (Marsh), Rubenstein and A. Crawford re ███ | 0.50 | 1,190.00 | 595.00 |
| 08/24/21 | L. E. Simmonds | Update Discovery Tracker chart with all Plaintiff's responses to discovery requests and incoming Defendant responses to Interrogatories. | 0.50 | 265.00 | 132.50 |
| 08/24/21 | L. E. Simmonds | Finalize remaining ███ | 3.20 | 265.00 | 848.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ███████ mail and transmit the same. | | | |
| 08/25/21 | P.E. Breene | Attend confirmation hearing. | 2.50 | 1,160.00 | 2,900.00 |
| 08/25/21 | L.A. Szymanski | Strategize w/ paralegal L. Simmonds re: ███████ and communications w/ A. Kramer & P. Breene re: same. | 0.50 | 800.00 | 400.00 |
| 08/25/21 | L. E. Simmonds | Transmit remainin ███ | 1.90 | 265.00 | 503.50 |
| 08/26/21 | P.E. Breene | Further work on discovery requests and ███ | 1.50 | 1,160.00 | 1,740.00 |
| 08/26/21 | L.A. Szymanski | Communications w/ Gilbert firm re: ███ | 0.30 | 800.00 | 240.00 |
| 08/26/21 | A. Kramer | email exchange with Ricarte and Hoff re ███ | 0.20 | 1,190.00 | 238.00 |
| 08/26/21 | L.A. Szymanski | Communications w/ R. Hoff, A. Kramer & P. Breene re: ███ | 0.20 | 800.00 | 160.00 |
| 08/26/21 | L.A. Szymanski | Communications w/ DPW re: ███ | 0.10 | 800.00 | 80.00 |
| 08/26/21 | L.A. Szymanski | Strategize w/ L. Simmonds re: ███ | 0.50 | 800.00 | 400.00 |
| 08/26/21 | A. Kramer | Telephone conversation and email exchange with C. Troisi re ███ | 0.20 | 1,190.00 | 238.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**Driving progress through partnership**

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/26/21 | A. Kramer | email exchange with Breene and Szymanski re | 0.20 | 1,190.00 | 238.00 |
| 08/26/21 | L. E. Simmonds | Research proper address for<br><br>Update chart and transmit the same via overnight mail. | 2.40 | 265.00 | 636.00 |
| 08/27/21 | L.A. Szymanski | Participate in conference call w/ P. Breene & R. Hoff re: | 0.40 | 800.00 | 320.00 |
| 08/27/21 | L.A. Szymanski | Communications w/ R. Hoff, DPW & P. Breene re: call on | 0.20 | 800.00 | 160.00 |
| 08/27/21 | L.A. Szymanski | Communications w/ counsel for committees re: | 0.10 | 800.00 | 80.00 |
| 08/27/21 | L. E. Simmonds | Analyze all | 0.10 | 265.00 | 26.50 |
| 08/30/21 | L.A. Szymanski | Communications w/ A. Crawford re: | 0.20 | 800.00 | 160.00 |
| 08/30/21 | P.E. Breene | Further work on discovery requests and third party notice letters. | 1.50 | 1,160.00 | 1,740.00 |
| 08/30/21 | L.A. Szymanski | Attention to returned and | 0.50 | 800.00 | 400.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | communications w/ L. Simmonds & P. Breene & A. Kramer re: same. | | | |
| 08/30/21 | L.A. Szymanski | Participate in conference call w/ DPW, P. Breene & R. Hoff re: ▮▮▮ and follow up email communications re: same. | 0.40 | 800.00 | 320.00 |
| 08/30/21 | L. E. Simmonds | Revise and resend returned ▮▮▮ sent via Overnight Mail. | 0.50 | 265.00 | 132.50 |
| 08/30/21 | A. Crawford | Participate in call regarding ▮▮▮ | 0.80 | 650.00 | 520.00 |
| 08/30/21 | L. E. Simmonds | Review additional responses ▮▮▮ and update master chart. | 0.50 | 265.00 | 132.50 |
| 08/31/21 | P.E. Breene | Further work on discovery requests ▮▮▮ | 1.00 | 1,160.00 | 1,160.00 |
| 08/31/21 | L.A. Szymanski | Communications w/ outside counsel re: ▮▮▮ | 0.20 | 800.00 | 160.00 |
| 08/31/21 | L.A. Szymanski | Attention to ▮▮▮ and communications w/ L. Simmonds re: same. | 0.20 | 800.00 | 160.00 |
| 08/31/21 | L. E. Simmonds | Receive overnight letters back and research valid addresses. | 1.70 | 265.00 | 450.50 |
| 08/31/21 | E. F. Vieyra | Review and analyze ▮▮▮ | 2.60 | 540.00 | 1,404.00 |
| **Totals** | | | **165.60** | | **99,000.00** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 5.60 hrs @ $ | 1,190.00 / hr | 6,664.00 |
| Paul E. Breene | 13.80 hrs @ $ | 1,160.00 / hr | 16,008.00 |
| Lisa A. Szymanski | 19.20 hrs @ $ | 800.00 / hr | 15,360.00 |
| Anthony Crawford | 63.80 hrs @ $ | 650.00 / hr | 41,470.00 |
| Elizabeth F. Vieyra | 10.00 hrs @ $ | 540.00 / hr | 5,400.00 |
| Lianna E. Simmonds | 53.20 hrs @ $ | 265.00 / hr | 14,098.00 |
| **Total Professional Services** | | | **99,000.00** |