KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Attorneys for the Ad Hoc Committee of
Governmental and Other Contingent
Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
|   |   |
|---|---|
| **In re:** | Chapter 11 |
| **PURDUE PHARMA L.P,** *et al.,* | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**TWENTY-FOURTH MONTHLY FEE STATEMENT**
**OF KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**CO-COUNSEL TO THE AD HOC COMMITTEE, FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE**
**PERIOD FROM SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant | Kramer Levin Naftalis & Frankel LLP |
|---|---|
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Period for which compensation and reimbursement is sought** | September 1, 2021 through and including September 30, 2021 |
| **Amount of Compensation sought as actual, reasonable, and necessary** | $627,407.00 |
| **Current Fee Request** | $501,925.60 (80% of $627,407.00) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $22,025.50 |
| **Amount of Compensation and Expenses sought as allowed under the Fee Order** | $523,951.10 |
| **Total Fees and Expenses Inclusive of Holdback** | $649,432.50 |
| **This is a(n):**      X monthly          ___interim application          ___final application | |

## SUMMARY OF MONTHLY FEE STATEMENTS

| Application | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Requested in Fee Statements | | Total Unpaid |
| Date Filed/ Docket No. | Period Covered | Total Fees | Expenses | Fees (80%) | Expenses (100%) | Fees and Expenses |
|---|---|---|---|---|---|---|
| 12/9/2019 634 | 9/16/2019- 10/31/2019 | $1,099,075.50 | $30,479.64 | $879,260.40 | $30,479.64 | $0.00 |
| 1/30/2020 792 | 11/1/2019- 11/30/2019 | $688,772.25 | $4,206.77 | $551,017.80 | $4,206.77 | $0.00 |
| 3/16/2020 930 | 12/1/2019- 12/31/2019 | $451,659.00 | $8,050.70 | $361,327.20 | $8,050.70 | $0.00 |
| 3/16/2020 939 | 1/1/2020- 1/31/2020 | $395,585.50 | $4,712.17$ | $316,468.40 | $4,712.17 | $0.00 |
| 5/5/2020 1131 | 2/1/2020- 2/29/2020 | $432,757.50 | $3,439.62 | $346,206.00 | $3,439.62 | $0.00 |
| 6/15/2020 1269 | 3/1/2020- 3/31/2020 | $370,398.50 | $51,598.57 | $296,318.80 | $51,598.57 | $0.00 |
| 7/14/2020 1389 | 4/1/2020- 4/30/2020 | $476,681.00 | $5,989.84 | $381,344.80 | $5,989.84 | $0.00 |
| 7/15/2020 1413 | 5/1/2020- 5/31/2020 | $298,077.50 | $31,689.62 | $238,636.00 | $31,689.62 | $0.00 |
| 9/25/2020 1727 | 6/1/2020- 6/30/2020 | $413,601.00 | $4,238.27 | $330,880.80 | $4,238.27 | $0.00 |
| 11/2/2020 1888 | 7/1/2020- 7/31/2020 | $408,012.00 | $3,537.82 | $326,409.60 | $3,537.82 | $0.00 |
| 11/16/2020 1987 | 8/1/2020- 8/31/2020 | $319,182.00 | $22,816.40 | $255,345.60 | $22,816.40 | $0.00 |
| 11/16/2020 1992 | 9/1/2020- 9/30/2020 | $558,041.50 | $39,378.85 | $446,433.20 | $39,378.85 | $0.00 |
| 12/14/2020 2133 | 10/1/2020- 10/31/2020 | $649,029.00 | $5,852.10 | $519,223.20 | $5,852.10 | $0.00 |
| 2/3/2021 2347 | 11/1/2020- 11/30/2020 | $803,716.50 | $50,743.79 | $642,973.20 | $50,743.79 | $0.00 |
| 3/17/2021 2506 | 12/1/2020- 12/31/2020 | $415,309.50 | $1,431.56 | $332,247.60 | $1,431.56 | $0.00 |
| 3/17/2021 2509 | 1/1/2021- 1/318/2021 | $395,187.50 | $2,371.83 | $316,150.00 | $2,371.83 | $0.00 |
| 6/11/2021 3018 | 2/1/2021- 2/28/2021 | $587,709.50 | $1,439.44 | $470,167.60 | $1,439.44 | $0.00 |
| 7/8/2021 3126 | 3/1/2021- 3/31/2021 | $1,103,186.50 | $3,633.38 | $882,549.20 | $3,633.38 | $0.00 |
| 7/15/2021 3210 | 4/1/2021- 4/30/2021 | $1,071,572.50 | $4,889.14 | $857,258.00 | $4,889.14 | $0.00 |
| 7/15/2021 3211 | 5/1/2021- 5/31/2021 | $1,160,384.50 | $4,373.08 | $928,307.60 | $4,373.08 | $0.00 |

| 9/9/2021 3746 | 6/1/2021-6/30/2021 | $1,623,853.50 | $9,891.25 | $1,299,082.80 | $9,891.25 | $324,770.70 |
| 9/15/2021 3768 | 7/1/2021-7/31/2021 | $1,612,667.50 | $8,734.22 | $1,290,134.00 | $8,734.22 | $322,533.50 |
| 10/14/2021 3940 | 8/1/2021-8/31/2021 | $1,787,697.50 | $20,973.87 | $1,430,158.00 | $20,973.87 | $1,808,671.37 |

Pursuant to sections 363(b) and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," and together with the Fee Order, the "**Orders**"), Kramer Levin Naftalis & Frankel LLP (the "**Applicant**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**"), hereby submits this Twenty-Fourth Monthly Fee Statement (the "**Statement**") for the period of September 1, 2021 through and including September 30, 2021 (the "**Monthly Fee Period**").

### Itemization of Services Rendered by Applicant

Annexed hereto as "**Exhibit A**" is a schedule of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Monthly Fee Period by project category. Annexed hereto as "**Exhibit B**" is a schedule of the individuals and their respective titles that provided services during this Monthly Fee Period, along with their respective billing rates and the total number of hours spent by each individual during this Monthly Fee Period.

The blended hourly billing rate of attorneys for all services provided during the Monthly Fee Period is \$1,149.29.[2]  The blended hourly billing rate of all paraprofessionals is \$440.00.[3]

Annexed hereto as "**Exhibit C**" is a schedule of the actual, necessary expenses that Applicant incurred during the Monthly Fee Period.

Annexed hereto as "**Exhibit D**" are the time records of Applicant for this Monthly Fee Period organized by project category with a daily time log explaining the time spent by each attorney and other professional and an itemization of expenses.

## Notice

Applicant will provide notice of this Application in accordance with the Orders. Applicant submits that no other or further notice be given.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses incurred during the Monthly Fee Period.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise

---

[2] The blended hourly rate for all attorneys was derived by dividing the total fees for such professionals of \$619,355.00 by the total hours of 538.90.
[3] The blended hourly rate for all paraprofessionals was derived by dividing the total fees for such paraprofessionals of \$8,052.00 by the total hours of 18.30.

nature of the objection and the amount at issue. It shall not be sufficient to simply object to all fees and expenses.

WHEREFORE, Applicant respectfully requests (i) compensation in the amount of $501,925.60, which represents 80% of billable time for services rendered by Applicant as co-counsel to the Ad Hoc Committee during this Monthly Fee Period, and (ii) reimbursement of the actual, necessary expenses incurred and recorded by Applicant during this Monthly Fee Period in the amount of $22,025.50.

Dated: New York, New York
       November 11, 2021

Respectfully submitted,

By:   /s/ Kenneth H. Eckstein

Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000
Emails:  keckstein@kramerlevin.com
         rringer@kramerlevin.com
         cgange@kramerlevin.com

*Attorneys for the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants*

**EXHIBIT A**

## SUMMARY OF FEES BY PROJECT CATEGORY

| Matter | Matter Name | Hours | Total |
|--------|-------------|-------|-------|
| 00003 | Business Operations | 35.60 | 40,136.00 |
| 00004 | Case Administration | 0.50 | 220.00 |
| 00006 | Employment and Fee Applications | 33.30 | 24,627.00 |
| 00008 | Litigation | 191.40 | 222,353.50 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 33.90 | 40,349.50 |
| 00011 | Plan and Disclosure Statement | 262.50 | 299,721.00 |
| **TOTAL** | | **557.20** | **$627,407.00** |

**EXHIBIT B**

## SUMMARY OF PROFESSIONALS FOR THE MONTHLY FEE PERIOD

| Timekeeper | Title | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|---|
| Arthur H. Aufses III | Partner | 1981 | Litigation | 1450 | 0.50 | $725.00 |
| John Bessonette | Partner | 1999 | Corporate | 1300 | 12.90 | $16,770.00 |
| Jonathan S. Caplan | Partner | 1993 | Intellectual Property | 1300 | 7.50 | $9,750.00 |
| Abbe Dienstag | Partner | 1983 | Corporate | 1375 | 2.50 | $3,437.50 |
| Kenneth H. Eckstein | Partner | 1980 | Creditors' Rights | 1575 | 59.80 | $94,185.00 |
| David J. Fisher | Partner | 1985 | Corporate | 1450 | 41.00 | $59,450.00 |
| Todd E. Lenson | Partner | 1997 | Corporate | 1525 | 1.20 | $1,830.00 |
| Rachael Ringer | Partner | 2011 | Creditors' Rights | 1200 | 23.60 | $28,320.00 |
| Jordan M. Rosenbaum | Partner | 2004 | Corporate | 1275 | 52.40 | $66,810.00 |
| Jonathan M. Wagner | Partner | 1984 | Litigation | 1375 | 6.80 | $9,350.00 |
| David E. Blabey | Counsel | 2005 | Creditors' Rights | 1105 | 79.90 | $88,289.50 |
| Helayne O. Stoopack | Counsel | 1982 | Tax | 1130 | 7.80 | $8,814.00 |
| Marcus Colucci | Special Counsel | 2003 | Intellectual Property | 1105 | 9.10 | $10,055.50 |
| Karen S. Kennedy | Special Counsel | 1991 | Litigation | 1105 | 7.90 | $8,729.50 |
| Priya Baranpuria | Associate | 2016 | Creditors' Rights | 1040 | 7.50 | $7,800.00 |
| Elan Daniels | Associate | 2009 | Creditors' Rights | 1090 | 0.50 | $545.00 |
| Caroline Gange | Associate | 2017 | Creditors' Rights | 1010 | 81.40 | $82,214.00 |
| Mariya Khvatskaya | Associate | 2016 | Tax | 1040 | 5.90 | $6,136.00 |
| Maxwell Krauss | Associate | Not Yet Admitted | Corporate | 615 | 0.50 | $307.50 |
| Daniel Lennard | Associate | 2014 | Litigation | 1080 | 0.70 | $756.00 |
| Sealtie Ortega-Rodriguez | Associate | Not Yet Admitted | Intellectual Property | 715 | 63.90 | $45,688.50 |
| Seth Schinfeld | Associate | 2007 | Litigation | 1090 | 12.10 | $13,189.00 |
| Eva Tanna | Associate | 2018 | Corporate | 950 | 12.00 | $11,400.00 |

| **Jeffrey Taub** | Associate | 2010 | Corporate | 1090 | 36.10 | $39,349.00 |
|---|---|---|---|---|---|---|
| **Megan Wasson** | Associate | 2017 | Creditors' Rights | 1010 | 5.40 | $5,454.00 |
| **Wendy Kane** | Paralegal | N/A | Creditors' Rights | 440 | 18.30 | $8,052.00 |
| | **Total** | | | | **557.20** | **$627,407.00** |

**EXHIBIT C**

## SUMMARY OF OUT OF POCKET EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $76.69 |
| Color Copies | 100.00 |
| Courier Services | 119.07 |
| Court Reporter/Video Deposition Fees | 7,953.75 |
| Data Hosting Charges | 511.44 |
| Lexis Online Research | 483.04 |
| Meetings | 1,774.39 |
| Pacer Online Research | 21.70 |
| Photocopying | 88.50 |
| Telecommunications Charges | 321.53 |
| Transcript Fees | 9,122.85 |
| Westlaw Online Research | 1,452.54 |
| **TOTAL EXPENSES** | **$22,025.50** |

**EXHIBIT D**

# Kramer Levin



November 8, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 837383
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through September 30, 2021.**

| | |
|---|---:|
| Fees | $627,407.00 |
| Disbursements and Other Charges | 22,025.50 |
| **TOTAL BALANCE DUE** | **$649,432.50** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



November 8, 2021
Invoice #: 837383
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through September 30, 2021 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $0.00 | $22,025.50 | **$22,025.50** |
| 072952-00003 | Business Operations | 40,136.00 | 0.00 | **40,136.00** |
| 072952-00004 | Case Administration | 220.00 | 0.00 | **220.00** |
| 072952-00006 | Employment and Fee Applications | 24,627.00 | 0.00 | **24,627.00** |
| 072952-00008 | Litigation | 222,353.50 | 0.00 | **222,353.50** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 40,349.50 | 0.00 | **40,349.50** |
| 072952-00011 | Plan and Disclosure Statement | 299,721.00 | 0.00 | **299,721.00** |
| **Subtotal** | | **627,407.00** | **22,025.50** | **649,432.50** |
| **TOTAL CURRENT INVOICE** | | | | **$649,432.50** |



November 8, 2021
Invoice #: 837383
072952-00001
Page 3

**Asset Analysis and Recovery**

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $76.69 |
| Color Copies | 100.00 |
| Courier Services | 119.07 |
| Court Reporter/Video Deposition Fees | 7,953.75 |
| Data Hosting Charges | 511.44 |
| Lexis Online Research | 483.04 |
| Meetings | 1,774.39 |
| Pacer Online Research | 21.70 |
| Photocopying | 88.50 |
| Telecommunication Charges | 321.53 |
| Transcript Fees | 9,122.85 |
| Westlaw Online Research | 1,452.54 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$22,025.50** |



November 8, 2021
Invoice #: 837383
072952-00003
Page 4

**Business Operations**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 1.00 | $1,300.00 |
| Eckstein, Kenneth H. | Partner | 4.50 | 7,087.50 |
| Ringer, Rachael L. | Partner | 4.00 | 4,800.00 |
| Rosenbaum, Jordan M. | Partner | 3.50 | 4,462.50 |
| Blabey, David E. | Counsel | 4.00 | 4,420.00 |
| Gange, Caroline | Associate | 6.60 | 6,666.00 |
| Tanna, Eva | Associate | 12.00 | 11,400.00 |
| **TOTAL FEES** | | **35.60** | **$40,136.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/10/2021 | Gange, Caroline | Attend portions of call w/monitor re sixth monitor report (0.6); review KEIP documents (2.1); emails w/ KL corporate re same (0.1). | 2.80 | $2,828.00 |
| 9/12/2021 | Gange, Caroline | Emails w/ KL team re prep for upcoming hearing (KEIP/funding motions). | 0.30 | 303.00 |
| 9/13/2021 | Ringer, Rachael L. | Prep for (0.8) and attend hearing on funding advance motion and KEIP (3.2). | 4.00 | 4,800.00 |



November 8, 2021
Invoice #: 837383
072952-00003
Page 5

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/13/2021 | Eckstein, Kenneth H. | Prep for (1.3) and attend court hearing re advances motion, KEIP, other matters (3.2). | 4.50 | 7,087.50 |
| 9/13/2021 | Rosenbaum, Jordan M. | Prep for (0.3) and attend omnibus hearing (3.2). | 3.50 | 4,462.50 |
| 9/13/2021 | Blabey, David E. | Prep for (0.8) attend hearing on advance funding and KEIP (3.2). | 4.00 | 4,420.00 |
| 9/13/2021 | Gange, Caroline | Attend hearing re KEIP, advance funding, and other matters (3.2); emails w/ AHC professionals throughout same (0.3). | 3.50 | 3,535.00 |
| 9/20/2021 | Bessonette, John | Emails with FTI and advisors re KEIP and KERP (0.2); review Assumed Liabilities schedule and revisions to same (0.8). | 1.00 | 1,300.00 |
| 9/27/2021 | Tanna, Eva | Review trust governing documents (3.6) and prepare summary of key terms (1.3). | 4.90 | 4,655.00 |
| 9/28/2021 | Tanna, Eva | Review trust governing documents (2.8) and prepare summary of key terms (2.0). | 4.80 | 4,560.00 |
| 9/29/2021 | Tanna, Eva | Draft summary of trust governing documents (2.1) and correspondence w/ KL team re same (0.2). | 2.30 | 2,185.00 |
| **TOTAL** | | | **35.60** | **$40,136.00** |



November 8, 2021
Invoice #: 837383
072952-00004
Page 6

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Kane, Wendy | Paralegal | 0.50 | $220.00 |
| **TOTAL FEES** | | **0.50** | **$220.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/1/2021 | Kane, Wendy | Email C. Gange, D. Blabey and G. Coutts re hearing transcript. | 0.10 | $44.00 |
| 9/2/2021 | Kane, Wendy | Obtain hearing transcript and email KL team re same. | 0.10 | 44.00 |
| 9/29/2021 | Kane, Wendy | Email C. Gange re scheduling conference and register KL team for same. | 0.30 | 132.00 |
| **TOTAL** | | | **0.50** | **$220.00** |



November 8, 2021
Invoice #: 837383
072952-00006
Page 7

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Gange, Caroline | Associate | 17.50 | $17,675.00 |
| Kane, Wendy | Paralegal | 15.80 | 6,952.00 |
| **TOTAL FEES** | | **33.30** | **$24,627.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/1/2021 | Gange, Caroline | Review June/July fee statements for privilege/confidentiality and compliance with UST guidelines. | 1.20 | $1,212.00 |
| 9/1/2021 | Kane, Wendy | Revise July fee statement per attorney comments (1.6); review same for compliance with UST guidelines and local rules (0.8); revise June fee statement per attorney comments (1.2); review same for compliance with UST guidelines and local rules (0.7); emails w/ C. Gange re same (0.1). | 4.40 | 1,936.00 |
| 9/2/2021 | Gange, Caroline | Further review June fee statement for privilege/confidentiality and compliance with UST guidelines. | 1.10 | 1,111.00 |
| 9/2/2021 | Kane, Wendy | Review June fee statement for compliance with UST guidelines (0.6); email C. Gange re same (0.1); further review June and July fee statements per UST guidelines (0.5). | 1.20 | 528.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



November 8, 2021
Invoice #: 837383
072952-00006
Page 8

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/3/2021 | Gange, Caroline | Review June and July fee statements for compliance with UST guidelines and for privilege and confidentiality (1.4); emails with R. Ringer and W. Kane re same (0.3). | 1.70 | 1,717.00 |
| 9/3/2021 | Kane, Wendy | Prepare June fee statement and exhibits (0.6); emails w/ C. Gange re same (0.1). | 0.70 | 308.00 |
| 9/8/2021 | Gange, Caroline | Review AHC professional fee statements and coordinate filing re same (0.7). | 0.70 | 707.00 |
| 9/9/2021 | Gange, Caroline | Emails/calls w/ KL team re fee issues (0.7); review professionals' fee statements and coordinate filing re same (0.8). | 1.50 | 1,515.00 |
| 9/10/2021 | Kane, Wendy | File Otterbourg June and July fee statements (0.3); review August fee statement for compliance with US Trustee guidelines and local rules (3.4). | 3.70 | 1,628.00 |
| 9/13/2021 | Gange, Caroline | Begin review of August fee statement for privilege/confidentiality and compliance with UST guidelines. | 3.20 | 3,232.00 |
| 9/14/2021 | Kane, Wendy | Revise July fee statement per attorney comments (0.3); prepare same for filing (0.1); email C. Gange re same (0.1). | 0.50 | 220.00 |
| 9/15/2021 | Kane, Wendy | File KL July fee statement. | 0.20 | 88.00 |
| 9/17/2021 | Gange, Caroline | Review August fee statement for privilege/confidentiality and compliance with UST guidelines. | 3.10 | 3,131.00 |



November 8, 2021
Invoice #: 837383
072952-00006
Page 9

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/20/2021 | Gange, Caroline | Review August fee statement for privilege/confidentiality and compliance with UST guidelines. | 2.60 | 2,626.00 |
| 9/20/2021 | Kane, Wendy | Review C. Gange comments to August fee statement and implement same. | 0.80 | 352.00 |
| 9/21/2021 | Gange, Caroline | Review professional invoices and prepare for filing. | 0.80 | 808.00 |
| 9/21/2021 | Kane, Wendy | File FTI July fee application (0.2); review fee statement for compliance with UST guidelines and local rules (1.3). | 1.50 | 660.00 |
| 9/22/2021 | Kane, Wendy | Review August fee statement for compliance with UST guidelines and local rules. | 1.60 | 704.00 |
| 9/23/2021 | Gange, Caroline | Further review KL August fee statement for privilege and confidentiality and compliance with UST guidelines. | 1.60 | 1,616.00 |
| 9/23/2021 | Kane, Wendy | Review C. Gange comments to August fee statement and implement same (0.3); draft August fee statement and exhibits (0.3). | 0.60 | 264.00 |
| 9/28/2021 | Kane, Wendy | Update August fee statement and exhibits with billed amounts. | 0.60 | 264.00 |
| **TOTAL** | | | **33.30** | **$24,627.00** |



November 8, 2021
Invoice #: 837383
072952-00008
Page 10

**Litigation**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 23.30 | $36,697.50 |
| Fisher, David J. | Partner | 3.00 | 4,350.00 |
| Ringer, Rachael L. | Partner | 14.20 | 17,040.00 |
| Rosenbaum, Jordan M. | Partner | 5.20 | 6,630.00 |
| Wagner, Jonathan M. | Partner | 6.80 | 9,350.00 |
| Blabey, David E. | Counsel | 70.60 | 78,013.00 |
| Kennedy, Karen S. | Spec Counsel | 7.40 | 8,177.00 |
| Baranpuria, Priya | Associate | 7.40 | 7,696.00 |
| Daniels, Elan | Associate | 0.50 | 545.00 |
| Gange, Caroline | Associate | 32.60 | 32,926.00 |
| Lennard, Daniel | Associate | 0.70 | 756.00 |
| Schinfeld, Seth F. | Associate | 11.40 | 12,426.00 |
| Taub, Jeffrey | Associate | 6.30 | 6,867.00 |
| Kane, Wendy | Paralegal | 2.00 | 880.00 |
| **TOTAL FEES** | | **191.40** | **$222,353.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/1/2021 | Rosenbaum, Jordan M. | Attend portion of Confirmation hearing. | 5.20 | $6,630.00 |



November 8, 2021
Invoice #: 837383
072952-00008
Page 11

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/1/2021 | Wagner, Jonathan M. | Participate in portion of Confirmation Hearing. | 4.00 | 5,500.00 |
| 9/1/2021 | Ringer, Rachael L. | Attend confirmation hearing (6.7). | 6.70 | 8,040.00 |
| 9/1/2021 | Eckstein, Kenneth H. | Attend confirmation hearing re oral ruling (6.8); follow up calls and correspondence w/ AHC counsel re same (1.6). | 8.40 | 13,230.00 |
| 9/1/2021 | Fisher, David J. | Attend portion of confirmation ruling (3.0). | 3.00 | 4,350.00 |
| 9/1/2021 | Blabey, David E. | Attend portion of confirmation hearing re oral ruling (6.0). | 6.00 | 6,630.00 |
| 9/1/2021 | Kennedy, Karen S. | Attend hearing on confirmation of plan (6.6). | 6.60 | 7,293.00 |
| 9/1/2021 | Schinfeld, Seth F. | Attend final day of confirmation hearing/oral ruling (6.8); review notices of appeal filed by State of Washington and D.C. (0.1). | 6.90 | 7,521.00 |
| 9/1/2021 | Baranpuria, Priya | Attend portion of confirmation ruling. | 4.60 | 4,784.00 |
| 9/1/2021 | Lennard, Daniel | Attend portion of confirmation hearing oral decision. | 0.70 | 756.00 |
| 9/1/2021 | Gange, Caroline | Attend confirmation hearing ruling (6.8); emails w/ KL team re same (0.7). | 7.50 | 7,575.00 |
| 9/1/2021 | Taub, Jeffrey | Attend portion of confirmation hearing/ruling (6.3). | 6.30 | 6,867.00 |



November 8, 2021
Invoice #: 837383
072952-00008
Page 12

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/3/2021 | Gange, Caroline | Review and update confirmation appeal memo (1.4); emails w/ K. Eckstein, R. Ringer and D. Blabey re same (0.3); research re same (1.4). | 3.10 | 3,131.00 |
| 9/8/2021 | Wagner, Jonathan M. | Review draft J. Guard declaration in opposition to stay. | 0.30 | 412.50 |
| 9/8/2021 | Blabey, David E. | Draft Guard declaration in opposition to stay motions. | 3.10 | 3,425.50 |
| 9/8/2021 | Schinfeld, Seth F. | Revise draft J. Guard declaration in opposition to stay pending appeal of confirmation order (0.3); email with D. Blabey re: same (0.1). | 0.40 | 436.00 |
| 9/10/2021 | Ringer, Rachael L. | Call with K. Eckstein re: tolling, call with G. McCarthy re: tolling (0.4). | 0.40 | 480.00 |
| 9/10/2021 | Blabey, David E. | Exchange emails w/ S. Schinfeld re Guard declaration (0.1),  edit Guard declaration in opposition to a stay pending appeal (0.5). | 0.60 | 663.00 |
| 9/10/2021 | Schinfeld, Seth F. | Review revised draft Guard declaration in opposition to stay pending appeal of confirmation order, and email with D. Blabey re: same. | 0.20 | 218.00 |
| 9/12/2021 | Ringer, Rachael L. | Coordinate w/ KL team re: tolling issues (0.8). | 0.80 | 960.00 |
| 9/13/2021 | Eckstein, Kenneth H. | Correspond w/ KL team re appellate issues (0.4). | 0.40 | 630.00 |
| 9/13/2021 | Blabey, David E. | Review and comment on tolling stip (0.3). | 0.30 | 331.50 |



November 8, 2021
Invoice #: 837383
072952-00008
Page 13

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/14/2021 | Eckstein, Kenneth H. | Correspond w/ KL team re tolling of lawsuits (0.7); attend call with DPW, Akin re appeal issues (0.8); review appeal memo (0.5), correspondence w/ D. Blabey re same (0.2). | 2.20 | 3,465.00 |
| 9/14/2021 | Blabey, David E. | Review and edit tolling agreement (1.4), multiple emails and discussions w/ K. Eckstein and Akin re same (0.6); further emails w/ KL team re same (0.3); attend call with DPW, Akin and Kramer teams re appeals (0.8); research on direct appeals (2.1). | 5.20 | 5,746.00 |
| 9/14/2021 | Gange, Caroline | Review/edit appeal memo (3.3); emails w/ KL team re same (0.4). | 3.70 | 3,737.00 |
| 9/15/2021 | Ringer, Rachael L. | Attend call w/ KL team re appeals (0.9). | 0.90 | 1,080.00 |
| 9/15/2021 | Eckstein, Kenneth H. | Prepare for (0.2) and attend call with DPW, Akin re direct appeal and stay issues (0.8). | 1.00 | 1,575.00 |
| 9/15/2021 | Blabey, David E. | Edits to Guard declaration and research re same (1.4); attend call with Sacklers, Akin, DPW, and Kramer teams re appeal (0.8); edits to appellate memo (2.1); review the UST's motion for stay (0.4); email KL team re same (0.1). | 4.80 | 5,304.00 |
| 9/15/2021 | Schinfeld, Seth F. | Review notice of appeal filed by certain Canadian First Nation claimants (0.1); review U.S. Trustee appeal and motion to stay confirmation order pending appeal and related email with D. Blabey (0.3). | 0.40 | 436.00 |



November 8, 2021
Invoice #: 837383
072952-00008
Page 14

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/15/2021 | Gange, Caroline | Review J. Guard declaration (0.8); emails w/ AHC professionals re same (0.2); review distribution schedule for same (0.3). | 1.30 | 1,313.00 |
| 9/17/2021 | Eckstein, Kenneth H. | Review appeal pleadings (1.3); correspond w/ AHC professionals re same (0.7). | 2.00 | 3,150.00 |
| 9/17/2021 | Blabey, David E. | Review letter to chambers in response to UST motion to shorten (0.8); emails w/ KL team re same (0.4); research on stay pending appeal standards (2.0). | 3.20 | 3,536.00 |
| 9/17/2021 | Schinfeld, Seth F. | Review revised draft of J. Guard declaration in opposition to stay pending appeal of confirmation order. | 0.20 | 218.00 |
| 9/19/2021 | Blabey, David E. | Emails with K. Eckstein and S. Schinfeld re appeal. | 0.20 | 221.00 |
| 9/19/2021 | Schinfeld, Seth F. | Email with K. Eckstein and D. Blabey re: motion to stay appeal and related matters. | 0.20 | 218.00 |
| 9/20/2021 | Wagner, Jonathan M. | Attend call re appeal issues w/ KL team (0.8); review stay papers (0.7). | 1.50 | 2,062.50 |
| 9/20/2021 | Eckstein, Kenneth H. | Attend call with KL team re appeals, motions for stay (0.8). | 0.80 | 1,260.00 |



November 8, 2021
Invoice #: 837383
072952-00008
Page 15

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/20/2021 | Blabey, David E. | Review appellate motions (0.5); attend call with KL team re appeal (0.8); call with DPW re appeals (0.6); draft memo to clients regarding appeal issues (1.0); research on bond requirement (1.9); call with P. Baranpuria re stay issues (0.4); emails with DPW, KL, and Akin re stay (1.0). | 6.20 | 6,851.00 |
| 9/20/2021 | Schinfeld, Seth F. | Attend portions of call with KL team re: motion to stay confirmation order pending appeal and related expedited appeal issues. | 0.50 | 545.00 |
| 9/20/2021 | Baranpuria, Priya | Call w/ D. Blabey re: plan appeals. | 0.40 | 416.00 |
| 9/20/2021 | Gange, Caroline | Attend call w/ KL team re appeals status/updates (0.8); circulate pleadings to KL team in prep for same (0.2). | 1.00 | 1,010.00 |
| 9/21/2021 | Blabey, David E. | Edits to Guard declaration in opposition to stay (2.8); emails w/ KL team re same (0.2); calls with Akin, DPW, White & Case, and Kramer teams re appeals and prep for call with UST (0.7); call with UST and other appellants and follow up emails re same (0.7). | 4.40 | 4,862.00 |
| 9/21/2021 | Kennedy, Karen S. | Review D. Blabey update on status and strategy. | 0.20 | 221.00 |
| 9/21/2021 | Schinfeld, Seth F. | Email with D. Blabey re: motion to stay confirmation order pending appeal issues. | 0.20 | 218.00 |



November 8, 2021
Invoice #: 837383
072952-00008
Page 16

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/21/2021 | Baranpuria, Priya | Review appeal related pleadings. | 0.20 | 208.00 |
| 9/21/2021 | Gange, Caroline | Review/revise J. Guard declaration (0.6); emails w/ KL team re same (0.5). | 1.10 | 1,111.00 |
| 9/22/2021 | Blabey, David E. | Review draft complaint re: tolled claims (0.6); emails w/ S. Schinfeld re appeal issues (0.2). | 0.80 | 884.00 |
| 9/22/2021 | Blabey, David E. | Review revised UST motion to stay and case law cited (0.2); edit memo on appellate process (4.7). | 4.90 | 5,414.50 |
| 9/22/2021 | Schinfeld, Seth F. | Email with D. Blabey re: potential Debtors' estate claims. | 0.20 | 218.00 |
| 9/22/2021 | Baranpuria, Priya | Review John Guard Declaration (0.1); review UST stay motion (0.7); review WA/CT stay motion (0.9); review confirmation order (0.2); review D. Blabey email re: appeals (0.3). | 2.20 | 2,288.00 |
| 9/22/2021 | Gange, Caroline | Review recently filed pleadings with respect to appeals (0.7); emails w/ KL team re same (0.2). | 0.90 | 909.00 |
| 9/23/2021 | Ringer, Rachael L. | Calls and emails with D. Blabey and K. Eckstein re: next steps and appeals (0.6). | 0.60 | 720.00 |
| 9/23/2021 | Ringer, Rachael L. | Attend portion of call w/ DPW and Akin re: appeal issue (0.5). | 0.50 | 600.00 |
| 9/23/2021 | Eckstein, Kenneth H. | Attend call re appellate issues with DPW, Akin (0.8); calls and emails with R. Ringer and D. Blabey re appeals and next steps (0.2). | 1.00 | 1,575.00 |



November 8, 2021
Invoice #: 837383
072952-00008
Page 17

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/23/2021 | Blabey, David E. | Multiple emails and calls re email to chambers regarding stay (0.4); review and comment on client update re stay (0.2); edits to Guard Declaration (0.4); discuss appeals and case status with R. Ringer and K. Eckstein (0.8); edits to client memo on appeals (1.7); attend call with DPW, Akin, Milbank and Kramer teams re direct appeal (0.8); further emails re appeals memo and emails with C. Gange re same (0.3). | 4.60 | 5,083.00 |
| 9/23/2021 | Kennedy, Karen S. | Review C. Gange case update re appeal. | 0.20 | 221.00 |
| 9/23/2021 | Gange, Caroline | Multiple revisions to appeal memo (2.2); emails w/ K. Eckstein and D. Blabey re same (0.5). | 2.70 | 2,727.00 |
| 9/24/2021 | Ringer, Rachael L. | Revise portions of appeal memo, emails with FTI re: same (0.8). | 0.80 | 960.00 |
| 9/24/2021 | Blabey, David E. | Edit client memo on appellate issues (3.0); multiple emails and discs with K. Eckstein, R. Ringer, and C. Gange re same (1.0). | 4.00 | 4,420.00 |
| 9/24/2021 | Schinfeld, Seth F. | Review emails from D. Blabey and counsel for Debtors re: potential estate claims (0.2); review and revise draft estate claims complaint (1.1); email to D. Blabey and R. Ringer re: same (0.2). | 1.50 | 1,635.00 |
| 9/24/2021 | Gange, Caroline | Further review/revise appeal memo (1.8); emails w/ D. Blabey re same (0.3). | 2.10 | 2,121.00 |
| 9/27/2021 | Wagner, Jonathan M. | Review issues bearing on appeal. | 0.50 | 687.50 |



November 8, 2021
Invoice #: 837383
072952-00008
Page 18

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/27/2021 | Eckstein, Kenneth H. | Correspond with KL team re appellate issues (0.7). | 0.70 | 1,102.50 |
| 9/27/2021 | Blabey, David E. | Review and edit draft estate claims complaint. | 2.90 | 3,204.50 |
| 9/27/2021 | Blabey, David E. | Edit memo to clients re appeals. | 0.60 | 663.00 |
| 9/28/2021 | Blabey, David E. | Multiple emails w/ KL team re appeal (0.4); research for stay motion opposition (1.5); call with Akin and DPW re tolling issue (0.7), follow up discs with E. Daniels re same (0.5); research re same (1.2); emails with KL team re same (0.2). | 4.50 | 4,972.50 |
| 9/28/2021 | Kennedy, Karen S. | Review C. Gange case update (0.2). | 0.20 | 221.00 |
| 9/28/2021 | Daniels, Elan | Email correspondence and call with D. Blabey regarding tolling issues (0.5). | 0.50 | 545.00 |
| 9/28/2021 | Gange, Caroline | Call w/ Court re scheduling issues (0.3); emails w/ D. Blabey re same (0.1); research issues re tolling agreement (3.9)and emails with D. Blabey re same (0.2). | 4.50 | 4,545.00 |
| 9/29/2021 | Ringer, Rachael L. | Attend call w/ UCC re: tolling (0.2), attend call with UCC, Debtors re: prep for status conference (1.0). | 1.20 | 1,440.00 |
| 9/29/2021 | Eckstein, Kenneth H. | Review materials re appeal, stay (1.5). | 1.50 | 2,362.50 |



November 8, 2021
Invoice #: 837383
072952-00008
Page 19

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/29/2021 | Blabey, David E. | Attend call with DPW, Akin and KL teams re tolling (0.2); call with same group plus Caplin and White & Case re appellate strategy (1.0); multiple emails with K. Eckstein, D. Fisher and C. Gange re appellate issues and shareholder settlement agreement (1.0); research for opposition to stay motions (4.8); review email from states to chambers re appeal and mootness and stay issues (0.3); emails and calls with R. Ringer, S. Schinfeld and K. Eckstein re litigation strategy and hearing prep (0.8). | 8.10 | 8,950.50 |
| 9/29/2021 | Kennedy, Karen S. | Review D. Blabey litigation update. | 0.20 | 221.00 |
| 9/29/2021 | Schinfeld, Seth F. | Email with K. Eckstein and D. Blabey re: status of appeals and motions to stay confirmation order and related matters. | 0.40 | 436.00 |
| 9/30/2021 | Wagner, Jonathan M. | Review papers filed with respect to appeal. | 0.50 | 687.50 |
| 9/30/2021 | Ringer, Rachael L. | Attend call with appellees re: pre-status conference call (1.0), calls and emails with KL team re: same (0.4), attend status conference (0.9). | 2.30 | 2,760.00 |



November 8, 2021
Invoice #: 837383
072952-00008
Page 20

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/30/2021 | Eckstein, Kenneth H. | Attend call with UST and other appellants re court conference and appellate issues (1.4); prepare for (0.4) and attend court conference re stay motions and scheduling (0.9); call with A. Preis re same (0.8); call with M. Huebner re appellate issues (0.8); correspond w/ KL team re same (1.0). | 5.30 | 8,347.50 |
| 9/30/2021 | Blabey, David E. | Call with appellees to prepare for hearing on stay motions (1.0); edit to appeals memo and Guard declaration (0.8) and multiple emails re same (0.7); prepare for (0.5) and attend call with appellants and appellees re stay motions and scheduling (1.4); attend status conference on stay motions (0.9); edit letter of intervention (0.3); multiple emails with K. Eckstein re appellate issues (0.6). | 6.20 | 6,851.00 |
| 9/30/2021 | Schinfeld, Seth F. | Review Ad Hoc Group of Individual Victims' Rule 30(b)(6) deposition notice to the U.S. Trustee (0.1); emails with D. Blabey, J. Wagner, K. Eckstein, and others re: status of confirmation order appeals and next steps (0.2). | 0.30 | 327.00 |



November 8, 2021
Invoice #: 837383
072952-00008
Page 21

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/30/2021 | Gange, Caroline | Draft letter to District Court re appeals (0.7); further review/revise same (0.4); emails w/ AHC counsel re same (0.2); legal research re intervention issues (1.9); prepare for (0.2) and attend scheduling hearing (0.9); emails w/ AHC counsel re same (0.4). | 4.70 | 4,747.00 |
| 9/30/2021 | Kane, Wendy | Review appeal dockets and prepare chart re same (0.6); prepare notices of appearance for K. Eckstein in all appeals (1.1); emails w/ C. Gange and S. Ford re same (0.2); review docket and email C. Gange re statement of issues filed (0.1). | 2.00 | 880.00 |
| **TOTAL** | | | **191.40** | **$222,353.50** |



November 8, 2021
Invoice #: 837383
072952-00009
Page 22

**Meetings and Communications with Ad-Hoc Committee & Creditors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 6.80 | $10,710.00 |
| Ringer, Rachael L. | Partner | 2.80 | 3,360.00 |
| Rosenbaum, Jordan M. | Partner | 3.90 | 4,972.50 |
| Blabey, David E. | Counsel | 5.30 | 5,856.50 |
| Stoopack, Helayne O. | Counsel | 0.50 | 565.00 |
| Kennedy, Karen S. | Spec Counsel | 0.50 | 552.50 |
| Gange, Caroline | Associate | 12.70 | 12,827.00 |
| Khvatskaya, Mariya | Associate | 0.40 | 416.00 |
| Schinfeld, Seth F. | Associate | 0.50 | 545.00 |
| Taub, Jeffrey | Associate | 0.50 | 545.00 |
| **TOTAL FEES** | | **33.90** | **$40,349.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/1/2021 | Rosenbaum, Jordan M. | Prepare for (0.2) and attend call with AHC (0.5). | 0.70 | $892.50 |
| 9/1/2021 | Ringer, Rachael L. | Attend AHC call re: confirmation hearing (0.5). | 0.50 | 600.00 |
| 9/1/2021 | Stoopack, Helayne O. | Attend weekly AHC call. | 0.50 | 565.00 |
| 9/1/2021 | Blabey, David E. | Attend majority of weekly call with AHC following hearing (0.4). | 0.40 | 442.00 |



November 8, 2021
Invoice #: 837383
072952-00009
Page 23

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/1/2021 | Kennedy, Karen S. | Attend weekly AHC call (0.5). | 0.50 | 552.50 |
| 9/1/2021 | Schinfeld, Seth F. | Attend weekly meeting of AHC members re: confirmation ruling and revised NOAT TDPs. | 0.50 | 545.00 |
| 9/1/2021 | Khvatskaya, Mariya | Attend portion of weekly AHC meeting. | 0.40 | 416.00 |
| 9/1/2021 | Taub, Jeffrey | Attend weekly meeting with AHC and advisors. | 0.50 | 545.00 |
| 9/1/2021 | Gange, Caroline | Attend weekly AHC call (0.5); draft and circulate AHC update re confirmation hearing (0.9); draft AHC update re NOAT TDPs (0.2). | 1.60 | 1,616.00 |
| 9/2/2021 | Rosenbaum, Jordan M. | Attend call with AHC working group re NewCo BOD (0.7). | 0.70 | 892.50 |
| 9/2/2021 | Eckstein, Kenneth H. | Attend majority of Working group call re NewCo board and other updates. (0.6). | 0.60 | 945.00 |
| 9/2/2021 | Blabey, David E. | Attend call with working group re NewCo board and other updates. | 0.70 | 773.50 |
| 9/3/2021 | Eckstein, Kenneth H. | Call with J. Peacock re board and trust search issues (0.7). | 0.70 | 1,102.50 |
| 9/3/2021 | Blabey, David E. | Draft memo to clients re appellate steps and issues. | 2.20 | 2,431.00 |
| 9/8/2021 | Gange, Caroline | Emails w/ certain AHC members re status of appeal and related issues. | 0.40 | 404.00 |
| 9/9/2021 | Eckstein, Kenneth H. | Attend Working Group call (1.0). | 1.00 | 1,575.00 |



November 8, 2021
Invoice #: 837383
072952-00009
Page 24

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/9/2021 | Eckstein, Kenneth H. | Call with J. Peacock re NewCo board issues (0.6); follow up call with J. Peacock re same (0.3). | 0.90 | 1,417.50 |
| 9/9/2021 | Gange, Caroline | Draft and circulate client update re upcoming hearing. | 1.00 | 1,010.00 |
| 9/13/2021 | Gange, Caroline | Draft client update re hearing. | 0.80 | 808.00 |
| 9/14/2021 | Gange, Caroline | Emails w/ AHC members re appeal process. | 0.40 | 404.00 |
| 9/15/2021 | Rosenbaum, Jordan M. | Prepare for (0.2) and attend portion of call with AHC working group re new board and case updates (0.8). | 1.00 | 1,275.00 |
| 9/15/2021 | Ringer, Rachael L. | Attend portion of call with working group re: updates (0.5). | 0.50 | 600.00 |
| 9/15/2021 | Eckstein, Kenneth H. | Attend Working Group check in call (0.8). | 0.80 | 1,260.00 |
| 9/15/2021 | Blabey, David E. | Prep for (0.2) and attend working group call (0.8). | 1.00 | 1,105.00 |
| 9/17/2021 | Eckstein, Kenneth H. | Attend Working Group call (1.0). | 1.00 | 1,575.00 |
| 9/18/2021 | Gange, Caroline | Draft update email for AHC members re confirmation order and appeals (0.8); emails w/ R. Ringer re same (0.3). | 1.10 | 1,111.00 |
| 9/20/2021 | Rosenbaum, Jordan M. | Calls with AHC and NewCo candidate. | 1.50 | 1,912.50 |
| 9/20/2021 | Gange, Caroline | Review motions for stay pending appeal and other docket updates and draft update for AHC re same (1.3); emails w/ certain AHC members re same (0.2). | 1.50 | 1,515.00 |



November 8, 2021
Invoice #: 837383
072952-00009
Page 25

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/21/2021 | Ringer, Rachael L. | Prepare for (0.5) and attend AHC working group call re: case updates (0.4). | 0.90 | 1,080.00 |
| 9/21/2021 | Blabey, David E. | Prep for (0.1) and attend working group call (0.4). | 0.50 | 552.50 |
| 9/21/2021 | Gange, Caroline | Attend working group call re appeal updates/next steps. | 0.40 | 404.00 |
| 9/23/2021 | Blabey, David E. | Attend Working group call (0.5). | 0.50 | 552.50 |
| 9/23/2021 | Gange, Caroline | Draft client update email re appeal and related issues (0.7); emails w/ D. Blabey re same and circulate to clients (0.2); call w/ client working group re updates/appeal issues (0.5). | 1.40 | 1,414.00 |
| 9/24/2021 | Gange, Caroline | Reply to client emails re operating injunction and related issues. | 0.20 | 202.00 |
| 9/27/2021 | Eckstein, Kenneth H. | Call with Working Group re board and trust appointments (0.8). | 0.80 | 1,260.00 |
| 9/27/2021 | Ringer, Rachael L. | Prepare for (0.1) and attend call with S. Gilbert, K. Eckstein, working group re: NewCo, board composition (0.8). | 0.90 | 1,080.00 |
| 9/28/2021 | Gange, Caroline | Review recently filed pleadings and draft AHC update email re same (1.1); emails w/ R. Ringer re same (0.2). | 1.30 | 1,313.00 |
| 9/30/2021 | Eckstein, Kenneth H. | Attend Working Group call re agenda of issues (1.0). | 1.00 | 1,575.00 |



November 8, 2021
Invoice #: 837383
072952-00009
Page 26

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/30/2021 | Gange, Caroline | Attend working group update call re confirmation and appeal update (1.0); draft AHC update email re disclosure oversight board and appeal updates (1.1); emails w/ AHC counsel re same (0.5). | 2.60 | 2,626.00 |
| TOTAL | | | 33.90 | $40,349.50 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 27

**Plan and Disclosure Statement**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Aufses III, Arthur H. | Partner | 0.50 | $725.00 |
| Bessonette, John | Partner | 11.90 | 15,470.00 |
| Caplan, Jonathan S. | Partner | 7.50 | 9,750.00 |
| Dienstag, Abbe L. | Partner | 2.50 | 3,437.50 |
| Eckstein, Kenneth H. | Partner | 25.20 | 39,690.00 |
| Fisher, David J. | Partner | 38.00 | 55,100.00 |
| Lenson, Todd E. | Partner | 1.20 | 1,830.00 |
| Ringer, Rachael L. | Partner | 2.60 | 3,120.00 |
| Rosenbaum, Jordan M. | Partner | 39.80 | 50,745.00 |
| Stoopack, Helayne O. | Counsel | 7.30 | 8,249.00 |
| Colucci, Marcus | Spec Counsel | 9.10 | 10,055.50 |
| Baranpuria, Priya | Associate | 0.10 | 104.00 |
| Gange, Caroline | Associate | 12.00 | 12,120.00 |
| Khvatskaya, Mariya | Associate | 5.50 | 5,720.00 |
| Kraus, Maxwell | Associate | 0.50 | 307.50 |
| Ortega-Rodriguez, Sealtiel | Associate | 63.90 | 45,688.50 |
| Schinfeld, Seth F. | Associate | 0.20 | 218.00 |
| Taub, Jeffrey | Associate | 29.30 | 31,937.00 |
| Wasson, Megan | Associate | 5.40 | 5,454.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



November 8, 2021
Invoice #: 837383
072952-00011
Page 28

**Plan and Disclosure Statement**

| TIMEKEEPER | TITLE | HOURS | FEES |
|------------|-------|-------|------|
| **TOTAL FEES** | | **262.50** | **$299,721.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/1/2021 | Fisher, David J. | Communications with KL team regarding resolution of issues and general status update (0.6); communications with Davis Polk regarding status and next steps (0.4). | 1.00 | $1,450.00 |
| 9/1/2021 | Bessonette, John | Emails with KL team regarding HSR submission and related matters. | 0.30 | 390.00 |
| 9/1/2021 | Dienstag, Abbe L. | Emails re: revisions to HSR submission, and review of step plan re: same. | 0.40 | 550.00 |
| 9/1/2021 | Taub, Jeffrey | Revise HSR submission (0.8), e-mail KL team re same (0.2). | 1.00 | 1,090.00 |
| 9/2/2021 | Fisher, David J. | Communications with Brown Rudnick regarding status of settlement documents. | 0.30 | 435.00 |
| 9/2/2021 | Eckstein, Kenneth H. | Calls w/ co-counsel re NewCo board search update (0.8); correspond w/ AHC counsel re open settlement issues (0.7). | 1.50 | 2,362.50 |
| 9/2/2021 | Rosenbaum, Jordan M. | Call with Brown Rudnick re corporate documents (0.4); review of same (0.3). | 0.70 | 892.50 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 29

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/2/2021 | Stoopack, Helayne O. | Attend call w/ DPW, Brown Rudnick, KL tax call (0.7); attend weekly corporate call (0.1). | 0.80 | 904.00 |
| 9/2/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick and DPW tax re: tax matters agreements (0.7); review same (0.2). | 0.90 | 936.00 |
| 9/2/2021 | Gange, Caroline | Review/revise NOAT TDPs per client comments (0.3); emails w/ A. Troop and K. Maclay re same (0.2); emails w/ R. Ringer and DPW re confirmation order (0.4). | 0.90 | 909.00 |
| 9/3/2021 | Rosenbaum, Jordan M. | Review of plan documents (0.6); call with DPW re same (0.4). | 1.00 | 1,275.00 |
| 9/3/2021 | Fisher, David J. | Communications with DPW and Akin re next steps re Settlement Agreement, collateral matters, final resolution (1.2); communications with K. Eckstein re next steps re same (0.3). | 1.50 | 2,175.00 |
| 9/3/2021 | Eckstein, Kenneth H. | Call with S. Gilbert re open case/settlement issues (0.7); call with S. Burian re same (0.4); follow-up correspondence with AHC professionals re plan, appeal, confirmation issues (0.8). | 1.90 | 2,992.50 |
| 9/4/2021 | Gange, Caroline | Emails w/ R. Ringer and DPW re NOAT TDP and confirmation order. | 0.50 | 505.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 30

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/5/2021 | Bessonette, John | Review draft checklist of action items and Plan supplement checklists (0.2), emails with J. Rosenbaum and J. Taub re action items (0.2); review HSR submission and related emails; revisions to same and emails re same (0.4). | 0.80 | 1,040.00 |
| 9/5/2021 | Taub, Jeffrey | Revise HSR submission (0.8), e-mail KL team re same (0.2); draft and revise asset transfer checklist (1.3). | 2.30 | 2,507.00 |
| 9/6/2021 | Taub, Jeffrey | Draft and revise corporate task list (1.6), multiple emails w/ J. Rosenbaum re same (0.2), circulate same (0.1). | 1.90 | 2,071.00 |
| 9/8/2021 | Eckstein, Kenneth H. | Review correspondence re plan issues, appeal process, board search process (1.4). | 1.40 | 2,205.00 |
| 9/8/2021 | Gange, Caroline | Emails w/ Korn Ferry re search process (0.3); revise appeal memo (1.1); emails w/ D. Blabey and K. Eckstein re same (0.2); review settlement docs re same (0.3). | 1.90 | 1,919.00 |
| 9/9/2021 | Fisher, David J. | Communications with K. Eckstein re Settlement Agreement questions (0.3); review of Settlement Agreement re effects of confirmation reversal and communications with K. Eckstein, R. Ringer and C. Gange re same (0.5); communications with DPW and Akin re status and next steps re implementation (0.4). | 1.20 | 1,740.00 |
| 9/9/2021 | Rosenbaum, Jordan M. | Review of NewCo candidates. | 0.70 | 892.50 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 31

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/9/2021 | Rosenbaum, Jordan M. | Review of plan documents and call w/ J. Taub re open items re same. | 0.40 | 510.00 |
| 9/9/2021 | Eckstein, Kenneth H. | Call with S. Burian re open case issues (0.4); call with Spencer Stuart re NewCo board search (1.0); call with S. Gilbert, K. Maclay re board search, case issues (1.0). | 2.40 | 3,780.00 |
| 9/9/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum re open items, e-mail corporate team re same. | 0.30 | 327.00 |
| 9/9/2021 | Gange, Caroline | Call w/ K. Maclay re NOAT issues (0.4); follow-up w/ R. Ringer re same (0.2); review related issues re same (0.3); review Sackler settlement agreement (1.2); emails w/ K. Eckstein and D. Fisher re same (0.4). | 2.50 | 2,525.00 |
| 9/10/2021 | Fisher, David J. | Communications with Akin and DPW re steps to implementation/ status. | 0.60 | 870.00 |
| 9/10/2021 | Rosenbaum, Jordan M. | Call with Brown Rudnick regarding corporate transactions (0.5); review of plan documents and status (0.8); call with J. Bessonette and J. Taub re same (0.3); call with Houlihan and FTI re same (0.5); correspondence with J. Taub re same (0.2). | 2.30 | 2,932.50 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 32

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/10/2021 | Bessonette, John | Review corporate items (0.2); call with J. Rosenbaum and J. Taub re same (0.3); attend corporate call with Brown Rudnick, financial advisers and KL (0.3); attend call with FTI and KL re corporate action items (0.5); review board deck (0.4); review emails and earlier regulatory deck from Debtors for action items (0.3); review and reply to corporate emails (0.5). | 2.50 | 3,250.00 |
| 9/10/2021 | Dienstag, Abbe L. | Additional review and comment on HSR PNO request. | 0.30 | 412.50 |
| 9/10/2021 | Eckstein, Kenneth H. | Call with DPW, Akin re Trust issues (0.6); call with M. Acera re Board status (0.5); call with S. Gilbert, S. Burian, M. Huebner re case issues (1.2). | 2.30 | 3,622.50 |
| 9/10/2021 | Taub, Jeffrey | E-mail w/ J. Rosenbaum (0.2) and call w/ J. Bessonette and J. Rosenbaum re corporate workstreams (0.3), follow up e-mails w/ KL team re same (1.3); correspondence w/ K. Eckstein and J. Rosenbaum re same (0.2); prepare for and attend weekly corporate call with AHC advisors (0.7); review Houlihan and internal checklists for advisor call agenda (0.2); prepare for (0.3), attend and follow up from call w/ KL corporate team, FTI and Houlihan re same (0.5). | 3.70 | 4,033.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 33

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/10/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick and DPW tax re: tax matters agreement and other tax issues (0.7); call with Brown Rudnick re: corporate weekly call (0.5); review revisions to tax matters agreement (0.3). | 1.50 | 1,560.00 |
| 9/12/2021 | Bessonette, John | Review and reply to emails re HSR letter and outstanding items (0.4); review and revisions to plan action items and emails with KL, Houlihan and FTI re same (0.5); comments to J. Taub (0.3). | 1.20 | 1,560.00 |
| 9/12/2021 | Dienstag, Abbe L. | Review additional comments on HSR PNO request. | 0.10 | 137.50 |
| 9/12/2021 | Taub, Jeffrey | Draft agenda for corporate advisors call (1.4); revise same (0.4). | 1.80 | 1,962.00 |
| 9/13/2021 | Rosenbaum, Jordan M. | Attend call with FTI and Houlihan (1.5); review of plan documents (0.7). | 2.20 | 2,805.00 |
| 9/13/2021 | Fisher, David J. | Communications with Akin Gump and Davis Polk regarding implementation and next steps (0.7); attend call with K. Eckstein, J. Taub, J. Rosenbaum and J. Bessonette and FTI and Houlihan regarding actions relating to Effective Date, TopCo, NewCo and MDT Settlement Agreement; review agenda (1.3). | 2.00 | 2,900.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 34

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/13/2021 | Bessonette, John | Emails with J. Rosenbaum and J. Taub re emergence documents and matters (0.2); attend call with advisor teams re action items for NewCo (1.3); review NewCo LLC agreement and emails with J. Rosenbaum regarding related matters (0.4). | 1.90 | 2,470.00 |
| 9/13/2021 | Eckstein, Kenneth H. | Attend portion of call w/ FTI and Houlihan re NewCo issues (0.8). | 0.80 | 1,260.00 |
| 9/13/2021 | Caplan, Jonathan S. | Prepare for and attend corporate transaction call (0.9); follow-up on IP issues re same (0.1); review updated IP materials (0.1). | 1.10 | 1,430.00 |
| 9/13/2021 | Colucci, Marcus | Prep for (0.1) and attend conference call w/ corporate team to discuss strategies and outstanding issues (0.9). | 1.00 | 1,105.00 |
| 9/13/2021 | Khvatskaya, Mariya | Review proposed revisions to the tax matters agreement. | 0.30 | 312.00 |
| 9/13/2021 | Taub, Jeffrey | Review, revise and finalize HSR submission, e-mails KL team re same (0.6); email w/ J. Rosenbaum re agenda for advisors call (0.3), draft agenda for same (0.7); attend call w/ KL team, FTI and Houlihan re corporate workstreams (1.3). | 2.90 | 3,161.00 |
| 9/14/2021 | Rosenbaum, Jordan M. | Call with Debtors (0.4); review of plan documents (2.1). | 2.50 | 3,187.50 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 35

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/14/2021 | Fisher, David J. | Communications with Davis Polk regarding checklist and review of same (0.5); review of revised NewCo checklist (0.4); review Settlement Agreement implementation issues and matters (0.4). | 1.30 | 1,885.00 |
| 9/14/2021 | Eckstein, Kenneth H. | Attend call with company re corporate formation issues (0.5). | 0.50 | 787.50 |
| 9/14/2021 | Bessonette, John | Emails with J. Rosenbaum and J. Taub re corporate plan action items (0.2); revisions to list re same and worksteams (0.4). | 0.60 | 780.00 |
| 9/14/2021 | Caplan, Jonathan S. | Call with M. Colucci re IP issues (0.5); review draft Board materials (0.6); review call agenda (0.2); coordinate and conduct IP call (0.8). | 2.10 | 2,730.00 |
| 9/14/2021 | Aufses III, Arthur H. | Exchange emails with S. Schinfeld and J. Taub re indemnity issue (0.2); review potential provisions re same (0.3). | 0.50 | 725.00 |
| 9/14/2021 | Colucci, Marcus | Call with J. Caplan regarding IP presentation for directors. | 0.50 | 552.50 |
| 9/14/2021 | Schinfeld, Seth F. | Email with A. Aufses and J. Taub re: potential provisions for NewCo LLC operating agreement. | 0.20 | 218.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 36

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/14/2021 | Taub, Jeffrey | Review short-form NewCo LLC Agreement, e-mails w/ J. Rosenbaum and J. Bessonette re same (0.9); draft and revise workstreams presentation to AHC (1.4); attend call w/ KL team and Purdue team re NewCo and TopCo issues (0.5); review DPW checklist, revise presentation per same (0.8); further revisions to same per team comments and circulate same (0.9). | 4.50 | 4,905.00 |
| 9/15/2021 | Fisher, David J. | Call with FTI and KL team re MDT presentation (0.7); review of preliminary checklist from DPW (0.4); review Settlement Agreement re MDT obligations and issues (0.4). | 1.50 | 2,175.00 |
| 9/15/2021 | Rosenbaum, Jordan M. | Prepare for (0.3) and attend call with Debtors regarding insurance (0.5); review of plan documents (0.6); attend call with FTI and KL team re MDT presentation (0.7). | 2.10 | 2,677.50 |
| 9/15/2021 | Lenson, Todd E. | Attend call re insurance, review materials re same. | 1.20 | 1,830.00 |
| 9/15/2021 | Ringer, Rachael L. | Attend call with KL and Brown Rudnick re: indenture trustees (0.7). | 0.70 | 840.00 |
| 9/15/2021 | Eckstein, Kenneth H. | Calls w/ AHC counsel re NewCo board selections (0.7); interview for NewCo board (0.8); call with FTI, KL re NewCo issues (0.7); interview for NewCo board (0.7). | 2.90 | 4,567.50 |
| 9/15/2021 | Khvatskaya, Mariya | Review revisions to tax matters agreement. | 0.40 | 416.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 37

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/15/2021 | Taub, Jeffrey | Attend call w/ AHC advisors, Alix, Debtors and Debtors advisors re post-emergence insurance. | 0.50 | 545.00 |
| 9/16/2021 | Caplan, Jonathan S. | Calls and emails with IP team re status, next steps. | 0.80 | 1,040.00 |
| 9/17/2021 | Rosenbaum, Jordan M. | Attend board interview (0.8); call w/ AHC counsel regarding board composition (0.7). | 1.50 | 1,912.50 |
| 9/17/2021 | Fisher, David J. | Continued review of MDT presentation. | 0.80 | 1,160.00 |
| 9/17/2021 | Eckstein, Kenneth H. | Interview for board and trustee positions (0.8). | 0.80 | 1,260.00 |
| 9/17/2021 | Caplan, Jonathan S. | Prepare for (0.4) and conduct IP call re status, next steps (0.7). | 1.10 | 1,430.00 |
| 9/17/2021 | Taub, Jeffrey | E-mails w/ B. Kelly and R. Aleali re TopCo purpose, call w/ J. Rosenbaum re same (0.3); e-mails w/ J. Rosenbaum re HSR next steps (0.2), coordinate call w/ DPW re same (0.1). | 0.60 | 654.00 |
| 9/17/2021 | Gange, Caroline | Review confirmation order and emails w/ AHC professionals re same. | 1.00 | 1,010.00 |
| 9/19/2021 | Bessonette, John | Emails re corporate strategy matters with KL and FTI and Houlihan. | 0.40 | 520.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 38

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/20/2021 | Fisher, David J. | Review closing checklist regarding Settlement Agreement actions (0.4); communications with Davis Polk and Brown Rudnick regarding same (0.2); review of MDT book action items and coverage (0.1); conference call with FTI and J. Rosenbaum regarding same (0.7). | 1.40 | 2,030.00 |
| 9/20/2021 | Rosenbaum, Jordan M. | Call with DPW re HSR (0.6); call with FTI re settlement agreement (0.7). | 1.30 | 1,657.50 |
| 9/20/2021 | Eckstein, Kenneth H. | Call with Houlihan re board search process (0.7); call with MSGE, S. Gilbert re board search issues (0.5); call with Search Working Group re TopCo, NewCo, comp issues (1.0); interview for board (0.8); call w/ interview working group re same (0.4); review and comment on appeal memo (1.0). | 4.40 | 6,930.00 |
| 9/20/2021 | Dienstag, Abbe L. | Attend call w/ Davis Polk to discuss HSR filing (0.6); call w/ Brown Rudnick to discuss HSR filing (0.1). | 0.70 | 962.50 |
| 9/20/2021 | Colucci, Marcus | Analyze additional agreements with IACs regarding non-U.S. patent assignments. | 1.00 | 1,105.00 |
| 9/20/2021 | Taub, Jeffrey | Attend call w/ DPW and Brown Rudnick team and call w/ KL and Brown Rudnick team re HSR filing (0.5); call w/ J. Rosenbaum and e-mails w/ B. Kelly re TopCo LLC Agreement (0.2). | 0.70 | 763.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 39

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/20/2021 | Ortega-Rodriguez, Sealtiel | Begin review of current license agreements to create summary of current IP holdings. | 8.70 | 6,220.50 |
| 9/21/2021 | Rosenbaum, Jordan M. | Review of plan documents. | 0.60 | 765.00 |
| 9/21/2021 | Fisher, David J. | Communications with Brown Rudnick regarding checklist and status. | 0.50 | 725.00 |
| 9/21/2021 | Bessonette, John | Emails with DPW and AHC advisors re Transfer Agreement and related matters. | 0.30 | 390.00 |
| 9/21/2021 | Stoopack, Helayne O. | Review D. Blabey email re: appeals and motion to stay (0.3); review short form NOAT Trust Agreement (1.2); call with Brown Rudnick, Latham tax re: restitution tax issues and reporting (1.0). | 2.50 | 2,825.00 |
| 9/21/2021 | Ortega-Rodriguez, Sealtiel | Finalize review of current licensing agreements for Purdue's current IP holdings. | 7.90 | 5,648.50 |
| 9/22/2021 | Rosenbaum, Jordan M. | Call with Brown Rudnick re workstreams (0.7); calls and emails with AHC professionals and KL team regarding settlement agreement (0.9); review of plan documents (0.4); call re estate claims (0.4). | 2.40 | 3,060.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 40

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/22/2021 | Fisher, David J. | Review preliminary closing checklist from DPW; communications with DPW regarding same and status (0.4); attend call with Brown Rudnick and J. Rosenbaum to discuss workstreams (0.7); follow-up with J. Rosenbaum regarding same (0.1); communications with K. Eckstein regarding MDT, presentation regarding trustees (0.3). | 1.50 | 2,175.00 |
| 9/22/2021 | Bessonette, John | Calls and emails with KL and AHG advisors re NewCo workstreams (0.6); review materials and workstreams (0.5). | 1.10 | 1,430.00 |
| 9/22/2021 | Stoopack, Helayne O. | Attend call with KL, Brown Rudnick re: NOAT trust agreement, HSR filing. | 0.70 | 791.00 |
| 9/22/2021 | Ortega-Rodriguez, Sealtiel | Review of IP related documents of to prepare summary of Purdue's current IP holdings. | 2.80 | 2,002.00 |
| 9/23/2021 | Fisher, David J. | Review closings checklist and various security documents circulated by DPW (0.4); review MDT Board book preparation (0.4). | 0.80 | 1,160.00 |
| 9/23/2021 | Dienstag, Abbe L. | Call w/ J. Rosenbaum re: short form merger agreement for HSR filing. | 0.20 | 275.00 |
| 9/23/2021 | Rosenbaum, Jordan M. | Interview of BOD candidates (1.3); review of plan documents with FTI and Houlihan (0.8); emails with KL team re same (0.2); call w/ A. Dienstag re merger agreement (0.2). | 2.50 | 3,187.50 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 41

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/23/2021 | Bessonette, John | Attend corporate matters call with AHG advisors. | 0.80 | 1,040.00 |
| 9/23/2021 | Caplan, Jonathan S. | Review updated task list (0.2); participate in call w/ advisors re status, next steps (0.8). | 1.00 | 1,300.00 |
| 9/23/2021 | Eckstein, Kenneth H. | Call with Brown Rudnick re trust issues (0.6); attend insurance call (0.5). | 1.10 | 1,732.50 |
| 9/23/2021 | Stoopack, Helayne O. | Attend Brown Rudnick, KL, DPW tax call (0.9); attend weekly corporate call (0.4); review revised NOAT trust agreement (0.3). | 1.60 | 1,808.00 |
| 9/23/2021 | Colucci, Marcus | Correspond with KL team regarding conference call. | 0.30 | 331.50 |
| 9/23/2021 | Taub, Jeffrey | Prepare for and attend weekly status call with KL, Brown Rudnick, FTI and Houlihan (0.4); prepare for, attend prepare for (0.4) and attend call w/ KL team and financial advisors re Debtor's checklist (0.8); emails w/ KL team re same (0.3). | 1.90 | 2,071.00 |
| 9/23/2021 | Baranpuria, Priya | Review C. Gange email update. | 0.10 | 104.00 |
| 9/23/2021 | Ortega-Rodriguez, Sealtiel | Review Purdue's current patents to prepare summary of current IP holdings. | 9.40 | 6,721.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 42

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/24/2021 | Fisher, David J. | Review checklist from DPW in advance of creditor/DPW call (0.5); conference call with Creditor representatives and DPW regarding status of collateral documents, closing deliverables and follow up regarding same (0.8); conference call with KL team regarding MDT/ TopCo/NewCo task and prepare for meetings (0.7); preparation of materials for respective Boards (0.4); conference call with B. Kelley regarding task lists and status of presentations (0.3); review MDT manual (0.8); communications with R. Ringer and D. Blabey regarding Settlement Agreement questions regarding appeals and review of Settlement Agreement regarding same (0.6); communications with J. Taub, J. Rosenbaum; review checklist regarding corporate governance issues (0.5). | 4.60 | 6,670.00 |
| 9/24/2021 | Rosenbaum, Jordan M. | Call with Brown Rudnick (0.8); review of plan documents (2.3); calls with KL team re MDT issue (1.0). | 4.10 | 5,227.50 |
| 9/24/2021 | Eckstein, Kenneth H. | Call with KL team re MDT organization and issues (0.7); call with search group re NewCo board (1.0); call with DPW (0.5); call with A. Troop (0.3); call with S. Gilbert, J. Peacock (0.5), all re: same. | 3.00 | 4,725.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 43

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/24/2021 | Ringer, Rachael L. | Call with KL team re: MDT issues (0.7), email M. Wasson re: same (0.2), emails with K. Eckstein re: updates (0.2), further call with KL team re: MDT issues (0.3). | 1.40 | 1,680.00 |
| 9/24/2021 | Colucci, Marcus | Conference call with KL team in preparation for call with Davis Polk (1.0); review materials re same (0.9); follow-up call with S. Ortega-Rodriguez regarding IP related issues and information from FTI (0.4). | 2.30 | 2,541.50 |
| 9/24/2021 | Wasson, Megan | Call with KL team re MDT issue (0.7); call with B. Kelly and KL team re same (0.3); call with KL team re same (0.3); emails with KL team re same (0.4); review MDT task lists (0.2). | 1.90 | 1,919.00 |
| 9/24/2021 | Taub, Jeffrey | E-mails w/ J. Rosenbaum re MDT, follow up emails w/ E. Tanna re same (0.4); multiple calls w/ KL team and call w/ KL team and B. Kelly re same (1.1); follow-up e-mails w/ J. Rosenbaum and M. Wasson re same (0.2). | 1.70 | 1,853.00 |
| 9/24/2021 | Ortega-Rodriguez, Sealtiel | Review IP related documents provided by Purdue to prepare summary of IP holdings (8.0); call w/ M. Colucci re same (0.4). | 8.40 | 6,006.00 |
| 9/24/2021 | Gange, Caroline | Review issues related to operating injunction (1.5). | 1.50 | 1,515.00 |
| 9/26/2021 | Fisher, David J. | Review task list for various new entities (0.4); review draft Settlement Agreement analysis from FTI (0.4). | 0.80 | 1,160.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 44

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/26/2021 | Dienstag, Abbe L. | Review short form trust agreement and emails re: liquidation provisions. | 0.50 | 687.50 |
| 9/26/2021 | Taub, Jeffrey | Review short-form NOAT Trust Agreement, e-mail J. Rosenbaum re same (0.3); review MDT Trust Agreement and Master TDP (0.8), e-mail E. Tanna and J. Rosenbaum re same and re MDT checklist (0.2). | 1.30 | 1,417.00 |
| 9/27/2021 | Rosenbaum, Jordan M. | Review of plan documents (1.5); call with KL team re same (0.6); call with DPW and Debtor (1.0); attend call with Akin and Brown Rudnick (0.8). | 3.90 | 4,972.50 |
| 9/27/2021 | Fisher, David J. | Call with K. Eckstein, J. Rosenbaum and J. Taub regarding workstreams; follow-up call with J. Rosenbaum regarding same (0.6); attend conference call with Brown Rudnick and Akin regarding opinions and collateral documents (0.8); follow-up with DPW regarding same (1.0); review workstream checklist regarding MDT/TopCo/ NewCo (0.5) and emails re same with J. Rosenbaum and J. Taub (0.2); review of materials prepared by FTI regarding same (1.2). | 4.30 | 6,235.00 |
| 9/27/2021 | Caplan, Jonathan S. | Attend call with DPW (0.7); call with KL IP team re same (0.4). | 1.10 | 1,430.00 |
| 9/27/2021 | Bessonette, John | Attend call with Debtors and DPW and AHG advisors re corporate plan workstream matters; emails re same. | 1.00 | 1,300.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK | SILICON VALLEY | PARIS



November 8, 2021
Invoice #: 837383
072952-00011
Page 45

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/27/2021 | Eckstein, Kenneth H. | Call with corporate team re NewCo and trust organization issues (0.6); attend portion of call with DPW, KL re NewCo organization (0.8). | 1.40 | 2,205.00 |
| 9/27/2021 | Stoopack, Helayne O. | Attend portion of call with company, DPW, KL re: transfer workstream checklist. | 0.70 | 791.00 |
| 9/27/2021 | Colucci, Marcus | Prepare for (0.1) and attend conference call with Davis Polk regarding workstream checklist (1.0); discuss same with J. Caplan and S. Ortega-Rodriguez (0.4). | 1.50 | 1,657.50 |
| 9/27/2021 | Wasson, Megan | Attend portion of call with KL team re next steps on MDT issues (0.4); review emails from KL team re same (0.1). | 0.50 | 505.00 |
| 9/27/2021 | Khvatskaya, Mariya | Attend call with DPW corporate re: plan workstreams (1.0). | 1.00 | 1,040.00 |
| 9/27/2021 | Taub, Jeffrey | Prepare for and attend call w/ KL team re entity formation (0.5); prepare for (0.3) and attend call w/ KL team, DPW and internal Purdue team re checklist (1.0); call w/ E. Tanna re MDT trust agreement summary (0.3). | 2.10 | 2,289.00 |
| 9/27/2021 | Ortega-Rodriguez, Sealtiel | Meet with M. Colucci and J. Caplan re: current IP licensing agreements (0.4); prepare summary chart of Purdue's current licensing agreements (0.8); review previous licensing agreements and current licensing agreements in preparation for summary chart and call with co-counsel (3.2). | 4.40 | 3,146.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 46

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/27/2021 | Gange, Caroline | Attend call w/ S. Gilbert, G. Cicero, and M. Cyganowski re insurance issues (1.1); call w/ G. Cicero re settlement issues and follow-up email to R. Ringer re same (0.5). | 1.60 | 1,616.00 |
| 9/28/2021 | Rosenbaum, Jordan M. | Calls with Brown Rudnick re plan issues (1.5); review of plan documents (1.6). | 3.10 | 3,952.50 |
| 9/28/2021 | Fisher, David J. | Call with Brown Rudnick re local counsel and follow up re same (review of proposed local counsels from UCC) (0.8); call with KL internal re checklists and workstreams and prep for call with Brown Rudnick re task list items and review of proposed task list checklist (1.2); review Settlement Agreement implications / conditions, collateral docs (1.3); multiple communications with KL team re questions on Settlement Agreement, appeals/ potential issues re Plan and review of Settlement Agreement provisions re same (2.2); follow up with D. Blabey re Plan / SA issues (0.3). | 5.80 | 8,410.00 |
| 9/28/2021 | Caplan, Jonathan S. | Correspondence with DPW re IP issues; follow-up with KL team re same. | 0.30 | 390.00 |
| 9/28/2021 | Bessonette, John | Calls and emails re MDT and related matters with KL and advisors. | 0.50 | 650.00 |
| 9/28/2021 | Ringer, Rachael L. | Emails with working group re: press coverage and related issues (0.5). | 0.50 | 600.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 47

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/28/2021 | Stoopack, Helayne O. | Attend KL team call re: MDT/TopCo task lists (0.4) and review same (0.1). | 0.50 | 565.00 |
| 9/28/2021 | Colucci, Marcus | Follow-up with Davis Polk regarding issues identified during conference call (0.4); discuss same with KL team (0.4);analysis of IP assets for entities that may be left behind (1.2). | 2.00 | 2,210.00 |
| 9/28/2021 | Wasson, Megan | Attend majority of call with KL team on next steps re MDT issues (0.3). | 0.30 | 303.00 |
| 9/28/2021 | Khvatskaya, Mariya | Call with KL corp and bankruptcy re: workstreams (0.4). | 0.40 | 416.00 |
| 9/28/2021 | Ortega-Rodriguez, Sealtiel | Continue review of current Purdue U.S. patents. | 6.10 | 4,361.50 |
| 9/29/2021 | Fisher, David J. | Conference call with Brown Rudnick and Akin regarding local counsel opinions and follow up regarding same (0.8); follow up with Brown Rudnick regarding local counsel discussion (0.2) communications with Akin and Brown Rudnick regarding collateral documents and attention to same; drafts and mark-ups (0.8); review task list regarding NewCo and communications with J. Rosenbaum regarding same (0.5); review MDT book (0.4); communications with D. Blabey regarding certain provisions of Settlement Agreement and review of same (0.6). | 3.30 | 4,785.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 48

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/29/2021 | Rosenbaum, Jordan M. | Review of plan documents (2.2); prepare for (0.1) and attend call with Brown Rudnick and Akin (1.0); emails with D. Fisher re task list (0.1); calls with Houlihan re APA and review of APA (0.4); call with J. Taub re MDT formation and Trust Agreement (0.3). | 4.10 | 5,227.50 |
| 9/29/2021 | Dienstag, Abbe L. | Emails w/ KL team re: filing without formed Holdco. | 0.30 | 412.50 |
| 9/29/2021 | Eckstein, Kenneth H. | Review materials re board search (0.8). | 0.80 | 1,260.00 |
| 9/29/2021 | Colucci, Marcus | Follow-up with KL team regarding outstanding requests to Davis Polk regarding IP assignments. | 0.50 | 552.50 |
| 9/29/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum re MDT formation and Trust Agreement. | 0.30 | 327.00 |
| 9/29/2021 | Khvatskaya, Mariya | Review workstream lists (0.1); review MDT and Topco agreements (0.3). | 0.40 | 416.00 |
| 9/29/2021 | Gange, Caroline | Review and reply to emails w/ KL team re Sackler Settlement Agreement and appeal issues. | 0.70 | 707.00 |
| 9/29/2021 | Ortega-Rodriguez, Sealtiel | Continue review of current Purdue patents. | 6.80 | 4,862.00 |
| 9/29/2021 | Gange, Caroline | Attend follow-up call w/ AHC professionals re plan and discovery issues. | 0.60 | 606.00 |
| 9/30/2021 | Rosenbaum, Jordan M. | Review of plan documents (3.3); emails and calls with KL team re workstreams and task list (0.6); call with J. Bessonette and J. Taub re plan issues (0.5). | 4.40 | 5,610.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 49

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/30/2021 | Fisher, David J. | Review issues re local counsel and retention of same, communications s with Brown Rudnick, Akin and DPW re same and email to K. Eckstein and R. RInger re same (1.2); multiple communications with D. Blabey re questions on Settlement Agreement and issues relating to appeals  and review of SA re same (0.7); review emails with Akin, DPW, KL re appeals and effect of SA (0.7); review slide deck re MDT book from FTI and work on same (1.4); communications with J Rosenbaum re various issues/ work streams re tasks, and review of task list re same (0.8). | 4.80 | 6,960.00 |
| 9/30/2021 | Bessonette, John | Call with J. Rosenbaum and J. Taub re MDT, TopCo and NewCo; review and reply to KL emails re same. | 0.50 | 650.00 |
| 9/30/2021 | Stoopack, Helayne O. | Attend tax call with KL, DPW, Brown Rudnick re: plan issues. | 0.50 | 565.00 |
| 9/30/2021 | Wasson, Megan | Review Purdue DS/Plan re MDT issues (1.5); review MDT TDPs and trust agreement (0.7); begin updating MDT task list (0.5). | 2.70 | 2,727.00 |
| 9/30/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum and J. Bessonette re plan issues (0.5); review multiple checklists, call and e-mails w/ J. Rosenbaum re same (0.6); call w/ M. Kraus re transaction (0.5); e-mails w/ KL team and DPW team re HSR filing (0.2). | 1.80 | 1,962.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 50

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/30/2021 | Gange, Caroline | Review Sackler Settlement Agreement (0.6) and respond to emails w/ KL team re Sackler appeal issues (0.2). | 0.80 | 808.00 |
| 9/30/2021 | Khvatskaya, Mariya | Call with DPW tax re: tax issues (0.6). | 0.60 | 624.00 |
| 9/30/2021 | Kraus, Maxwell | Call with J. Taub regarding Purdue and emergence structure. | 0.50 | 307.50 |
| 9/30/2021 | Ortega-Rodriguez, Sealtiel | Complete review of Purdue's current U.S. patents (6.4); began review of other IP documents provided (3.0). | 9.40 | 6,721.00 |
| **TOTAL** | | | **262.50** | **$299,721.00** |

# Kramer Levin



November 8, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 837383
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through September 30, 2021.**

    Disbursements and Other Charges             22,025.50

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



November 8, 2021
Invoice #: 837383
072952

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $76.69 |
| Color Copies | 100.00 |
| Courier Services | 119.07 |
| Court Reporter/Video Deposition Fees | 7,953.75 |
| Data Hosting Charges | 511.44 |
| Lexis Online Research | 483.04 |
| Meetings | 1,774.39 |
| Pacer Online Research | 21.70 |
| Photocopying | 88.50 |
| Telecommunication Charges | 321.53 |
| Transcript Fees | 9,122.85 |
| Westlaw Online Research | 1,452.54 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$22,025.50** |

### DISBURSEMENTS AND OTHER CHARGES DETAIL

**Bloomberg Law Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/22/2021 | Boyle Brian | Bloomberg Law Online Research | $76.69 |



November 8, 2021
Invoice #: 837383
072952
Page 2

| Subtotal | $76.69 |
|---|---|

**Color Copies**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/24/2021 | Taub Jeffrey | Color Copies Taub, Jeffrey | $75.40 |
| 9/30/2021 | Fisher David J. | Color Copies Fisher, David J. | $24.60 |
| Subtotal | | | $100.00 |

**Courier Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/10/2021 | Fisher David J. | Fedex charges by Simmons, Dakota L. on 09/10/2021 (#283553334072) | $50.28 |
| 9/24/2021 | Taub Jeffrey | Fedex charges by Taub, Jeffrey on 09/24/2021 (#284153724398) | $44.55 |
| 9/30/2021 | Fisher David J. | Fedex charges by Simmons, Dakota L. on 09/30/2021 (#284393155540) | $24.24 |
| Subtotal | | | $119.07 |

**Court Reporter/Video Deposition Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/27/2020 | Kane Wendy | Lexitas | $450.00 |
| 7/8/2021 | Kane Wendy | Lexitas | $1,610.00 |
| 7/15/2021 | Kane Wendy | Lexitas | $3,097.40 |
| 7/17/2021 | Kane Wendy | Lexitas | $2,251.35 |
| 7/23/2021 | Kane Wendy | Lexitas | $545.00 |



November 8, 2021
Invoice #: 837383
072952
Page 3

| Subtotal | $7,953.75 |
|---|---|

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/27/2021 | Eckstein Kenneth H. | Data Hosting Charges | $511.44 |
| Subtotal | | | $511.44 |

**Lexis Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/14/2021 | Blabey David E. | Lexis Online Research | $483.04 |
| Subtotal | | | $483.04 |

**Meetings**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/12/2021 | Eckstein Kenneth H. | Restaurant Marketing Associates, Inc. | $197.34 |
| 8/13/2021 | Eckstein Kenneth H. | Restaurant Marketing Associates, Inc. | $179.64 |
| 8/16/2021 | Eckstein Kenneth H. | Restaurant Marketing Associates, Inc. | $236.80 |
| 8/17/2021 | Eckstein Kenneth H. | Restaurant Marketing Associates, Inc. | $223.74 |
| 8/18/2021 | Eckstein Kenneth H. | Restaurant Marketing Associates, Inc. | $376.71 |
| 8/19/2021 | Eckstein Kenneth H. | Restaurant Marketing Associates, Inc. | $328.80 |
| 8/25/2021 | Eckstein Kenneth H. | Restaurant Marketing Associates, Inc. | $231.36 |



November 8, 2021
Invoice #: 837383
072952
Page 4

| Subtotal | $1,774.39 |
|----------|-----------|

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 9/22/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $0.10 |
| 9/22/2021 | Kane Wendy | Pacer Online Research Kane, Wendy | 0.60 |
| 9/23/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $0.40 |
| 9/25/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $0.20 |
| 9/26/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $0.40 |
| 9/27/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $0.20 |
| 9/27/2021 | Gange Caroline | Pacer Online Research Gange, Caroline | 4.50 |
| 9/28/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $0.20 |
| 9/29/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $0.20 |
| 9/30/2021 | Kane Wendy | Pacer Online Research Kane, Wendy | $14.90 |
| **Subtotal** | | | **$21.70** |

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 9/10/2021 | Fisher David J. | Photocopying Fisher, David J. | $88.20 |
| 9/24/2021 | Taub Jeffrey | Photocopying Taub, Jeffrey | $0.30 |



November 8, 2021
Invoice #: 837383
072952
Page 5

| Subtotal | $88.50 |
|---|---|

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/3/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $11.64 |
| 8/4/2021 | Eckstein Kenneth H. | Telecommunication Charges by Hunter Blain | $11.78 |
| 8/4/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 65.41 |
| 8/4/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 1.87 |
| 8/5/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $13.28 |
| 8/5/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 7.76 |
| 8/5/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 17.11 |
| 8/6/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $1.65 |
| 8/9/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $8.02 |
| 8/12/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $12.21 |
| 8/19/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $15.40 |
| 8/22/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | $7.74 |
| 8/24/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $3.07 |
| 8/24/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 1.42 |



November 8, 2021
Invoice #: 837383
072952
Page 6

| 8/26/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $4.56 |
| 8/26/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 13.78 |
| 8/26/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 4.00 |
| 8/27/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $1.83 |
| 8/27/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 5.39 |
| 9/2/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $12.05 |
| 9/10/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $12.53 |
| 9/10/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 16.97 |
| 9/13/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $30.40 |
| 9/20/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $5.93 |
| 9/20/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 8.91 |
| 9/23/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $15.37 |
| 9/27/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $3.44 |
| 9/30/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $8.01 |
| **Subtotal** | | | **$321.53** |

**Transcript Fees**



November 8, 2021
Invoice #: 837383
072952
Page 7

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/29/2021 | Kane Wendy | Lexitas | $8,204.25 |
| 9/1/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $637.80 |
| 9/13/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $280.80 |
| **Subtotal** | | | **$9,122.85** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/14/2021 | Blabey David E. | Westlaw Online Research | $190.80 |
| 9/15/2021 | Blabey David E. | Westlaw Online Research | $174.47 |
| 9/20/2021 | Blabey David E. | Westlaw Online Research | $217.45 |
| 9/29/2021 | Blabey David E. | Westlaw Online Research | $869.82 |
| **Subtotal** | | | **$1,452.54** |
| **TOTAL** | | | **$22,025.50** |