AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured*
*Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**TWENTY-FOURTH MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | September 1, 2021 through September 30, 2021 |
| Fees Incurred: | $1,292,088.50 |
| 20% Holdback: | $258,417.70 |
| Total Compensation Less 20% Holdback: | $1,033,670.80 |
| Monthly Expenses Incurred: | $19,805.44 |
| Total Fees and Expenses Requested: | $1,311,893.94 |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Twenty-Fourth Monthly Fee Statement") covering the period from September 1, 2021 through and including September 30, 2021 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327*, dated April 8, 2020 [ECF No. 1023]. By the Twenty-Fourth Monthly Fee Statement,

and after taking into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the amount of $1,033,670.80 (80% of $1,292,088.50) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $19,805.44 incurred by Akin Gump during the Compensation Period.

**FEES FOR SERVICES RENDERED**
**DURING THE COMPENSATION PERIOD**

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

[2] The total amount sought for fees and expenses ($1,311,893.94) reflects a voluntary reduction of $141,796.50 in fees, including all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions.  Such fees are excluded from the exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees in its interim or final fee applications.  For the avoidance of doubt, the foregoing fee reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

**EXPENSES INCURRED**
**DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Twenty-Fourth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Twenty-Fourth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on November 26, 2021** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If no objections to this Twenty-Fourth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Twenty-Fourth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Twenty-Fourth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York                         AKIN GUMP STRAUSS HAUER & FELD LLP
November 12, 2021

By:  */s/  Arik Preis*_____
          Ira Dizengoff
          Arik Preis
          Mitchell Hurley
          Sara L. Brauner
          Edan Lisovicz
          One Bryant Park
          New York, New York 10036
          Telephone: (212) 872-1000
          Facsimile: (212) 872-1002
          idizengoff@akingump.com
          apreis@akingump.com
          mhurley@akingump.com
          sbrauner@akingump.com
          elisovicz@akingump.com

          *Counsel to the Official Committee of*
          *Unsecured Creditors of Purdue Pharma L.P.,*
          et al.

## Exhibit A

### Timekeeper Summary

| Partners | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | NY | 2011 | $1,265.00 | 91.0 | $115,115.00 |
| Paul Butler | Litigation | DC | 1989 | $1,235.00 | 6.8 | $8,398.00 |
| Cono Carrano | Intellectual Property | DC | 1994 | $1,235.00 | 9.4 | $11,609.00 |
| Julius Chen | Litigation | DC | 2010 | $1,075.00 | 110.6 | $118,895.00 |
| Mitchell Hurley | Litigation | NY | 1997 | $1,655.00 | 98.6 | $163,183.00 |
| Eli Miller | Corporate | NY | 2009 | $1,135.00 | 22.0 | $24,970.00 |
| Arik Preis | Financial Restructuring | NY | 2001 | $1,655.00 | 103.5 | $171,292.50 |
| Joseph Sorkin | Litigation | NY | 2001 | $1,425.00 | 9.8 | $13,965.00 |
| Scott Welkis | Corporate | NY | 1997 | $1,450.00 | 19.8 | $28,710.00 |
| **Partner Total:** | | | | | **471.5** | **$656,137.50** |
| **Senior Counsel & Counsel** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Edan Lisovicz | Financial Restructuring | NY | 2014 | $1,045.00 | 88.6 | $92,587.00 |
| Matthew Lloyd | Litigation | DA | 2012 | $980.00 | 11.7 | $11,466.00 |
| Daniel Park | Litigation | DA | 2011 | $1,045.00 | 15.6 | $16,302.00 |
| Erin Parlar | Litigation | NY | 2015 | $1,005.00 | 30.0 | $30,150.00 |
| Katherine Porter | Litigation | NY | 2011 | $1,145.00 | 79.8 | $91,371.00 |
| M. Todd Tuten | Public Lay and Policy | DC | N/A | $1,095.00 | 5.7 | $6,241.50 |
| Dennis Windscheffel | Litigation | SA | 2004 | $1,020.00 | 12.9 | $13,158.00 |
| **Senior Counsel & Counsel Total:** | | | | | **244.3** | **$261,275.50** |
| **Associates** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Brooks Barker | Financial Restructuring | NY | 2018 | $895.00 | 80.3 | $71,868.50 |
| Megi Belegu | Litigation | NY | 2020 | $695.00 | 56.7 | $39,406.50 |
| Alan Carrillo | Financial Restructuring | DA | 2018 | $735.00 | 17.2 | $12,642.00 |
| Madison Gafford | Litigation | DA | 2020 | $555.00 | 40.2 | $22,311.00 |
| Hayley High | Litigation | DA | 2019 | $625.00 | 49.5 | $30,937.50 |

| Patrick Glackin | Litigation | NY | 2019 | $770.00 | 38.9 | $29,953.00 |
| Nicholas Lombardi | Litigation | DA | 2018 | $980.00 | 8.7 | $8,526.00 |
| McKenzie Miller | Litigation | DC | 2020 | $625.00 | 12.3 | $7,687.50 |
| James Salwen | Financial Restructuring | NY | 2017 | $895.00 | 68.6 | $61,397.00 |
| Conor Tomalty | Litigation | HO | 2020 | $555.00 | 14.5 | $8,047.50 |
| **Associate Total:** | | | | | **430.5** | **$333,760.50** |
| **Staff Attorneys & Paraprofessionals** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Daniel Chau | EDiscovery | NY | N/A | $390.00 | 22.1 | $8,619.00 |
| Dagmara Krasa-Berstell | Paralegal, Financial Restructuring | NY | N/A | $440.00 | 73.4 | $32,296.00 |
| **Staff Attorney & Paraprofessional Total:** | | | | | **95.5** | **$40,915.00** |
| **Total Hours / Fees Requested:** | | | | | **1,241.8** | **$1,292,088.50** |

2

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | Case Administration | 24.2 | $11,936.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 62.0 | $56,304.00 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 13.2 | $12,028.50 |
| 6 | Retention of Professionals | 0.8 | $1,129.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 103.8 | $114,706.50 |
| 8 | Hearings and Court Matters/Court Preparation | 100.0 | $127,946.00 |
| 12 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 1.6 | $1,703.00 |
| 13 | Prepetition Transactions (incl. all Sackler transactions/ distributions) | 265.0 | $233,760.00 |
| 14 | Insurance Issues | 15.3 | $17,130.00 |
| 18 | Tax Issues | 1.0 | $1,395.00 |
| 19 | Labor Issues/Employee Benefits | 2.1 | $1,939.50 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 28.1 | $15,476.00 |
| 22 | Disclosure Statement/ Solicitation/ Plan/ Confirmation | 615.3 | $685,025.50 |
| 32 | Intellectual Property | 9.4 | $11,609.00 |
| | **TOTAL:** | **1,241.8** | **$1,292,088.50** |

## **Exhibit C**

**Itemized Fees**



Akin Gump
Strauss Hauer & Feld LLP

| | |
|---|---|
| PURDUE CREDITORS COMMITTEE | Invoice Number    1961333 |
| PURDUE PHARMA L.P. | Invoice Date    11/12/21 |
| ONE STAMFORD FORUM | Client Number    101476 |
| 201 TRESSER BOULEVARD | Matter Number    0001 |
| STAMFORD, CT  06901 | |
| ATTN: JOHN  LOWNE | |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 24.20 | $11,936.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 62.00 | $56,304.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 13.20 | $12,028.50 |
| 0006 | Retention of Professionals | 0.80 | $1,129.00 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 103.80 | $114,706.50 |
| 0008 | Hearings and Court Matters/Court Preparation | 100.00 | $127,946.00 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 1.60 | $1,703.00 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 265.00 | $233,760.00 |
| 0014 | Insurance Issues | 15.30 | $17,130.00 |
| 0018 | Tax Issues | 1.00 | $1,395.00 |
| 0019 | Labor Issues/Employee Benefits | 2.10 | $1,939.50 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 28.10 | $15,476.00 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 615.30 | $685,025.50 |
| 0032 | Intellectual Property | 9.40 | $11,609.00 |
| | TOTAL | 1241.80 | $1,292,088.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/01/21 | DK | 0002 | Review main case and adversary proceedings dockets (.4); update docket folder (.3); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.2); update team's calendar (.3). | 1.60 |
| 09/01/21 | BKB | 0002 | Review and circulate docket filings after regular business hours. | 0.40 |
| 09/02/21 | DK | 0002 | Review main case and adversary proceedings dockets (.5); update docket folder (.3); review and organize newly filed pleadings for attorney team (.3); circulate new pleadings to team (.2). | 1.30 |
| 09/02/21 | ESL | 0002 | Review recent docket filings. | 0.20 |
| 09/02/21 | BKB | 0002 | Review and circulate docket filings after normal business hours (.3); review internal calendar re case deadlines and dates (.2). | 0.50 |
| 09/03/21 | DK | 0002 | Review main case and adversary proceedings dockets (.8); update docket folder (.3); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.2); update calendar markers for team (.3). | 2.00 |
| 09/07/21 | DK | 0002 | Review main case and adversary proceedings dockets (.7); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings to team (.3); coordinate ECF notifications for filed appeals (.4). | 1.60 |
| 09/09/21 | BKB | 0002 | Review and circulate docket filings after normal office hours. | 0.20 |
| 09/13/21 | DK | 0002 | Review main case and adversary proceedings dockets (.6); update docket folder (.3); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.2). | 1.50 |
| 09/14/21 | DK | 0002 | Monitor main case and adversary proceedings dockets (.3); prepare and circulate filings (.2). | 0.50 |
| 09/15/21 | DK | 0002 | Review main case and adversary proceedings dockets (.6); update docket folder (.5); review and organize newly filed pleadings for attorney team (.3); circulate new pleadings to team (.2). | 1.60 |
| 09/15/21 | ESL | 0002 | Review recent docket filings and updates. | 0.20 |
| 09/15/21 | BKB | 0002 | Review and circulate docket filings after regular business hours. | 0.30 |
| 09/16/21 | DK | 0002 | Review main case and adversary proceedings dockets (.3); update docket folder (.3); organize newly filed pleadings for attorney review (.2); circulate new pleadings to team (.2). | 1.00 |
| 09/17/21 | DK | 0002 | Review main case and adversary proceedings dockets (.5); update internal case calendars re key dates and deadlines (.6); review and organize newly filed pleadings for attorney team (.3); circulate new pleadings to team (.2). | 1.60 |
| 09/17/21 | BKB | 0002 | Review and circulate docket filings after regular business hours. | 0.50 |
| 09/18/21 | BKB | 0002 | Review and circulate recent docket filings outside regular business hours. | 0.20 |
| 09/20/21 | DK | 0002 | Review main case and adversary proceedings docket (.4); update internal case calendars re key dates and deadlines (.4); circulated new pleadings to team (.2). | 1.00 |
| 09/21/21 | DK | 0002 | Review main case and adversary proceedings docket (.5); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.2). | 1.10 |
| 09/22/21 | DK | 0002 | Review main case and adversary proceedings docket (.4); circulate new pleadings to team (.2). | 0.60 |
| 09/23/21 | DK | 0002 | Review main case, adversary proceedings, and appeals dockets (.4); review and organize newly filed pleadings for attorney team review (.3); circulate new pleadings to team (.2). | 0.90 |
| 09/24/21 | DK | 0002 | Review main case, adversary proceedings, and appeals dockets (.5); review and organize newly filed pleadings for attorney team (.3); | 1.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | circulate new pleadings to team (.2). | |
| 09/27/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.6); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.1). | 1.10 |
| 09/28/21 | DK | 0002 | Review main case, adversary proceedings, and appeal dockets (.5); circulate new pleadings to team (.1); update internal case calendar (.3). | 0.90 |
| 09/28/21 | BKB | 0002 | Review docket filings and related updates. | 0.20 |
| 09/29/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.4); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings to team (.1). | 0.70 |
| 09/30/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.5); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings to team (.2); update team's internal calendar re key dates and deadlines (.6). | 1.50 |
| 09/01/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 2.40 |
| 09/03/21 | BKB | 0003 | Call with A. Carrillo re invoice review issues (.4); review invoice for UST guidelines compliance (2.4). | 2.80 |
| 09/03/21 | CAC | 0003 | Review invoice to ensure compliance with US Trustee guidelines (1.0); call with B. Barker to discuss same (.4). | 1.40 |
| 09/04/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 2.20 |
| 09/05/21 | CAC | 0003 | Review invoice to ensure compliance with US Trustee guidelines. | 1.30 |
| 09/07/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 1.70 |
| 09/08/21 | ESL | 0003 | Review invoice for privilege and confidentiality issues. | 0.60 |
| 09/09/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 1.00 |
| 09/10/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues re prep of exhibits for fee statement. | 1.30 |
| 09/12/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 0.80 |
| 09/13/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 0.80 |
| 09/13/21 | CAC | 0003 | Review invoice for compliance with UST guidelines. | 0.70 |
| 09/14/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 2.20 |
| 09/15/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 2.80 |
| 09/15/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 1.50 |
| 09/16/21 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 0.70 |
| 09/17/21 | SLB | 0003 | Review invoice for privilege and compliance with UST guidelines in connection with fee statement (1.0); correspondence with members of FR team re same (.2). | 1.20 |
| 09/17/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines (1.6); correspondence with FR team members re same (.2). | 1.80 |
| 09/17/21 | CAC | 0003 | Correspondence with members of FR team re invoice review to ensure compliance with UST Guidelines. | 0.10 |
| 09/18/21 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 0.40 |
| 09/19/21 | SLB | 0003 | Review invoice for privilege and compliance with UST guidelines in connection with fee statement (1.5); correspondence with E. Lisovicz re same (.2). | 1.70 |
| 09/19/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with | 1.90 |

PURDUE CREDITORS COMMITTEE                                                Page 4
Invoice Number: 1961333                                       November 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | UST guidelines (1.8); correspondence with S. Brauner re same (.1). | |
| 09/20/21 | SLB | 0003 | Review invoice for privilege and compliance with UST guidelines in connection with preparation of fee statement (1.0); correspondence with members of FR team re same (.4). | 1.40 |
| 09/21/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 1.80 |
| 09/22/21 | DK | 0003 | Confer with B. Brooks re exhibits to June fee statement (.1); review invoice (.5); draft fee applications workbook for sixth interim fee period (.8); draft exhibits to June statement (2.7); prepare June statement with relevant data (1.0). | 5.10 |
| 09/22/21 | SLB | 0003 | Correspondence with members of FR team re fee statement and related issues (.3); review materials re same (.3). | 0.60 |
| 09/22/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues (1.9); confer with D. Krasa-Berstell re same (.1); correspondence with S. Brauner re same (.2). | 2.20 |
| 09/23/21 | DK | 0003 | Review and finalize fee application exhibits for June fee statement (.9); prepare initial draft of June fee statement for attorney review (.2); correspondence with E. Lisovicz re same (.2). | 1.30 |
| 09/23/21 | ESL | 0003 | Review draft June fee statement (.2); correspondence with D. Krasa-Berstell re same (.1). | 0.30 |
| 09/24/21 | ESL | 0003 | Finalize Akin June monthly fee statement. | 0.20 |
| 09/26/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 1.20 |
| 09/28/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 1.70 |
| 09/28/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 4.30 |
| 09/29/21 | SLB | 0003 | Review (.4) and comment on (.7) fee application. | 1.10 |
| 09/29/21 | ESL | 0003 | Call with B. Barker and A. Carrillo re invoice review issues (1.3); review invoice for privilege and confidentiality and compliance with UST guidelines (2.1). | 3.40 |
| 09/29/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues (1.6); call with E. Lisovicz and A. Carrillo re same (1.3). | 2.90 |
| 09/29/21 | CAC | 0003 | Review invoice to ensure compliance with US Trustee guidelines and privilege and confidentiality (1); call with E. Lisovicz and B. Barker re same (1.3). | 2.30 |
| 09/30/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 0.90 |
| 09/01/21 | BKB | 0004 | Review professionals' fee applications. | 0.30 |
| 09/03/21 | DK | 0004 | Review and organize professionals' fee statements (.5); update fee tracker (.2). | 0.70 |
| 09/07/21 | DK | 0004 | Review and organize professionals' fee statements (.3); update fee tracker (.2). | 0.50 |
| 09/10/21 | EYP | 0004 | Review and comment on Non-Consenting States' motion re fees (.5); calls with Debtors' and State advisors re same (.3). | 0.80 |
| 09/10/21 | TJS | 0004 | Review draft NCSG fees motion. | 0.30 |
| 09/13/21 | DK | 0004 | Review and organize professionals' fee statements (.3); update fee tracker (.3). | 0.60 |
| 09/15/21 | DK | 0004 | Review other professionals' fee applications and fee statements (.5); update fee tracker (.3). | 0.80 |
| 09/15/21 | EYP | 0004 | Review and comment on revised NCSG fee motion. | 0.70 |
| 09/17/21 | DK | 0004 | Review and organize professionals' fee statements (.4); update fee tracker based on same (.2). | 0.60 |
| 09/20/21 | EYP | 0004 | Review and comment on revised NCSG fee motion (.4); calls with counsel to public side advisors re same (.3). | 0.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/21/21 | DK | 0004 | Review and organize professionals' fee statements (.3); update fee tracker (.1). | 0.40 |
| 09/22/21 | EYP | 0004 | Review of revised NCSG fee motion. | 0.40 |
| 09/22/21 | ESL | 0004 | Review UCC professional fee statements for privilege and confidentiality and compliance with UST guidelines (.8); review consultant invoices for privilege and confidentiality (.2). | 1.00 |
| 09/23/21 | DK | 0004 | Review and organize professionals' fee statements (.3); update fee tracker (.1). | 0.40 |
| 09/23/21 | EYP | 0004 | Call with Debtors' counsel re NCSG fee motion issues. | 0.40 |
| 09/23/21 | ESL | 0004 | Review UCC professional fee apps for privilege and confidentiality and compliance with UST guidelines (.5); correspondence with D. Krasa-Berstell (.1) and UCC professionals (.1) re same. | 0.70 |
| 09/24/21 | DK | 0004 | Correspond with E. Lisovicz re filing of monthly fee statements for Committee professionals (.1); prepare fee statements to be filed (.4); effect the above (.5); prepare statements to be served (.2); follow up with KCC re service (.2). | 1.40 |
| 09/24/21 | EYP | 0004 | Review NCSG, AHC and MSGEG fee motion and comment on same (.4); call with counsel for Debtors re same (.3). | 0.70 |
| 09/24/21 | ESL | 0004 | Prepare filing versions of UCC professionals' June fee statements (.5); correspondence with UCC professionals and fee examiner re June fee detail (.2). | 0.70 |
| 09/27/21 | DK | 0004 | Review and organize professionals' fee statements (.5); update fee tracker (.1). | 0.60 |
| 09/30/21 | DK | 0004 | Review and organize professionals' fee statements (.4); update fee tracker (.1). | 0.50 |
| 09/20/21 | SLB | 0006 | Confer with N. Levine re retention issue (.2); correspondence with N. Levine re same (.3). | 0.50 |
| 09/21/21 | EYP | 0006 | Call with U.S. Trustee re retention issues. | 0.30 |
| 09/01/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 0.60 |
| 09/01/21 | SLB | 0007 | Call with J. Salwen re UCC inquiries (.3); analyze issues re same (.6); review update correspondence to UCC (.2). | 1.10 |
| 09/01/21 | ESL | 0007 | Correspondence with claimants re case inquiries (.2); review update correspondence with UCC (.1). | 0.30 |
| 09/01/21 | TJS | 0007 | Call with S. Brauner re committee issue (.3); conduct research re same (.9). | 1.20 |
| 09/01/21 | BKB | 0007 | Review UCC correspondence and attached materials. | 0.40 |
| 09/01/21 | CAC | 0007 | Review correspondence to UCC members re case updates and open issues. | 0.10 |
| 09/02/21 | JLS | 0007 | Phone call with committee re case status and strategy. | 0.90 |
| 09/02/21 | MPH | 0007 | Call with UCC. | 0.90 |
| 09/02/21 | KPP | 0007 | Attend UCC call | 0.90 |
| 09/02/21 | SLB | 0007 | Participate on UCC call (.9); review update correspondence to UCC (.2); prepare letter re open committee issue (2.4); correspondence with A. Preis re same (.4); correspondence with J. Salwen re research in connection with the same (.2); review research re same (.3). | 4.40 |
| 09/02/21 | EYP | 0007 | Lead call with UCC (.9); correspondence with S. Brauner re UCC issue (.3); analyze issues re same (.6). | 1.80 |
| 09/02/21 | ZJC | 0007 | Review correspondence with Committee re case issues (.4); analyze documents re same (.6). | 1.00 |
| 09/02/21 | ESL | 0007 | Calls (2.0) and correspondence (.4) with creditors re case inquires; call with Davis Polk and A. Morales re claim (.1). | 2.50 |
| 09/02/21 | TJS | 0007 | Conduct research re committee issue (4.2); draft summary of conclusions re same (1.4); correspondence with S. Brauner re same (.8). | 6.40 |
| 09/02/21 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 09/02/21 | CAC | 0007 | Review correspondence to UCC re case updates and open issues (.2); | 1.20 |

PURDUE CREDITORS COMMITTEE                                                                          Page 6
Invoice Number: 1961333                                                                    November 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review correspondence with claimants re case inquiries (.4); analyze issues re same (.3); update claimant inquiry tracker (.3). | |
| 09/03/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 1.00 |
| 09/03/21 | SLB | 0007 | Revise letter re open UCC issue (1.0); correspondence with members of FR team re same (.4); analyze issues re same (.4); review update correspondence to UCC (.2). | 2.00 |
| 09/03/21 | EYP | 0007 | Correspondence with FR team members re UCC issue (.5); correspondence with UCC (.3). | 0.80 |
| 09/03/21 | ESL | 0007 | Correspondence with UCC member re case issue (.2); correspondence with claimants re case inquiries (.4); review update correspondence with UCC (.1) and related materials (.2). | 0.90 |
| 09/03/21 | TJS | 0007 | Correspondence with members of FR team re committee issue (.2); review materials re same (.7); review updated draft public case calendar (.2). | 1.10 |
| 09/03/21 | BKB | 0007 | Review UCC correspondence and attached materials. | 0.30 |
| 09/03/21 | CAC | 0007 | Review and update detailed case calendar for UCC website. | 0.70 |
| 09/04/21 | MPH | 0007 | Review correspondence with UCC members re case issues and next steps. | 0.50 |
| 09/04/21 | SLB | 0007 | Review update correspondence to UCC. | 0.20 |
| 09/04/21 | EYP | 0007 | Calls with counsel to UCC members re open case issues (1.1); correspondence re same (.4). | 1.50 |
| 09/04/21 | TJS | 0007 | Review correspondence re response to claimant inquiry. | 0.20 |
| 09/04/21 | CAC | 0007 | Revise and prepare case calendar for UCC website. | 0.60 |
| 09/05/21 | MPH | 0007 | Review correspondence to UCC. | 0.40 |
| 09/05/21 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 09/05/21 | SW | 0007 | Review UCC correspondence (.4); analyze related documents (.5). | 0.90 |
| 09/05/21 | TJS | 0007 | Review correspondence with UCC. | 0.10 |
| 09/05/21 | CAC | 0007 | Review correspondence to UCC re case updates and open issues. | 0.10 |
| 09/06/21 | EYP | 0007 | Analyze open UCC issues (.2); calls with UCC members re same (.3). | 0.50 |
| 09/06/21 | ESL | 0007 | Review and comment on detailed public case calendar. | 0.40 |
| 09/07/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 0.70 |
| 09/07/21 | ESL | 0007 | Correspondence (2.1) and calls (3.2) with claimants re case inquiries; review update correspondence to UCC (.2). | 5.50 |
| 09/07/21 | BKB | 0007 | Review UCC correspondence (.1); review updates to detailed case calendar for UCC website (.1). | 0.20 |
| 09/08/21 | ESL | 0007 | Correspondence with creditors re case issues. | 0.20 |
| 09/08/21 | CAC | 0007 | Review and revise case calendar for creditors' website. | 0.20 |
| 09/09/21 | ESL | 0007 | Calls (1.2) and correspondence (1.0) with claimants re case issues. | 2.20 |
| 09/09/21 | TJS | 0007 | Review correspondence with UCC. | 0.10 |
| 09/09/21 | BKB | 0007 | Review UCC correspondence and attached materials. | 0.20 |
| 09/09/21 | CAC | 0007 | Review correspondence to UCC re case updates and open issues. | 0.10 |
| 09/10/21 | SLB | 0007 | Participate on UCC call with Monitor and State reps (.5); review update correspondence to UCC (.2); participate on team call with members of FR team re status and open issues (.5). | 1.20 |
| 09/10/21 | EYP | 0007 | Call with monitor, States, and UCC (.5); correspondence with same (.1); lead call with FR team members re case updates (.5). | 1.10 |
| 09/10/21 | MTT | 0007 | Call with monitor, UCC and States' counsel (.5); review UCC correspondence (.4). | 0.90 |
| 09/10/21 | SW | 0007 | Review UCC correspondence and attachments. | 0.80 |
| 09/10/21 | ESL | 0007 | Attend call with FR team members re case issues (.5); calls (.5) and correspondence (.2) with claimants re case inquiries. | 1.20 |
| 09/10/21 | TJS | 0007 | Participate on call with members of FR team re case issues. | 0.50 |
| 09/10/21 | BKB | 0007 | Attend call with FR team members re open issues and case developments (.5); review UCC correspondence (.2); review updates to detailed case calendar for UCC website (.2). | 0.90 |

PURDUE CREDITORS COMMITTEE                                                                                   Page 7
Invoice Number: 1961333                                                                          November 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 09/11/21 | SW | 0007 | Review UCC correspondence and related documents (.4); analyze issues re same (.2). | 0.60 |
| 09/11/21 | BKB | 0007 | Review UCC correspondence and attached materials. | 0.40 |
| 09/11/21 | CAC | 0007 | Review and revise case calendar for UCC website. | 1.00 |
| 09/12/21 | CAC | 0007 | Review correspondence to UCC re case updates and open issues. | 0.10 |
| 09/13/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 1.00 |
| 09/13/21 | EYP | 0007 | Draft update correspondence to UCC (.9); calls (1.3) and correspondence (.8) with UCC members re case issues. | 3.00 |
| 09/13/21 | CAC | 0007 | Review correspondence to UCC re case updates and open issues. | 0.10 |
| 09/14/21 | EYP | 0007 | Correspondence with UCC. | 0.20 |
| 09/14/21 | ESL | 0007 | Correspondence with claimants re case inquiries. | 0.50 |
| 09/14/21 | BKB | 0007 | Review UCC correspondence. | 0.10 |
| 09/14/21 | CAC | 0007 | Review correspondence to UCC re case updates and open issues. | 0.10 |
| 09/15/21 | ESL | 0007 | Calls (1.2) and correspondence (.2) with claimants re case inquiries. | 1.40 |
| 09/15/21 | CAC | 0007 | Review correspondence to the UCC re case updates and open issues. | 0.10 |
| 09/16/21 | ESL | 0007 | Calls (.5) and correspondence (.2) with creditors re case inquiries. | 0.70 |
| 09/17/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 0.80 |
| 09/17/21 | SLB | 0007 | Participate on update call with members of FR team re open case issues and FR work streams (.4); review update correspondence to UCC (.2). | 0.60 |
| 09/17/21 | EYP | 0007 | Correspondence with UCC (.1); lead call with FR team members re open matters and case strategy (.4). | 0.50 |
| 09/17/21 | ESL | 0007 | Calls (1.5) and correspondence (.2) with claimants re case inquiries. | 1.70 |
| 09/17/21 | TJS | 0007 | Call with FR team members re case status and strategy. | 0.40 |
| 09/17/21 | BKB | 0007 | Call with claimant re case inquiries. | 0.30 |
| 09/18/21 | CAC | 0007 | Revise case calendar for UCC website. | 0.50 |
| 09/19/21 | SLB | 0007 | Review update correspondence to UCC. | 0.20 |
| 09/20/21 | MPH | 0007 | Participate on call with UCC re case open issues. | 0.70 |
| 09/20/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 0.50 |
| 09/20/21 | ENM | 0007 | Attend UCC call. | 0.70 |
| 09/20/21 | SLB | 0007 | Participate on UCC call (.7); review update correspondence to UCC (.2); analyze open issue re UCC (.4). | 1.30 |
| 09/20/21 | EYP | 0007 | Lead call with UCC (.7); correspondence with UCC (.1). | 0.80 |
| 09/20/21 | ZJC | 0007 | Attend Official Committee call to discuss appeal issues. | 0.70 |
| 09/20/21 | ESL | 0007 | Calls (.7) and correspondence (.7) with claimants re case inquiries; review correspondence from incarcerated claimants re case issues (.5); draft responses to same (1.1); review update correspondence with UCC (.1). | 3.10 |
| 09/20/21 | BKB | 0007 | Review UCC correspondence and attached materials. | 0.20 |
| 09/21/21 | ESL | 0007 | Correspondence (.8) and calls (1.3) with claimants re case inquiries. | 2.10 |
| 09/22/21 | ESL | 0007 | Correspondence (.4) and calls (1.3) with claimants re case issues. | 1.70 |
| 09/23/21 | PWB | 0007 | Review UCC correspondence. | 0.20 |
| 09/23/21 | EYP | 0007 | Correspondence with UCC re case issues and appeal process. | 0.80 |
| 09/23/21 | ESL | 0007 | Calls (.2) and correspondence (.2) with claimants re case inquiries; review update correspondence with UCC (.1) and related materials (.2). | 0.70 |
| 09/23/21 | BKB | 0007 | Review UCC correspondence and attached materials. | 0.40 |
| 09/24/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 1.00 |
| 09/24/21 | SLB | 0007 | Participate on team call with members of FR team re case status. | 0.50 |
| 09/24/21 | ESL | 0007 | Calls (.3) and correspondence (.1) with claimants re case inquiries; call with FR team members re case issues (.5); review update correspondence with UCC (.1). | 1.00 |
| 09/24/21 | BKB | 0007 | Call with FR team members re open case issues (.5); review UCC correspondence (.2); review updates to calendar for UCC website (.2). | 0.90 |
| 09/25/21 | EYP | 0007 | Correspondence with UCC. | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/25/21 | BKB | 0007 | Review UCC correspondence and attached materials. | 0.30 |
| 09/27/21 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 09/27/21 | ESL | 0007 | Correspondence with claimants re case inquiries (.3); calls with claimants re same (.3). | 0.60 |
| 09/27/21 | CAC | 0007 | Review correspondence to UCC re case updates and open issues (.1); update public calendar for UCC website (1.2). | 1.30 |
| 09/28/21 | ESL | 0007 | Calls (.2) and correspondence (.3) with claimants re case inquiries; draft response letter to letter from incarcerated claimant (.6); review update correspondence with UCC (.1). | 1.20 |
| 09/28/21 | CAC | 0007 | Review correspondence to UCC re case updates and open issues. | 0.10 |
| 09/29/21 | JLS | 0007 | Attend call with Committee re case status and strategy. | 1.00 |
| 09/29/21 | MPH | 0007 | Attend UCC call. | 1.00 |
| 09/29/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 0.40 |
| 09/29/21 | SLB | 0007 | Participate on UCC call (1.0); review update correspondence to UCC (.2). | 1.20 |
| 09/29/21 | EYP | 0007 | Lead UCC call. | 1.00 |
| 09/29/21 | ZJC | 0007 | Attend committee call re case updates and developments. | 1.00 |
| 09/29/21 | MTT | 0007 | Review UCC correspondence. | 0.40 |
| 09/29/21 | ESL | 0007 | Correspondence (.4) and calls (.4) with claimants re case issues; review letters from incarcerated claimants re case inquiries (.5); review materials in connection with same (.5); review update correspondence with Committee (.2) and related materials (.3). | 2.30 |
| 09/29/21 | BKB | 0007 | Review UCC correspondence and attached materials. | 0.20 |
| 09/29/21 | CAC | 0007 | Review correspondence to UCC re case updates and open issues (.1); review correspondence from claimants (.8); draft responses to same (.7); update claimant correspondence tracker (.2). | 1.80 |
| 09/30/21 | PWB | 0007 | Review UCC correspondence. | 0.40 |
| 09/30/21 | DK | 0007 | Review (.3) and revise (.9) detailed case calendar with key dates and deadlines for UCC website. | 1.20 |
| 09/30/21 | EYP | 0007 | Calls with UCC members re open case issues (.3); correspondence re same (.2). | 0.50 |
| 09/30/21 | ESL | 0007 | Calls (.9) and correspondence (.2) with claimants re case issues; review letters from incarcerated claimants (.4); draft letters in response to same (1.5). | 3.00 |
| 09/01/21 | MPH | 0008 | Attend confirmation hearing | 6.90 |
| 09/01/21 | ENM | 0008 | Review summaries of confirmation hearing (1.5); analyze issues re same (1.5). | 3.00 |
| 09/01/21 | KPP | 0008 | Attend bench ruling for confirmation hearing. | 6.90 |
| 09/01/21 | SLB | 0008 | Attend bench ruling (6.9); review potential UCC remarks re same (.3). | 7.20 |
| 09/01/21 | EYP | 0008 | Prepare for confirmation hearing (.6); Attend confirmation hearing (6.9); calls with UCC members after confirmation hearing (1.0). | 8.50 |
| 09/01/21 | ZJC | 0008 | Attend confirmation bench ruling (partial). | 6.80 |
| 09/01/21 | ESL | 0008 | Attend hearing re decision on plan confirmation (6.9); prepare summary re same for UCC (2.1). | 9.00 |
| 09/01/21 | TJS | 0008 | Attend hearing/bench ruling on confirmation (6.9); review summary re same (.3). | 7.20 |
| 09/01/21 | BKB | 0008 | Coordinate logistics re bench ruling on confirmation (.5); correspondence with UCC member re same (.3). | 0.80 |
| 09/02/21 | DK | 0008 | Review and circulate hearing transcripts. | 0.50 |
| 09/02/21 | BKB | 0008 | Review confirmation bench ruling hearing summary. | 0.60 |
| 09/03/21 | ESL | 0008 | Review confirmation transcript. | 0.50 |
| 09/10/21 | BKB | 0008 | Review 9/13 hearing agenda (.1); coordinate prep of materials and logistics re same (.1); review same (.2); confer with B. Kemp re same (.1). | 0.50 |
| 09/12/21 | EYP | 0008 | Calls with parties in interest re trust advances motion in preparation for hearing (2.0); draft script for hearing (1.5). | 3.50 |

PURDUE CREDITORS COMMITTEE                                                                    Page 9
Invoice Number: 1961333                                                              November 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/13/21 | MPH | 0008 | Attend hearing. | 4.90 |
| 09/13/21 | SLB | 0008 | Attend hearing (4.9); review and comment on script for same (.5). | 5.40 |
| 09/13/21 | EYP | 0008 | Prepare script for hearing (1.5); attend hearing re trust advance motion and KEIP motion (4.9). | 6.40 |
| 09/13/21 | ESL | 0008 | Attend hearing re trust advance motion and KEIP. | 4.90 |
| 09/14/21 | DK | 0008 | Review and circulate hearing transcripts. | 0.50 |
| 09/17/21 | DK | 0008 | Review and circulate hearing transcripts. | 0.50 |
| 09/27/21 | BKB | 0008 | Coordinate logistics and prep of materials re status conference. | 0.30 |
| 09/29/21 | DK | 0008 | Register attorneys and committee members for upcoming hearing (.4); review and organize hearing materials for team (.4); confer with B. Barker re same (.3). | 1.10 |
| 09/29/21 | BKB | 0008 | Confer with D. Krasa-Berstell re hearing logistics (.3); correspondence with UCC member's counsel re same (.2); review and circulate materials for hearing (.2). | 0.70 |
| 09/30/21 | KPP | 0008 | Attend status conference re stay motions. | 1.00 |
| 09/30/21 | SLB | 0008 | Participate on call with counsel to Debtors, PI, MSGE, and AHC re status conference (1.0); attend status conference (1.0). | 2.00 |
| 09/30/21 | EYP | 0008 | Call with counsel to appellants and appellees in advance of hearing (2.0); call with counsel to Debtors and supporting claimants in advance of hearing (1.0); attend hearing (1.0); prep for hearing (1.4); calls with Debtors' counsel re same (1.2). | 6.60 |
| 09/30/21 | ZJC | 0008 | Attend status conference on stay motions. | 1.00 |
| 09/30/21 | BKB | 0008 | Review materials in prep for hearing (.6); attend and take notes re stay motions status conference (1.0); prepare summary re same for UCC (.9); review prior hearing transcripts (.3). | 2.80 |
| 09/08/21 | KPP | 0012 | Review late claim motion and proposed redactions. | 0.30 |
| 09/08/21 | SLB | 0012 | Review claimant motion to file late claim (.4); prepare correspondence to Chambers re same (.2); correspondence with DPW re same (.2). | 0.80 |
| 09/08/21 | MB | 0012 | Redact information from docket filing re late claim motion. | 0.50 |
| 09/01/21 | MB | 0013 | Conduct document review in connection with estate claims analysis. | 2.20 |
| 09/02/21 | MB | 0013 | Conduct review and analysis of documents produced in connection with estate claims analysis. | 4.80 |
| 09/03/21 | MB | 0013 | Conduct document review in connection with estate claims analysis. | 4.00 |
| 09/06/21 | MFM | 0013 | Review documents identified in document review as part of estate claims analysis. | 1.30 |
| 09/06/21 | MB | 0013 | Conduct document review in connection with estate claims analysis. | 4.50 |
| 09/07/21 | MFM | 0013 | Correspondence with M. Belegu re estate claims discovery issues. | 0.30 |
| 09/07/21 | MB | 0013 | Conduct document review in connection with estate claims analysis (4.5); summarize findings re same (.5); correspondence with M. Miller re same (.1). | 5.10 |
| 09/09/21 | SLB | 0013 | Draft internal correspondence re open issues in connection with potential estate claims (.4); analyze issues re same (.5). | 0.90 |
| 09/10/21 | JLS | 0013 | Review materials re potential estate claims (.3); analyze issues re same (.2). | 0.50 |
| 09/10/21 | MPH | 0013 | Correspondence with S. Brauner re potential estate claims against Excluded Parties (.5); review materials and analysis re same (.4). | 0.90 |
| 09/10/21 | SLB | 0013 | Correspondence with M. Hurley re potential claims against Excluded Parties and related issues. | 0.40 |
| 09/10/21 | MFM | 0013 | Review documents in connection with estate claims investigation (2.0); draft summary of same (.3). | 2.30 |
| 09/12/21 | JLS | 0013 | Call with M. Hurley and K. Porter re potential estate claims (.6); review documents and pleadings in connection with same (.6). | 1.20 |
| 09/12/21 | MPH | 0013 | Call with A. Preis re excluded parties claims (.6); call with K. Porter and J. Sorkin re same (.6); call with K. Porter re same (.4); review related materials in preparation for same (1.4). | 3.00 |
| 09/12/21 | ENM | 0013 | Call with A. Preis re excluded parties and potential adversary proceeding issues. | 0.30 |

PURDUE CREDITORS COMMITTEE                                                                                          Page 10
Invoice Number: 1961333                                                                                  November 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/12/21 | KPP | 0013 | Call with M. Hurley and J. Sorkin re analysis of potential claims and adversary proceeding (.6); call with M. Hurley re same (.4); review tolling order in preparation for same (.1); correspondence with P. Glackin and N. Lombardi re same (.1). | 1.20 |
| 09/12/21 | EYP | 0013 | Call with M. Hurley re excluded party claims (.6); call with E. Miller re same (.3); analyze materials re same (.6). | 1.50 |
| 09/12/21 | PJG | 0013 | Correspondence with K. Porter and N. Lombardi re issues relating to estate claims. | 0.40 |
| 09/12/21 | NRL | 0013 | Conduct research on issues relating to potential estate claims (3.2); draft internal memo re same (1.1); correspondence with K. Porter and P. Glackin re same (.2). | 4.50 |
| 09/13/21 | JLS | 0013 | Call with lit and FR team members re potential estate claims (.5); review documents and pleadings in connection with same (1.8). | 2.30 |
| 09/13/21 | MPH | 0013 | Review draft analysis (.8) and analyze issues (.7) re potential estate claims. | 1.50 |
| 09/13/21 | ENM | 0013 | Review settlement documentation in connection with analysis of claims against excluded parties. | 1.30 |
| 09/13/21 | KPP | 0013 | Call with M. Belegu and K. Tongalson re analysis of potential estate claims (.5); correspondence with lit and FR team members re same (.4); call with lit and FR team members re same (.5); review research re issues related to same (2.9); conduct additional research re potential claims (2.6). | 6.90 |
| 09/13/21 | SLB | 0013 | Participate on call with members of FR and Lit teams re Excluded Parties and potential related causes of action (.5); review internal analysis relating to same (.2). | 0.70 |
| 09/13/21 | KAT | 0013 | Call with K. Porter and M. Belegu re potential estate claims (.5); correspondence with lit team and FR team members re same (.2); analyze (1.4) and comment on (.9) draft analysis re same. | 3.00 |
| 09/13/21 | PJG | 0013 | Call with Cole Schotz re draft claims analysis (.2); correspondence with Cole Schotz re same (.2); correspondence with lit team members and FR team members re same (.1). | 0.50 |
| 09/13/21 | MFM | 0013 | Review documents in connection with estate claims investigation. | 0.70 |
| 09/13/21 | MB | 0013 | Call with K. Porter and K. Tongalson re claims against certain excluded parties (.5); correspondence with lit team and FR team members re same (.2); conduct research (3.3) and summarize findings (1.1) re same. | 5.10 |
| 09/13/21 | TJS | 0013 | Correspondence with members of FR and lit team re issues in connection with estate claims (.3); confer with lit and FR team members re same (.5). | 0.80 |
| 09/13/21 | NRL | 0013 | Conduct research re potential estate claims (3.6); correspondence with lit and FR team members re same (.6). | 4.20 |
| 09/14/21 | JLS | 0013 | Analyze documents re potential estate claims. | 0.30 |
| 09/14/21 | MPH | 0013 | Review elevated documents produced in connection with estate claims investigation. | 0.90 |
| 09/14/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.70 |
| 09/14/21 | KPP | 0013 | Comment on draft analysis re potential estate claims (2.1); review documents re same (1.4). | 3.50 |
| 09/14/21 | KAT | 0013 | Review documents in connection with drafting sections of analysis re estate claims. | 0.30 |
| 09/14/21 | MB | 0013 | Review documents of interest in connection with estate claims investigation. | 0.30 |
| 09/15/21 | MPH | 0013 | Review research findings (.7) and analysis (.9) re potential estate claims; review materials from Province re same (.9); review agreements in connection with analysis of claims re same (.9). | 3.40 |
| 09/15/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.40 |
| 09/15/21 | KPP | 0013 | Call with lit team members re analyzing potential estate claims (.4); | 0.70 |

PURDUE CREDITORS COMMITTEE                                                    Page 11
Invoice Number: 1961333                                              November 12, 2021

---

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | correspondence with lit team members re same (.3). | |
| 09/15/21 | KAT | 0013 | Participate on call with lit team members in connection with issues relating to estate claims investigation (.4); correspondence with lit team members re same (.2); conduct research re same (.9). | 1.50 |
| 09/15/21 | PJG | 0013 | Correspondence with lit team members re estate claims analyses (.1); call with lit team members re same (.4); analyze materials re same (.3). | 0.80 |
| 09/15/21 | MB | 0013 | Conduct research re potential claims against excluded parties (.4); analyze documents in connection with same (.6); summarize findings re same (.5); attend call lit team members re same (.4); correspondence with lit team members re same (.2). | 2.10 |
| 09/16/21 | KAT | 0013 | Review (1.6) and revise (2.2) draft analysis re estate claims; analyze documents re same (1.2); correspondence with P. Glackin and M. Belegu re same (.5). | 5.50 |
| 09/16/21 | PJG | 0013 | Correspondence with K. Tongalson and M. Belegu re issues in connection with estate claims. | 0.20 |
| 09/16/21 | MB | 0013 | Draft sections of estate claims analysis re excluded parties (3.2); review materials in connection with same (.8); correspond with K. Tongalson and P. Glackin re same (.2). | 4.20 |
| 09/17/21 | MPH | 0013 | Review financial data from Province re potential estate claims. | 0.40 |
| 09/17/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.20 |
| 09/17/21 | ENM | 0013 | Analyze materials re potential estate claims. | 0.30 |
| 09/17/21 | KPP | 0013 | Call with counsel for NCSG group re potential estate claims (.4); correspondence with A. Preis re analysis of same (.3). | 0.70 |
| 09/17/21 | EYP | 0013 | Call with NCSG counsel re potential estate causes of action (.4); correspondence with K. Porter re excluded parties list and potential claims (.4). | 0.80 |
| 09/17/21 | KAT | 0013 | Draft outline for analysis of potential estate claims (2.7); correspondence with P. Glackin re issues related to same (.3). | 3.00 |
| 09/17/21 | PJG | 0013 | Review draft analysis of potential estate causes of action (1.4); correspondence K. Tongalson re same (.2); attend call with NCSG counsel re draft claims analysis (.4). | 2.00 |
| 09/17/21 | MB | 0013 | Draft section of analysis re estate claims investigation (1.9); attend call with NCSG's representatives re same (.4); revise notes re same (.2); draft instructions for Cole Schotz attorneys re doc review in connection with same (.3). | 2.80 |
| 09/18/21 | MPH | 0013 | Review draft analysis relating to investigation of potential estate claims. | 0.60 |
| 09/18/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.40 |
| 09/19/21 | MPH | 0013 | Review revised analysis of potential estate claims and related research (1.8); comment on same (1.4). | 3.20 |
| 09/19/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.20 |
| 09/19/21 | EYP | 0013 | Analyze materials and issues re potential estate causes of action. | 0.60 |
| 09/20/21 | MPH | 0013 | Call with Cole Schotz concerning analysis of potential estate claims. | 0.50 |
| 09/20/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.50 |
| 09/20/21 | KPP | 0013 | Call with Cole Schotz re potential estate causes of action (0.5); call with Cole Schotz re doc review in connection with same (0.8); review (1.4) and revise (1.1) sections of analysis re same; correspondence with E. Parlar re same (.3); correspondence with M. Belegu and K. Tongalson re same (.5). | 4.60 |
| 09/20/21 | SLB | 0013 | Participate on call with Cole Schotz re potential estate causes of action (.5); correspondence with Cole Schotz re same (.2). | 0.70 |
| 09/20/21 | EYP | 0013 | Analyze issues re potential estate causes of action. | 0.30 |
| 09/20/21 | KAT | 0013 | Review documents in connection with potential estate claims (2.0); | 4.50 |

PURDUE CREDITORS COMMITTEE                                                      Page 12
Invoice Number: 1961333                                                November 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence with contract attorneys re same (.2); correspondence with K. Porter and M. Belegu re same (.2); draft outline for analysis of same (2.0); correspondence with P. Glackin re same (.1). | |
| 09/20/21 | PJG | 0013 | Correspondence with K. Tongalson re draft analysis of potential estate causes of action. | 0.30 |
| 09/20/21 | EEP | 0013 | Conduct research in connection with estate claims investigation (1.3); draft summary re same (.3); correspondence re same with K. Porter (.1). | 1.70 |
| 09/20/21 | MFM | 0013 | Review and analyze documents in support of potential estate claims (1.9); draft summary of same (.5). | 2.40 |
| 09/20/21 | MB | 0013 | Call with Debtors' counsel re document request in connection with investigation of potential estate causes of action (.1); call with Cole Schotz attorneys re document review protocol (.8); correspondence with Cole Schotz re same (.2); draft chronology of estate causes of action (.8); correspondence with K. Porter and K. Tongalson re document review protocol (0.3). | 2.20 |
| 09/21/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.30 |
| 09/21/21 | KPP | 0013 | Call with M. Belegu and K. Tongalson re analysis relating to estate claims investigation (.6); correspondence with lit team members re legal research needs for same (.7). | 1.30 |
| 09/21/21 | KAT | 0013 | Conduct analysis of documents in connection with investigation of estate claims (2.1); call with K. Porter and M. Belegue re analysis of potential estate claims (.6); correspondence with lit team members re same (.3); draft section of analysis based on same (1.3). | 4.30 |
| 09/21/21 | PJG | 0013 | Draft section of analysis in connection with estate claims investigation. | 0.90 |
| 09/21/21 | EEP | 0013 | Conduct research in connection with potential estate claims (3.2); correspondence with lit team members re same (.1); draft summary re same (1.0). | 4.30 |
| 09/21/21 | MB | 0013 | Review comments to draft analysis re estate claims (.4); revise draft analysis (1.4); attend call with K. Porter and K. Tongalson re same (.6); correspondence with lit team members re research for same (.5). | 2.90 |
| 09/21/21 | RCT | 0013 | Draft chronology re analysis of potential estate causes of action. | 0.60 |
| 09/22/21 | MPH | 0013 | Confer with A. Preis and K. Porter re estate claims (.3); call with Debtors' counsel re issues in connection with same (.4); call with AHC counsel re same (.2); review correspondence from Debtors' and AHC counsel re same (.4). | 1.30 |
| 09/22/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.20 |
| 09/22/21 | ENM | 0013 | Call with Cole Schotz and counsel to Debtors re potential estate claims. | 0.40 |
| 09/22/21 | KPP | 0013 | Call with A. Preis and M. Hurley re potential estate claims (.3); call with Debtors' counsel re same (.4); call with AHC counsel re same (.2); correspondence with lit team members re same (.7). | 1.60 |
| 09/22/21 | EYP | 0013 | Call with DPW re estate claims (.4); call with M. Hurley and K. Porter re same (.3); call with AHC counsel re same (.2). | 0.90 |
| 09/22/21 | KAT | 0013 | Draft sections of analysis re estate claims (3.5); correspond with lit team members re same (.5). | 4.00 |
| 09/22/21 | PJG | 0013 | Draft analysis re potential estate causes of action (3.8); revise sections of same (1.2); conduct research for same (1.3). | 6.30 |
| 09/22/21 | EEP | 0013 | Conduct research in connection with estate claims investigation (3.7); draft summary re same (2.0); correspondence with lit team members re same (.1). | 5.80 |
| 09/22/21 | TJS | 0013 | Conduct research re issues relating to investigation of estate claims (.9); analyze issues re same (.2). | 1.10 |
| 09/22/21 | RCT | 0013 | Draft chronology for analysis re potential estate causes of action. | 4.70 |
| 09/23/21 | JLS | 0013 | Review revisions to analysis of potential estate claims. | 0.50 |
| 09/23/21 | MPH | 0013 | Call with Debtors' counsel re open issues relating to estate claims investigation (.3); correspondence with lit and FR team members re | 0.90 |

PURDUE CREDITORS COMMITTEE                                                                      Page 13
Invoice Number: 1961333                                                              November 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | analysis re potential estate claims (.6). | |
| 09/23/21 | KPP | 0013 | Correspondence with lit and FR team members re analysis relating to estate claims investigation (.3); review materials re same (.2). | 0.50 |
| 09/23/21 | EYP | 0013 | Call with Debtors' counsel re issues relating to draft analysis of potential estate causes of action. | 0.30 |
| 09/23/21 | KAT | 0013 | Analyze documents in connection with analysis of potential estate claims (1.5); draft analysis re same (3.7); correspond with lit and FR team members re same (.3); analyze produced materials in connection with same (1.0). | 6.50 |
| 09/23/21 | PJG | 0013 | Conduct follow up research re estate claims investigation (.8); revise section of analysis re estate claims based on same (2.2); correspondence with lit and FR team members re same (.3). | 3.30 |
| 09/23/21 | EEP | 0013 | Correspondence with lit and FR team members re research relating to estate claims investigation. | 0.40 |
| 09/23/21 | MFM | 0013 | Review and analyze documents in support of potential estate claims (2.2); draft summary of same (0.4). | 2.60 |
| 09/23/21 | MB | 0013 | Correspondence with lit and FR team members re issues in connection with possible estate claims (.2); conduct legal research re same (1.2); summarize findings (.3). | 1.70 |
| 09/23/21 | TJS | 0013 | Correspondence with lit and FR team members re estate claims issues and research. | 0.30 |
| 09/23/21 | RCT | 0013 | Draft chronology re estate claims analysis (4.4); review discovery re same (1.8). | 6.20 |
| 09/24/21 | JLS | 0013 | Analyze research re potential estate causes of action. | 0.30 |
| 09/24/21 | MPH | 0013 | Call with counsel to UCC member re estate claims investigation matters (.4); further review (1.1) and comment on (.6) draft analysis re same. | 2.10 |
| 09/24/21 | KAT | 0013 | Draft sections of analysis prepared in connection with estate claims investigation (2.5); confer with P. Glackin re same (.2); review documents in connection with same (1.3). | 4.00 |
| 09/24/21 | PJG | 0013 | Draft chronology re potential estate causes of action (4.6); call with K. Tongalson re same (.2). | 4.80 |
| 09/24/21 | MB | 0013 | Review materials re estate claims analysis (.5); revise same (2.2). | 2.70 |
| 09/24/21 | RCT | 0013 | Analyze discovery materials re potential estate claims (1.8); prepare chronology re same (1.2). | 3.00 |
| 09/25/21 | PJG | 0013 | Draft analysis re estate claims investigation (1.2); conduct research re same (1.7). | 2.90 |
| 09/26/21 | PJG | 0013 | Continue drafting portions of analysis of potential estate claims (4.1); review discovery documents in connection with same (1.3). | 5.40 |
| 09/26/21 | MB | 0013 | Revise draft analysis re estate claims (3.1); review summary of findings from Cole Schotz's document review in connection with same (.5). | 3.60 |
| 09/27/21 | MPH | 0013 | Correspondence with K. Porter re analysis of estate claims. | 0.40 |
| 09/27/21 | KPP | 0013 | Correspondence with M. Hurley re potential estate claims. | 0.30 |
| 09/27/21 | PJG | 0013 | Draft (3.1) and revise (2.0) sections of analysis of potential estate claims. | 5.10 |
| 09/27/21 | MB | 0013 | Revise draft analysis of potential estate causes of action (4.0); review documents in connection with same (2.2). | 6.20 |
| 09/28/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.80 |
| 09/28/21 | KAT | 0013 | Conduct research of legal issues in connection with potential estate claims (.8); correspondence with P. Glacken re analysis relating to same (.2). | 1.00 |
| 09/28/21 | PJG | 0013 | Draft analysis re estate claims (3.5); correspondence with K. Tongalson re same (.3). | 3.80 |
| 09/28/21 | MFM | 0013 | Review documents produced in connection with analysis of potential estate claims. | 2.70 |
| 09/28/21 | MB | 0013 | Conduct document review in connection with estate claims investigation (.7); review analysis of potential estate claims for necessary revisions | 1.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1961333

Page 14

November 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | based on same (.3). | |
| 09/29/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.40 |
| 09/29/21 | KAT | 0013 | Review revisions to analysis of potential estate claims (.4); draft section of analysis (1.6). | 2.00 |
| 09/29/21 | PJG | 0013 | Revise analysis of potential estate causes of action (1.4); review produced documents re same (.8). | 2.20 |
| 09/29/21 | MB | 0013 | Review documents produced in connection with investigation of estate claims. | 0.20 |
| 09/30/21 | MPH | 0013 | Review draft analysis re estate claims. | 0.90 |
| 09/30/21 | KAT | 0013 | Continue to draft section of analysis of potential estate claims (1.8); review materials re same (.7). | 2.50 |
| 09/30/21 | MB | 0013 | Review documents in connection with investigation re potential estate claims. | 0.60 |
| 09/01/21 | DJW | 0014 | Call with counsel for Aon re insurer subpoena (.2); review materials in connection with insurance adversary proceeding (1.2); conduct research re issues in connection with same (1.7); draft analysis re same (.9). | 4.00 |
| 09/05/21 | DJW | 0014 | Analyze insurer issues re subpoena in adversary proceeding. | 0.10 |
| 09/14/21 | DJW | 0014 | Analyze document production issues in insurance adversary proceeding. | 0.20 |
| 09/20/21 | DJW | 0014 | Review insurance production in insurance adversary proceeding (2.3); review correspondence re insurance discovery (.2). | 2.50 |
| 09/23/21 | MPH | 0014 | Attend insurance meet and confer call (1.5); call with Gilbert re same (0.2). | 1.70 |
| 09/23/21 | DJW | 0014 | Attend meet and confer re discovery with arbitration insurers (1.5); analyze insurer request re arbitration (.4); review materials re same (1.1). | 3.00 |
| 09/24/21 | MPH | 0014 | Correspondence with insurers' counsel re arbitration issues. | 0.70 |
| 09/24/21 | DJW | 0014 | Analyze insurer request re arbitration. | 0.40 |
| 09/28/21 | DJW | 0014 | Conduct research re insurer request for arbitration. | 0.30 |
| 09/29/21 | DJW | 0014 | Review discovery from insurers. | 1.30 |
| 09/30/21 | DJW | 0014 | Review discovery from insurers (.5); confer with A. Crawford re same and related matters (.6). | 1.10 |
| 09/13/21 | ENM | 0018 | Call with A. Preis and tax team members re tax issues in connection with Plan. | 0.50 |
| 09/13/21 | EYP | 0018 | Call with H. Jacobson, E. Miller and O. de Moor members re creditor trust tax issues. | 0.50 |
| 09/09/21 | BKB | 0019 | Review Debtors' Supplemental Omnibus Reply In Support of 2021 KERP Motion (.6); prepare summary re same (.9). | 1.50 |
| 09/10/21 | ESL | 0019 | Review Debtors' reply in support of KEIP motion (.1); review materials re same (.3). | 0.40 |
| 09/10/21 | BKB | 0019 | Revise summary of Debtors' supplemental omnibus reply in support of 2021 KEIP motion. | 0.20 |
| 09/01/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate the above to team (.2). | 0.80 |
| 09/02/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate the above to team (.2); prepare separate correspondence with articles for Province team (.3). | 1.00 |
| 09/02/21 | ESL | 0020 | Analyze articles re pending opioid litigation developments. | 0.20 |
| 09/02/21 | BKB | 0020 | Update opioid litigation tracker. | 0.30 |
| 09/03/21 | DK | 0020 | Review and organize articles related to opioid litigations (.8); circulate same (.3). | 1.10 |
| 09/05/21 | CAC | 0020 | Review opioid-related litigation articles. | 0.30 |
| 09/07/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate the above to team (.3); prepare separate correspondence with articles for Province team (.3). | 1.20 |
| 09/07/21 | BKB | 0020 | Update opioid litigation tracker. | 0.40 |
| 09/08/21 | BKB | 0020 | Review and circulate news articles re opioid litigations after regular business hours. | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/09/21 | BKB | 0020 | Update opioid litigation tracker. | 0.30 |
| 09/11/21 | BKB | 0020 | Review recent developments re pending opioid litigation and update tracker re same. | 0.40 |
| 09/13/21 | DK | 0020 | Review and organize articles related to opioid litigations (1.0); circulate same to team (.6); prepare correspondence for Province team re same (.6). | 2.20 |
| 09/14/21 | DK | 0020 | Review and organize articles related to opioid litigations (.8); circulate same to team (.2). | 1.00 |
| 09/15/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate same to team (.1); correspondence with B. Barker re same (.1); prepare separate correspondence with articles for Province team (.3). | 1.00 |
| 09/15/21 | BKB | 0020 | Analyze developments re opioid litigations (.3); correspondence with D. Krasa-Berstell re same (.1); review docket filings and updates in opioid MDL and remanded cases (.8); update tracker re same (.6). | 1.80 |
| 09/16/21 | DK | 0020 | Review and organize articles related to opioid litigations (1); circulate the above to team (.4); prepare separate correspondence with articles for Province team (.3). | 1.70 |
| 09/16/21 | BKB | 0020 | Review opioid litigation dockets (.4); update tracker re same (.2). | 0.60 |
| 09/16/21 | CAC | 0020 | Review opioid-related litigation articles. | 0.50 |
| 09/17/21 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate the above to team (.3). | 1.00 |
| 09/20/21 | DK | 0020 | Review and organize articles related to opioid litigations (1.2); circulate the above to team (.6); prepare separate correspondence with articles for Province team (.3). | 2.10 |
| 09/20/21 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.40 |
| 09/20/21 | BKB | 0020 | Review docket filings in opioid litigations. | 0.40 |
| 09/21/21 | DK | 0020 | Review and organize articles related to opioid litigations (1); circulate the above to team (.4); prepare separate correspondence with articles for Province team (.3). | 1.70 |
| 09/23/21 | DK | 0020 | Review and organize articles related to opioid litigations (.8); circulate the above to team (.2). | 1.00 |
| 09/24/21 | DK | 0020 | Review and organize articles related to opioid litigations (.8); circulate the above to team (.4); prepare separate correspondence with articles for Province team (.2). | 1.40 |
| 09/27/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); correspondence with B. Barker re same (.1); circulate the above to team (.2); prepare separate correspondence with articles for Province team (.2). | 1.00 |
| 09/27/21 | BKB | 0020 | Review news articles re opioid litigations (.1); correspondence with D. Krasa-Berstell re same (.1); update litigation tracker (.2). | 0.40 |
| 09/27/21 | CAC | 0020 | Review opioid-related litigation articles. | 0.10 |
| 09/28/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate the above to team (.3); prepare separate correspondence with articles for Province team (.2). | 1.10 |
| 09/28/21 | CAC | 0020 | Review opioid-related litigation articles. | 0.10 |
| 09/29/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate same (.3). | 0.90 |
| 09/29/21 | BKB | 0020 | Update tracker re opioid litigations. | 0.30 |
| 09/30/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate the above to team (.4); prepare separate correspondence with articles for Province team (.2). | 1.10 |
| 09/01/21 | ZJC | 0022 | Analyze issues re notices of confirmation appeals and potential stay motions. | 0.30 |
| 09/01/21 | ESL | 0022 | Review revised confirmation order and plan (.3); review UST supplemental objection to confirmation (.1); revise summary re same for UCC (.2). | 0.60 |
| 09/01/21 | BKB | 0022 | Review U.S. Trustee's Second Supplemental Plan Objection (.2); prepare | 0.50 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1961333

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | summary re same (.2); update chart of plan objections (.1). | |
| 09/02/21 | MPH | 0022 | Call with A. Preis and J. Chen re appellate matters (.4); correspondence with lit, appeals, and FR team members re same (.2); review Sackler settlement agreement concerning same (.6). | 1.20 |
| 09/02/21 | DK | 0022 | Update plan confirmation objections tracking chart. | 1.20 |
| 09/02/21 | SLB | 0022 | Correspondence with members of appellate team re confirmation appeal issues (.4); analyze issues re same (.8); review correspondence among Debtor and state advisors re same and related matters (.3). | 1.50 |
| 09/02/21 | EYP | 0022 | Call with M. Hurley and J. Chen re confirmation appeals (.4); correspondence with appeals team members re same (.4); review of revised plan and related issues (.5). | 1.30 |
| 09/02/21 | ZJC | 0022 | Correspondence with appeals team members re notices of appeal of confirmation order and direct certification motions (.5); review settlement agreement provisions relating to appeals (.8); prepare appeal analysis for Committee call (2.3); review summary of confirmation ruling (.5); Call with A. Preis and M. Hurley to discuss appeal work streams and logistics (.4). | 4.50 |
| 09/02/21 | SW | 0022 | Review summary of confirmation ruling (.7); analyze issues re same (.4). | 1.10 |
| 09/02/21 | ESL | 0022 | Draft summary of confirmation ruling and appeal issues for UCC. | 5.50 |
| 09/03/21 | MPH | 0022 | Call with K. Porter and J. Chen re appeals (.8); review research on appeals and bond requirement (1.8); call with A. Preis and E. Miller re appeals (.8); correspondence with appeals team members re appeals work streams (.6); analyze materials re same (.9). | 4.90 |
| 09/03/21 | ENM | 0022 | Call with M. Hurley and A. Preis re confirmation appeals process. | 0.80 |
| 09/03/21 | KPP | 0022 | Review materials relating to confirmation appeals (.9); call with M. Hurley and J. Chen re appellate issues (.8); correspondence with M. Hurley and J. Chen re same (.2). | 1.90 |
| 09/03/21 | SLB | 0022 | Call with A. Preis and J. Salwen re confirmation appeal issues (.6); review materials re same (1.1); analyze issues re same (1); review correspondence among Debtors' and state advisors re same (.3). | 3.00 |
| 09/03/21 | EYP | 0022 | Call with Debtors' counsel re post-confirmation issues (.4); call with M. Hurley and E. Miller re appellate issues (.8); call with S. Brauner and J. Salwen re same (.6). | 1.80 |
| 09/03/21 | MVL | 0022 | Conduct research re (1.7) and analyze (.7) confirmation appeals issues; correspondence with members of appeals team re same (.6). | 3.00 |
| 09/03/21 | ZJC | 0022 | Conduct research re issues relating to stay pending appeal of confirmation order and advance order (1.4); correspondence with Debtors' counsel re stay opposition (1.1); call with M. Hurley and K. Porter to discuss stay pending appeal issues (.8); correspondence with K. Porter and M. Hurley re research on stay pending appeal issues (.2); review provisions of Sackler settlement agreement (.2). | 3.70 |
| 09/03/21 | ESL | 0022 | Review correspondence with Davis Polk re confirmation appeals. | 0.30 |
| 09/03/21 | TJS | 0022 | Call S. Brauner and A. Preis re plan appeal issues (.6); analyze issues re same (.3); conduct research re same (.4). | 1.30 |
| 09/04/21 | ZJC | 0022 | Review research and analysis re stay pending appeals of confirmation order and advance order. | 0.70 |
| 09/04/21 | TJS | 0022 | Review research re plan and confirmation appeals issues (.5); analyze issues re same (.2). | 0.70 |
| 09/05/21 | EYP | 0022 | Analyze post-confirmation appeals issues. | 0.50 |
| 09/05/21 | MVL | 0022 | Conduct research re confirmation appeals issues. | 1.30 |
| 09/06/21 | MPH | 0022 | Correspondence with E. Scott and K. Porter re confirmation appeals issues. | 0.60 |
| 09/06/21 | KPP | 0022 | Correspondence with M. Hurley and E. Scott re confirmation appeals issues and analysis, projects and staffing. | 0.60 |
| 09/06/21 | SLB | 0022 | Review correspondence among parties in interest re plan issues and related matters. | 0.40 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1961333

Page 17
November 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/06/21 | EYP | 0022 | Call with UCC member counsel re post-confirmation issues (.5); call with AHC counsel re MDT issues (.5). | 1.00 |
| 09/06/21 | MVL | 0022 | Conduct research re confirmation appeals (5.3); analyze issues re same (.7). | 6.00 |
| 09/06/21 | TJS | 0022 | Conduct research re confirmation appeal issues (1.7); review tracking chart re same (.2); correspondence with B. Barker re same (.2). | 2.10 |
| 09/06/21 | BKB | 0022 | Correspondence with J. Salwen re status of appeals and monitoring of same. | 0.40 |
| 09/07/21 | EYP | 0022 | Calls with counsel to UCC member re post-confirmation issues and appeals (1.1); call with Atkinson re post-confirmation issues (.4). | 1.50 |
| 09/07/21 | MVL | 0022 | Conduct research re issues relating to appeals of confirmation and advance funding order (.5); draft analysis re same (.9). | 1.40 |
| 09/07/21 | ZJC | 0022 | Review updated research on stay pending appeals of confirmation. | 0.70 |
| 09/07/21 | DP | 0022 | Review plan materials in connection with appellate issues. | 1.10 |
| 09/08/21 | MPH | 0022 | Analyze open confirmation appeals issues. | 0.80 |
| 09/08/21 | SLB | 0022 | Review correspondence among parties in interest re plan issues. | 0.60 |
| 09/08/21 | EYP | 0022 | Call with claimant re confirmation appeal process (.3); calls with UCC members re plan and post-confirmation issues (.7). | 1.00 |
| 09/08/21 | MTT | 0022 | Review materials re appeals of confirmation (.2); analyze outlook for legislative action potentially impacting plan (.7). | 0.90 |
| 09/09/21 | MPH | 0022 | Call with Debtors re open issues in connection with plan (.5); review internal memo and analyze precedent re same (1.6); correspondence with K. Porter re research for same (.7); review research concerning appellate issues in connection with plan confirmation (1.8). | 4.60 |
| 09/09/21 | KPP | 0022 | Call with Debtors re plan issues (.5); analyze materials re same (.4); call with lit team members re same (.3); correspondence with M. Hurley re same (.4). | 1.60 |
| 09/09/21 | SLB | 0022 | Participate on call with Debtors' counsel re open plan issue (.5); review correspondence among parties in interest re same (.4); review materials re same (.5); analyze issues re same (.8). | 2.20 |
| 09/09/21 | EYP | 0022 | Calls with claimants re plan and related issues (1.0); call with Debtors' counsel re plan issues (.5). | 1.50 |
| 09/09/21 | KAT | 0022 | Call with lit team members re research for plan issue (.3); conduct research in connection with same (1.2). | 1.50 |
| 09/09/21 | DP | 0022 | Call with lit team members re research on potential issues re provision in plan (.3); conduct research of case law re same (3.1); conduct research of chapter 11 plan precedent re same (2.8). | 6.20 |
| 09/09/21 | TJS | 0022 | Conduct research re issues relating to confirmation appeals. | 0.80 |
| 09/10/21 | MPH | 0022 | Review and analyze issues re advances motion  (.9); call with Debtors re plan provision issues (.5); review same plan provision and prior revisions (.3); review research re related plan issues (1.6); correspondence with D. Park re same (.7); review research concerning appellate issues (1.9). | 5.90 |
| 09/10/21 | EYP | 0022 | Call with UST re advances motion (.5); call with counsel to Debtors and Governmental Entities Group re same (.5); call with UCC member counsel re plan issues (.3). | 1.30 |
| 09/10/21 | ZJC | 0022 | Analyze research and related materials re appeals. | 0.50 |
| 09/10/21 | DP | 0022 | Conduct research of issue re plan confirmation (3.1); review chapter 11 precedent re same (1.2); correspondence with M. Hurley re same (.4). | 4.70 |
| 09/10/21 | TJS | 0022 | Review Debtors' reply in support of trust funding motion (.2); draft summary of same (.5); review correspondence from Debtors' counsel re same (.2); analyze issues re confirmation appeal (.3). | 1.20 |
| 09/10/21 | BKB | 0022 | Review Debtors' Reply in Support of Motion to Advance Funds to Creditor Trusts (.2); conduct research re advances motion issue (1.1); prepare summary re same (.3). | 1.60 |
| 09/10/21 | CAC | 0022 | Review (.5) and summarize (.7) pleadings re Trust Advances motion. | 1.20 |
| 09/11/21 | TJS | 0022 | Conduct research re procedural issues re appeal and potential stay. | 1.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/12/21 | ZJC | 0022 | Correspondence with J. Salwen re direct appeal issues and strategy (.3); analyze materials re same (.7). | 1.00 |
| 09/12/21 | SW | 0022 | Analyze correspondence and related materials re plan and Sackler settlement issues. | 0.50 |
| 09/12/21 | TJS | 0022 | Analyze issues re confirmation order appeal (1.2); conduct research in connection with same (.4); correspondence with J. Chen re same (.3). | 1.90 |
| 09/13/21 | DK | 0022 | Correspond with B. Barker re filed appeals (.1); update confirmation appeals tracker (.3). | 0.40 |
| 09/13/21 | ENM | 0022 | Call with parties in interest re confirmation appeals issues (.3); analyze materials re same (1.3); call with FR and lit team members re confirmation order appeals process (.5). | 2.10 |
| 09/13/21 | KPP | 0022 | Call with lit and FR team members re appellate procedural issues re confirmation appeals. | 0.50 |
| 09/13/21 | SLB | 0022 | Participate in call with members of FR and lit teams re confirmation appeal issues (.5); analyze materials re same (1.4); call with parties in interest re same (.3). | 2.20 |
| 09/13/21 | EYP | 0022 | Various calls (1.6) and correspondence (.6) with parties in interest re appeals process and issues; call with FR and lit team members re same (.5); analyze materials re same (.6). | 3.30 |
| 09/13/21 | ZJC | 0022 | Call with lit and FR team members re confirmation appeal strategy (.5); call with parties in interest re same (.3); draft internal memo re jurisdictional issues on appeal (1.6). | 2.40 |
| 09/13/21 | ESL | 0022 | Review materials re confirmation appeal issues. | 0.50 |
| 09/13/21 | TJS | 0022 | Call with members of FR and lit teams re confirmation appeal issues (.5); conduct research re same (3.2); draft analysis re same (1.8). | 5.50 |
| 09/13/21 | BKB | 0022 | Review updates and filings re confirmation appeals (.4); correspondence with D. Krasa-Berstell re same (.2); review and revise appeals tracker (.3). | 0.90 |
| 09/14/21 | MPH | 0022 | Review and comment on proposed tolling agreement re estate claims (.6); review and comment on separate agreement re same (.5); call A. Preis re confirmation appellate issues (.4); call with counsel to Debtors and Consenting States re same (.8). | 2.30 |
| 09/14/21 | ENM | 0022 | Call with counsel to Debtors and States re confirmation appeals. | 0.80 |
| 09/14/21 | KPP | 0022 | Review draft agreement re Sackler settlement (.4); call with Debtors' counsel and AHC counsel re confirmation appeals (.8). | 1.20 |
| 09/14/21 | SLB | 0022 | Participate on call with Debtors' counsel and AHC counsel re confirmation appeals (.8); analyze issues re same (.6); correspondence with E. Lisovicz and J. Salwen re same (.4). | 1.80 |
| 09/14/21 | EYP | 0022 | Call with counsel to Debtors and States re confirmation appeals process (.8); call with PI victim re plan and claim process (.8); review (.9) and comment on (.5) tolling agreements; call with UCC member re tolling agreements (.3). | 3.30 |
| 09/14/21 | ZJC | 0022 | Call with Debtors and Consenting States group re confirmation appeals strategy (.8); review research on appellate jurisdictional issues (.9); analyze issues re declaration in support of opposition to stay pending appeal (.3). | 2.00 |
| 09/14/21 | ESL | 0022 | Conduct research re confirmation appeal issues  (.7); correspondence with J. Salwen and S. Brauner re same (.2). | 0.90 |
| 09/14/21 | TJS | 0022 | Call with counsel for Debtors and AHC re confirmation appeal issues (.8); analyze issues re same (.3); conduct research re same (1.2); correspondence with S. Brauner and E. Lisovicz re same (.2). | 2.50 |
| 09/15/21 | MPH | 0022 | Call with Debtors, Sacklers concerning appellate matters. | 0.80 |
| 09/15/21 | DK | 0022 | Monitor confirmation appeals dockets (.3); organize pleadings for attorney review (.3). | 0.60 |
| 09/15/21 | ENM | 0022 | Call with FR and lit team members re confirmation appeals (.2); review correspondence between FR and lit teams re same (.1). | 0.30 |
| 09/15/21 | KPP | 0022 | Call with H. High re confirmation appeals analysis (.3); call with lit and | 0.90 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1961333

Page 19

November 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | FR team members re same (.2); correspondence with lit and FR team members re same (.4). | |
| 09/15/21 | SLB | 0022 | Call with counsel to Debtors, Sacklers and States re confirmation appeals issues (.8); analyze issues re same (1.0); correspondence with members of FR and Lit teams re same (.2); call with FR and Lit team members re same (.2). | 2.20 |
| 09/15/21 | EYP | 0022 | Comment on declaration re confirmation appeal (2.8); call with FR and lit team members re appeals issues (.2); call with Debtors', Sacklers' and AHC counsel re same (.8); review agreements re Sackler settlement (1.0); calls with counsel to UCC members re same and re appeals (.5). | 5.30 |
| 09/15/21 | ZJC | 0022 | Correspondence with counsel to Debtors re confirmation appeals strategy (.5); call with FR and lit team members re same (.2); draft internal memo re research on stay opposition (.7) call with counsels to Debtors, Sacklers, and AHC re confirmation appeals strategy (.8); review appeal dockets and timelines for initial filings (.4); comment on draft A. Preis declaration (.6). | 3.20 |
| 09/15/21 | ESL | 0022 | Analyze materials re appeals of confirmation order and advances order (.2); review correspondence with parties in interest parties re same (.2); review notices of appeal (.2). | 0.60 |
| 09/15/21 | HMH | 0022 | Participate in call with lit and FR team members re confirmation appeal strategy (.2); call with K. Porter re case status and confirmation appeals strategy (.4); review and revise draft declaration re same (.9); conduct research re issues on appeal (1.6). | 3.10 |
| 09/15/21 | TJS | 0022 | Call with members of FR and lit teams re response to motion for stay pending appeal (.2); conduct research re same (1.6). | 1.80 |
| 09/15/21 | MMG | 0022 | Conduct research of relevant legal issues re motion to stay pending appeals of confirmation order. | 2.90 |
| 09/15/21 | BKB | 0022 | Review updates and filings re confirmation appeals (.3); update tracker re same (.3). | 0.60 |
| 09/16/21 | DK | 0022 | Update confirmation appeals tracker (.4); confer with B. Barker re same (.1); update confirmation appeals docket file (.2); coordinate ECF notifications for FR team re appeals (.2). | 0.90 |
| 09/16/21 | KPP | 0022 | Call with lit team members re research and strategy relating to confirmation appeals (.8); correspondence with J. Chen re appeals (.9); review motion to stay (1.0); correspondence with B. Barker re research for same (.4); revise draft analysis in connection with appeal (.8). | 3.90 |
| 09/16/21 | SLB | 0022 | Correspondence with J. Salwen re open issues in connection with confirmation appeals (.3); review materials re same (.7). | 1.00 |
| 09/16/21 | EYP | 0022 | Review confirmation appeals filings (1.1); analyze issues in connection with same (.4). | 1.50 |
| 09/16/21 | ZJC | 0022 | Correspondence with K. Porter re confirmation appeals (.5); call with lit team members re stay pending appeal strategy and research needs for same (.8); review confirmation appeal pleadings and U.S. Trustee stay-related motions (1.2); draft internal memo re same (1.7); review correspondence from appellees re appeal issues (.2). | 4.40 |
| 09/16/21 | ESL | 0022 | Review US Trustee memo of law in support of confirmation appeals (.4); revise summary for UCC re same (.4). | 0.80 |
| 09/16/21 | HMH | 0022 | Conduct research of issues in connection with motion to stay pending confirmation appeals (6.4); participate in call with lit team members re same (.8). | 7.20 |
| 09/16/21 | TJS | 0022 | Review motion for stay pending confirmation appeals (.8); conduct research re same (2.5); correspondence with S. Brauner re same (.3). | 3.60 |
| 09/16/21 | MMG | 0022 | Conduct research of relevant legal issues re motion to stay pending confirmation appeals (2.3); call with lit team members re same (.8). | 3.10 |
| 09/16/21 | BKB | 0022 | Review updates to confirmation appeals tracker (.2); revise same and circulate to team (.4); review recent filings re appeals (.4); correspondence with D. Krasa-Berstell re same (.2); review materials | 4.20 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1961333

Page 20

November 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and conduct research re UST motion to stay issue (.8); correspondence with K. Porter re same (.4); review U.S. Trustee's Expedited Motion for Stay of Confirmation Order and Related Orders and related motion to shorten (.9); prepare summary re same (.9). | |
| 09/17/21 | MPH | 0022 | Call with lit and FR team members concerning opposition to stay motion (.7); correspondence with lit and FR team members re same (.8); review Debtors' correspondence to court (.5); call with lit team members re appeals research issues (.9); review appellate pleadings and related cases (4.3). | 7.20 |
| 09/17/21 | DK | 0022 | Review and update the confirmation appeals tracker for new docket filings. | 0.70 |
| 09/17/21 | KPP | 0022 | Conference call with lit and FR team members re motion to stay opposition (.7); call with J. Chen re revisions to declaration for same (.2); call with lit team members re research for confirmation appeal (.9); revise analysis re appeal of plan (1.3). | 3.10 |
| 09/17/21 | SLB | 0022 | Correspondence with members of FR and Lit teams re confirmation appeal issues (.5); analyze same (.5); participate on call with members of FR and Lit teams re stay motion opposition (.7); review correspondence to Chambers re same (.4). | 2.10 |
| 09/17/21 | EYP | 0022 | Calls with various parties re plan (1.2); review and comment on Debtors' correspondence to chambers re expedited stay motion (.8); call with FR and lit team members re motion to stay opposition (.7); call with UCC member counsel re appellate process (.5); correspondence with lit and FR teams re appellate issues (.5). | 3.70 |
| 09/17/21 | ZJC | 0022 | Comment on draft declaration in support of stay opposition (.8); call with lit and FR team members re stay motion opposition (.7); call with K. Porter re comments to harm declaration (.2); correspondence with co-appellees re opposition to U.S. Trustee motion to shorten notice (.2); correspondence with lit and FR team members re confirmation appeal proceedings (.2); call with lit team members re research on stay opposition (.9); review materials re same (.3). | 3.30 |
| 09/17/21 | MTT | 0022 | Analyze developments re potential legislative action re Sackler Act. | 0.50 |
| 09/17/21 | HMH | 0022 | Call with lit and FR team members re motion to stay distributions pending confirmation appeal (.7); call with lit team members re research questions in connection with motion to stay pending appeal (.9); conduct research on issues in connection with motion to stay pending appeal (3.8); draft summary of research re same (4.2). | 9.60 |
| 09/17/21 | TJS | 0022 | Review Debtors' correspondence with court and re confirmation appeals issues (.4); correspondence with FR and lit team members re opposition to motion to stay (.2); conduct research in connection with same (.3). | 0.90 |
| 09/17/21 | MMG | 0022 | Call with lit and FR team members re motion to stay pending appeal of confirmation order (.7); conduct research of legal issues re motion to stay appeal (5.4); prepare summary of legal issues re same (2.1); call with lit team members re research on legal issues re same (.9). | 9.10 |
| 09/17/21 | BKB | 0022 | Review updates to confirmation appeals tracker (.2); revise same and circulate to team (.6); review Modified Bench Ruling re confirmation issues (.8); review confirmation order (.9); correspondence with lit and FR team members re issue relating to UST motion for stay of confirmation order (.3). | 2.80 |
| 09/18/21 | MPH | 0022 | Review and comment on draft declaration in support of objection to motion for stay pending appeals of confirmation order. | 0.90 |
| 09/18/21 | KPP | 0022 | Revise analysis re appeal of plan. | 1.40 |
| 09/18/21 | SLB | 0022 | Correspondence with J. Salwen and B. Barker re research issues for motions for stay opposition. | 0.20 |
| 09/18/21 | EYP | 0022 | Review UST briefing for motion to stay pending appeal of confirmation (.9); call with counsel to UCC member re plan and appellate issues (.4); call with counsel to individual PIs re plan (.4). | 1.70 |

PURDUE CREDITORS COMMITTEE                                                         Page 21
Invoice Number: 1961333                                                  November 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/18/21 | ZJC | 0022 | Comment on draft declaration in support of opposition to stay-pending-appeal of confirmation order (2.4); conduct research re stay pending appeal case law (1.1). | 3.50 |
| 09/18/21 | TJS | 0022 | Conduct research re procedural issues in connection with confirmation/trust advances appeal and stay (.8); correspondence with S. Brauner and B. Barker re same (.3); review materials re issues on appeal (1.3); conduct research in connection with same (1.1). | 3.50 |
| 09/18/21 | MMG | 0022 | Draft research summary of legal issues re motion to stay pending appeal of confirmation and advance order. | 1.60 |
| 09/18/21 | BKB | 0022 | Conduct initial research for opposition to motions for stay of confirmation (2.2); correspondence with J. Salwen and S. Brauner re same (.3); review materials re same (.8). | 3.30 |
| 09/19/21 | KPP | 0022 | Review stay motion and related confirmation appeals filings (.8); correspondence with S. Brauner re same (.2); revise analysis in connection with appeal of plan (.5). | 1.50 |
| 09/19/21 | SLB | 0022 | Review recent filings re appeals (1.2); correspondence with K. Porter re open issues in connection with same (.2). | 1.40 |
| 09/19/21 | EYP | 0022 | Analyze UST stay motion (1.7); analyze Connecticut/Washington stay motion (1.2); correspondence re document repository issues with parties in interest (.3). | 3.20 |
| 09/19/21 | ZJC | 0022 | Comment on updated drafts of declaration in support of opposition to stay pending confirmation appeals (.6); review Washington and Connecticut motion for stay pending appeal (.8). | 1.40 |
| 09/19/21 | BKB | 0022 | Review Motion of the States of Washington and Connecticut for a Stay Pending Appeal (.4); review case law cited in same (.8); prepare summary re same (.4); continue to conduct research for opposition to stays pending appeal of confirmation (.8). | 2.40 |
| 09/20/21 | MPH | 0022 | Review Washington motion to stay pending appeal of confirmation (1.1); comment further on stay objection declaration draft (1.0); call with K. Porter re appeal analysis (.3); correspondence with lit and FR team members re appeal (.4); further review confirmation decision (1.1). | 3.90 |
| 09/20/21 | KPP | 0022 | Revise analysis re stay pending appeal of confirmation (1.9); correspondence with lit and FR team members re same (.4); call with Debtors' counsel re appeal strategy (.9); draft analysis re same (1.7). | 4.90 |
| 09/20/21 | SLB | 0022 | Participate on call with Debtors' counsel re confirmation appeal issues (.9); correspondence with members of FR and Lit teams re same (.4); analyze materials re same (.8). | 2.10 |
| 09/20/21 | EYP | 0022 | Call with Debtors' counsel re confirmation appeals issues (.9); correspondence with FR and lit team members re same (.2); calls with UCC members re plan and appeals (.7); call with UST re appeals issues (.1); correspondence with UST and States' counsel re appeals process (.3); analyze materials re appeal filed by the States (1.2). | 3.40 |
| 09/20/21 | ZJC | 0022 | Review case law research for opposition to stay pending appeal of confirmation order (2.8); prepare outline for opposition to motions to stay confirmation order pending appeal (4.3); review updated draft of harm declaration in support of stay opposition (.8); call with Debtors' counsel re appeals and stay opposition strategy (.9). | 8.80 |
| 09/20/21 | SW | 0022 | Review collateral issues re Sackler settlement. | 0.90 |
| 09/20/21 | ESL | 0022 | Correspondence with FR and lit team members re confirmation appeals issues. | 0.40 |
| 09/20/21 | TJS | 0022 | Analyze issues re appeals of confirmation and advance orders (.3); correspondence with FR team members re same (.3); conduct research in connection with same (1.1). | 1.70 |
| 09/20/21 | MMG | 0022 | Conduct research of relevant legal issues re motion to stay pending appeals of confirmation and opposition to same. | 1.30 |
| 09/20/21 | BKB | 0022 | Review updates to tracker re appeals of confirmation order (.2); revise same and circulate to appeals team (.6); conduct research for opposition | 3.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | to stay pending appeals of confirmation and advance order (2.1); prepare summary re same (.9). | |
| 09/21/21 | JLS | 0022 | Review pleadings in connection with confirmation appeals and stay motions. | 0.40 |
| 09/21/21 | MPH | 0022 | Attend call with counsel for Debtors and parties in interest re confirmation appeals and stay motions (.7); attend call with UST re same (.4); call with counsel for Washington and CT re same (.9); call with K. Porter re analysis of appeals issues (.5). | 2.50 |
| 09/21/21 | PWB | 0022 | Review plea transcript and docket filings for analysis of issues re confirmation appeals (.4); call with A. Preis re impact of confirmation appeals on plea (.3); further analyze plea documents and related materials re impact of appeals on plea and sentencing date (1.0); conduct research re same (1.2). | 2.90 |
| 09/21/21 | KPP | 0022 | Call with Debtors' counsel and various parties re confirmation appeals (.7); call with U.S. Trustee re same (.4); call with counsel for Washington and Connecticut re same (.9); confer with M. Hurley re appeal analysis (.5); revise draft analysis re same (.3). | 2.80 |
| 09/21/21 | SLB | 0022 | Call with counsel for Debtors and parties in interest re confirmation appeals process (.7); call with U.S. Trustee re same (.4); call with counsel for Washington and Connecticut re appeals and stay motions (.9); analyze issues re same (1.4); correspondence with J. Salwen re research related to same (.3); review correspondence among parties in interest re same (.3). | 4.00 |
| 09/21/21 | EYP | 0022 | Call with counsel for Washington and Connecticut re appeal (.9); call with UST and counsel for States and supporting parties re appeals of confirmation order (.4); call with counsel to Debtors and other parties in interest re same (.7); call with P. Butler re DOJ issues re appeal (.3); analyze issues re same (.2). | 2.50 |
| 09/21/21 | ZJC | 0022 | Call with Debtors' counsel and parties in interest to discuss confirmation appeals and stay motions (.7); call with U.S. Trustee re same (.4); call with counsel for Connecticut and Washington re stay and appeal proceedings (.9); review correspondence between counsel for Debtors and parties in interest re same (.1). | 2.10 |
| 09/21/21 | HMH | 0022 | Draft opposition to motions to stay pending appeals of confirmation and advance orders. | 1.10 |
| 09/21/21 | TJS | 0022 | Conduct research in connection with appellate pleadings (2.6); draft summary of conclusions (.5); correspondence with S. Brauner re same (.1). | 3.20 |
| 09/22/21 | MPH | 0022 | Review declaration relating to opposition to motions for stay of confirmation (.7); comment on same (1.4). | 2.10 |
| 09/22/21 | PWB | 0022 | Draft internal memo analyzing issues relating to appeals of confirmation order. | 0.70 |
| 09/22/21 | KPP | 0022 | Revise draft analysis re appeal of plan (.2); correspondence with lit and FR team members re same (.1). | 0.30 |
| 09/22/21 | SLB | 0022 | Correspondence with members of FR and Lit teams re confirmation appeal issues (.6); analyze materials re same (1.2); review recent filings in connection with the same (.7); analyze issues re same (.3). | 2.80 |
| 09/22/21 | EYP | 0022 | Call with UCC member counsel re plan and appeal (.3); call with counsel to Sackler Side A re appeal issue (.4); correspondence with lit and FR team members re appeal and pleadings (.2). | 0.90 |
| 09/22/21 | ZJC | 0022 | Comment on declaration in support of opposition to motions for stay pending appeal of confirmation and advance orders (1.1); correspondence with lit and FR team members re appeal (.3); review correspondence re stay proceedings (.3). | 1.70 |
| 09/22/21 | MTT | 0022 | Analyze issues re congressional proposals for bankruptcy reform in connection with plan. | 0.50 |
| 09/22/21 | HMH | 0022 | Draft sections of opposition to motions to stay pending appeal of | 3.40 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1961333

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | confirmation. | |
| 09/22/21 | TJS | 0022 | Review amended UST motion for stay pending appeals of confirmation (.2); analyze issues re same (.4); conduct research re stay/appeal issues (.3); correspondence with members of lit and FR team re same (.2). | 1.10 |
| 09/22/21 | MMG | 0022 | Draft analysis re motion to stay pending appeals of confirmation. | 2.10 |
| 09/22/21 | BKB | 0022 | Review UST's motion and MOL re extension of 14-day stay of confirmation order (.4); analyze issues re same (.3). | 0.70 |
| 09/23/21 | JLS | 0022 | Review pleadings in connection with appeal of confirmation order. | 0.50 |
| 09/23/21 | MPH | 0022 | Call with counsel to Debtors, States, and Sacklers concerning stay issues (.9); correspondence with lit and FR team members re confirmation appeal and stay related issues (.4); review (.8) and comment on (.5) draft declaration re stay opposition. | 2.60 |
| 09/23/21 | DK | 0022 | Review and update the confirmation appeals tracker with new filings (.4); confer re B. Barker re same (.1). | 0.50 |
| 09/23/21 | KPP | 0022 | Call with Debtors', States' and Sacklers' counsel re confirmation appeal issues (.9); revise draft analysis re appeal of plan (1.6); correspondence with lit and FR team members re same (.6). | 3.10 |
| 09/23/21 | SLB | 0022 | Participate on call with parties in interest re confirmation appeals issues (.9); correspondence with members of FR and Lit teams re same (.5); analyze materials re same (.9); review and comment on summary of recent filings re same (.3). | 2.60 |
| 09/23/21 | EYP | 0022 | Call with Debtors', States', and Sacklers' counsel re appeal issues (.9); call with NCSG counsel re appeal issues (.4); call with counsel to AHC re appeal (.6); call with Debtors' counsel re same (.4); review and comment on declaration re stay response (.4); correspondence with counsel to creditors re appeal process (.5); correspondence with FR and lit team members re same (.1). | 3.30 |
| 09/23/21 | ZJC | 0022 | Review stay bridge motion and related motion to shorten filed by U.S. Trustee (.4); review comments to harm declaration in connection with opposition to motions for stay pending confirmation appeals (.5); draft merits argument for stay opposition (5.8); correspondence with lit and FR team members re same (.3); call with counsel to Debtors, States and Sacklers re appeals (.9). | 7.90 |
| 09/23/21 | HMH | 0022 | Revise UCC's opposition to motions to stay pending appeals of confirmation and advance order (1.1); revise declaration in support of UCC's opposition to motions to stay pending appeal (.8). | 1.90 |
| 09/23/21 | TJS | 0022 | Correspondence with members of FR and lit teams re confirmation appeal issues (.3); conduct research re same (.4). | 0.70 |
| 09/23/21 | BKB | 0022 | Draft and revise summary re UST's motion and MOL re extension of auto stay of confirmation order (.8); circulate to FR and lit team members (.1); review case law cited in same (.6); prepare summary re same (.4); review recent filings in appeals (.3); confer with D. Krasa-Berstell re same (.1). | 2.30 |
| 09/24/21 | MPH | 0022 | Call with A. Preis and J. Chen re issues relating to appeals of confirmation order (.4); call with lit and FR team re appeals issues (.4); correspondence with lit and FR team members re same (.3). | 1.10 |
| 09/24/21 | PWB | 0022 | Call with A. Preis re DOJ issues related to appeals (.3); analyze issues re appeals of confirmation (.3); call with Debtors' counsel re sentencing date and stay motion (.8). | 1.40 |
| 09/24/21 | DK | 0022 | Review and update the confirmation appeals tracker with new filings (.6); review appeals docket and filings for same (.3); confer with B. Barker re status (.1). | 1.00 |
| 09/24/21 | ENM | 0022 | Call with counsel to Debtors and States re collateral matters relating to confirmation and settlement agreement (.5); review revised pledge agreement re Sackler settlement agreement (.7); review collateral | 3.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | checklist (.6); call with S. Welkis re same (.3); review settlement agreement open issues (1.1). | |
| 09/24/21 | KPP | 0022 | Call with H. High and M. Gafford re draft analysis re motion to stay pending confirmation appeals (1.0); analyze materials re same (1.7); call with lit team and FR team members re appellate issues (.4); correspondence with lit and FR team members re same (.5). | 3.60 |
| 09/24/21 | SLB | 0022 | Correspondence with members of FR and Lit teams re open issues in connection with confirmation appeals (.4); call with members of FR and Lit teams re same (.4); analyze research and related materials re same (1.1). | 1.90 |
| 09/24/21 | EYP | 0022 | Call with state AG re confirmation appeals (.7); call with NCSG counsel re same (.2); confer with J. Chen and M. Hurley re confirmation appeals (.4); call re Sackler settlement agreement issues with counsel for States and Debtors (.5); analyze issues re same (.1);  call with UCC member re appeal process (.3); confer with P. Butler re DOJ plan issues and appeals (.3). | 2.50 |
| 09/24/21 | ZJC | 0022 | Call with lit and FR team re confirmation appeals issues (.4); draft sections of stay opposition (6.4); call with M. Hurley and A. Preis re open issues for appeal (.4); correspondence with lit and FR team members re appeals issues (.2). | 7.40 |
| 09/24/21 | MTT | 0022 | Analyze materials re potential bankruptcy reform legislation impacting confirmation and Sackler settlement (.5); calls with congressional contacts re same (.5). | 1.00 |
| 09/24/21 | SW | 0022 | Review Sackler settlement closing checklist (.6); call with E. Miller re same (.3); call with Debtors' and States' counsel re collateral and closing matters (.5); review settlement agreement re collateral matters (.9); review pledge agreement (.9). | 3.20 |
| 09/24/21 | HMH | 0022 | Call with K. Porter and M. Gafford re opposition to motions to stay pending confirmation appeals (1.0); research issues in connection with opposition to motions to stay pending appeal (1.2); draft internal memo summarizing same (.7); draft opposition to motions to stay pending appeal (.7). | 3.60 |
| 09/24/21 | EEP | 0022 | Analyze materials re plan confirmation appeals issues. | 0.20 |
| 09/24/21 | MMG | 0022 | Call with K. Porter and H. High re motion to stay pending appeals of confirmation order (1.0); conduct research of relevant legal issues re same (4.1); draft summary of research re same (.8). | 5.90 |
| 09/24/21 | BKB | 0022 | Review updates to confirmation appeals tracker (.2); revise same and circulate to team (.4); review docket updates re appeals (.2); confer with D. Krasa-Berstell re same (.1); correspondence with members of FR and lit teams re issues in connection with appeals (.1); conduct research re open appeals issues (2.2); prepare summary of findings (.5). | 3.70 |
| 09/25/21 | MPH | 0022 | Review Plan and related documents in connection with analysis of issues re Sackler settlement. | 1.10 |
| 09/25/21 | ENM | 0022 | Correspondence with S. Welkis re collateral matters (.8); review materials re same (.5). | 1.30 |
| 09/25/21 | SLB | 0022 | Analyze open issues in connection with settlement agreement. | 0.50 |
| 09/25/21 | EYP | 0022 | Call with UCC member re appeal of confirmation order. | 0.20 |
| 09/25/21 | ZJC | 0022 | Revise section of opposition to motions to stay pending confirmation appeals (4.3); review research re same (.4). | 4.70 |
| 09/25/21 | SW | 0022 | Correspondence with E. Miller re Sackler settlement related issue (.3); analyze materials re same (.4). | 0.70 |
| 09/25/21 | HMH | 0022 | Draft section of opposition to motions to stay pending confirmation appeals. | 3.50 |
| 09/25/21 | TJS | 0022 | Conduct additional research re issue relating to appeals. | 0.30 |
| 09/26/21 | MPH | 0022 | Correspondence with K. Porter, S. Brauner and J. Chen re confirmation appeals issue and related research. | 0.40 |
| 09/26/21 | KPP | 0022 | Correspondence with M. Hurley, S. Brauner and J. Chen re research for | 0.40 |

PURDUE CREDITORS COMMITTEE                                                                  Page 25
Invoice Number: 1961333                                                          November 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | oppositions to confirmation appeals and motions to stay pending appeal. | |
| 09/26/21 | SLB | 0022 | Correspondence with lit team members re open issues in connection with enforcement of Sackler settlement agreement and appeals. | 0.40 |
| 09/26/21 | EYP | 0022 | Correspondence with State AGs re confirmation appeals (1.5); calls with UCC members re same (.5). | 2.00 |
| 09/26/21 | ZJC | 0022 | Correspondence with M. Hurley, K. Porter and S. Brauner re confirmation appeals issues and stay research. | 0.50 |
| 09/26/21 | SW | 0022 | Analyze matters relating to Sackler settlement (.4); correspondence with E. Harris re same (.2). | 0.60 |
| 09/26/21 | HMH | 0022 | Draft opposition to motions to stay pending confirmation appeals (5.3); conduct research re same (2.9). | 8.20 |
| 09/26/21 | MMG | 0022 | Conduct research re relevant legal issues for motion to stay pending confirmation appeals (.8); draft analysis re motion to stay pending confirmation appeals (2.6). | 3.40 |
| 09/26/21 | BKB | 0022 | Review filings and stay motions relating to appeals of confirmation order (.6); revise tracker of appeals and circulate (.9). | 1.50 |
| 09/27/21 | JLS | 0022 | Review documents in connection with confirmation appeals and motions to stay pending appeals. | 0.50 |
| 09/27/21 | MPH | 0022 | Review research re issues in connection with appeals (1.3); confer with A. Preis re appeals strategy and related issues (.4); call with K. Porter re same (.3); review and comment on draft correspondence to Debtors' counsel re same (.9); review memo and materials re same (.9); call with members of appeals team re Sackler settlement related issue (1.0); correspondence with J. Chen re appeals issues (.4). | 5.20 |
| 09/27/21 | DK | 0022 | Review and update the confirmation appeals tracker with new filings. | 0.80 |
| 09/27/21 | ENM | 0022 | Call with counsel to consenting States re Sackler settlement issues (.5); correspondence with S. Welkis re same (.6); call with appeals team members re same (1.0). | 2.10 |
| 09/27/21 | KPP | 0022 | Call with M. Hurley re issues re stay pending appeals of confirmation order (.3); conduct research re same (.9); review (1.1) and revise (1.4) draft analysis re same. | 3.70 |
| 09/27/21 | SLB | 0022 | Correspondence with E. Lisovicz (.5) and call with members of appeals team (1.0) re plan and settlement agreement issues; analyze materials re same (1.5). | 3.00 |
| 09/27/21 | EYP | 0022 | Calls with state AGs re confirmation appeals and stay motion issues (1.7); calls with UCC members re same (.8); call with States re issues re Sackler settlement (.5); call with M. Hurley re appeals strategy (.4); correspondence with advisors to Debtors and States re appeals (.3); comment on draft declaration for opposition to stay motion (.4); correspondence with UCC member re same (.2); call with newly consenting state re appeal process (.5). | 4.80 |
| 09/27/21 | ZJC | 0022 | Revise opposition to motions for stay pending confirmation appeals (5.9); review research re same (1.7); correspondence with M. Hurley re appeals issue (.2). | 7.80 |
| 09/27/21 | MTT | 0022 | Calls with congressional staff re outlook for proposed bankruptcy legislation (.7); analyze potential impact on plan (.2). | 0.90 |
| 09/27/21 | SW | 0022 | Call with newly consenting States re Sackler settlement issues (.5); call with appeals team members re same (1.0); review/analyze revised IAC pledge agreement (.9). | 2.40 |
| 09/27/21 | DP | 0022 | Conduct research for issues re appellate procedure relating to confirmation appeals. | 3.60 |
| 09/27/21 | ESL | 0022 | Call with appeals team members re Sackler settlement issues (1.0); correspondence with S. Brauner re follow up related to same (.2); review materials re same (.2). | 1.40 |
| 09/27/21 | HMH | 0022 | Review State of Washington's amended notice of appeal re confirmation order (.3); revise declaration in connection with UCC's opposition to motions to stay pending confirmation appeals (.2). | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 09/27/21 | EEP | 0022 | Draft notices of appearance in connection with appeals (1.3); draft pro hac vice applications re same (1.4). | 2.70 |
| 09/27/21 | TJS | 0022 | Review additional materials in respect of issues re confirmation appeals and stay motions (.8); analyze issues re same (.3); conduct additional research in connection with same (.1). | 1.20 |
| 09/27/21 | MMG | 0022 | Conduct research re relevant legal issues in connection with appeals (2.3); summarize findings re same (.6). | 2.90 |
| 09/27/21 | BKB | 0022 | Review Paul Hartman Objection to Plan and Confirmation Order and Debtors' reply to same (.4); prepare summary re same (.6). | 1.00 |
| 09/28/21 | MPH | 0022 | Call with J. Chen re issues for confirmation appeals (.3); correspondence with States' and Debtors' counsel re same (.7); analyze materials re same (1.7); call with Debtors' and States' counsel re same (.7); call with appeals team members re same (.5); correspondence with appeals team members re same (.3). | 4.20 |
| 09/28/21 | PWB | 0022 | Call with Debtors' counsel re confirmation appeals (.5); conduct research on issues re DOJ Sentencing Date (.5); draft internal memo re same (.2). | 1.20 |
| 09/28/21 | DK | 0022 | Review and update the confirmation appeals tracker for new filings. | 0.50 |
| 09/28/21 | ENM | 0022 | Correspondence with S. Welkis re collateral documents re Sackler settlement. | 0.40 |
| 09/28/21 | KPP | 0022 | Call with counsel to Debtors and AHC re issues re stay pending appeal (.7); call (.5) and correspondence (.3) with members of appeals team re same; revise draft letter to district court re appeal (.3); revise draft analysis re stay pending appeal (2.2). | 4.00 |
| 09/28/21 | SLB | 0022 | Confer with J. Chen re confirmation appeals issues (.7); analyze research and materials re same (1.3); review filings re same (1.2); correspondence with members of appeals team re same (.4). | 3.60 |
| 09/28/21 | EYP | 0022 | Analyze issues re confirmation appeals process (.3); call with Debtors' counsel and AHC re same (.7). | 1.00 |
| 09/28/21 | ZJC | 0022 | Call with M. Hurley re appeals issues (.3); revise draft letter to District Court re participation as appellees (.8); review correspondence between parties in interest re status conference before Bankruptcy Court re motions to stay pending confirmation appeals (.7); call with S. Brauner re confirmation appeals opposition strategy (.7); revise draft opposition to stay motions (1.8); review draft K. Trainor declaration (.6); call with Debtors' and AHC counsel to discuss confirmation appeals issues (.7); correspondence with appeals team members re same (.7); call with appeals team members re same (.5). | 6.80 |
| 09/28/21 | MTT | 0022 | Calls with congressional staff re legislative agenda and outlook for action on bankruptcy reform re potential impact on plan. | 0.60 |
| 09/28/21 | SW | 0022 | Review Sackler settlement agreement and credit support annexes re collateral matters (2.2); review revised pledge agreement (1.8); review draft issues list re pledge agreement (.6); correspondence with E. Miller re same (.3). | 4.90 |
| 09/28/21 | ESL | 0022 | Review Debtors' response to plan objection (.2); revise summary re same for UCC (.1); review correspondence between appeals team members re appeals issue (.1); review correspondence with Debtors' counsel re appeal issues (.2); review TDPs and creditor trust agreement in connection with same (1.0); call with FR and lit team members re appeal issues (.5); review confirmation appeals tracker (.1). | 2.20 |
| 09/28/21 | HMH | 0022 | Revise declarations in connection with opposition to motions to stay pending confirmation appeals. | 2.50 |
| 09/28/21 | EEP | 0022 | Conduct research re confirmation appeals (.9); correspondence re appeals issues with appeals team members (.4). | 1.30 |
| 09/28/21 | TJS | 0022 | Analyze correspondence and related materials re confirmation appeal/stay issues (.7); conduct research re same (2.7); call with members of appeals team re same (.5). | 3.90 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1961333

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/28/21 | MMG | 0022 | Draft letter to court re confirmation appeals (2.9); revise same (1.0); revise declaration re opposition to motion to stay pending confirmation appeals (1.2). | 5.10 |
| 09/28/21 | BKB | 0022 | Review recent filings re appeals of confirmation order (.6); review and revise appeals tracker (.5); circulate same (.1). | 1.20 |
| 09/29/21 | JLS | 0022 | Review pleadings and documents in connection with motion to stay pending appeal of confirmation order. | 0.60 |
| 09/29/21 | MPH | 0022 | Call with Debtors and parties in interest re scheduling conference and related confirmation appeals issues (1.0); call with States' counsel concerning issues relating to Sackler settlement (.6); review and comment on Washington state proposal re appeals (.9); revise draft declaration in support of UCC opposition to stay motion (1.3). | 3.80 |
| 09/29/21 | DK | 0022 | Review and update the confirmation appeals tracker with new filings. | 0.60 |
| 09/29/21 | ENM | 0022 | Call with counsel to States re Sackler settlement issues (.6); correspondence with counsel to States re same (.3); review settlement agreement re analysis of same (.6); correspondence with E. Harris re same (.4); correspondence with Jersey counsel re same (.3). | 2.20 |
| 09/29/21 | KPP | 0022 | Attend call with Debtors, AHC, MSGE and PI re issue relating to motions to stay pending confirmation appeals (1.0); revise sections of analysis re same (5.0); correspondence with B. Barker in connection with same (.2). | 6.20 |
| 09/29/21 | SLB | 0022 | Participate on all-hands call with parties in interest re scheduling conference and related confirmation appeals and scheduling issues (1.0); analyze appeals and scheduling issues (.7); review (.6) and comment on (1.2) stay opposition brief; review materials in connection with the same (1.3); review filings in connection with same (.5); call with State advisors re settlement agreement and related enforcement issues (.6); correspondence with J. Salwen and B. Barker re same (.5). | 6.40 |
| 09/29/21 | EYP | 0022 | Call with Debtors, AHC, PI group, and MSGE re issues relating to confirmation appeals and motions to stay (1.0); call with AHG counsel re stay hearing (.3); call with UCC members re stay hearing (.3); call with States' counsel re Sackler settlement issues (.7); call with Debtors' counsel re appeals issue (.1); call with State attorney general re confirmation appeals (.5); analyze related issues (.2). | 3.10 |
| 09/29/21 | ZJC | 0022 | Comment on draft K. Trainor harm declaration in support of opposition to motions to stay pending confirmation appeals (.7); review materials re bridge tolling order (.3); call with counsel to Debtors re same (.1); comment on stay opposition (5.8); call with parties in interest re status conference on stay motions (1.0). | 7.90 |
| 09/29/21 | SW | 0022 | Call with AHC counsel re issues relating to Sackler settlement (.6); analyze documents re same (.8); review materials in connection with collateral and enforcement issues re same (1.2); revise issues list re pledge agreement (.6). | 3.20 |
| 09/29/21 | ESL | 0022 | Conduct research re confirmation appeals issues (.8); analyze issues re confirmation order (.4); review correspondence with counsel to States and Debtors re appeal issues and related proposal (.3). | 1.50 |
| 09/29/21 | EEP | 0022 | Conduct research in connection with confirmation appeals (5.7); draft summary re same (1.2). | 6.90 |
| 09/29/21 | TJS | 0022 | Call with Debtors' counsel re confirmation appeals issue (.1); analyze issues re plan and confirmation appeals (.6); conduct research re same (1.7); prepare analysis re same (.8); confer with B. Barker re same (.2); correspondence with S. Brauner and B. Barker re same (.2). | 3.60 |
| 09/29/21 | BKB | 0022 | Analyze issue re confirmation appeals and stay motions (.3); correspondence with S. Brauner and J. Salwen re same (.4); confer with J. Salwen re same (.2); correspondence with K. Porter re issue relating to motions to stay pending confirmation appeals (.3); review prior hearing transcripts re same (.3). | 1.50 |

PURDUE CREDITORS COMMITTEE                                                                 Page 28
Invoice Number: 1961333                                                         November 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 09/30/21 | JLS | 0022 | Review pleadings re confirmation appeals and motion to stay (.6); correspond with lit team members re same (.2). | 0.80 |
| 09/30/21 | MPH | 0022 | Call with Debtors' and States' counsel re court conference re confirmation appeals and stay motions issues (1.0); call with A. Preis and J. Chen re same (.3); call with US Trustee and appealing parties re hearing (1.9); call with appeals team members re confirmation appeals issues (.9); correspondence with lit team members concerning opposition to stay (.7). | 4.80 |
| 09/30/21 | DK | 0022 | Review and update the confirmation appeals tracker with new filings. | 0.70 |
| 09/30/21 | ENM | 0022 | Correspondence with Bedell and counsel to States re issues relating to Sackler settlement (.4); analyze materials re same (.5); call with appeals team members re latest proposal on appeals matters (.9); review settlement agreement re issue relating to confirmation appeals and stay motions (.5). | 2.30 |
| 09/30/21 | KPP | 0022 | Attend call with counsel to Debtors and parties in interest re status conference and re confirmation appeals timing and stay motions issues (1.0); call with appeals team members re appellate issues (.9); review motions re appeals (.5); revise analysis re motion to stay re plan (.7); correspondence with lit team members re same (.4); coordinate filing notices of appearance re appeal (.3). | 3.80 |
| 09/30/21 | SLB | 0022 | Call with parties in interest re status conference and re confirmation appeals timing and stay motions issues (1.0); call with appealing parties re appeals issues (1.9); analyze issues re same (.5); review materials re same (.9); review recent stay motions (1.0); analyze issues re Sackler settlement (.6); call with appeals team members re appeals issues (.9); correspondence with E. Lisovicz and J. Salwen re research in connection with same (.6). | 7.40 |
| 09/30/21 | EYP | 0022 | Call with M. Hurley and J. Chen re status conference and related confirmation appeals and stay motions issues. | 0.30 |
| 09/30/21 | ZJC | 0022 | Review Maryland's motion for stay pending confirmation appeal (.6); coordinate research for opposition to same (.4); revise stay opposition draft to incorporate Maryland stay motion (7.8); call with counsel to appellees re status conference strategy (1.0); call with A. Preis and M. Hurley to discuss same (.3); attend call with U.S. Trustee and appeal parties re same (1.9); call with appeals team members and E. Miller re appeal strategy (.9). | 12.90 |
| 09/30/21 | ESL | 0022 | Attend call with parties in interest re confirmation appeals issues (1.0); review stay motions (.7); conduct research re issues in connection with same (1.1); review Maryland motion to stay pending appeal (.5); revise summary re same for UCC (.2); analyze issue re confirmation order (.4); review materials re same (.8); correspondence with S. Brauner and J. Salwen re appeals research (.8). | 5.50 |
| 09/30/21 | HMH | 0022 | Conduct research re issues in connection with opposition to motions to stay pending appeal (2.9); correspondence with appeals team members re same (.2); draft summary of research findings re same (1.2); revise declarations in connection with opposition to motions to stay pending appeal (.6). | 4.90 |
| 09/30/21 | EEP | 0022 | Conduct research in connection with confirmation appeals (3.6); draft summary re same (.8); correspondence re opposition to motions to stay pending appeal with appeals team members (.8); revise notices of appearance (1.0); revise letter to court (.5). | 6.70 |
| 09/30/21 | TJS | 0022 | Call with Debtors, AHC, MSGE group and appellants re confirmation appeals timing and stay motion issues (1.9); conduct research re issues relating to same (2.6); correspondence with S. Brauner and E. Lisovicz re same (.5); draft analysis re same (1.0). | 6.00 |
| 09/30/21 | MMG | 0022 | Conduct research re relevant legal issues re confirmation appeals (1.8); prepare research summary re same (.7); correspondence with appeals | 2.80 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1961333

Page 29
November 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | team members re same (.3). | |
| 09/30/21 | BKB | 0022 | Review Maryland's Motion for Stay of Confirmation Order and Advance Order Pending Appeal (.6); prepare summary re same (.8); review comments to same and circulate (.3); review docket updates and filings re confirmation appeals (.3); review and revise tracker re same (.4). | 2.40 |
| 09/01/21 | CAC | 0032 | Analyze materials relating to pending patent litigation with Collegium (4.6); prepare analysis re same (.7). | 5.30 |
| 09/03/21 | CAC | 0032 | Continue review of materials relating to pending patent litigation with Collegium (3.2); continue to draft analysis re same (.9). | 4.10 |

Total Hours      1241.80

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L  SORKIN | 9.80 | at | $1425.00 | = | $13,965.00 |
| M P  HURLEY | 98.60 | at | $1655.00 | = | $163,183.00 |
| P W  BUTLER | 6.80 | at | $1235.00 | = | $8,398.00 |
| E N  MILLER | 22.00 | at | $1135.00 | = | $24,970.00 |
| S L  BRAUNER | 91.00 | at | $1265.00 | = | $115,115.00 |
| A  PREIS | 103.50 | at | $1655.00 | = | $171,292.50 |
| C A  CARRANO | 9.40 | at | $1235.00 | = | $11,609.00 |
| Z  CHEN | 110.60 | at | $1075.00 | = | $118,895.00 |
| S  WELKIS | 19.80 | at | $1450.00 | = | $28,710.00 |
| D J  WINDSCHEFFEL | 12.90 | at | $1020.00 | = | $13,158.00 |
| K P  PORTER | 79.80 | at | $1145.00 | = | $91,371.00 |
| M V  LLOYD | 11.70 | at | $980.00 | = | $11,466.00 |
| D S  PARK | 15.60 | at | $1045.00 | = | $16,302.00 |
| E S  LISOVICZ | 88.60 | at | $1045.00 | = | $92,587.00 |
| E E  PARLAR | 30.00 | at | $1005.00 | = | $30,150.00 |
| K A  TONGALSON | 43.60 | at | $940.00 | = | $40,984.00 |
| H M  HIGH | 49.50 | at | $625.00 | = | $30,937.50 |
| P J  GLACKIN | 38.90 | at | $770.00 | = | $29,953.00 |
| M F  MILLER | 12.30 | at | $625.00 | = | $7,687.50 |
| M  BELEGU | 56.70 | at | $695.00 | = | $39,406.50 |
| J  SALWEN | 68.60 | at | $895.00 | = | $61,397.00 |
| M M  GAFFORD | 40.20 | at | $555.00 | = | $22,311.00 |
| C  TOMALTY | 14.50 | at | $555.00 | = | $8,047.50 |
| B K  BARKER | 80.30 | at | $895.00 | = | $71,868.50 |
| N R  LOMBARDI | 8.70 | at | $980.00 | = | $8,526.00 |
| C A  CARRILLO | 17.20 | at | $735.00 | = | $12,642.00 |
| M  TUTEN | 5.70 | at | $1095.00 | = | $6,241.50 |
| D  KRASA-BERSTELL | 73.40 | at | $440.00 | = | $32,296.00 |
| L  CHAU | 22.10 | at | $390.00 | = | $8,619.00 |

Current Fees      $1,292,088.50

**Total Amount of This Invoice**      **$1,311,893.94**

### Exhibit D

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $1,479.94 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $17,178.23 |
| Computerized Legal Research - Westlaw - Out of contract | $5.33 |
| Computerized Legal Research - Other | $11.98 |
| Courier Service/Messenger Service - Off Site | $53.86 |
| Postage | $16.75 |
| Research | $83.15 |
| Transcripts | $976.20 |
| **TOTAL:** | **$19,805.44** |

## Exhibit E

**Itemized Disbursements**



| | |
|---|---|
| Invoice Number | 1961333 |
| Invoice Date | 11/12/21 |
| Client Number | 101476 |
| Matter Number | 0001 |

PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $1,479.94 |
| Computerized Legal Research - Other | $11.98 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $17,178.23 |
| Computerized Legal Research - Westlaw - out of contract | $5.33 |
| Courier Service/Messenger Service- Off Site | $53.86 |
| Postage | $16.75 |
| Research | $83.15 |
| Transcripts | $976.20 |

| | |
|---|---|
| Current Expenses | $19,805.44 |

| Date | | Value |
|---|---|---|
| 09/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/1/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 09/01/21 | Research  VENDOR: COURTHOUSE NEWS SERVICE INVOICE#: 704705 DATE: 9/1/2021 CNS Document Downloads - August | $83.15 |

| Date | Description | Amount |
|---|---|---|
| | 2021 | |
| 09/02/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/2/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 09/02/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $149.40 |
| 09/03/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/3/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 09/03/21 | Transcripts  VENDOR: VERITEXT INVOICE#: 5242004 DATE: 9/3/2021 Transcriber's fee for transcript of September 1, 2021 hearing. | $637.80 |
| 09/03/21 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 90615A DATE: 9/15/2021 SENDER'S NAME: B.Barker; JOB NUMBER: 1499811; PICKUP: One Bryant Park; DESTINATION: █████; DATE: 09/03/2021 | $33.00 |
| 09/04/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/4/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 09/04/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: CHEN JULIUS; Charge Type: DOC ACCESS; Quantity: 2.0 | $139.71 |
| 09/05/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/5/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 09/06/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/6/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 09/07/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/7/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 09/08/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/8/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 09/09/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 9/9/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $750.68 |
| 09/09/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/9/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |

| | | |
|---|---|---|
| 09/09/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: CLAUS AMANDA; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $293.27 |
| 09/09/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: CLAUS  AMANDA; Charge Type: DOC ACCESS; Quantity: 2.0 | $4.44 |
| 09/10/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/10/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 09/11/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/11/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 09/12/21 | Computerized Legal Research - Westlaw - out of contract  User: LOMBARDI NICHOLAS R Date: 9/12/2021 AcctNumber: 1000812018 ConnectTime: 0.0 | $5.33 |
| 09/12/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOMBARDI NICHOLAS R Date: 9/12/2021 AcctNumber: 1000812018 ConnectTime: 0.0 | $3,581.76 |
| 09/12/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/12/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 09/13/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/13/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 09/14/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/14/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 09/14/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $73.16 |
| 09/15/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 9/15/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $732.77 |
| 09/15/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HIGH HALEY Date: 9/15/2021 AcctNumber: 1000812018 ConnectTime: 0.0 | $474.59 |
| 09/15/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/15/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |

PURDUE CREDITORS COMMITTEE                                              Page 4
Invoice Number: 1961333                                        November 12, 2021

| | | |
|---|---|---|
| 09/16/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LAARAJ AMY Date: 9/16/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $256.69 |
| 09/16/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 9/16/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $237.29 |
| 09/16/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HIGH HALEY Date: 9/16/2021 AcctNumber: 1000812018 ConnectTime: 0.0 | $2,469.92 |
| 09/16/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/16/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 09/16/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: GAFFORD MADISON; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $75.17 |
| 09/16/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ANSWER CARD; Employee: GAFFORD  MADISON; Charge Type: DOC ACCESS; Quantity: 1.0 | $40.24 |
| 09/17/21 | Transcripts  VENDOR: VERITEXT INVOICE#: 5269185 DATE: 9/17/2021 Transcriber fee for transcript of September 13, 2021 hearing. | $280.80 |
| 09/17/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HIGH HALEY Date: 9/17/2021 AcctNumber: 1000812018 ConnectTime: 0.0 | $365.64 |
| 09/17/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/17/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 09/17/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: GAFFORD MADISON; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $75.17 |
| 09/17/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ANSWER CARD; Employee: GAFFORD  MADISON; Charge Type: DOC ACCESS; Quantity: 1.0 | $40.24 |
| 09/17/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: GAFFORD  MADISON; Charge Type: DOC ACCESS; Quantity: 1.0 | $40.24 |
| 09/18/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN | $385.04 |

PURDUE CREDITORS COMMITTEE                                                          Page 5
Invoice Number: 1961333                                                  November 12, 2021

|          |                                                                                      |          |
|----------|--------------------------------------------------------------------------------------|----------|
|          | JULIUS Date: 9/18/2021 AcctNumber: 1000532285 ConnectTime: 0.0                        |          |
| 09/18/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/18/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 09/19/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/19/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 09/20/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 9/20/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $385.04 |
| 09/20/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 9/20/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $879.03 |
| 09/20/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/20/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 09/20/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: GAFFORD MADISON; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $73.27 |
| 09/21/21 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $2.49 |
| 09/21/21 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $2.49 |
| 09/21/21 | Transcripts  VENDOR: CHARLES P MCGUIRE INVOICE#: 92121 DATE: 9/21/2021 Transcript Request | $57.60 |
| 09/21/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 9/21/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $256.69 |
| 09/21/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/21/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 09/22/21 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $2.16 |
| 09/22/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 9/22/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 09/22/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/22/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 09/22/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: | $73.27 |

|  |  |  |
|---|---|---|
|  | SEARCH; Employee: GAFFORD MADISON; Charge Type: ACCESS CHARGE; Quantity: 1.0 |  |
| 09/23/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BELEGU MEGI Date: 9/23/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 09/23/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 9/23/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $641.73 |
| 09/23/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/23/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 09/24/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 9/24/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $513.39 |
| 09/24/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/24/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 09/24/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: GAFFORD MADISON; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $219.79 |
| 09/24/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ANSWER CARD; Employee: GAFFORD  MADISON; Charge Type: DOC ACCESS; Quantity: 1.0 | $39.23 |
| 09/25/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/25/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 09/26/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/26/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 09/27/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E401-21 DATE: 10/2/2021 |TRACKING #: 1Z02E52E0190679248; SHIP DATE: 09/27/2021; SENDER: Scott Welkis; NAME:  COMPANY: Scott Welkis ADDRESS: ███████ ▆ | $20.86 |
| 09/27/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 9/27/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $859.62 |
| 09/27/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN | $7.46 |

PURDUE CREDITORS COMMITTEE                                                      Page 7
Invoice Number: 1961333                                            November 12, 2021

| | | |
|---|---|---|
| | DORIS Date: 9/27/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | |
| 09/27/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: GAFFORD MADISON; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $73.14 |
| 09/27/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: PARK DANIEL; Charge Type: DOC ACCESS; Quantity: 1.0 | $70.20 |
| 09/28/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 9/28/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $256.69 |
| 09/28/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/28/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 09/29/21 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $0.53 |
| 09/29/21 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $9.08 |
| 09/29/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 9/29/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,007.37 |
| 09/29/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 9/29/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $513.39 |
| 09/29/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/29/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 09/30/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 9/30/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,552.10 |
| 09/30/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 9/30/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $449.95 |
| 09/30/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HIGH HALEY Date: 9/30/2021 AcctNumber: 1000812018 ConnectTime: 0.0 | $128.35 |
| 09/30/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/30/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 09/30/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2109 DATE: 9/30/2021 | $11.98 |

- Document retrieval in various courts

Current Expenses                                          $19,805.44


**Total Amount of This Invoice**                        **$1,311,893.94**