AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Tel:  (212) 872-1000
Fax:  (212) 872-1002
Ira S. Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al*

COLE SCHOTZ P.C.
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Tel: (302) 655-5000
Fax: (302) 658-6395
Justin R. Alberto (admitted *pro hac vice*)

*Efficiency Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| PURDUE PHARMA L.P., *et al*., | : | Case No. 19-23649 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

---

**NINETEENTH MONTHLY FEE STATEMENT OF COLE SCHOTZ P.C.**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL**
**COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD**
**FROM SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Applicant | Cole Schotz P.C. |
|---|---|
| **Name of Client** | Official Committee of Unsecured Creditors |
| **Petition Date** | September 15, 2019 |
| **Date of Order Approving Employment** | April 22, 2020 (*nunc pro tunc* to February 24, 2020) |
| **Time Period Covered** | September 1, 2021 – September 30, 2021 |
| **Total Fees Incurred** | $193,019.50 |
| **20% Holdback** | $38,603.90 |
| **Total Fees Less 20% Holdback** | $154,415.60 |
| **Total Expenses Incurred** | $110.53 |
| **Total Fees and Expenses Requested** | $193,130.03 |

Cole Schotz P.C. ("Cole Schotz"), in its capacity as efficiency counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma, L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Nineteenth Monthly Fee Statement") covering the period from September 1, 2021 through and including September 30, 2021 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [D.I. 529]. By this Nineteenth Monthly Fee Statement, Cole Schotz requests (a) interim allowance and payment of compensation in the amount of $193,019.50 for fees on account of reasonable and necessary professional services rendered to the Committee by Cole Schotz and (b) reimbursement of actual and necessary costs and expenses in the amount of $110.53 incurred by Cole Schotz during the Compensation Period.

### FEES FOR SERVICES RENDERED
### DURING THE COMPENSATION PERIOD

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Cole

2

Schotz professional and paraprofessional that provided services to the Committee during the Compensation Period.  The rates charged by Cole Schotz for services rendered to the Committee are the same rates that Cole Schotz charges generally for professional services rendered to its non-bankruptcy clients.[2]

2.       **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Cole Schotz professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.       **Exhibit C** sets forth a complete itemization of tasks performed by Cole Schotz professionals and paraprofessionals that provided services to the Committee during the Compensation Period.

## EXPENSES INCURRED DURING THE COMPENSATION PERIOD

4.       **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

5.       **Exhibit E** sets forth a complete itemization of disbursements incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

## NOTICE

6.       Notice of this Nineteenth Monthly Fee Statement will be given to (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne (Jon.Lowne@pharma.com); (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson (christopher.robertson@davispolk.com) and Dylan

---

[2] Cole Schotz increased its rates on September 1, 2021, consistent with its customary practice and as disclosed in Cole Schotz's retention application.  *See* ECF No. 1013.  Cole Schotz filed a notice of such rate increase on August 27, 2021.  *See* ECF No. 3692.

Consla (dylan.consla@davispolk.com); (iii) the Office of the United States Trustee, U.S. Federal

Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K.

Schwartzberg (Paul.Schwartzberg@usdoj.gov); and (iv) the independent fee examiner appointed

in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street,

Wilmington, Delaware, 19801 (dklauder@bk-legal.com) (collectively, the "Notice Parties").

7.      Objections to this Nineteenth Monthly Fee Statement, if any, must be filed with the

Court and served upon the Notice Parties and undersigned counsel to the Committee so as to be

received by no later than November 26, 2021 at 12:00 p.m. (ET) (the "Objection Deadline"),

setting forth the nature of the objection and the amount of fees or expenses at issue.

8.      If no objections to this Nineteenth Monthly Fee Statement are filed and served as

set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred

percent (100%) of the expenses identified herein.

9.      If an objection to this Nineteenth Monthly Fee Statement is received on or before the

Objection Deadline, the Debtors shall withhold payment of that portion of this Nineteenth Monthly

Fee Statement to which the objection is directed and promptly pay the remainder of the fees and

disbursements in the percentages set forth above.  To the extent such an objection is not resolved,

it shall be preserved and scheduled for consideration at the next interim fee application hearing to

be heard by the Court.

Dated: November 12, 2021
New York, New York

**AKIN GUMP STRAUSS HAUER & FELD LLP**

/s/      *Arik Preis*
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara Brauner
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

- *and* –

**COLE SCHOTZ P.C.**

Justin R. Alberto (No. 5126)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
jalberto@coleschotz.com

*Co-Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**EXHIBIT A**

**COMPENSATION BY TIMEKEEPER**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Name of Professional Person | Date of Bar Admission | Position with the Applicant and Number of Years in that Position | Hourly Billing Rate[1] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Justin R. Alberto | 2008 | Member (Bankruptcy) (since 2020) | $685.00 | 77.5 | $53,087.50 |
| Seth Van Aalten | 2004 | Member (Bankruptcy) (since 2020) | $875.00 | 0.6 | $525.00 |
| Jason R. Melzer | 2003 | Member (Litigation) (since 2009) | $700.00 | 44.1 | $30,870.00 |
| Patrick J. Reilley | 2003 | Member (Bankruptcy) (since 2011) | $675.00 | 21.2 | $14,310.00 |
| Warren Usatine | 1995 | Member (Bankruptcy) (since 2004) | $875.00 | 1.8 | $1,575.00 |
| Susan Usatine | 1998 | Member (Litigation) (since 2006) | $665.00 | 17.3 | $11,504.50 |
| Steven Klepper | 1993 | Member (Litigation) (since 2015) | $760.00 | 0.3 | $228.00 |
| Stuart Komrower | 1984 | Member (Bankruptcy) (since 1992) | $900.00 | 0.3 | $270.00 |
| Michael C. Klauder | 2014 | Member (Litigation) (since 2021) | $475.00 | 15.0 | $7,125.00 |
| Donald A. Ottaunick | 1984 | Member (Litigation) (since 2000) | $775.00 | 32.5 | $25,187.50 |
| Anthony De Leo | 2013 | Associate (Bankruptcy) | $610.00 | 43.5 | $26,535.00 |

---

[1] On August 27, 2021 Cole Schotz filed Notice of Increase of Hourly Rates of Cole Schotz's Professionals [ECF No. 3714] which adjusted hourly rates effective September 1, 2021.

| | | | | | |
|---|---|---|---|---|---|
| | | (since 2020) | | | |
| Sophie E. Macon | 2018 | Associate (Bankruptcy) (since 2020) | $475.00 | 0.8 | $380.00 |
| Jeffrey Sauer | 2018 | Associate (Bankruptcy) (since 2019) | $340.00 | 35.9 | $12,206.00 |
| Peter Strom | 2021 | Associate (Bankruptcy) (since 2020) | $300.00 | 26.2 | $7,860.00 |
| Larry Morton | N/A | Paralegal (Bankruptcy) (since 2020) | $330.00 | 1.0 | $330.00 |
| Kathleen R. Sermabekian | N/A | Paralegal (Litigation) (since 2016) | $285.00 | 3.6 | $1,026.00 |
| **TOTAL** | | | | **321.6** | **$193,019.50** |

**EXHIBIT B**

## COMPENSATION BY PROJECT CATEGORY
## SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 1.7 | $1,151.50 |
| Committee Matters and Creditor Meetings | 7.8 | $5,252.00 |
| Creditor Inquiries | 1.7 | $1,164.50 |
| Document Review/Committee Investigation | 8.7 | $4,978.50 |
| Litigation/Gen. (Except Automatic Stay Relief) | 278.8 | $165,246.50 |
| Fee Application Matters/Objections | 2.9 | $1,463.50 |
| Preparation for and Attendance at Hearings | 13.8 | $9,546.00 |
| Reorganization Plan | 6.0 | $4,095.00 |
| Retention Matters | 0.2 | $122.00 |
| **TOTAL** | **321.6** | **$193,019.50** |

## EXHIBIT C

## Invoice

# COLE SCHOTZ P.C.

Cole Schotz P.C.
500 Delaware Avenue
Suite 1410
Wilmington, DE  19801

**FEDERAL ID# 22-2113414**

**New Jersey — New York — Maryland — Texas  — Florida**

PURDUE PHARM, L.P.
N/A - FEE APPLICATION ONLY

|  |  |
|---|---|
| Invoice Date: | November 12, 2021 |
| Invoice Number: | 904171 |
| Matter Number: | 60810-0001 |

**Re:**  OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH SEPTEMBER 30, 2021

## CASE ADMINISTRATION

|  |  | | **1.70** | **1,151.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/08/21 | PJR | REVIEW EMAILS FROM A. PREIS AND RELATED REVISED PLAN DOCUMENTS RE: CASE STATUS AND PLAN ISSUES | 0.30 | 202.50 |
| 09/10/21 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE STATUS | 0.10 | 67.50 |
| 09/14/21 | PJR | REVIEW EMAILS FROM A. PREIS R: CASE STATUS AND HEARING SUMMARY | 0.20 | 135.00 |
| 09/15/21 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE STATUS AND UPDATE | 0.10 | 67.50 |
| 09/20/21 | PJR | REVIEW EMAILS FROM A. PREIS AND RELATED COMMITTEE DOCUMENTS AND PLEADINGS IN ADVANCE OF CALL | 0.40 | 270.00 |
| 09/25/21 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE STATUS AND APPEALS UPDATE | 0.10 | 67.50 |
| 09/27/21 | PJR | REVIEW EMAIL FROM A. PREIS RE: APPEAL ISSUES AND CASE STATUS | 0.10 | 67.50 |
| 09/29/21 | JRA | REVIEW MATERIALS FOR UCC UPDATE CALL TODAY | 0.40 | 274.00 |

## COMMITTEE MATTERS AND CREDITOR MEETINGS

|  |  | | **7.80** | **5,252.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/02/21 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. HURLEY, M. ATKINSON AND UCC MEMBERS | 0.90 | 616.50 |
| 09/02/21 | PJR | PARTICIPATE IN COMMITTEE CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS RE: CASE STATUS AND OPEN ISSUES | 0.90 | 607.50 |
| 09/05/21 | JRA | REVIEW UCC UPDATE MATERIALS AND A. PREIS SUMMARY OF SAME | 0.40 | 274.00 |
| 09/09/21 | JRA | EMAIL WITH A. PREIS RE TODAY'S UPDATE CALL | 0.10 | 68.50 |
| 09/10/21 | JRA | PARTICIPATE IN CALL WITH MONITOR | 0.50 | 342.50 |
| 09/11/21 | JRA | REVIEW UCC UPDATE MATERIALS | 0.30 | 205.50 |
| 09/15/21 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 09/20/21 | PJR | PARTICIPATE ON COMMITTEE CALL RE: CASE STATUS | 0.70 | 472.50 |
| 09/20/21 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 904171 |
| --- | --- | --- |
| | Client/Matter No. 60810-0001 | November 12, 2021 |
| | | Page 2 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| 09/20/21 | JRA | PARTICPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 0.70 | 479.50 |
| 09/23/21 | ADL | REVIEW PROVINCE FINANCIAL UPDATE | 0.30 | 183.00 |
| 09/23/21 | PJR | REVIEW EMAILS FROM A. PREIS AND RELATED PLEADINGS RE: CASE STATUS, PLAN ISSUES AND COMMITTEE UPDATE | 0.30 | 202.50 |
| 09/27/21 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 09/29/21 | PJR | REVIEW EMAILS FROM A. PREIS AND COMMITTEE MATERIALS IN ADVANCE OF CALL | 0.20 | 135.00 |
| 09/29/21 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 09/29/21 | PJR | PARTICIPATE IN CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS RE: CASE STATUS AND OPEN ISSUES | 1.00 | 675.00 |
| 09/29/21 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 1.00 | 685.00 |
| 09/30/21 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |

| **CREDITOR INQUIRIES** | | | **1.70** | **1,164.50** |
| --- | --- | --- | --- | --- |

| DATE | INITIALS | Description | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| 09/24/21 | JRA | RETURN CREDITOR INQUIRY CALLS | 0.60 | 411.00 |
| 09/27/21 | JRA | RETURN CREDITOR INQUIRY CALL | 0.20 | 137.00 |
| 09/30/21 | JRA | RETURN SEVERAL OPIOID CREDITOR INQUIRY CALLS RE APPEALS AND CONFIRMATION | 0.90 | 616.50 |

| **DOCUMENT REVIEW/COMMITEE INVESTIGATION** | | | **8.70** | **4,978.50** |
| --- | --- | --- | --- | --- |

| DATE | INITIALS | Description | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| 09/01/21 | KYS | PREPARE RELATIVITY SEARCH RE: BATCHES REVIEWED, BATCHES IN PROGRESS, AND BATCHES TO BE COMPLETED FOR CHAPTER 11 CASE DATABASE. | 0.60 | 171.00 |
| 09/01/21 | KYS | PREPARE RELATIVITY SEARCH RE: BATCHES REVIEWED, BATCHES IN PROGRESS, AND BATCHES TO BE COMPLETED FOR PURDUE CONFIRMATION RESERVE FTP DATABASE. | 0.50 | 142.50 |
| 09/01/21 | DAO | WORK ON DOCUMENT REVIEW | 5.10 | 3,952.50 |
| 09/02/21 | KYS | PREPARE RELATIVITY SEARCH RE: BATCHES REVIEWED, BATCHES IN PROGRESS, AND BATCHES TO BE COMPLETED FOR PURDUE CONFIRMATION RESERVE FTP DATABASE. | 0.50 | 142.50 |
| 09/02/21 | KYS | PREPARE RELATIVITY SEARCH RE: BATCHES REVIEWED, BATCHES IN PROGRESS, AND BATCHES TO BE COMPLETED FOR CHAPTER 11 CASE DATABASE. | 0.60 | 171.00 |
| 09/10/21 | KYS | PREPARE RELATIVITY SEARCH RE: BATCHES REVIEWED, BATCHES IN PROGRESS, AND BATCHES TO BE COMPLETED FOR CHAPTER 11 CASE DATABASE. | 0.90 | 256.50 |
| 09/10/21 | KYS | PREPARE RELATIVITY SEARCH RE: BATCHES REVIEWED, BATCHES IN PROGRESS, AND BATCHES TO BE COMPLETED FOR PURDUE CONFIRMATION RESERVE FTP DATABASE. | 0.50 | 142.50 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  904171
          Client/Matter No. 60810-0001                                           November 12, 2021
                                                                                                    Page 3

| FEE APPLICATION MATTERS/OBJECTIONS | | | **2.90** | **1,463.50** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 09/09/21 | JRA | REVISE DRAFT CS FEE APP | 0.50 | 342.50 |
| 09/21/21 | JRA | EMAILS WITH S. MACON AND E. LISOVICZ RE FEE APPS | 0.30 | 205.50 |
| 09/23/21 | JRA | FURTHER EMAILS WITH LM, S. MACON AND E. LISOVICZ RE FEE APPS | 0.30 | 205.50 |
| 09/23/21 | LSM | COMPILE, REVIEW AND FORWARD TO CO-COUNSEL THE LEDES FILE FOR JUNE 2021 MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 0.20 | 66.00 |
| 09/23/21 | LSM | REVISE AND FORWARD TWO MONTHLY FEE APPLICATORS FOR COLE SCHOTZ TO S. MACON RE: JUNE AND JULY 2021 FEES/EXPENSES | 0.60 | 198.00 |
| 09/23/21 | SEM | REVIEW AND REVISE DRAFT JUNE MONTHLY FEE APPLICATION (CS) (.7); EMAILS WITH E. LISOVICZ AND L. MORTON RE: SAME (.1) | 0.80 | 380.00 |
| 09/24/21 | LSM | REVIEW JULY 2021 MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 0.20 | 66.00 |

| LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF) | | | **278.80** | **165,246.50** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 09/12/21 | MXK | BEGIN REVIEWING MATERIALS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 1.00 | 475.00 |
| 09/12/21 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: ESTATE CLAIMS AGAINST POTENTIAL LITIGATION TARGETS | 0.90 | 607.50 |
| 09/12/21 | PJR | REVIEW AND ANALYZE TOLLING AGREEMENT W/ POTENTIAL THIRD PARTY LITIGATION TARGETS | 0.10 | 67.50 |
| 09/12/21 | WU | CONFERENCE CALLS WITH CO-COUNSEL RE: POTENTIAL NEW ADVERSARY PROCEEDING AND REVIEW MATERIALS RE: SAME | 1.20 | 1,050.00 |
| 09/12/21 | JRA | FURTHER EMAILS WITH A. DE LEO, M. KLAUDER, A. PREIS AND M. ATKINSON RE POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTY LITIGATION TARGETS | 0.80 | 548.00 |
| 09/12/21 | MXK | ANALYZE ISSUES WITH AKIN GUMP RE: STATUS, POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES, AND RELATED LITIGATION STRATEGY; ANALYZE ISSUES INTERNALLY RE: SAME. | 0.80 | 380.00 |
| 09/12/21 | PJR | CONFERENCE WITH W. USATINE, J. ALBERTO, J. MELZER AND A. DE LEO RE: ESTATE CLAIM LITIGATION ISSUES | 0.20 | 135.00 |
| 09/12/21 | PJR | REVIEW EMAILS FROM A. PREIS, M. HURLEY AND K. PORTER RE: TOLLING AGREEMENT ISSUES W/POTENTIAL THIRD PARTY LITIGATION TARGETS | 0.10 | 67.50 |
| 09/12/21 | JRM | CALL WITH UCC TO DISCUSS STRATEGY RE POTENTIAL ESTATE CLAIMS | 0.70 | 490.00 |
| 09/12/21 | PJR | CONFERENCE WITH A. PREIS, M. HURLEY, K. PORTER, J. ALBERTO, A. DE LEO AND J. MELZER RE: LITIGATION ISSUES | 0.70 | 472.50 |
| 09/12/21 | PJR | REVIEW AND ANALYZE MEMORANDUM RE: LITIGATION AND STANDING ISSUES | 0.50 | 337.50 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  904171 |
|-----|---------------------------------------------|-------------------------|
|     | Client/Matter No. 60810-0001                | November 12, 2021 |
|     |                                             | Page 4 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/12/21 | SVA | T/C W/ J. ALBERTO RE ESTATE CLAIMS AGAINST POTENTIAL THIRD PARTY LITIGATION TARGETS | 0.40 | 350.00 |
| 09/12/21 | ADL | PRELIMINARY REVIEW OF PLEADINGS AND OTHER DOCUMENTS IN CONNECTION WITH POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 1.30 | 793.00 |
| 09/12/21 | JRA | T/C WITH A. DE LEO, W. USATINE AND M. KLAUDER RE POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.20 | 137.00 |
| 09/12/21 | JRA | REVIEW RESEARCH RESULTS RE POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES (.9); EMAILS WITH A. DE LEO, K. PORTER, A. PREIS AND M. HURLEY RE SAME (.8) | 1.70 | 1,164.50 |
| 09/12/21 | JRA | T/C'S WITH M. ATKINSON AND A. PREIS RE POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.40 | 274.00 |
| 09/12/21 | JRA | T/C WITH W. USATINE, A. PREIS, M. KLAUDER AND M. ATKINSON RE POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.70 | 479.50 |
| 09/12/21 | ADL | CALL WITH J. ALBERTO RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.10 | 61.00 |
| 09/12/21 | ADL | CALL WITH CS AND AKIN TEAMS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.60 | 366.00 |
| 09/12/21 | ADL | FOLLOWUP CALL WITH CS TEAM RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.20 | 122.00 |
| 09/12/21 | PJR | REVIEW EMAIL FROM A. DE LEO RE: ISSUES POTENTIAL ESTATE CLAIMS | 0.10 | 67.50 |
| 09/12/21 | JRM | STRATEGIZE RE POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.20 | 140.00 |
| 09/12/21 | PJR | REVIEW MOTION TO COMPEL PLEADINGS, INCLUDING UCC REPLY RE: CRIME FRAUD EXCEPTION | 0.40 | 270.00 |
| 09/13/21 | SK | REVIEW STATUS UPDATES; EMAILS RE: THIRD PARTY LITIGATION ISSUES | 0.30 | 270.00 |
| 09/13/21 | MXK | CONTINUE REVIEWING DOCUMENTS RE: POTENTIAL ESTATE CLAIMS; LEGAL RESEARCH RE: ELEMENTS FOR AIDING AND ABETTING CLAIM, PLEADING REQUIREMENTS, PROPRIETY OF REFERENCING OTHER DOCUMENTS IN PLEADING | 4.50 | 2,137.50 |
| 09/13/21 | SLK | VARIOUS CORRESPONDENCE WITH PREIS RE: ESTATE CLAIMS AND RELATED LITIGATION ISSUES | 0.30 | 228.00 |
| 09/13/21 | JRA | RESEARCH REGARDING POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 1.70 | 1,164.50 |
| 09/13/21 | PJR | REVIEW AND ANALYZE DOCUMENTS RE POTENTIAL ESTATE CLAIMS | 3.60 | 2,430.00 |
| 09/13/21 | PJR | REVIEW REVISED TOLLING AGREEMENT W/ POTENTIAL THIRD PARTY LITIGATION TARGETS | 0.10 | 67.50 |
| 09/13/21 | MXK | CALL WITH AKIN GUMP RE: STRATEGY FOR POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES, PLEADING | 0.60 | 285.00 |
| 09/13/21 | PJR | EMAILS TO AND FROM A. DE LEO AND J. MELZER RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.20 | 135.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  904171
       Client/Matter No. 60810-0001                                 November 12, 2021
                                                                           Page 5

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/13/21 | ADL | CALLS WITH M. KLAUDER RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.30 | 183.00 |
| 09/13/21 | ADL | CONTINUE TO REVIEW PLEADINGS AND OTHER DOCUMENTS IN CONNECTION WITH POTENTIAL ESTATE CLAIMS | 5.10 | 3,111.00 |
| 09/13/21 | PJR | REVIEW EMAILS FROM A. PREIS AND G. MCCARTHY RE: POTENTIAL ESTATE CLAIMS | 0.20 | 135.00 |
| 09/13/21 | JRA | FURTHER EMAILS WITH A. DE LEO AND K. PORTER RE POTENTIAL ESTATE CLAIMS | 0.50 | 342.50 |
| 09/13/21 | PJR | CONFERENCE WITH A. DE LEO RE: ISSUES RE: POTENTIAL ESTATE CLAIMS | 0.10 | 67.50 |
| 09/13/21 | JRA | T/C WITH M. HURLEY, A. PREIS, A. DE LEO AND M. KLAUDER RE POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.50 | 342.50 |
| 09/13/21 | ADL | PRELIMINARY DRAFT OF ANALYSIS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 4.30 | 2,623.00 |
| 09/13/21 | PJR | RESEARCH BREACH AND STANDING ISSUES | 0.40 | 270.00 |
| 09/13/21 | SVA | CORRES W/ CS TEAM RE DRAFT ANALYSIS RE POTENTIAL ESTATE CLAIMS | 0.20 | 175.00 |
| 09/13/21 | JRA | EMAILS WITH A. PREIS, A. DE LEO, M. KLAUDER AND M. HURLEY RE POTENTIAL ESTATE CLAIMS | 0.90 | 616.50 |
| 09/13/21 | JRA | FURTHER RESEARCH RE POTENTIAL ESTATE CLAIMS | 0.80 | 548.00 |
| 09/13/21 | ADL | CALL WITH CS AND AKIN TEAMS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.50 | 305.00 |
| 09/13/21 | JRM | LEGAL RESEARCH RE CLAIMS FOR AIDING AND ABETTING BREACH OF FIDUCIARY DUTY. | 3.40 | 2,380.00 |
| 09/13/21 | JRM | REVIEW DOCUMENTS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES. | 1.50 | 1,050.00 |
| 09/13/21 | PJR | CONFERENCE WITH A. PREIS, M. HURLEY, J. ALBERTO, J. MELZER AND A. DE LEO RE: ISSUES RE: ANALYSIS OF POTENTIAL ESTATE CLAIMS | 0.50 | 337.50 |
| 09/14/21 | ADL | CONTINUE TO REVIEW PLEADINGS AND OTHER DOCUMENTS IN CONNECTION WITH POTENTIAL ESTATE CLAIMS | 1.90 | 1,159.00 |
| 09/14/21 | JRA | EMAILS WITH A. PREIS, K. PORTER, M. HURLEY AND A. DE LEO RE TOLLING AGREEMENT W/ POTENTIAL THIRD PARTY LITIGATION TARGETS (1.1); RESEARCH RE SAME (.6); FURTHER EMAILS WITH A. DE LEO AND M. HURLEY RE SAME (.6) | 2.30 | 1,575.50 |
| 09/14/21 | PJR | REVIEW EMAILS FROM A. PREIS AND G. MACCARTHY RE: TOLLING ISSUES RE: POTENTIAL THIRD PARTY LITIGATION TARGETS | 0.20 | 135.00 |
| 09/14/21 | PJR | REVIEW DOCUMENTS RE: SETTLEMENT AGREEMENTS, SCHEDULES AND ENGAGEMENT AGREEMENTS | 0.90 | 607.50 |
| 09/14/21 | JRM | REVIEW TOLLING AGREEMENT WITH POTENTIAL THIRD PARTY LITIGATION TARGETS AND RELATED CORRESPONDENCE | 1.40 | 980.00 |

COLE SCHOTZ P.C.

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  904171
        Client/Matter No. 60810-0001                                      November 12, 2021
                                                                                  Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/14/21 | PJR | REVIEW EMAILS FROM J. ALBERTO, K. PORTER AND A. PREIS RE: TOLLING AGREEMENTS W/ POTENTIAL THIRD PARTY LITIGATION TARGETS | 0.20 | 135.00 |
| 09/14/21 | PTS | GATHERING RELEVANT DOCUMENTS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 1.50 | 450.00 |
| 09/14/21 | JRA | EMAILS WITH A. PREIS, M. HURLEY AND A. DE LEO RE TOLLING | 0.80 | 548.00 |
| 09/14/21 | ADL | CONTINUE TO REVIEW AND REVISE INITIAL DRAFT ANALYSIS RE: POTENTIAL ESTATE CLAIMS | 2.10 | 1,281.00 |
| 09/14/21 | PTS | REVIEW DRAFT ANALYSIS RE POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 1.70 | 510.00 |
| 09/14/21 | JRA | FURTHER EMAILS WITH A. PREIS, UCC MEMBERS AND A. DE LEO RE POTENTIAL ESTATE CLAIMS | 0.30 | 205.50 |
| 09/14/21 | ADL | CONTINUE INITIAL DRAFT OF ANALYSIS RE POTENTIAL ESTATE CLAIMS | 4.10 | 2,501.00 |
| 09/14/21 | PJR | RESEARCH AND REVIEW AND ANALYZE CASE LAW RE: TRANSFER AND CAUSE OF ACTIONS ISSUES | 0.80 | 540.00 |
| 09/14/21 | PJR | REVIEW AND ANALYZE TOLLING AGREEMENTS | 0.30 | 202.50 |
| 09/14/21 | PTS | CALLS WITH A. DE LEO RE DRAFT ANALYSIS RE POTENTIAL ESTATE CLAIMS | 0.70 | 210.00 |
| 09/14/21 | ADL | CALLS WITH P. STROM RE: RESEARCH FOR POTENTIAL ESTATE CLIAMS AGAINST THIRD PARTIES | 0.70 | 427.00 |
| 09/15/21 | PTS | REVIEW & REVISE ANALYSIS RE POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 1.00 | 300.00 |
| 09/15/21 | ADL | CALL WITH P. STROM RE: RESEARCH RE: POTENTIAL ESTATE CLAIMS | 0.20 | 122.00 |
| 09/15/21 | ADL | REVIEW DOCUMENTS RE: ESTATE CLAIMS AGAINST POTENTIAL THIRD PARTY LITIGATION TARGETS AND OTHER PLEADINGS TO FURTHER DEVELOP ALLEGATIONS AGAINST SAME | 4.40 | 2,684.00 |
| 09/15/21 | PTS | REVIEW CASELAW FOR POTENTIAL CLAIMS AGAINST THIRD PARTY LITIGATION TARGETS | 1.70 | 510.00 |
| 09/15/21 | JRA | ANALYZE AND COMMENT ON DRAFT ANALYSIS RE POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES (1.3); RESEARCH RE PLEADING STANDARDS (1.4); EMAILS (.9) AND T/C'S (.9) WITH A. DE LEO, M. ATKINSON, K. PORTER, M. HURLEY AND A. PREIS RE SAME | 4.40 | 3,014.00 |
| 09/15/21 | ADL | FINAL COMMENTS TO DRAFT OF ANALYSIS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES BEFORE CIRCULATING FOR CS TEAM REVIEW | 1.60 | 976.00 |
| 09/15/21 | PJR | REVIEW EMAILS FROM A. PREIS AND G. MCCARTHY RE: TOLLING ISSUES | 0.10 | 67.50 |
| 09/15/21 | PTS | RESEARCH RE ELEMENTS OF POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 1.80 | 540.00 |
| 09/15/21 | ADL | CALLS WITH P. STROM RE: DRAFT OF ANALYSIS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.50 | 305.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number | 904171 |
| | Client/Matter No. 60810-0001 | | | November 12, 2021 |
| | | | | Page 7 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/15/21 | PTS | CALLS WITH A. DE LEO RE DRAFT OF ANALYSIS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.50 | 150.00 |
| 09/15/21 | JRM | REVIEW TOLLING AGREEMENT AND RELATED CORRESPONDENCE. | 1.30 | 910.00 |
| 09/16/21 | MXK | REVIEW AND REVISE ANALYSIS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 2.30 | 1,092.50 |
| 09/16/21 | JRA | CONTINUED REVIEW OF BACKGROUND MATERIALS FOR DRAFT ANALYSIS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 1.30 | 890.50 |
| 09/16/21 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE APPEALS | 0.50 | 342.50 |
| 09/17/21 | PTS | REVIEW AND REVISE ANALYSIS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.50 | 150.00 |
| 09/17/21 | PJR | EMAIL TO M. KLAUDER AND A. DE LEO RE: TRANSFER ISSUES | 0.10 | 67.50 |
| 09/17/21 | PTS | CORRES WITH A. DE LEO RE DRAFT ANALYSIS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.20 | 60.00 |
| 09/17/21 | PJR | RESEARCH FRAUDULENT TRANSFER ISSUES AND REVIEW CASE LAW | 0.50 | 337.50 |
| 09/17/21 | PJR | REVIEW AND ANALYZE SUMMARY OF POTENTIAL THIRD PARTY LITIGATION TARGET TRANSFERS | 0.10 | 67.50 |
| 09/17/21 | SMU | WORK ON DISCOVERY REVIEW (POTENTIAL THIRD PARY LITIGATION TARGETS) | 1.20 | 798.00 |
| 09/17/21 | PJR | REVIEW AND ANALYZE DRAFT ANALYSIS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 1.80 | 1,215.00 |
| 09/17/21 | JRA | BEGIN REVIEWING DRAFT ANALYSIS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.80 | 548.00 |
| 09/17/21 | SMU | EMAIL WITH AKIN TEAM REGARDING THIRD PARTY DISCOVERY ISSUES | 0.60 | 399.00 |
| 09/17/21 | MXK | REVIEW AND REVISE DRAFT ANALYSIS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIEST; ANALYZE ISSUES WITH J. MELZER RE: SAME; ANALYZE ISSUES WITH A. DE LEO RE: SAME. | 2.00 | 950.00 |
| 09/17/21 | JTS | CORRESPONDENCE WITH S. USATINE AND J. MELZER RE: DOCUMENT REVIEW ASSIGNMENT RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.20 | 68.00 |
| 09/18/21 | PTS | EDIT DRAFT ANALYSIS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES RE BREACH OF CONTRACT AND CONSTRUCTIVE FRAUDULENT TRANSFER COUNTS (2.1); CORRES WITH A. DE LEO AND J. ALBERTO RE SAME (0.2) | 2.30 | 690.00 |
| 09/18/21 | SMU | WORK ON REVIEW STRATEGY (POTENTIAL THIRD PARTY LITIGATION TARGETS) | 1.10 | 731.50 |
| 09/18/21 | JRA | CONTINUED REVIEW AND ANALYSIS OF DRAFT OF ANALYSIS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES (1.1) AND FOLLOW UP EMAILS RE STRATEGY FOR SAME WITH A. DE LEO, A. PREIS, M. HURLEY, W. USATINE AND M. KLAUDER (1.3) | 2.40 | 1,644.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  904171 |
|---|---|---|
| | Client/Matter No. 60810-0001 | November 12, 2021 |
| | | Page 8 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/18/21 | JTS | REVIEW DOCUMENTS RE: CLAIMS AGAINST POTENTIAL THIRD PARTY LITIGATION TARGETS; DRAFT EXCEL SPREADSHEET RE: PROPOSED SEARCH TERMS, CUSTODIANS, ENTITIES, AND CODING PANES. | 2.90 | 986.00 |
| 09/19/21 | SMU | REVIEW DOMAINS AND SEARCHES (POTENTIAL THIRD PARTY LITIGATION TARGETS) | 0.90 | 598.50 |
| 09/19/21 | JRA | CONTINUED REVIEW AND REVISIONS TO DRAFT ANALYSIS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES (.8); EMAILS WITH M. HURLEY, A. PREIS AND M. KLAUDER RE SAME (.7) | 1.50 | 1,027.50 |
| 09/20/21 | PTS | CALLS WITH A. DE LEO RE ANALYSIS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 1.30 | 390.00 |
| 09/20/21 | PJR | REVIEW AND ANALYZE REVISED ANALYSIS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.90 | 607.50 |
| 09/20/21 | PTS | PROOFREADING ANALYSIS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES BEFORE SENDING TO OUTSIDE COUNSEL | 0.70 | 210.00 |
| 09/20/21 | PTS | CALL WITH AKIN AND CS TEAMS RE ANALYSIS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.50 | 150.00 |
| 09/20/21 | ADL | INITIAL REVIEW OF REVISED ANALYSIS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES AND FURTHER REVISIONS TO SAME | 1.20 | 732.00 |
| 09/20/21 | JRM | WORK ON POTENTIAL THIRD PARTY LITIGATION TARGET DISCOVERY REVIEW | 0.80 | 560.00 |
| 09/20/21 | JRM | WORK ON POTENTIAL THIRD PARTY LITIGATION TARGET DISCOVERY REVIEW | 2.30 | 1,610.00 |
| 09/20/21 | ADL | ADDITIONAL FOLLOW UP CALL WITH P. STROM TO REVIEW FURTHER REVISED DRAFT OF ANALYSIS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.40 | 244.00 |
| 09/20/21 | ADL | REVIEW AND REVISE ANALYSIS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 1.70 | 1,037.00 |
| 09/20/21 | MXK | REVIEW AND ANALYZE AKIN COMMENTS TO ANALYSIS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.60 | 285.00 |
| 09/20/21 | ADL | CALLS WITH P. STROM RE: ANALYSIS OF POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.40 | 244.00 |
| 09/20/21 | ADL | FOLLOW UP CALL WITH P. STROM TO REVIEW MARKUP OF ANALYSIS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES AND FURTHER REVISE SAME | 0.50 | 305.00 |
| 09/20/21 | JRA | FURTHER WORK ON REVISED ANALYSIS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES (1.2); EMAILS WITH A. DE LEO, M. HURLEY AND A. PREIS RE SAME (1.0) | 2.20 | 1,507.00 |
| 09/20/21 | PTS | REVIEW AND REVISE ANALYSIS OF POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES RE AKIN TEAM COMMENTS | 2.30 | 690.00 |
| 09/20/21 | JRA | EMAILS WITH S. USATINE AND S. VAN AALTEN RE DOCUMENT PRODUCTIONS | 0.20 | 137.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  904171 |
|-----|-------------------------------------------|------------------------|
|     | Client/Matter No. 60810-0001              | November 12, 2021      |
|     |                                           | Page 9                 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/20/21 | SMU | WORK ON THIRD PARTY LITIGATION REVIEW AND REVIEW STRATEGY | 2.10 | 1,396.50 |
| 09/20/21 | JRA | EMAILS (.4) AND T/C' (.5) WITH M. HURLEY, K. PORTER AND A. DE LEO RE ANALYSIS OF POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES REVISIONS AND STRATEGY | 0.90 | 616.50 |
| 09/20/21 | SMU | WORK ON STRATEGY/STAGED REVIEW (POTENTIAL THIRD PARTY LITIGATION TARGETS) | 1.50 | 997.50 |
| 09/20/21 | JTS | WORK ON NEW REVIEW CODING PANES. | 0.60 | 204.00 |
| 09/20/21 | JTS | CALL WITH CS AND AKIN TEAMS RE: POTENTIAL THIRD PARTY LITIGATION TARGETS DOCUMENT REVIEW | 0.80 | 272.00 |
| 09/20/21 | MXK | CALL WITH AKIN GUMP RE: ANALYSIS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.50 | 237.50 |
| 09/20/21 | JRA | FURTHER EMAILS WITH S. USATINE AND K. PORTER RE DOCUMENT PRODUCTION | 0.40 | 274.00 |
| 09/20/21 | ADL | CALL WITH CS AND AKIN TEAMS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.50 | 305.00 |
| 09/20/21 | JRA | T/C WITH S. USATINE RE DOCUMENT PRODUCTION | 0.30 | 205.50 |
| 09/20/21 | JTS | WORK ON CONCEPTUAL SEARCH TERMS AND DOMAINS WITH S.USATINE AND D.CHAU RELATING TO POTENTIAL THIRD PARTY LITIGATION TARGETS; MULTIPLE E-MAILS WITH CS AND AKIN TEAMS RE: SAME | 0.80 | 272.00 |
| 09/20/21 | JRM | REVIEW COMMENTS TO DRAFT ANALYSIS RE POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 1.00 | 700.00 |
| 09/20/21 | JRA | REVISIONS TO DRAFT ANALYSIS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.50 | 342.50 |
| 09/20/21 | SMU | TELECONFERENCE WITH K. PORTER REGARDING POTENTIAL THIRD PARTY LITIGATION TARGETS REVIEW STRATEGY | 0.80 | 532.00 |
| 09/21/21 | JRM | WORK ON POTENTIAL THIRD PARTY LITIGATION TARGETS DISCOVERY REVIEW | 0.30 | 210.00 |
| 09/21/21 | DAO | WORK ON POTENTIAL THIRD PARTY LITIGATION TARGETS DISCOVERY | 0.40 | 310.00 |
| 09/21/21 | DAO | WORK ON POTENTIAL THIRD PARTY LITIGATION TARGETS DISCOVERY | 5.20 | 4,030.00 |
| 09/21/21 | JTS | CALL WITH J.MELZER, S.USATINE, D.OTTAUNICK RE: POTENTIAL THIRD PARTY LITIGATION TARGETS DISCOVERY REVIEW | 0.70 | 238.00 |
| 09/21/21 | DAO | WORK ON POTENTIAL THIRD PARTY LITIGATION TARGETS DISCOVERY | 0.30 | 232.50 |
| 09/21/21 | JRM | WORK ON POTENTIAL THIRD PARTY LITIGATION TARGETS DISCOVERY REVIEW | 1.60 | 1,120.00 |
| 09/21/21 | SMU | WORK WITH J. SAUER ON POTENTIAL THIRD PARTY LITIGATION TARGETS DISCOVERY | 1.00 | 665.00 |
| 09/21/21 | JTS | THIRD PARTY LITIGATION TARGETS DISCOVERY DOCUMENT REVIEW | 6.20 | 2,108.00 |

COLE SCHOTZ P.C.

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  904171
           Client/Matter No. 60810-0001                                  November 12, 2021
                                                                                   Page 10

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/21/21 | JRM | WORK ON THIRD PARTY LITIGATION TARGETS DISCOVERY REVIEW | 0.40 | 280.00 |
| 09/21/21 | JRM | WORK ON THIRD PARTY LITIGATION TARGETS DISCOVERY REVIEW | 2.60 | 1,820.00 |
| 09/21/21 | SMU | WORK ON THIRD PARTY LITIGATION TARGETS REVIEW | 0.40 | 266.00 |
| 09/21/21 | JRA | RESEARCH RE POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 2.10 | 1,438.50 |
| 09/21/21 | JRA | EMAILS (.3) AND T/C'S (.5) WITH S. USATINE, K. PORTER AND M. HURLEY RE DOCUMENT REVIEW | 0.80 | 548.00 |
| 09/21/21 | JTS | CALL WITH S.USATINE RE: POTENTIAL THIRD PARTY LITIGATION TARGETS DISCOVERY REVIEW | 0.90 | 306.00 |
| 09/21/21 | SMU | WORK ON POTENTIAL THIRD PARTY LITIGATION TARGETS REVIEW | 0.30 | 199.50 |
| 09/22/21 | JRM | WORK ON POTENTIAL THIRD PARTY LITIGATION TARGETS DISCOVERY REVIEW | 5.60 | 3,920.00 |
| 09/22/21 | JTS | POTENTIAL THIRD PARTY LITIGATION TARGETS DISCOVERY DOCUMENT REVIEW. | 8.90 | 3,026.00 |
| 09/22/21 | ADL | CALLS WITH P. STROM RE: ANALYSIS OF ESTATE CAUSES OF ACTION | 0.40 | 244.00 |
| 09/22/21 | PTS | CALL WITH DPW AND AKIN TEAM RE LITIGATION ISSUES | 0.40 | 120.00 |
| 09/22/21 | SMU | WORK ON POTENTIAL THIRD PARTY LITIGATION TARGETS' DISCOVERY REVIEW | 2.10 | 1,396.50 |
| 09/22/21 | MXK | EMAILS TO/FROM AND CALL WITH CS AND AKIN TEAM RE: ANALYSIS OF POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.70 | 332.50 |
| 09/22/21 | JRA | CONTINUED RESEARCH RE POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES COUNTS AND STANDING (1.1); EMAILS (.9) AND T/C'S (.6) WITH A. DE LEO, A. PREIS, M. HURLEY AND K. PORTER RE SAME AND DISCUSSIONS WITH DEBTORS | 2.60 | 1,781.00 |
| 09/22/21 | DAO | WORK ON POTENTIAL THIRD PARTY LITIGATION TARGETS DISCOVERY | 6.50 | 5,037.50 |
| 09/22/21 | PTS | CALLS WITH A. DE LEO REDRAFT ANALYSIS REOF POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.40 | 120.00 |
| 09/22/21 | JRM | WORK ON POTENTIAL THIRD PARTY LITIGATION TARGETS DISCOVERY REVIEW | 1.80 | 1,260.00 |
| 09/22/21 | PJR | CALL WITH A. PREIS, M. HURLEY, A. DE LEO AND COUNSEL FOR DEBTORS RE: ANALYSIS OF POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES AND LITIGATION ISSUES | 0.40 | 270.00 |
| 09/22/21 | ADL | CALLS WITH P. STROM RE: ANALYSIS OF POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.40 | 244.00 |
| 09/22/21 | ADL | EMAILS WITH DPW AND AKIN TEAMS RE: LITIGATION ISSUES | 0.20 | 122.00 |
| 09/22/21 | ADL | CONTINUE TO REVIEW DRAFT ANALYSIS OF POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 1.80 | 1,098.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  904171 |
| | Client/Matter No. 60810-0001 | November 12, 2021 |
| | | Page 11 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/23/21 | JRA | FURTHER EMAILS WITH A. DE LEO, A. PREIS, M. ATKINSON AND K. PORTER RE POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.90 | 616.50 |
| 09/23/21 | MXK | MEET AND CONFER WITH INSURANCE DEFENDANTS | 1.70 | 807.50 |
| 09/23/21 | JRA | T/C WITH A. DE LEO RE ANALYSIS OF POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.30 | 205.50 |
| 09/23/21 | JTS | WORK ON POTENTIAL THIRD PARTY LITIGATION TARGETS DISCOVERY DOCUMENT REVIEW. | 7.10 | 2,414.00 |
| 09/23/21 | JRA | PARTICIPATE IN MEET AND CONFER WITH INSURANCE DEFENDANTS | 1.70 | 1,164.50 |
| 09/23/21 | ADL | CALL WITH P. STROM RE: ANALYSIS OF POTENTIAL ESTATE CLAIMS | 0.30 | 183.00 |
| 09/23/21 | PJR | REVIEW EMAILS FROM A. PREIS AND M. TOBAK RE: POTENTIAL THIRD PARTY LITIGATION TARGETS ISSUES | 0.10 | 67.50 |
| 09/23/21 | ADL | CALL WITH J. ALBERTO RE: ANALYSIS OF POTENTIAL ESTATE CLAIMS | 0.30 | 183.00 |
| 09/23/21 | JRA | PREPARE FOR MEET AND CONFER (.6) AND EMAILS WITH A. PREIS AND M. KLAUDER RE SAME (.2) | 0.80 | 548.00 |
| 09/23/21 | JRM | WORK ON POTENTIAL THIRD PARTY LITIGATION TARGETS DISCOVERY REVIEW | 7.60 | 5,320.00 |
| 09/23/21 | JRA | REVIEW DRAFT DISCOVERY RESPONSES | 0.40 | 274.00 |
| 09/23/21 | WU | REVIEW EMAILS RE: DISCOVERY ISSUES AND MEET AND CONFER; REVIEW DRAFT ESTATE CLAIMS ANALYSIS | 0.60 | 525.00 |
| 09/23/21 | ADL | REVIEW PLAN AND CONFIRMATION ORDER RE: DERIVATIVE STANDING ISSUES | 1.70 | 1,037.00 |
| 09/23/21 | PTS | REVIEW PLAN OF REORGANIZATION RE POST-CONFIRMATION CAUSES OF ACTION | 1.00 | 300.00 |
| 09/23/21 | SMU | WORK ON POTENTIAL THIRD PARTY LITIGATION TARGETS REVIEW | 2.40 | 1,596.00 |
| 09/23/21 | DAO | REVIEW OF DOCUMENTS IN CONNECTION WITH THIRD PARTY CLAIMS | 7.50 | 5,812.50 |
| 09/23/21 | JRA | REVIEW APPEAL MOTIONS RE STAY | 0.90 | 616.50 |
| 09/23/21 | MXK | EMAILS WITH J. ALBERTO AND A. PREIS RE: MEET AND CONFER | 0.30 | 142.50 |
| 09/23/21 | PTS | CALLS WITH A. DE LEO RE ANALYSIS OF POTENTIAL ESTATE CLAIMS | 0.30 | 90.00 |
| 09/23/21 | PTS | RESEARCH RE ABILITY OF COMMITTEE TO BRING POST-CONFIRMATION DERIVATIVE CLAIMS | 0.60 | 180.00 |
| 09/23/21 | JRA | FURTHER RESEARCH RE STANDING | 1.00 | 685.00 |
| 09/24/21 | JTS | DRAFT EXECUTIVE SUMMARY MEMORIALIZING FINDINGS OF POTENTIAL THIRD PARTY LITIGATION TARGETS DISCOVERY DOCUMENT REVIEW PROJECT. | 2.30 | 782.00 |
| 09/24/21 | JTS | WORK ON POTENTIAL THIRD PARTY LITIGATION TARGETS DISCOVERY DOCUMENT REVIEW. | 2.80 | 952.00 |

COLE SCHOTZ P.C.

| | |
|---|---|
| Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  904171 |
| Client/Matter No. 60810-0001 | November 12, 2021 |
| | Page 12 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/24/21 | ADL | EMAILS WITH AKIN AND COLE SCHOTZ TEAMS RE: ANALYSIS OF POTENTIAL ESTATE CLAIMS | 0.40 | 244.00 |
| 09/24/21 | SMU | WORK ON POTENTIAL THIRD PARTY LITIGATION TARGETS REVIEW | 2.90 | 1,928.50 |
| 09/24/21 | ADL | CONTINUE TO REVIEW ANALYSIS OF POTENTIAL ESTATE CLAIMS | 1.40 | 854.00 |
| 09/24/21 | ADL | CALL WITH P. STROM RE: ANALYSIS OF POTENTIAL ESTATE CLAIMS | 0.20 | 122.00 |
| 09/24/21 | PJR | CONFERENCE WITH A. DE LEO RE: ANALYSIS OF POTENTIAL ESTATE CLAIMS ISSUES (.2) | 0.20 | 135.00 |
| 09/24/21 | JRA | T/C'S (.8) AND EMAILS (2.3) WITH A. DE LEO, K. PORTER, A. PREIS AND M. HURLEY RE ANALYSIS OF POTENTIAL ESTATE CLAIMS; REVISE SAME (1.2) | 4.30 | 2,945.50 |
| 09/24/21 | JRM | WORK ON POTENTIAL THIRD PARTY LITIGATION TARGETS DISCOVERY REVIEW | 5.40 | 3,780.00 |
| 09/24/21 | PJR | REVIEW AND ANALYZE REVISED ANALYSIS OF POTENTIAL ESTATE CLAIMS | 0.40 | 270.00 |
| 09/24/21 | PJR | REVIEW EMAILS FROM M. TOBAC AND PREIS RE: ANALYSIS OF POTENTIAL ESTATE CLAIMS ISSUES | 0.10 | 67.50 |
| 09/24/21 | JTS | WORK ON EXCEL CHRONOLOGY FOR POTENTIAL THIRD PARTY LITIGATION TARGETS DISCOVERY DOCUMENT REVIEW PROJECT. | 1.70 | 578.00 |
| 09/24/21 | DAO | REVIEW OF DOCUMENTS TO ASSESS POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTY LITIGATION TARGETS AND DRAFT MEMORANDUM | 7.50 | 5,812.50 |
| 09/24/21 | JRA | RESEARCH RE COUNTS AND STANDING AGAINST POTENTIAL THIRD PARTY LITIGATION TARGETS | 1.90 | 1,301.50 |
| 09/24/21 | JRA | FURTHER EMAILS WITH A. PREIS, A. DE LEO AND M. ATKINSON RE DRAFT ANALYSIS OF POTENTIAL ESTATE CLAIMS STRATEGY | 0.70 | 479.50 |
| 09/27/21 | JRA | FURTHER EMAILS WITH A. DE LEO, M. HURLEY, K. PORTER AND A. PREIS RE ANALYSIS OF POTENTIAL ESTATE CLAIMS EXHIBITS (1.3); REVIEW SAME (.4) | 1.70 | 1,164.50 |
| 09/27/21 | PJR | REVIEW EMAILS FROM M. HURLEY AND K. PORTER RE: ANALYSIS OF POTENTIAL ESTATE CLAIMS AND PROTECTIVE ORDER ISSUES | 0.10 | 67.50 |
| 09/27/21 | JRA | EMAILS WITH A. PREIS RE AG MEETINGS | 0.20 | 137.00 |
| 09/27/21 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE APPEALS | 0.20 | 137.00 |
| 09/27/21 | PTS | CREATE INDEX OF DOCUMENTS CITED IN ANALYSIS OF POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 1.50 | 450.00 |
| 09/27/21 | JRA | FURTHER RESEARCH RE DRAFT ANALYSIS OF POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 2.10 | 1,438.50 |
| 09/27/21 | PTS | REVIEWING DOCUMENTS CITED IN ANALYSIS OF POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES FOR PRIVILEGE CONCERNS | 1.70 | 510.00 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  904171
          Client/Matter No. 60810-0001                                 November 12, 2021
                                                                       Page 13

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/27/21 | ADL | CALL WITH P. STROM RE: DOCUMENT CONFIDENTIALITY ISSUES | 0.20 | 122.00 |
| 09/27/21 | PTS | CALL WITH A. DE LEO RE CONFIDENTIALITY ISSUES | 0.20 | 60.00 |
| 09/27/21 | JRA | EMAILS WITH A. CRAWFORD AND J. RUBINSTEIN RE DISCOVERY ISSUES | 0.20 | 137.00 |
| 09/27/21 | ADL | EMAILS WITH AKIN AND PROVINCE TEAMS RE: ANALYSIS OF POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.30 | 183.00 |
| 09/27/21 | PTS | DRAFT E-MAIL SUMMARIZING POTENTIAL PRIVILEGE CONCERNS RE SHARING DOCUMENTS RE POTENTIAL ESTATE CLAIMS | 0.70 | 210.00 |
| 09/27/21 | PTS | CALLS WITH A. DE LEO RE DRAFT ANALYSIS OF THIRD PARTY ESTATE CLAIMS | 0.40 | 120.00 |
| 09/27/21 | JRA | EMAILS WITH A. DE LEO AND K. PORTER RE: ANALYSIS OF POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.50 | 342.50 |
| 09/27/21 | JRA | FURTHER EMAILS WITH K. PORTER AND A. DE LEO RE CONFIDENTIALITY AND EXHIBITS | 0.60 | 411.00 |
| 09/27/21 | ADL | CALLS WITH P. STROM RE: ANALYSIS OF POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTY LITIGATION TARGETS | 0.40 | 244.00 |
| 09/28/21 | PTS | DRAFTING CORRESPONDENCE RE: PROVISION OF CONFIDENTIAL DOCUMENTS; REVIEWING CONFIDENTIAL DOCUMENTS CITED IN ANALYSIS OF POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.50 | 150.00 |
| 09/28/21 | ADL | EMAIL POTENTIAL THIRD PARTY LITIGATION COUNSEL RE: DOCUMENTS CITED IN ANALYSIS OF POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.10 | 61.00 |
| 09/28/21 | JRA | FURTHER EMAILS WITH A. DE LEO, K. PORTER, A. PREIS, P. STROM AND M. HURLEY RE POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTY LITIGATION TARGET STRATEGY | 2.10 | 1,438.50 |
| 09/28/21 | ADL | CALLS WITH P. STROM RE: DOCUMENT CONFIDENTIALITY ISSUES | 0.40 | 244.00 |
| 09/28/21 | JRA | CONTINUED DRAFT ANALYSIS RE POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES AND RELATED STANDING RESEARCH | 1.40 | 959.00 |
| 09/28/21 | JRA | EMAILS WITH A. PREIS AND P. REILLEY RE APPEALS | 0.30 | 205.50 |
| 09/28/21 | ADL | EMAIL G. MCCARTHY RE: DOCUMENT CONFIDENTIALITY ISSUES | 0.20 | 122.00 |
| 09/28/21 | PTS | CALLS WITH A. DE LEO RE DRAFT ANALYSIS OF POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.30 | 90.00 |
| 09/28/21 | ADL | EMAIL AKIN AND CS TEAMS RE: DOCUMENT CONFIDENTIALITY ISSUES | 0.40 | 244.00 |
| 09/28/21 | PTS | REVIEWING CITED DOCUMENTS FOR PRIVILEGE RE PROVIDING DOCUMENTS TO POTENTIAL THIRD PARTY LITIGATION TARGET COUNSEL | 0.90 | 270.00 |
| 09/29/21 | ADL | CALLS WITH P. STROM RE: DOCUMENT PRODUCTION ISSUES | 0.20 | 122.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  904171 |
|---|---|---|
| | Client/Matter No. 60810-0001 | November 12, 2021 |
| | | Page 14 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/29/21 | PTS | CORRES WITH A. DE LEO RE THIRD PARTY CLAIM ANALYSIS (0.3); REVIEW OF DOCUMENTS BEING PROVIDED TO POTENTIAL THIRD PARTY LITIGATION TARGET COUNSEL (0.3) | 0.60 | 180.00 |
| 09/29/21 | JRA | EMAILS WITH A. DE LEO AND OPPOSING COUNSEL RE DOCUMENT PRODUCTION FOR DRAFT LITIGATION CLAIMS ANALYSIS | 1.00 | 685.00 |
| 09/29/21 | ADL | EMAILS WITH DPW TEAM RE: DOCUMENT PRODUCTION ISSUE | 0.40 | 244.00 |
| 09/29/21 | ADL | CALL WITH J. ALBERTO RE: DOCUMENT PRODUCTION ISSUES | 0.10 | 61.00 |
| 09/29/21 | JRA | PARTICIPATE IN T/C WITH DE ATTORNEY GENERAL, A. PREIS AND UCC MEMBERS RE APPEAL | 0.50 | 342.50 |
| 09/29/21 | JRA | EMAILS WITH R. LEVERIDGE AND A. KRAMER RE ARBITRATION AND DISCOVERY | 0.40 | 274.00 |
| 09/29/21 | ADL | EMAIL LITIGATION TARGET COUNSEL RE: DOCUMENT PRODUCTION ISSUES | 0.10 | 61.00 |
| 09/29/21 | JRA | EMAILS (.4) AND T/C'S (.2) WITH A. DE LEO RE PROTECTIVE ORDER | 0.60 | 411.00 |
| 09/30/21 | JRA | REVIEW APPEALS (.2); EMAILS WITH A. PREIS AND UCC MEMBERS RE SAME (.2) | 0.40 | 274.00 |
| 09/30/21 | JRA | REVIEW DRAFT RESPONSE TO GULF AND ST. PAUL AND EMAILS WITH R. LEVERIDGE AND A. CRAWFORD RE SAME | 0.70 | 479.50 |

| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **13.80** | **9,546.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/21 | JRM | ATTEND CONFIRMATION HEARING - BENCH DECISION. | 6.20 | 4,340.00 |
| 09/01/21 | JRA | ATTEND HEARING | 7.00 | 4,795.00 |
| 09/11/21 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE 9/13 HEARING | 0.40 | 274.00 |
| 09/30/21 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE TODAY'S HEARING | 0.20 | 137.00 |

| **REORGANIZATION PLAN** | | | **6.00** | **4,095.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/21 | PJR | REVIEW AND ANALYZE REVISED CONFIRMATION ORDER | 0.20 | 135.00 |
| 09/01/21 | PJR | REVIEW AND ANALYZE AMENDED PLAN OF REORGANIZATION | 0.40 | 270.00 |
| 09/01/21 | JRA | FURTHER T/C'S WITH UCC MEMBERS RE CONFIRMATION | 0.30 | 205.50 |
| 09/01/21 | JRA | EMAILS (.4) AND T/C'S (.7) WITH A. PREIS, M. ATKINSON AND UCC MEMBERS RE CONFIRMATION AND APPEALS | 1.10 | 753.50 |
| 09/01/21 | PJR | REVIEW EMAILS FROM A. PREIS RE: STATUS OF PLAN CONFIRMATION | 0.20 | 135.00 |
| 09/01/21 | PJR | REVIEW UST SUPPLEMENTAL PLAN OBJECTION | 0.20 | 135.00 |
| 09/02/21 | PJR | REVIEW SUMMARY OF CONFIRMATION HEARING | 0.40 | 270.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 904171 |
|---|---|---|
| | Client/Matter No. 60810-0001 | November 12, 2021 |
| | | Page 15 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/03/21 | JRA | RETURN SEVERAL CREDITOR INQUIRIES RE PLAN CONFIRMATION | 0.60 | 411.00 |
| 09/13/21 | JRA | RETURN CREDITOR CALL RE CONFIRMATION | 0.50 | 342.50 |
| 09/19/21 | JRA | REVIEW CONFIRMATION RULING AND ORDER | 2.00 | 1,370.00 |
| 09/28/21 | PJR | REVIEW EMAIL FROM A. PREIS RE: PLAN APPEAL ISSUES | 0.10 | 67.50 |

**RETENTION MATTERS**                                                      **0.20**      **122.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/22/21 | ADL | REVIEW RETENTION DECLARATIONS (.1); EMAIL J. ALBERTO RE: POTENTIAL CONFLICT ISSUE | 0.20 | 122.00 |

TOTAL HOURS   321.60

PROFESSIONAL SERVICES:                                                        $193,019.50

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Alberto, Justin | Member | 77.50 | 685.00 | 53,087.50 |
| DeLeo, Anthony | Associate | 43.50 | 610.00 | 26,535.00 |
| Donald A. Ottaunick | Member | 32.50 | 775.00 | 25,187.50 |
| Jason R. Melzer | Member | 44.10 | 700.00 | 30,870.00 |
| Kathleen R Sermabekian | Paralegal | 3.60 | 285.00 | 1,026.00 |
| Macon, Sophie | Associate | 0.80 | 475.00 | 380.00 |
| Michael C. Klauder | Member | 15.00 | 475.00 | 7,125.00 |
| Morton, Larry | Paralegal | 1.00 | 330.00 | 330.00 |
| Patrick J. Reilley | Member | 21.20 | 675.00 | 14,310.00 |
| Peter Strom | Associate | 26.20 | 300.00 | 7,860.00 |
| Sauer, Jeffrey | Associate | 35.90 | 340.00 | 12,206.00 |
| Steven Klepper | Member | 0.30 | 760.00 | 228.00 |
| Stuart Komrower | Member | 0.30 | 900.00 | 270.00 |
| Susan Usatine | Member | 17.30 | 665.00 | 11,504.50 |
| Van Aalten, Seth | Member | 0.60 | 875.00 | 525.00 |
| Warren Usatine | Member | 1.80 | 875.00 | 1,575.00 |
| | **Total** | **321.60** | | **$193,019.50** |

## EXHIBIT D

**EXPENSE SUMMARY**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Online Research | WestLaw | $105.82 |
| Conference Call | Court Solutions | $4.71 |
| **TOTAL** | | **$110.53** |

**EXHIBIT E**

**Expense Detail**

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  904171
           Client/Matter No. 60810-0001                                        November 12, 2021
                                                                                        Page 16

**COST DETAIL**

| <u>DATE</u> | <u>Description</u> | <u>QUANTITY</u> | <u>AMOUNT</u> |
|------|-------------|----------|--------|
| 09/12/21 | CONFERENCE CALL | 84.00 | 4.71 |
| 09/13/21 | ONLINE RESEARCH | 1.00 | 72.42 |
| 09/13/21 | ONLINE RESEARCH | 1.00 | 33.40 |
|  | **Total** |  | **$110.53** |

TOTAL SERVICES AND COSTS:                                     $        193,130.03