**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### TWENTY-FOURTH MONTHLY FEE AND EXPENSE STATEMENT OF PROVINCE, LLC, FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF PURDUE PHARMA L.P., *ET AL.*, FOR THE PERIOD FROM SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021

| | |
|---|---|
| Name of Applicant: | **Province, LLC**[2] <br> Financial Advisor to the Official Committee of Unsecured Creditors |
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | September 1, 2021 through and including September 30, 2021 |
| Fees Incurred: | $577,220.50 |
| Less 20% Holdback: | $115,444.10 |
| Fees Requested in this Statement: | $461,776.40 |
| Expenses Incurred: | $0.00 |
| Total Fees and Expenses Requested in This Statement: | $461,776.40 |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code,

Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] Province, LLC, a Delaware limited liability company, f/k/a Province, Inc., a Nevada corporation.

Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, LLC ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P., *et al.* (collectively, the "Debtors"), hereby submits its Twenty-Fourth Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of September 1, 2021 through September 30, 2021 (the "Statement Period") for (i) compensation in the amount of $461,776.40 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $577,220.50) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $0.00.

### Itemization of Services Rendered and Expenses Incurred

1.     In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Province professionals and paraprofessionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper.  The blended hourly billing rates during the Statement Period were (a) $672.75/hour for all Timekeepers, and (b) $673.97/hour for all professionals.

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

### Total Fees and Expenses Sought for The Statement Period

2.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| | |
|---|---|
| Fees | $577,220.50 |
| Disbursements | $0.00 |
| **Total** | **$577,220.50** |

### Notice and Objection Procedures

3.      Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on November 26, 2021 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.      If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.      If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the

Statement Period in the total amount of **$461,776.40** consisting of (a) 80% of Province's fees for

the Statement Period, and (b) 100% of total expenses incurred.

Dated: November 12, 2021

By:    */s/ Michael Atkinson*
Michael Atkinson, Principal
**PROVINCE, LLC**
2360 Corporate Circle, Suite 330
Henderson, NV 89074
Telephone: (702) 685-5555
Facsimile: (702) 685-5556
Email: matkinson@provincefirm.com

*Financial Advisor to the Official Committee
of Unsecured Creditors*

**<u>EXHIBIT A</u>**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 81.6 | $53,414.50 |
| Claims Analysis and Objections | 38.1 | $18,804.00 |
| Committee Activities | 126.0 | $81,088.50 |
| Court Filings | 22.1 | $15,168.00 |
| Court Hearings | 32.4 | $27,271.00 |
| Fee/Employment Applications | 8.7 | $4,963.50 |
| Litigation | 411.1 | $272,306.50 |
| Plan and Disclosure Statement | 137.4 | $103,700.50 |
| Sale Process | 0.6 | $504.00 |
| **Grand Total** | **858.0** | **$577,220.50** |

**EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $1,025 | 139.1 | $142,577.50 |
| Boris Steffen, CPA, ASA, ABV, CDBV, CGMA | Managing Director – Economic consulting, corporate restructuring, financial investigations and litigation support since 1991 | $850 | 11.3 | $9,605.00 |
| Stilian Morrison, MFin | Principal – Corporate restructuring. Investment banking and restructuring employment since 2005. | $840 | 10.8 | $9,072.00 |
| Jason Crockett, MBA, CIRA | Principal – Financial consulting, corporate restructuring, and litigation analysis since 2002. | $830 | 47.4 | $39,342.00 |
| Eunice Min | Senior Director – Corporate restructuring and business valuations since 2012. | $680 | 107.0 | $72,760.00 |
| Paul Navid | Senior Director – Investment banking. | $670 | 2.9 | $1,943.00 |
| Joshua Williams | Vice President – Investment banking. | $580 | 140.2 | $81,316.00 |
| Christian Klawunder | Vice President – Investment banking. | $580 | 223.9 | $129,862.00 |
| James Bland | Vice President – Financial analysis and management consulting since 2016. | $580 | 74.9 | $43,442.00 |
| Raul Busto | Vice President – Data analytics. | $540 | 4.2 | $2,268.00 |
| Timothy Strickler | Senior Associate – Corporate restructuring, litigation and financial investigation. | $480 | 61.2 | $29,376.00 |
| Byron Groth | Senior Associate – Corporate restructuring. Data analytics since 2006. | $470 | 28.8 | $13,536.00 |
| Chase Weinberg | Associate – Investment banking. | $410 | 4.1 | $1,681.00 |
| | **Subtotal** | | **855.8** | **$576,780.50** |
| | **Blended Rate for Professionals** | **$673.97** | | |
| **Para Professionals** | | Hourly Billing Rate | Total Hours Billed | Total Compensation |
| Eric Mattson | | $200 | 2.2 | $440.00 |
| | **Subtotal** | | **2.2** | **$440.00** |
| | | | Fee Statement Hours | Total Compensation |
| | **Grand Total** | | **858.0** | **$577,220.50** |
| | **Blended Rate for all Timekeepers** | **$672.75** | | |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Expense Category | Description | Total Expenses |
|---|---|---|
|  |  |  |
| **Total Expenses** |  | **$0.00** |

**<u>EXHIBIT D</u>**

## **BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/1/2021 | Jason Crockett | Attend confirmation hearing. | Court Hearings | 6.80 | 830.00 | $5,644.00 |
| 9/1/2021 | Michael Atkinson | Review and analyze confirmation order | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 9/1/2021 | Stilian Morrison | Analyze confirmation order | Court Filings | 1.30 | 840.00 | $1,092.00 |
| 9/1/2021 | Joshua Williams | Analyze distributions for counsel for potential litigation | Litigation | 1.90 | 580.00 | $1,102.00 |
| 9/1/2021 | Joshua Williams | Continue to trace IAC history to Sackler banking relationships | Litigation | 2.60 | 580.00 | $1,508.00 |
| 9/1/2021 | Eunice Min | Partial attendance of confirmation hearing. | Court Hearings | 2.00 | 680.00 | $1,360.00 |
| 9/1/2021 | Eunice Min | Review settlement reporting requirements and events tracker. | Plan and Disclosure Statement | 0.80 | 680.00 | $544.00 |
| 9/1/2021 | Christian Klawunder | Continue analyzing certain confirmation testimony and relevant points from transcripts. | Court Hearings | 2.20 | 580.00 | $1,276.00 |
| 9/1/2021 | Christian Klawunder | Review and confirm certain confirmation testimony points and transcripts. | Court Hearings | 1.80 | 580.00 | $1,044.00 |
| 9/1/2021 | Christian Klawunder | Continued to review and analyze MDT agreement. | Committee Activities | 1.80 | 580.00 | $1,044.00 |
| 9/1/2021 | Christian Klawunder | Confirmation hearing bench ruling (partial session). | Court Hearings | 2.70 | 580.00 | $1,566.00 |
| 9/1/2021 | Michael Atkinson | Review and analyze settlement document | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 9/1/2021 | Michael Atkinson | Attend confirmation hearing | Court Hearings | 6.90 | 1,025.00 | $7,072.50 |
| 9/1/2021 | Joshua Williams | Review distributions for counsel for potential litigation | Litigation | 2.70 | 580.00 | $1,566.00 |
| 9/1/2021 | Joshua Williams | Examine BofA distributions for counsel | Litigation | 2.30 | 580.00 | $1,334.00 |
| 9/1/2021 | Christian Klawunder | Reviewed and analyzed MDT agreement. | Committee Activities | 1.40 | 580.00 | $812.00 |
| 9/2/2021 | Jason Crockett | Review of information in public domain related to confirmation and settlement. | Plan and Disclosure Statement | 0.70 | 830.00 | $581.00 |
| 9/2/2021 | Stilian Morrison | Analyze transcript with court opinion | Court Hearings | 0.80 | 840.00 | $672.00 |
| 9/2/2021 | Christian Klawunder | Correspondence with counsel regarding appeals. | Committee Activities | 0.80 | 580.00 | $464.00 |
| 9/2/2021 | Christian Klawunder | Call with UCC regarding confirmation hearing and appeal process. | Committee Activities | 0.90 | 580.00 | $522.00 |
| 9/2/2021 | Michael Atkinson | Discuss appeal with counsel | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 9/2/2021 | Jason Crockett | Review and analyze monitor report related to operational issues. | Committee Activities | 1.30 | 830.00 | $1,079.00 |
| 9/2/2021 | Christian Klawunder | Reviewed transcript of confirmation hearing bench ruling. | Committee Activities | 1.30 | 580.00 | $754.00 |
| 9/2/2021 | Michael Atkinson | Committee call | Committee Activities | 0.90 | 1,025.00 | $922.50 |
| 9/2/2021 | Stilian Morrison | Analyze cash reporting for week ended 8/20 | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 9/2/2021 | Raul Busto | Review cash reporting analysis. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |
| 9/2/2021 | Jason Crockett | Prepare financial update talking points for UCC call. | Committee Activities | 0.50 | 830.00 | $415.00 |
| 9/2/2021 | Michael Atkinson | Call with committee member regarding confirmation | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 9/2/2021 | Michael Atkinson | Call with counsel regarding confirmation | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/2/2021 | Stilian Morrison | Analyze 12th amended plan | Court Filings | 1.10 | 840.00 | $924.00 |
| 9/2/2021 | Christian Klawunder | Prepared slides on MDT obligations under various scenarios. | Committee Activities | 2.20 | 580.00 | $1,276.00 |
| 9/2/2021 | Christian Klawunder | Continued to prepare slides on MDT obligations under various scenarios. | Committee Activities | 2.60 | 580.00 | $1,508.00 |
| 9/2/2021 | Michael Atkinson | Review and analyze confirmation appeal issues | Committee Activities | 2.30 | 1,025.00 | $2,357.50 |
| 9/2/2021 | Christian Klawunder | Created timeline of SSA reporting covenants. | Committee Activities | 1.70 | 580.00 | $986.00 |
| 9/2/2021 | Timothy Strickler | Prepared updated analysis of opioid claims filed. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 9/3/2021 | Christian Klawunder | Analyzed potential collectible value of Sacklers for counsel. | Committee Activities | 2.10 | 580.00 | $1,218.00 |
| 9/3/2021 | Christian Klawunder | Continued to analyze liquidation and emergence valuations. | Committee Activities | 1.90 | 580.00 | $1,102.00 |
| 9/3/2021 | Michael Atkinson | Review TDP for PI trust | Plan and Disclosure Statement | 1.80 | 1,025.00 | $1,845.00 |
| 9/3/2021 | Michael Atkinson | Call with committee member regarding confirmation | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 9/3/2021 | Jason Crockett | Review and analyze most recent cash flow reporting for UCC update. | Business Analysis / Operations | 0.70 | 830.00 | $581.00 |
| 9/3/2021 | Christian Klawunder | Analyzed emergence valuation for counsel's evaluation of appeals. | Committee Activities | 1.60 | 580.00 | $928.00 |
| 9/3/2021 | Michael Atkinson | Call with counsel regarding appeal issues | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 9/3/2021 | Christian Klawunder | Reviewed and analyzed MDT role during appeals and pending appeals. | Committee Activities | 1.10 | 580.00 | $638.00 |
| 9/3/2021 | Jason Crockett | Review of UCC correspondence and related materials. | Committee Activities | 0.90 | 830.00 | $747.00 |
| 9/3/2021 | Michael Atkinson | Review and analyze committee presentation | Committee Activities | 1.90 | 1,025.00 | $1,947.50 |
| 9/3/2021 | Boris Steffen | Review and analysis of opioid litigation articles | Litigation | 0.40 | 850.00 | $340.00 |
| 9/3/2021 | Christian Klawunder | Analyzed liquidation valuation for counsel's evaluation of appeals. | Committee Activities | 2.30 | 580.00 | $1,334.00 |
| 9/3/2021 | Christian Klawunder | Call with counsel regarding appeals process. | Committee Activities | 0.80 | 580.00 | $464.00 |
| 9/3/2021 | Michael Atkinson | Review and analyze plan issues for counsel | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 9/3/2021 | Paul Navid | Analyzed latest cash flow and total interest. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 9/4/2021 | Christian Klawunder | Reviewed and analyzed precedent cases with stay bonds for counsel. | Committee Activities | 1.40 | 580.00 | $812.00 |
| 9/4/2021 | Christian Klawunder | Reviewed analysis adopted by the court in previous cases to calculate amount of stay bonds. | Committee Activities | 1.60 | 580.00 | $928.00 |
| 9/4/2021 | Christian Klawunder | Evaluated types of harm potentially facing creditors and debtors in event of a stay pending appeal. | Committee Activities | 1.10 | 580.00 | $638.00 |
| 9/4/2021 | Joshua Williams | Link distributions to Side B due diligence | Litigation | 1.30 | 580.00 | $754.00 |
| 9/4/2021 | Joshua Williams | Link distributions to PPLP due diligence | Litigation | 3.50 | 580.00 | $2,030.00 |
| 9/4/2021 | Michael Atkinson | Review and analyze appeal issues for counsel | Plan and Disclosure Statement | 2.10 | 1,025.00 | $2,152.50 |
| 9/4/2021 | Joshua Williams | Link distributions to Side A due diligence | Litigation | 2.90 | 580.00 | $1,682.00 |
| 9/4/2021 | Joshua Williams | Create database of distributions for counsel | Litigation | 3.10 | 580.00 | $1,798.00 |
| 9/5/2021 | Michael Atkinson | Call with committee member regarding confirmation and appeal issues | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/5/2021 | Michael Atkinson | Review and analyze committee issues | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 9/5/2021 | Joshua Williams | Chart distributions for counsel | Litigation | 1.10 | 580.00 | $638.00 |
| 9/5/2021 | Joshua Williams | Continue to build flow of funds for distributions for counsel | Litigation | 2.30 | 580.00 | $1,334.00 |
| 9/5/2021 | Joshua Williams | Create flow of funds for distributions | Litigation | 2.90 | 580.00 | $1,682.00 |
| 9/5/2021 | Christian Klawunder | Reviewed latest filed version of plan for counsel. | Committee Activities | 1.20 | 580.00 | $696.00 |
| 9/5/2021 | Joshua Williams | Continue to build charts/funds flow for counsel | Litigation | 3.20 | 580.00 | $1,856.00 |
| 9/6/2021 | Christian Klawunder | Created timelines for post-emergence reporting. | Committee Activities | 2.70 | 580.00 | $1,566.00 |
| 9/6/2021 | Michael Atkinson | Review and analyze final plan | Plan and Disclosure Statement | 2.50 | 1,025.00 | $2,562.50 |
| 9/6/2021 | Christian Klawunder | Evaluated reporting covenants under settlement. | Committee Activities | 2.10 | 580.00 | $1,218.00 |
| 9/6/2021 | Joshua Williams | Begin mapping unique distributions by IAC | Litigation | 3.50 | 580.00 | $2,030.00 |
| 9/6/2021 | Christian Klawunder | Continued to create slides regarding emergence preparation. | Committee Activities | 2.40 | 580.00 | $1,392.00 |
| 9/6/2021 | Michael Atkinson | Call with counsel regarding appeal issues | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 9/6/2021 | Jason Crockett | Review of revised plan and blackline. | Plan and Disclosure Statement | 0.80 | 830.00 | $664.00 |
| 9/6/2021 | Christian Klawunder | Created slides for counsel regarding MDT formation. | Committee Activities | 2.60 | 580.00 | $1,508.00 |
| 9/7/2021 | Christian Klawunder | Analyzed MDT agreement. | Committee Activities | 2.20 | 580.00 | $1,276.00 |
| 9/7/2021 | Joshua Williams | Create bullets for counsel understanding of distributions | Litigation | 1.40 | 580.00 | $812.00 |
| 9/7/2021 | Christian Klawunder | Reviewed and analyzed settlement annexes. | Committee Activities | 1.60 | 580.00 | $928.00 |
| 9/7/2021 | Christian Klawunder | Continued to create slides for counsel on emergence preparation. | Committee Activities | 2.60 | 580.00 | $1,508.00 |
| 9/7/2021 | Timothy Strickler | Reviewed recent proofs of claim filed. | Claims Analysis and Objections | 1.30 | 480.00 | $624.00 |
| 9/7/2021 | Christian Klawunder | Created slides regarding MDT formation. | Committee Activities | 2.10 | 580.00 | $1,218.00 |
| 9/7/2021 | Timothy Strickler | Analyzed claims schedules received from Prime Clerk. | Claims Analysis and Objections | 1.70 | 480.00 | $816.00 |
| 9/7/2021 | Joshua Williams | Chart IAC distributions by year | Litigation | 3.20 | 580.00 | $1,856.00 |
| 9/7/2021 | Timothy Strickler | Reviewed filings on court docket. | Court Filings | 0.70 | 480.00 | $336.00 |
| 9/7/2021 | Joshua Williams | Make notations of distributions for potential litigation | Litigation | 2.90 | 580.00 | $1,682.00 |
| 9/7/2021 | Michael Atkinson | Review and analyze NOAT trust documentation | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 9/7/2021 | Christian Klawunder | Analyzed plan and settlement docs for counsel. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 9/7/2021 | Michael Atkinson | Call with committee member regarding trusts | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 9/7/2021 | Joshua Williams | Analyze one-off distributions to IAC from PPLP / Sackler entities for counsel | Litigation | 0.60 | 580.00 | $348.00 |
| 9/7/2021 | Joshua Williams | Research possible distributions involving IACs in IAC histories / Norton Rose files | Litigation | 0.30 | 580.00 | $174.00 |
| 9/7/2021 | Michael Atkinson | Review and analyze PI trust TDP | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 9/7/2021 | Joshua Williams | Continue to chart IAC distributions by year | Litigation | 2.90 | 580.00 | $1,682.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/8/2021 | Boris Steffen | Review and analysis of opioid litigation articles | Litigation | 0.20 | 850.00 | $170.00 |
| 9/8/2021 | Boris Steffen | Review and editing of analysis related to causes of action | Litigation | 2.90 | 850.00 | $2,465.00 |
| 9/8/2021 | Joshua Williams | Analyze and make determination of distributions | Litigation | 2.70 | 580.00 | $1,566.00 |
| 9/8/2021 | Michael Atkinson | Review and analyze potential causes of action for MDT | Plan and Disclosure Statement | 2.90 | 1,025.00 | $2,972.50 |
| 9/8/2021 | Timothy Strickler | Analyzed opioid proofs of claim. | Claims Analysis and Objections | 0.90 | 480.00 | $432.00 |
| 9/8/2021 | Michael Atkinson | Review and analyze committee update materials | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 9/8/2021 | Christian Klawunder | Created schedule of post-emergence reporting. | Committee Activities | 2.20 | 580.00 | $1,276.00 |
| 9/8/2021 | Christian Klawunder | Continued to create slides on MDT functions post-emergence. | Committee Activities | 2.80 | 580.00 | $1,624.00 |
| 9/8/2021 | Joshua Williams | Prepare list of distributions | Litigation | 2.10 | 580.00 | $1,218.00 |
| 9/8/2021 | Christian Klawunder | Created slides on post-emergence MDT plan of action. | Committee Activities | 2.50 | 580.00 | $1,450.00 |
| 9/8/2021 | Eunice Min | Analyze information on excluded parties. | Litigation | 2.20 | 680.00 | $1,496.00 |
| 9/8/2021 | Joshua Williams | Continue to analyze distributions involving Sackler entities | Litigation | 2.10 | 580.00 | $1,218.00 |
| 9/8/2021 | Eunice Min | Review August fees for adherence to guidelines. | Fee / Employment Applications | 2.30 | 680.00 | $1,564.00 |
| 9/8/2021 | Christian Klawunder | Analyzed conditions precedent for going effective. | Committee Activities | 2.40 | 580.00 | $1,392.00 |
| 9/8/2021 | Joshua Williams | Analyze distributions involving Sackler entities | Litigation | 3.10 | 580.00 | $1,798.00 |
| 9/9/2021 | Chase Weinberg | Analyze debtors retention of certain professionals | Business Analysis / Operations | 1.30 | 410.00 | $533.00 |
| 9/9/2021 | Christian Klawunder | Continued to create checklist of document deliverables to MDT post-emergence. | Committee Activities | 2.80 | 580.00 | $1,624.00 |
| 9/9/2021 | Michael Atkinson | Call regarding excluded parties | Litigation | 0.80 | 1,025.00 | $820.00 |
| 9/9/2021 | Boris Steffen | Continue review and editing of analysis in support of causes of action | Litigation | 1.80 | 850.00 | $1,530.00 |
| 9/9/2021 | Chase Weinberg | Revised Purdue pro fee tracker relating to OCPs. | Business Analysis / Operations | 2.30 | 410.00 | $943.00 |
| 9/9/2021 | Christian Klawunder | Created checklist of document deliverables prior to going effective. | Committee Activities | 2.30 | 580.00 | $1,334.00 |
| 9/9/2021 | Christian Klawunder | Prepared checklist of document deliverables post-emergence. | Committee Activities | 2.70 | 580.00 | $1,566.00 |
| 9/9/2021 | Boris Steffen | Review and analysis of opioid litigation articles | Litigation | 0.60 | 850.00 | $510.00 |
| 9/9/2021 | Eunice Min | Review prior updates related to IAC operating results and latest prospective financials. | Business Analysis / Operations | 2.10 | 680.00 | $1,428.00 |
| 9/9/2021 | Joshua Williams | Diligence appeals issues for counsel | Litigation | 2.50 | 580.00 | $1,450.00 |
| 9/9/2021 | Eunice Min | Finish review of August fees to ensure adherence to guidelines. | Fee / Employment Applications | 2.50 | 680.00 | $1,700.00 |
| 9/9/2021 | Joshua Williams | Review and analyze documents regarding potential causes of action | Litigation | 2.70 | 580.00 | $1,566.00 |
| 9/9/2021 | Joshua Williams | Analyze historical documents related to potential claims. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 9/9/2021 | Christian Klawunder | Continued to create slides on MDT rights and obligations under various potential post-emergence scenarios. | Committee Activities | 2.10 | 580.00 | $1,218.00 |
| 9/9/2021 | Joshua Williams | Analyze appeals issues for counsel | Litigation | 3.20 | 580.00 | $1,856.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/9/2021 | James Bland | Revised analysis related to causes of action | Plan and Disclosure Statement | 2.80 | 580.00 | $1,624.00 |
| 9/9/2021 | Christian Klawunder | Created slides on MDT options under various potential post-emergence scenarios. | Committee Activities | 1.90 | 580.00 | $1,102.00 |
| 9/9/2021 | Boris Steffen | Review and analysis of opioid litigation articles | Litigation | 0.20 | 850.00 | $170.00 |
| 9/9/2021 | Joshua Williams | Review materials related to potential MDT claims. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 9/9/2021 | Boris Steffen | Review and editing of analysis report in support of causes of action. | Litigation | 3.50 | 850.00 | $2,975.00 |
| 9/10/2021 | Jason Crockett | Review of monitor report and prepare questions for meeting with monitor. | Business Analysis / Operations | 1.10 | 830.00 | $913.00 |
| 9/10/2021 | Christian Klawunder | Correspondence with counsel regarding process for appeals. | Committee Activities | 0.60 | 580.00 | $348.00 |
| 9/10/2021 | Joshua Williams | Continue to read and analyze diligence from excluded party. | Litigation | 2.50 | 580.00 | $1,450.00 |
| 9/10/2021 | Eunice Min | Review trust advances motion and related budgets. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 9/10/2021 | Joshua Williams | Analyze materials on abuse/addiction | Litigation | 1.20 | 580.00 | $696.00 |
| 9/10/2021 | Christian Klawunder | Created slides for counsel regarding appeals process. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 9/10/2021 | Timothy Strickler | Updated queries and reports in claims database to analyze claims. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |
| 9/10/2021 | Michael Atkinson | Review and analyze open litigations for MDT | Plan and Disclosure Statement | 1.90 | 1,025.00 | $1,947.50 |
| 9/10/2021 | Michael Atkinson | Review monitor's report | Court Filings | 1.60 | 1,025.00 | $1,640.00 |
| 9/10/2021 | Eunice Min | Analyze information on excluded parties and potential claims against. | Litigation | 3.00 | 680.00 | $2,040.00 |
| 9/10/2021 | Boris Steffen | Call with James Bland to discuss analysis related to causes of action | Litigation | 0.30 | 850.00 | $255.00 |
| 9/10/2021 | Christian Klawunder | Continued to create slides for counsel regarding appeals process. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 9/10/2021 | Michael Atkinson | Call with monitor and UCC | Committee Activities | 0.50 | 1,025.00 | $512.50 |
| 9/10/2021 | Timothy Strickler | Researched news articles re: opioid litigation. | Litigation | 0.70 | 480.00 | $336.00 |
| 9/10/2021 | James Bland | Continued revising analysis related to causes of action and discuss with B. Steffen. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 9/10/2021 | Christian Klawunder | Continued to create slides for counsel regarding case issues. | Committee Activities | 2.80 | 580.00 | $1,624.00 |
| 9/10/2021 | Michael Atkinson | Review and analyze NCSG fees motion | Court Filings | 0.40 | 1,025.00 | $410.00 |
| 9/10/2021 | Joshua Williams | Read and analyze diligence related to claims | Litigation | 3.20 | 580.00 | $1,856.00 |
| 9/10/2021 | Joshua Williams | Analyze board minutes in connection with potential estate claims | Litigation | 3.10 | 580.00 | $1,798.00 |
| 9/10/2021 | Joshua Williams | Analyze information on branded opioid product | Litigation | 1.30 | 580.00 | $754.00 |
| 9/10/2021 | Jason Crockett | Participate in update call with monitor. | Committee Activities | 0.50 | 830.00 | $415.00 |
| 9/10/2021 | Christian Klawunder | Created slides for counsel regarding Purdue bankruptcy relative to other opioid bankruptcies. | Committee Activities | 2.40 | 580.00 | $1,392.00 |
| 9/11/2021 | Christian Klawunder | Evaluated MDT causes of action for counsel. | Litigation | 1.80 | 580.00 | $1,044.00 |
| 9/11/2021 | Joshua Williams | Annotated graph related to potential claims. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 9/11/2021 | Eunice Min | Review latest committee correspondence and updates. | Committee Activities | 0.30 | 680.00 | $204.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/11/2021 | Joshua Williams | Analyze documents related to analysis of potential claims. | Litigation | 2.50 | 580.00 | $1,450.00 |
| 9/11/2021 | Joshua Williams | Create correlation analysis regarding opioid sales | Litigation | 2.60 | 580.00 | $1,508.00 |
| 9/11/2021 | Michael Atkinson | Review and analyze committee update for counsel | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 9/11/2021 | Joshua Williams | Analyze documents related to potential estate claims | Litigation | 2.50 | 580.00 | $1,450.00 |
| 9/11/2021 | Joshua Williams | Analyze documents regarding IAC structure | Litigation | 2.80 | 580.00 | $1,624.00 |
| 9/12/2021 | Joshua Williams | Research issues relating to IACs and potential estate claims | Litigation | 2.70 | 580.00 | $1,566.00 |
| 9/12/2021 | Christian Klawunder | Analyzed MDT litigation issues for counsel. | Litigation | 1.40 | 580.00 | $812.00 |
| 9/12/2021 | Joshua Williams | Research issues related to operating structures | Litigation | 2.40 | 580.00 | $1,392.00 |
| 9/12/2021 | Michael Atkinson | Review and analyze appeal issues for counsel | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 9/12/2021 | Joshua Williams | Analyze documents regarding PPLP operations | Litigation | 2.90 | 580.00 | $1,682.00 |
| 9/12/2021 | Joshua Williams | Continue to analyze documentation regarding potential causes of action | Litigation | 1.50 | 580.00 | $870.00 |
| 9/12/2021 | Michael Atkinson | Review and analyze production emails for counsel related to causes of action | Litigation | 1.80 | 1,025.00 | $1,845.00 |
| 9/12/2021 | Joshua Williams | Analyze  documentation for counsel regarding potential causes of action | Litigation | 2.60 | 580.00 | $1,508.00 |
| 9/12/2021 | Christian Klawunder | Created slides for counsel regarding MDT litigation options. | Committee Activities | 2.10 | 580.00 | $1,218.00 |
| 9/12/2021 | Michael Atkinson | Call with counsel regarding excluded party | Litigation | 0.50 | 1,025.00 | $512.50 |
| 9/12/2021 | Joshua Williams | Analyze documents regarding MDT | Litigation | 2.40 | 580.00 | $1,392.00 |
| 9/12/2021 | Eunice Min | Analyze historical analyses and materials related to potential causes of action against excluded parties. | Litigation | 1.20 | 680.00 | $816.00 |
| 9/12/2021 | Christian Klawunder | Reviewed docs flagged by counsel. | Litigation | 1.10 | 580.00 | $638.00 |
| 9/12/2021 | Michael Atkinson | Review and analyze materials related to excluded party. | Litigation | 2.50 | 1,025.00 | $2,562.50 |
| 9/12/2021 | Jason Crockett | Review of documents related to excluded party. | Litigation | 1.80 | 830.00 | $1,494.00 |
| 9/12/2021 | Eunice Min | Review materials related to excluded party. | Litigation | 1.40 | 680.00 | $952.00 |
| 9/13/2021 | Timothy Strickler | Reviewed and analyzed weekly claims reports from Prime Clerk. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 9/13/2021 | Christian Klawunder | Analyzed documents for counsel regarding MDT litigation. | Litigation | 1.30 | 580.00 | $754.00 |
| 9/13/2021 | James Bland | Started analysis of possible liability of excluded party | Litigation | 2.60 | 580.00 | $1,508.00 |
| 9/13/2021 | Christian Klawunder | Analyzed docs for counsel regarding MDT causes of action. | Committee Activities | 1.20 | 580.00 | $696.00 |
| 9/13/2021 | Eunice Min | Review information on excluded party and compile for sending to counsel. | Litigation | 1.70 | 680.00 | $1,156.00 |
| 9/13/2021 | Michael Atkinson | Review and analyze information for hearing today | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 9/13/2021 | Michael Atkinson | Attend hearing re: trust advances and other matters. | Court Hearings | 4.90 | 1,025.00 | $5,022.50 |
| 9/13/2021 | Michael Atkinson | Call with counsel regarding excluded party | Litigation | 0.50 | 1,025.00 | $512.50 |
| 9/13/2021 | Eunice Min | Research status of multi-district litigation in connection with MDT claims. | Litigation | 1.60 | 680.00 | $1,088.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/13/2021 | Jason Crockett | Analyze production related to excluded party litigation. | Litigation | 2.50 | 830.00 | $2,075.00 |
| 9/13/2021 | Joshua Williams | Analyze opioid margins. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 9/13/2021 | Eunice Min | Analyze plan appeals and other filings. | Plan and Disclosure Statement | 1.00 | 680.00 | $680.00 |
| 9/13/2021 | Christian Klawunder | Hearing regarding pre-emergence matters. | Plan and Disclosure Statement | 4.80 | 580.00 | $2,784.00 |
| 9/13/2021 | Jason Crockett | Participate in court hearing re KEIP and other issues. | Court Hearings | 2.30 | 830.00 | $1,909.00 |
| 9/13/2021 | Joshua Williams | Review and analyze potential IAC issues for counsel | Litigation | 3.10 | 580.00 | $1,798.00 |
| 9/13/2021 | Christian Klawunder | Reviewed and analyzed docs flagged by counsel. | Litigation | 1.50 | 580.00 | $870.00 |
| 9/13/2021 | Timothy Strickler | Reviewed recently filed proofs of claim. | Claims Analysis and Objections | 1.10 | 480.00 | $528.00 |
| 9/13/2021 | Byron Groth | Analyzed potential claims. | Litigation | 2.80 | 470.00 | $1,316.00 |
| 9/13/2021 | Michael Atkinson | Review and analyze excluded party information for counsel | Litigation | 2.20 | 1,025.00 | $2,255.00 |
| 9/13/2021 | Christian Klawunder | Correspondence with counsel regarding appeal process and options. | Litigation | 0.90 | 580.00 | $522.00 |
| 9/13/2021 | James Bland | Continued preparing analysis related to causes of action. | Litigation | 2.10 | 580.00 | $1,218.00 |
| 9/13/2021 | Joshua Williams | Analyze PPLP performance in connection with potential causes of action. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 9/13/2021 | Joshua Williams | Continue analyze PPLP performance. | Litigation | 3.30 | 580.00 | $1,914.00 |
| 9/13/2021 | Chase Weinberg | Adjusted Purdue pro fee tracker | Business Analysis / Operations | 0.50 | 410.00 | $205.00 |
| 9/14/2021 | Joshua Williams | Examine JV disposition of assets | Litigation | 3.50 | 580.00 | $2,030.00 |
| 9/14/2021 | James Bland | Continued liability analysis of excluded party | Litigation | 2.70 | 580.00 | $1,566.00 |
| 9/14/2021 | James Bland | Continued preparing analysis related to potential damages against excluded party | Litigation | 2.60 | 580.00 | $1,508.00 |
| 9/14/2021 | Eunice Min | Analyze filings related to potential estate causes of action. | Litigation | 1.00 | 680.00 | $680.00 |
| 9/14/2021 | Christian Klawunder | Created slides regarding MDT reporting deliverables. | Committee Activities | 2.10 | 580.00 | $1,218.00 |
| 9/14/2021 | Joshua Williams | Analyze JV impact for potential litigation | Litigation | 2.70 | 580.00 | $1,566.00 |
| 9/14/2021 | James Bland | Continued analysis related to liability of excluded party | Litigation | 1.40 | 580.00 | $812.00 |
| 9/14/2021 | Jason Crockett | Review of document discovery related to marketing practices. | Litigation | 2.20 | 830.00 | $1,826.00 |
| 9/14/2021 | Eunice Min | Analyze information on excluded parties. | Litigation | 2.00 | 680.00 | $1,360.00 |
| 9/14/2021 | Michael Atkinson | Review and analyze plan and appeal issues for counsel | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 9/14/2021 | James Bland | Continued preparing analysis related to liability of excluded party | Litigation | 2.20 | 580.00 | $1,276.00 |
| 9/14/2021 | James Bland | Conducted analysis of certain historical payments by debtors to industry leaders. | Litigation | 2.50 | 580.00 | $1,450.00 |
| 9/14/2021 | Jason Crockett | Review and analyze prepetition complaint related to excluded party. | Litigation | 1.80 | 830.00 | $1,494.00 |
| 9/14/2021 | Christian Klawunder | Analyzed discovery documents for potential MDT causes of action. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 9/14/2021 | Byron Groth | Analyzed supplemental production files. | Litigation | 2.30 | 470.00 | $1,081.00 |
| 9/14/2021 | Timothy Strickler | Imported claims into claims database and updated claims queries and reports. | Claims Analysis and Objections | 2.40 | 480.00 | $1,152.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/14/2021 | Timothy Strickler | Reviewed documents produced from discovery. | Litigation | 1.50 | 480.00 | $720.00 |
| 9/14/2021 | Christian Klawunder | Analyzed appeal issues for counsel. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 9/14/2021 | Christian Klawunder | Reviewed and analyzed productions flagged by counsel. | Litigation | 1.40 | 580.00 | $812.00 |
| 9/14/2021 | Joshua Williams | Analyze appeal declaration issues for counsel | Litigation | 2.90 | 580.00 | $1,682.00 |
| 9/14/2021 | Christian Klawunder | Analyzed MDT agreement and TDPs. | Committee Activities | 1.10 | 580.00 | $638.00 |
| 9/14/2021 | Michael Atkinson | Review and analyze documents produced | Litigation | 1.70 | 1,025.00 | $1,742.50 |
| 9/14/2021 | Christian Klawunder | Correspondence with counsel regarding current status of appeals. | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |
| 9/14/2021 | Joshua Williams | Examine appeal declaration issues for counsel | Litigation | 3.10 | 580.00 | $1,798.00 |
| 9/14/2021 | Eunice Min | Prepare estimate of distributable value accounting for potential uses of cash through emergence. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 9/14/2021 | Boris Steffen | Analysis of documents identified by counsel for further review by counsel | Litigation | 0.90 | 850.00 | $765.00 |
| 9/14/2021 | Michael Atkinson | Review and analyze excluded party documents for counsel | Litigation | 2.80 | 1,025.00 | $2,870.00 |
| 9/15/2021 | Christian Klawunder | Reviewed and analyzed UCC declaration for appeals. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 9/15/2021 | Christian Klawunder | Analyzed potential transaction. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 9/15/2021 | Eunice Min | Analyze potential strategy related to appeals/stay. | Plan and Disclosure Statement | 0.60 | 680.00 | $408.00 |
| 9/15/2021 | Joshua Williams | Analyze JV IAC issues for counsel | Litigation | 2.80 | 580.00 | $1,624.00 |
| 9/15/2021 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.90 | 480.00 | $912.00 |
| 9/15/2021 | Byron Groth | Analyzed marketing service agreements. | Litigation | 1.80 | 470.00 | $846.00 |
| 9/15/2021 | Joshua Williams | Read JV operating statements for counsel | Litigation | 2.50 | 580.00 | $1,450.00 |
| 9/15/2021 | Eunice Min | Continue update financial trackers with latest results. | Business Analysis / Operations | 2.00 | 680.00 | $1,360.00 |
| 9/15/2021 | Jason Crockett | Analyze documents related to excluded party litigation. | Litigation | 2.30 | 830.00 | $1,909.00 |
| 9/15/2021 | Michael Atkinson | Call with counsel regarding appeal | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 9/15/2021 | Christian Klawunder | Analyzed discovery materials for potential MDT causes of action. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 9/15/2021 | James Bland | Preparing analysis computing potential damages against excluded party | Litigation | 2.80 | 580.00 | $1,624.00 |
| 9/15/2021 | Christian Klawunder | Analyzed MDT issues for counsel. | Litigation | 0.60 | 580.00 | $348.00 |
| 9/15/2021 | James Bland | Continued preparing analysis related to potential damages against excluded party | Litigation | 2.60 | 580.00 | $1,508.00 |
| 9/15/2021 | Byron Groth | Analyzed potential claims. | Litigation | 2.70 | 470.00 | $1,269.00 |
| 9/15/2021 | Eunice Min | Analyze information on excluded parties. | Litigation | 2.30 | 680.00 | $1,564.00 |
| 9/15/2021 | Michael Atkinson | Review and analyze excluded party documents for counsel | Litigation | 3.50 | 1,025.00 | $3,587.50 |
| 9/15/2021 | Eunice Min | Analyze information on excluded parties. | Litigation | 2.40 | 680.00 | $1,632.00 |
| 9/15/2021 | Christian Klawunder | Created slides for counsel regarding MDT issues. | Committee Activities | 2.70 | 580.00 | $1,566.00 |
| 9/15/2021 | Timothy Strickler | Reviewed articles related to opioid litigation. | Litigation | 1.30 | 480.00 | $624.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/15/2021 | Michael Atkinson | Review and analyze appeal issues for counsel | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 9/15/2021 | Byron Groth | Analyzed case developments on potential argument relevant for plan and appeal matters. | Litigation | 0.70 | 470.00 | $329.00 |
| 9/15/2021 | James Bland | Continued preparing analysis related to potential damages against excluded party | Litigation | 1.60 | 580.00 | $928.00 |
| 9/16/2021 | Eunice Min | Update Rhodes/Purdue weekly cash flow tracker for latest prior weeks. | Business Analysis / Operations | 2.30 | 680.00 | $1,564.00 |
| 9/16/2021 | Christian Klawunder | Continued to create slides for counsel regarding MDT. | Committee Activities | 2.80 | 580.00 | $1,624.00 |
| 9/16/2021 | Jason Crockett | Review and analyze draft report related to causes of action and prepare comments. | Litigation | 2.80 | 830.00 | $2,324.00 |
| 9/16/2021 | Timothy Strickler | Reviewed recent court filings on the docket. | Court Filings | 1.30 | 480.00 | $624.00 |
| 9/16/2021 | Christian Klawunder | Continued to create slides for counsel regarding MDT operations. | Committee Activities | 3.00 | 580.00 | $1,740.00 |
| 9/16/2021 | Michael Atkinson | Review and analyze various causes of action of MDT | Litigation | 1.80 | 1,025.00 | $1,845.00 |
| 9/16/2021 | Joshua Williams | Analyze PPLP performance. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 9/16/2021 | James Bland | Continued analysis computing potential damages against excluded party | Litigation | 2.60 | 580.00 | $1,508.00 |
| 9/16/2021 | Michael Atkinson | Continue reviewing marketing/sales analysis for counsel | Litigation | 1.90 | 1,025.00 | $1,947.50 |
| 9/16/2021 | Eunice Min | Review filings regarding appeal and draft of committee response. | Litigation | 0.80 | 680.00 | $544.00 |
| 9/16/2021 | Eunice Min | Prepare financial update for UCC with results through August. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 9/16/2021 | Michael Atkinson | Review and analyze appeal issues for counsel | Plan and Disclosure Statement | 1.60 | 1,025.00 | $1,640.00 |
| 9/16/2021 | Michael Atkinson | Review and analyze excluded party payment analysis from debtor | Litigation | 0.90 | 1,025.00 | $922.50 |
| 9/16/2021 | Christian Klawunder | Created schedules of key events for MDT. | Committee Activities | 2.60 | 580.00 | $1,508.00 |
| 9/16/2021 | Boris Steffen | Review and edit of analysis in support of causes of action | Litigation | 0.50 | 850.00 | $425.00 |
| 9/16/2021 | Christian Klawunder | Prepared comments for counsel regarding potential transaction of debtors. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 9/16/2021 | James Bland | Continued analysis of excluded party liability | Litigation | 2.40 | 580.00 | $1,392.00 |
| 9/16/2021 | Christian Klawunder | Prepared comments for counsel regarding MDT trust issues. | Committee Activities | 1.60 | 580.00 | $928.00 |
| 9/16/2021 | Jason Crockett | Analyze information related to compensation to excluded party for services provided. | Litigation | 0.80 | 830.00 | $664.00 |
| 9/16/2021 | James Bland | Continued analysis of liability of excluded party | Litigation | 2.70 | 580.00 | $1,566.00 |
| 9/16/2021 | Michael Atkinson | Review and analyze marketing/sales | Litigation | 2.00 | 1,025.00 | $2,050.00 |
| 9/16/2021 | James Bland | Continued preparing analysis related to liability of excluded party | Litigation | 2.50 | 580.00 | $1,450.00 |
| 9/16/2021 | Timothy Strickler | Prepared current analysis of non-opioid claims. | Claims Analysis and Objections | 2.10 | 480.00 | $1,008.00 |
| 9/16/2021 | Eunice Min | Reconcile debtors' summary schedule to raw data for payments to excluded party and prepare follow up. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 9/17/2021 | Stilian Morrison | Analyze latest cash forecast | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 9/17/2021 | Jason Crockett | Analyze documents related to parties not released under plan. | Litigation | 1.40 | 830.00 | $1,162.00 |
| 9/17/2021 | Eunice Min | Prepare slides for UCC on financial updated results. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/17/2021 | Michael Atkinson | Review and analyze payments to excluded party for counsel | Litigation | 0.80 | 1,025.00 | $820.00 |
| 9/17/2021 | Byron Groth | Analyzed potential claims. | Litigation | 2.70 | 470.00 | $1,269.00 |
| 9/17/2021 | Byron Groth | Updated and distributed fee tracker. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 9/17/2021 | Stilian Morrison | Analyze July 2021 monthly flash report | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 9/17/2021 | Christian Klawunder | Created slides for counsel regarding MDT pre-emergence considerations. | Committee Activities | 2.40 | 580.00 | $1,392.00 |
| 9/17/2021 | Michael Atkinson | Call with counsel regarding appeals | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 9/17/2021 | Jason Crockett | Review of UST confirmation stay motion and appeal. | Court Filings | 1.10 | 830.00 | $913.00 |
| 9/17/2021 | Christian Klawunder | Analyzed documents flagged by counsel regarding excluded parties. | Litigation | 1.90 | 580.00 | $1,102.00 |
| 9/17/2021 | Stilian Morrison | Analyze cash reporting for weeks ended 8/27 and 9/3 | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 9/17/2021 | Michael Atkinson | Call with states regarding excluded party and potential claims | Litigation | 0.80 | 1,025.00 | $820.00 |
| 9/17/2021 | Eunice Min | Analyze plan related filings and appeals. | Plan and Disclosure Statement | 1.30 | 680.00 | $884.00 |
| 9/17/2021 | James Bland | Continued to analyze Purdue marketing activity | Litigation | 2.80 | 580.00 | $1,624.00 |
| 9/17/2021 | James Bland | Continued to analyze excluded party liability | Litigation | 2.60 | 580.00 | $1,508.00 |
| 9/17/2021 | James Bland | Continued analysis of potential claims against third-party | Litigation | 2.50 | 580.00 | $1,450.00 |
| 9/17/2021 | Byron Groth | Analyzed and summarized news coverage on opioid litigation and plan confirmation. | Litigation | 1.10 | 470.00 | $517.00 |
| 9/17/2021 | Eunice Min | Analyze new file from debtors regarding payments to excluded party and prepare additional outputs. | Business Analysis / Operations | 0.90 | 680.00 | $612.00 |
| 9/17/2021 | Jason Crockett | Review of follow up questions related to debtors' proposed transaction. | Business Analysis / Operations | 0.40 | 830.00 | $332.00 |
| 9/17/2021 | Jason Crockett | Review of production documents related to excluded party investigation. | Litigation | 1.60 | 830.00 | $1,328.00 |
| 9/17/2021 | Christian Klawunder | Continued to analyze issues for counsel's appellate team. | Plan and Disclosure Statement | 1.50 | 580.00 | $870.00 |
| 9/17/2021 | Byron Groth | Analyzed potential claims. | Litigation | 2.60 | 470.00 | $1,222.00 |
| 9/17/2021 | Jason Crockett | Call with K. Porter and Akin regarding litigation against parties not released. | Litigation | 0.40 | 830.00 | $332.00 |
| 9/17/2021 | Eunice Min | Analyze potential impact of taxes on newco cash flows. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 9/17/2021 | Eunice Min | Research production materials related to claims against excluded party. | Litigation | 2.50 | 680.00 | $1,700.00 |
| 9/17/2021 | Christian Klawunder | Analyzed documents for counsel regarding MDT causes of action. | Litigation | 1.80 | 580.00 | $1,044.00 |
| 9/17/2021 | James Bland | Analyzed Purdue marketing activity | Litigation | 2.40 | 580.00 | $1,392.00 |
| 9/17/2021 | Eunice Min | Incorporated potential impact of taxes on newco cash flows and distributions. | Business Analysis / Operations | 2.20 | 680.00 | $1,496.00 |
| 9/17/2021 | Michael Atkinson | Review and analyze documents related to additional excluded party | Litigation | 1.90 | 1,025.00 | $1,947.50 |
| 9/17/2021 | Jason Crockett | Review and comment on letter to chambers regarding UST request for shortened notice. | Court Filings | 0.30 | 830.00 | $249.00 |
| 9/17/2021 | Christian Klawunder | Analyzed issues for counsel's appellate team. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 9/18/2021 | James Bland | Continued analysis of excluded party's liability | Litigation | 2.20 | 580.00 | $1,276.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/18/2021 | Michael Atkinson | Review and analyze confirmation order issues | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 9/18/2021 | Christian Klawunder | Evaluated APA for potential transaction of debtors. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 9/18/2021 | Michael Atkinson | Review and analyze excluded party documents for counsel | Litigation | 1.90 | 1,025.00 | $1,947.50 |
| 9/18/2021 | Michael Atkinson | Review and analyze MDT issues | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 9/18/2021 | Michael Atkinson | Review and analyze excluded party documents | Litigation | 1.40 | 1,025.00 | $1,435.00 |
| 9/18/2021 | Christian Klawunder | Analyzed docs related to potential transaction of debtors. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 9/18/2021 | Michael Atkinson | Review and analyze MDT issues | Plan and Disclosure Statement | 1.70 | 1,025.00 | $1,742.50 |
| 9/18/2021 | Eunice Min | Continue modeling potential taxes to projected sales and operating CFs and assessing impact. | Business Analysis / Operations | 2.40 | 680.00 | $1,632.00 |
| 9/19/2021 | Christian Klawunder | Evaluated docs regarding potential litigation of excluded parties. | Litigation | 1.70 | 580.00 | $986.00 |
| 9/19/2021 | Christian Klawunder | Reviewed and analyzed appeal docs for counsel. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 9/19/2021 | Eric Mattson | Drafted August fee statement and emailed to E. Min for review. | Fee / Employment Applications | 2.20 | 200.00 | $440.00 |
| 9/19/2021 | Michael Atkinson | Review and analyze potential damage analysis related to excluded party | Litigation | 1.80 | 1,025.00 | $1,845.00 |
| 9/19/2021 | Michael Atkinson | Review and analyze documents related to marketing/sales strategy | Litigation | 1.60 | 1,025.00 | $1,640.00 |
| 9/19/2021 | James Bland | Continued analysis of excluded party's liability | Litigation | 2.60 | 580.00 | $1,508.00 |
| 9/19/2021 | James Bland | Continued analysis of third-party's potential liability | Litigation | 2.40 | 580.00 | $1,392.00 |
| 9/20/2021 | Michael Atkinson | Committee call | Committee Activities | 1.00 | 1,025.00 | $1,025.00 |
| 9/20/2021 | James Bland | Continued analysis of possible liability against excluded party | Litigation | 2.70 | 580.00 | $1,566.00 |
| 9/20/2021 | Michael Atkinson | Review fee statements to be filed | Fee / Employment Applications | 0.30 | 1,025.00 | $307.50 |
| 9/20/2021 | Eunice Min | Review and analyze NCSG fee motion. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 9/20/2021 | Timothy Strickler | Reviewed and analyzed updated claims reports uploaded by Prime Clerk. | Claims Analysis and Objections | 1.70 | 480.00 | $816.00 |
| 9/20/2021 | Timothy Strickler | Reviewed recent proofs of claim filed. | Claims Analysis and Objections | 1.10 | 480.00 | $528.00 |
| 9/20/2021 | Michael Atkinson | Review objections to confirmation | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 9/20/2021 | James Bland | Analyzed possible liability against excluded party | Litigation | 2.50 | 580.00 | $1,450.00 |
| 9/20/2021 | Eunice Min | Prepare new output for schedule of payments to excluded party for counsel. | Litigation | 1.10 | 680.00 | $748.00 |
| 9/20/2021 | Michael Atkinson | Call with committee member regarding appeals process | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 9/20/2021 | Eunice Min | Review bench ruling on plan confirmation. | Court Filings | 1.20 | 680.00 | $816.00 |
| 9/20/2021 | Eunice Min | Finish reviewing July fee application. | Fee / Employment Applications | 1.30 | 680.00 | $884.00 |
| 9/20/2021 | Christian Klawunder | Reviewed draft motion for counsel. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 9/20/2021 | Byron Groth | Updated fee trackers. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 9/20/2021 | Christian Klawunder | Evaluated declaration draft for counsel. | Committee Activities | 2.10 | 580.00 | $1,218.00 |
| 9/20/2021 | Michael Atkinson | Review and analyze documents for committee call | Committee Activities | 0.70 | 1,025.00 | $717.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/20/2021 | Christian Klawunder | Created chart for counsel. | Committee Activities | 0.50 | 580.00 | $290.00 |
| 9/20/2021 | James Bland | Continued analysis of possible liability held by estate against excluded party. | Litigation | 1.60 | 580.00 | $928.00 |
| 9/20/2021 | James Bland | Continued liability analysis related to excluded party | Litigation | 2.40 | 580.00 | $1,392.00 |
| 9/20/2021 | Michael Atkinson | Review and analyze excluded party analysis for counsel | Litigation | 3.10 | 1,025.00 | $3,177.50 |
| 9/20/2021 | Eunice Min | Analyze plan materials related to significant dates and events. | Court Filings | 1.00 | 680.00 | $680.00 |
| 9/20/2021 | Jason Crockett | Prepare analysis of documents related to excluded party liability justification. | Litigation | 1.70 | 830.00 | $1,411.00 |
| 9/20/2021 | Michael Atkinson | Review and analyze various items for counsel related to declaration | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 9/20/2021 | Christian Klawunder | Correspondence with counsel. | Committee Activities | 0.80 | 580.00 | $464.00 |
| 9/20/2021 | Christian Klawunder | Reviewed and analyzed filed motions for stay pending appeal. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 9/20/2021 | Jason Crockett | Participate in call with UCC regarding case status and recent financial performance. | Committee Activities | 0.10 | 830.00 | $83.00 |
| 9/20/2021 | Christian Klawunder | Analyzed potential estate causes of action. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 9/20/2021 | Michael Atkinson | Review confirmation order | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 9/21/2021 | Eunice Min | Prepare analysis of Purdue P&L YTD through July in different views. | Business Analysis / Operations | 1.90 | 680.00 | $1,292.00 |
| 9/21/2021 | Timothy Strickler | Reviewed recent filings on the court docket. | Court Filings | 1.60 | 480.00 | $768.00 |
| 9/21/2021 | Byron Groth | Analyzed draft common interest filings. | Litigation | 0.80 | 470.00 | $376.00 |
| 9/21/2021 | Eunice Min | Prepare follow up for debtors related to payment and other data. | Business Analysis / Operations | 0.40 | 680.00 | $272.00 |
| 9/21/2021 | Christian Klawunder | Evaluated draft motions regarding debtors' potential transaction. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 9/21/2021 | Eunice Min | Review newly filed declaration of debtor counsel. | Court Filings | 0.20 | 680.00 | $136.00 |
| 9/21/2021 | Jason Crockett | Analyze production documents related to excluded party. | Litigation | 2.20 | 830.00 | $1,826.00 |
| 9/21/2021 | Timothy Strickler | Imported recent claims into database and prepared updated reports. | Claims Analysis and Objections | 2.40 | 480.00 | $1,152.00 |
| 9/21/2021 | Eunice Min | Review and analyze August MOR and compare to debtor reports. | Business Analysis / Operations | 1.80 | 680.00 | $1,224.00 |
| 9/21/2021 | Christian Klawunder | Evaluated latest draft declaration for counsel. | Committee Activities | 1.50 | 580.00 | $870.00 |
| 9/21/2021 | James Bland | Conducted analysis of doctor prescribing trends | Litigation | 2.60 | 580.00 | $1,508.00 |
| 9/21/2021 | Stilian Morrison | Analyze claims estimates from J. Bland | Claims Analysis and Objections | 0.60 | 840.00 | $504.00 |
| 9/21/2021 | Stilian Morrison | Analyze monthly operating report ending August 31. | Court Filings | 0.60 | 840.00 | $504.00 |
| 9/21/2021 | Eunice Min | Review draft filings related to proposed transactions and prepare comments. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 9/21/2021 | Christian Klawunder | Correspondence with counsel and appellate team. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 9/21/2021 | Stilian Morrison | Analyze weekly committee update | Committee Activities | 0.30 | 840.00 | $252.00 |
| 9/21/2021 | Christian Klawunder | Evaluated claim analysis for counsel. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 9/21/2021 | Eunice Min | Compare YTD July results to other reporting. | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 9/21/2021 | Christian Klawunder | Analyzed appellate issues for counsel. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/21/2021 | Michael Atkinson | Review and analyze documents and analysis related to causes of action against excluded party | Litigation | 1.70 | 1,025.00 | $1,742.50 |
| 9/21/2021 | Byron Groth | Analyzed news coverage of case and plan confirmation. | Litigation | 0.70 | 470.00 | $329.00 |
| 9/21/2021 | Michael Atkinson | Review and analyze excluded party documents and analysis | Litigation | 2.00 | 1,025.00 | $2,050.00 |
| 9/21/2021 | James Bland | Conducted analysis of doctor prescribing trends | Litigation | 2.70 | 580.00 | $1,566.00 |
| 9/21/2021 | James Bland | Continued liability analysis related to excluded party conduct | Litigation | 2.40 | 580.00 | $1,392.00 |
| 9/21/2021 | Byron Groth | Analyzed support materials to asset reports. | Litigation | 1.10 | 470.00 | $517.00 |
| 9/22/2021 | Byron Groth | Analyzed issues surrounding potential tolling agreements and potential stays. | Litigation | 1.60 | 470.00 | $752.00 |
| 9/22/2021 | Christian Klawunder | Analyzed discovery materials regarding excluded parties. | Litigation | 2.10 | 580.00 | $1,218.00 |
| 9/22/2021 | Christian Klawunder | Created slides for counsel regarding effective date documentation deliverables. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 9/22/2021 | Timothy Strickler | Prepared schedules of activity from May operating report and reviewed transactions. | Business Analysis / Operations | 2.30 | 480.00 | $1,104.00 |
| 9/22/2021 | Eunice Min | Continue preparing financial update for committee and draft update. | Business Analysis / Operations | 1.80 | 680.00 | $1,224.00 |
| 9/22/2021 | Timothy Strickler | Prepared schedules of activity and transactions from April operating report and updated tracking analysis. | Business Analysis / Operations | 2.60 | 480.00 | $1,248.00 |
| 9/22/2021 | Christian Klawunder | Call with counsel to debtors and committee regarding causes of action. | Litigation | 0.40 | 580.00 | $232.00 |
| 9/22/2021 | Michael Atkinson | Review and analyze documents related to causes of action for counsel | Litigation | 3.60 | 1,025.00 | $3,690.00 |
| 9/22/2021 | Eunice Min | Update weekly sales analysis of Rhodes to include additional months of data. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 9/22/2021 | Jason Crockett | Review of information and analysis related to potential liability of excluded party. | Litigation | 2.50 | 830.00 | $2,075.00 |
| 9/22/2021 | Timothy Strickler | Prepared schedules of activity from June monthly operating report and analyzed transactions. | Business Analysis / Operations | 2.70 | 480.00 | $1,296.00 |
| 9/22/2021 | Michael Atkinson | Review and analyze declaration issues for counsel | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 9/22/2021 | Christian Klawunder | Reviewed filed motions for counsel. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 9/22/2021 | Eunice Min | Analyze correspondence related to appeals and latest developments. | Litigation | 0.60 | 680.00 | $408.00 |
| 9/22/2021 | Christian Klawunder | Responded to counsel's inquiries on documentation checklist. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 9/22/2021 | Eunice Min | Update weekly sales analysis for Purdue to include additional months of data. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 9/22/2021 | Christian Klawunder | Evaluated appellate strategies and issues for counsel. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 9/22/2021 | Michael Atkinson | Call with committee member regarding appeal issues | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 9/23/2021 | Christian Klawunder | Reviewed and analyzed precedent cases for appellate team. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 9/23/2021 | Timothy Strickler | Prepared schedules of activity from August monthly operating report and reviewed transactions. | Business Analysis / Operations | 2.50 | 480.00 | $1,200.00 |
| 9/23/2021 | James Bland | Analyzed filed proofs of claim | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 9/23/2021 | Eunice Min | Analyze filings made by plan appellants | Court Filings | 1.40 | 680.00 | $952.00 |
| 9/23/2021 | Michael Atkinson | Review and analyze excluded party claim issues | Litigation | 1.10 | 1,025.00 | $1,127.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/23/2021 | Stilian Morrison | Analyze cash forecast as of 6/29 | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 9/23/2021 | Christian Klawunder | Evaluated discovery materials regarding MDT causes of action and insurance rights. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 9/23/2021 | Eunice Min | Research issues related to claims. | Litigation | 0.30 | 680.00 | $204.00 |
| 9/23/2021 | Eunice Min | Review financial update and draft notes related to same for committee. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 9/23/2021 | Timothy Strickler | Analyzed opioid filed claim amounts. | Court Filings | 2.60 | 480.00 | $1,248.00 |
| 9/23/2021 | Christian Klawunder | Analyzed issues around insurance rights. | Litigation | 1.90 | 580.00 | $1,102.00 |
| 9/23/2021 | Stilian Morrison | Analyze latest asset purchase agreements posted to data room | Sale Process | 0.60 | 840.00 | $504.00 |
| 9/23/2021 | Jason Crockett | Review analysis re excluded party and prepare comments. | Litigation | 1.80 | 830.00 | $1,494.00 |
| 9/23/2021 | Timothy Strickler | Prepared schedules of activity from July MOR and analyzed transactions. | Business Analysis / Operations | 2.40 | 480.00 | $1,152.00 |
| 9/23/2021 | Michael Atkinson | Review and analyze insurance analysis | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 9/23/2021 | Eunice Min | Review counsel's redlines to June fee statement. | Fee / Employment Applications | 0.10 | 680.00 | $68.00 |
| 9/23/2021 | Christian Klawunder | Provided comments for counsel on appeal issues. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 9/23/2021 | Michael Atkinson | Review and analyze financial update for committee | Committee Activities | 1.30 | 1,025.00 | $1,332.50 |
| 9/23/2021 | Christian Klawunder | Correspondence with counsel regarding appeal next steps. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 9/23/2021 | Michael Atkinson | Review and analyze insurance issues for counsel | Business Analysis / Operations | 0.80 | 1,025.00 | $820.00 |
| 9/23/2021 | Christian Klawunder | Correspondence with counsel regarding confirmation next steps. | Plan and Disclosure Statement | 0.50 | 580.00 | $290.00 |
| 9/23/2021 | Michael Atkinson | Review and analyze declaration issues for counsel | Business Analysis / Operations | 0.40 | 1,025.00 | $410.00 |
| 9/24/2021 | Eunice Min | Review draft analysis regarding excluded party. | Litigation | 1.20 | 680.00 | $816.00 |
| 9/24/2021 | Paul Navid | Analyzed latest cash forecast and interest income changes. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 9/24/2021 | Christian Klawunder | Created slides for counsel regarding MDT causes of action. | Committee Activities | 2.30 | 580.00 | $1,334.00 |
| 9/24/2021 | Jason Crockett | Analyze materials regarding excluded party. | Litigation | 1.50 | 830.00 | $1,245.00 |
| 9/24/2021 | Eunice Min | Analyze plan and trust docs related to treatment of certain contingent opioid claims. | Court Filings | 1.50 | 680.00 | $1,020.00 |
| 9/24/2021 | Michael Atkinson | Pre call with states regarding Sackler agreement | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 9/24/2021 | Christian Klawunder | Analyzed claim report for counsel. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 9/24/2021 | Michael Atkinson | Call with counsel regarding issues related to creditor group. | Business Analysis / Operations | 0.50 | 1,025.00 | $512.50 |
| 9/24/2021 | Michael Atkinson | Review and analyze fee statements | Business Analysis / Operations | 0.50 | 1,025.00 | $512.50 |
| 9/24/2021 | Christian Klawunder | Correspondence with appellate team. | Plan and Disclosure Statement | 0.40 | 580.00 | $232.00 |
| 9/24/2021 | Eunice Min | Analyze plan and trust docs related to releases and claims held by newco | Court Filings | 1.20 | 680.00 | $816.00 |
| 9/24/2021 | Michael Atkinson | Call with states and debtor regarding Sackler agreement | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 9/24/2021 | Eunice Min | Analyze plan and trust docs related to treatment of co-defendant/other opioid claims. | Court Filings | 1.30 | 680.00 | $884.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/24/2021 | Christian Klawunder | Analyzed docs flagged by counsel. | Litigation | 1.30 | 580.00 | $754.00 |
| 9/24/2021 | Byron Groth | Updated fee trackers. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 9/24/2021 | Michael Atkinson | Review and analyze collateral document check list | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 9/24/2021 | Michael Atkinson | Call with counsel regarding DOJ appeal | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 9/24/2021 | Christian Klawunder | Provided responses to counsel's inquiries regarding documentation checklist. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 9/24/2021 | Michael Atkinson | Review filings related to debtors' proposed transaction | Business Analysis / Operations | 0.40 | 1,025.00 | $410.00 |
| 9/24/2021 | Michael Atkinson | Review claims reporting analysis from prime clerk | Committee Activities | 0.50 | 1,025.00 | $512.50 |
| 9/24/2021 | Christian Klawunder | Call with debtors/creditors regarding effective date documentation checklist. | Plan and Disclosure Statement | 0.50 | 580.00 | $290.00 |
| 9/24/2021 | Michael Atkinson | Call with counsel regarding appeal issues | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 9/24/2021 | Christian Klawunder | Evaluated redacted draft motions regarding debtors' potential transaction. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 9/24/2021 | Timothy Strickler | Analyzed estimated amounts for filed opioid claims. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |
| 9/25/2021 | Michael Atkinson | Review and analyze excluded party distributions | Litigation | 0.60 | 1,025.00 | $615.00 |
| 9/25/2021 | Stilian Morrison | Correspond re: Mundipharma financial update | Business Analysis / Operations | 0.20 | 840.00 | $168.00 |
| 9/25/2021 | Christian Klawunder | Analyzed filed motions upon request of counsel. | Committee Activities | 1.20 | 580.00 | $696.00 |
| 9/25/2021 | Michael Atkinson | Review and analyze issues for counsel related to collateral control document | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 9/25/2021 | Michael Atkinson | Review and analyze documents for counsel related to causes of action | Litigation | 2.10 | 1,025.00 | $2,152.50 |
| 9/25/2021 | Christian Klawunder | Responded to counsel's inquiries on collateral documentation. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 9/26/2021 | Eunice Min | Prepare analysis of payments made historically to excluded parties. | Litigation | 1.60 | 680.00 | $1,088.00 |
| 9/26/2021 | Christian Klawunder | Evaluated appellate motions and strategies for counsel. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 9/26/2021 | Michael Atkinson | Review and analyze excluded party payments | Litigation | 0.70 | 1,025.00 | $717.50 |
| 9/26/2021 | Christian Klawunder | Created slide for counsel regarding appeal issues. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 9/26/2021 | Michael Atkinson | Review and analyze documentation related to Sackler payments | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 9/26/2021 | Michael Atkinson | Review and analyze appeal issues for counsel | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 9/27/2021 | Christian Klawunder | Analyzed estate causes of action. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 9/27/2021 | Eunice Min | Research regarding excluded parties. | Litigation | 1.30 | 680.00 | $884.00 |
| 9/27/2021 | Stilian Morrison | Analyze monthly Rhodes and Purdue product sales for July 2021 | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 9/27/2021 | Christian Klawunder | Call with counsel regarding foreign law trust collateral. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 9/27/2021 | Christian Klawunder | Analyzed MDT insurance rights. | Litigation | 1.70 | 580.00 | $986.00 |
| 9/27/2021 | Byron Groth | Analyzed accounts payable records. | Litigation | 1.70 | 470.00 | $799.00 |
| 9/27/2021 | Christian Klawunder | Evaluated documents flagged by Akin. | Litigation | 1.20 | 580.00 | $696.00 |
| 9/27/2021 | Stilian Morrison | Analyze product GL liability insurance as of 9/23/2021 | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/27/2021 | Timothy Strickler | Reviewed recent proofs of claim filed. | Claims Analysis and Objections | 1.20 | 480.00 | $576.00 |
| 9/27/2021 | Christian Klawunder | Reviewed filings for counsel. | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |
| 9/27/2021 | Christian Klawunder | Compiled list of trust jurisdictions for counsel. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 9/27/2021 | Michael Atkinson | Review and analyze insurance issues for counsel | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 9/27/2021 | Stilian Morrison | Analyze weekly Rhodes and Purdue product sales for August and September | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 9/27/2021 | Eunice Min | Analyze production materials on certain excluded party. | Litigation | 1.60 | 680.00 | $1,088.00 |
| 9/27/2021 | Eunice Min | Research regarding patent updates. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 9/27/2021 | Timothy Strickler | Imported claims into database and updated reports. | Claims Analysis and Objections | 2.30 | 480.00 | $1,104.00 |
| 9/27/2021 | Eunice Min | Review UCC declaration draft related to stay/appeal. | Plan and Disclosure Statement | 0.30 | 680.00 | $204.00 |
| 9/27/2021 | Michael Atkinson | Review, analyze and prepare materials for committee call | Committee Activities | 1.60 | 1,025.00 | $1,640.00 |
| 9/27/2021 | Jason Crockett | Prepare information related to potential estate claims. | Litigation | 0.60 | 830.00 | $498.00 |
| 9/27/2021 | Michael Atkinson | Review and analyze document for counsel related to causes of action. | Litigation | 0.90 | 1,025.00 | $922.50 |
| 9/27/2021 | Eunice Min | Analyze latest on certain insurance disputes and coverage of defense costs. | Litigation | 0.60 | 680.00 | $408.00 |
| 9/27/2021 | Timothy Strickler | Analyzed weekly claims reports from Prime Clerk. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 9/27/2021 | Michael Atkinson | Call with counsel regarding collateral issues | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 9/27/2021 | Christian Klawunder | Call with counsels to AHC and UCC regarding collateral documentation. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 9/28/2021 | Timothy Strickler | Reviewed articles re: opioid litigation. | Litigation | 1.70 | 480.00 | $816.00 |
| 9/28/2021 | Christian Klawunder | Reviewed and evaluated filed motions. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 9/28/2021 | Byron Groth | Reviewed statistics for declaration support. | Litigation | 1.10 | 470.00 | $517.00 |
| 9/28/2021 | Eunice Min | Analyze potential impact to stay/delay to plan on creditor recoveries. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 9/28/2021 | Michael Atkinson | Call with debtor regarding tolling agreement for causes of actions | Litigation | 0.70 | 1,025.00 | $717.50 |
| 9/28/2021 | Eunice Min | Review materials related to potential requirement of bond posting in face of appeal. | Litigation | 0.60 | 680.00 | $408.00 |
| 9/28/2021 | Raul Busto | Analyze most recent NSP / NPA data. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |
| 9/28/2021 | Eunice Min | Review latest on collateral document checklist for SSA. | Plan and Disclosure Statement | 0.40 | 680.00 | $272.00 |
| 9/28/2021 | Christian Klawunder | Call with counsel regarding tolling claims. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 9/28/2021 | Timothy Strickler | Prepared analysis of non-opioid claims filed to date. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |
| 9/28/2021 | Michael Atkinson | Review and analyze historical payments to litigation parties | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 9/28/2021 | Christian Klawunder | Created slides regarding allocation under the plan. | Committee Activities | 1.70 | 580.00 | $986.00 |
| 9/28/2021 | Eunice Min | Analyze materials related to MDT claims. | Litigation | 1.50 | 680.00 | $1,020.00 |
| 9/28/2021 | Raul Busto | Create slides on prescription analyses. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/28/2021 | Eunice Min | Analyze news related to opioid litigation and asses potential implications for claims sizing. | Claims Analysis and Objections | 1.50 | 680.00 | $1,020.00 |
| 9/28/2021 | Michael Atkinson | Review and analyze declarations related to appeal | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 9/28/2021 | Christian Klawunder | Created slides on potential causes of action. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 9/28/2021 | Michael Atkinson | Call with committee member regarding appeal issues | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 9/28/2021 | Raul Busto | Reconcile prescriptions analyses. | Business Analysis / Operations | 0.70 | 540.00 | $378.00 |
| 9/28/2021 | Byron Groth | Analyzed news coverage of plan confirmation. | Litigation | 1.20 | 470.00 | $564.00 |
| 9/28/2021 | Christian Klawunder | Responded to counsel's inquiries regarding stay bond value. | Plan and Disclosure Statement | 1.50 | 580.00 | $870.00 |
| 9/28/2021 | Eunice Min | Prepare financial update for UCC. | Business Analysis / Operations | 1.80 | 680.00 | $1,224.00 |
| 9/29/2021 | Eunice Min | Analyze payment data to excluded parties and note follow up issues/questions. | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |
| 9/29/2021 | Michael Atkinson | Call with debtor regarding status conference planning | Business Analysis / Operations | 1.00 | 1,025.00 | $1,025.00 |
| 9/29/2021 | Eunice Min | Analyze materials related to MDT causes of action and prepare summary. | Litigation | 1.80 | 680.00 | $1,224.00 |
| 9/29/2021 | Christian Klawunder | Correspondence with counsel regarding appeals issues. | Plan and Disclosure Statement | 1.00 | 580.00 | $580.00 |
| 9/29/2021 | Christian Klawunder | Evaluated expert report upon request of counsel. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 9/29/2021 | Michael Atkinson | Review and analyze effects on distributions from appeal for counsel | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 9/29/2021 | Eunice Min | Revise illustrative distributable value analysis. | Business Analysis / Operations | 1.50 | 680.00 | $1,020.00 |
| 9/29/2021 | Eunice Min | Call regarding stay motion. | Plan and Disclosure Statement | 1.00 | 680.00 | $680.00 |
| 9/29/2021 | Eunice Min | Continue reviewing production materials related to MDT causes of action and updating tracker. | Litigation | 1.60 | 680.00 | $1,088.00 |
| 9/29/2021 | Michael Atkinson | Committee meeting | Committee Activities | 0.50 | 1,025.00 | $512.50 |
| 9/29/2021 | Timothy Strickler | Updated and revised analysis of opioid claims filed. | Claims Analysis and Objections | 2.70 | 480.00 | $1,296.00 |
| 9/29/2021 | Michael Atkinson | Call with counsel regarding appeal | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 9/29/2021 | Christian Klawunder | Call with counsel regarding collateral and security agreements. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 9/29/2021 | Christian Klawunder | Correspondence with committee regarding status of appeals. | Committee Activities | 0.90 | 580.00 | $522.00 |
| 9/29/2021 | Michael Atkinson | Committee call | Committee Activities | 1.00 | 1,025.00 | $1,025.00 |
| 9/29/2021 | Michael Atkinson | Review and analyze causes of action for counsel | Litigation | 1.20 | 1,025.00 | $1,230.00 |
| 9/29/2021 | Eunice Min | Prepare schedule for counsel related to payments to excluded parties | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 9/29/2021 | Christian Klawunder | Prepared comments for counsel regarding effective day deliverables. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 9/29/2021 | Eunice Min | Review and analyze draft declaration of UCC member related to stay implications. | Court Filings | 0.60 | 680.00 | $408.00 |
| 9/30/2021 | Eunice Min | Analyze direct cert filings and implications. | Court Filings | 1.10 | 680.00 | $748.00 |
| 9/30/2021 | Michael Atkinson | Committee update materials for counsel | Business Analysis / Operations | 0.60 | 1,025.00 | $615.00 |
| 9/30/2021 | Christian Klawunder | Analyzed impact of delayed emergence for counsel. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/30/2021 | Eunice Min | Continue research regarding certain excluded party. | Litigation | 2.10 | 680.00 | $1,428.00 |
| 9/30/2021 | Eunice Min | Research data points on opioid use related to stay response. | Litigation | 1.00 | 680.00 | $680.00 |
| 9/30/2021 | Michael Atkinson | Call with states and debtor regarding hearing | Committee Activities | 1.50 | 1,025.00 | $1,537.50 |
| 9/30/2021 | Jason Crockett | Prepare information related to distribution of proceeds among states. | Plan and Disclosure Statement | 0.70 | 830.00 | $581.00 |
| 9/30/2021 | Eunice Min | Court hearing | Court Hearings | 1.00 | 680.00 | $680.00 |
| 9/30/2021 | Christian Klawunder | Responded to counsel's inquiries on MDT economics. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 9/30/2021 | Christian Klawunder | Call with counsel regarding confirmation issues. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 9/30/2021 | Eunice Min | Review SSA related to plan finality terms. | Plan and Disclosure Statement | 0.90 | 680.00 | $612.00 |
| 9/30/2021 | Michael Atkinson | Review and analyze declarations for counsel related to appeal | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 9/30/2021 | Michael Atkinson | Pre-status conference with debtor | Committee Activities | 0.60 | 1,025.00 | $615.00 |
| 9/30/2021 | Christian Klawunder | Hearing on confirmation status. | Plan and Disclosure Statement | 1.00 | 580.00 | $580.00 |
| 9/30/2021 | Timothy Strickler | Performed research related to opioid litigation cases. | Litigation | 1.30 | 480.00 | $624.00 |
| 9/30/2021 | Michael Atkinson | Call about appeal with counsel | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 9/30/2021 | Jason Crockett | Review and analyze information related to appeals. | Litigation | 1.30 | 830.00 | $1,079.00 |
| 9/30/2021 | Michael Atkinson | Attend court hearing | Court Hearings | 1.00 | 1,025.00 | $1,025.00 |
| 9/30/2021 | Christian Klawunder | Prepared analysis of appeal scenarios for counsel. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 9/30/2021 | Michael Atkinson | Review and analyze distributions related to causes of action | Litigation | 0.90 | 1,025.00 | $922.50 |