**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors. [1] | **(Jointly Administered)** |

### SUMMARY OF THIRD INTERIM FEE APPLICATION OF PRIME CLERK LLC, AS ADMINISTRATIVE ADVISOR TO THE DEBTORS, FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021

| | |
|---|---|
| Name of Applicant: | Prime Clerk LLC |
| Authorized to Provide Services as: | Administrative Advisor |
| Date of Retention: | November 21, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | June 1, 2021, through September 30, 2021 (**"Interim Fee Period"**) |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $623,372.93 |
| Amount of Expense Reimbursement Sought: | $273.50 |
| **Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary:** | **$623,646.43** |
| **Total Amount to Be Paid at This Time:** | **$159,973.47** |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

This is an: _____ monthly ___X___ interim _____ final application.

### Prior Interim Fee Application

| Date Filed; ECF No. | Period Covered | Fees | Expenses | Fees | Expenses |
|---|---|---|---|---|---|
| 3/15/21; ECF No. 2482 | 2/1/20 – 1/31/21 | $16,432.25 | $0.00 | $16,432.25 | $0.00 |
| 7/15/21; ECF No. 3196 | 2/1/21 – 5/31/21 | $173,227.97 | $70.00 | $173,227.97 | $70.00 |

### Prior Monthly Fee Statements Filed During the Interim Fee Period

| Date Filed; ECF No. | Period Covered | Fees | Expenses | Fees | Expenses | Holdback (20%) |
|---|---|---|---|---|---|---|
| 7/30/21; ECF No. 3345 | 6/1/21 – 6/30/21 | $88,028.69 (payment of 80% or $70,422.96) | $70.00 | $70,422.96 (80% of $88,028.69) | $70.00 | $17,605.73 |
| 8/27/21; ECF No. 3687 | 7/1/21 – 7/31/21 | $491,220.63 (payment of 80% or $392,976.50) | $203.50 | $392,976.50 (80% of $491,220.63) | $203.50 | $98,244.13 |
| 9/30/21; ECF No. 3850 | 8/1/21 – 8/31/21 | $41,738.33 (payment of 80% or $33,390.66) | $0.00 | $33,390.66 (80% of $41,738.33) | $0.00 | $8,347.67 |
| 10/29/21; ECF No. 4041 | 9/1/21- 9/30/21 | $2,385.28 (payment of 80% or $1,908.22) | $0.00 | $1,908.22 (80% of $2,385.28) | $0.00 | $477.06 |

### Summary of Hours Billed by Prime Clerk Employees During the Interim Fee Period

| Employee Name | Title | Total Hours | Rate | Total |
|---|---|---|---|---|
| Johnson, Craig | Director of Solicitation | 52.40 | $231.50 | $12,130.60 |
| Orchowski, Alex T | Director of Solicitation | 151.00 | $231.50 | $34,956.50 |
| Pullo, Christina | Director of Solicitation | 9.20 | $231.50 | $2,129.80 |
| Sharp, David | Director of Solicitation | 18.20 | $231.50 | $4,213.30 |
| Baer, Herb C | Director | 4.20 | $214.90 | $902.58 |
| Brunswick, Gabriel | Director | 4.50 | $214.90 | $967.05 |
| Dubin, Mariah | Director | 47.70 | $214.90 | $10,250.73 |
| Hill, Mike | Director | 6.50 | $214.90 | $1,396.85 |
| Jaffar, Amrita C | Director | 89.20 | $214.90 | $19,169.08 |
| Karotkin, Josh L | Director | 0.20 | $214.90 | $42.98 |
| Malo, David R | Director | 2.30 | $214.90 | $494.27 |
| Manners, Venetia | Director | 6.60 | $214.90 | $1,418.34 |
| Usitalo, Eric | Director | 29.70 | $214.90 | $6,382.53 |
| Bishop, Brandon N | Director | 1.90 | $203.90 | $387.41 |

| Perry, Selwyn L | Director | 8.10 | $198.40 | $1,607.04 |
|---|---|---|---|---|
| Brodeur, Sarah | Solicitation Consultant | 27.30 | $209.40 | $5,716.62 |
| Brown, Mark M | Solicitation Consultant | 13.90 | $209.40 | $2,910.66 |
| Carpenter, Mary J | Solicitation Consultant | 12.70 | $209.40 | $2,659.38 |
| Crowell, Messiah L | Solicitation Consultant | 152.10 | $209.40 | $31,849.74 |
| DePalma, Greg R | Solicitation Consultant | 28.90 | $209.40 | $6,051.66 |
| Gache, Jean | Solicitation Consultant | 0.30 | $209.40 | $62.82 |
| Gray, Ackheem J | Solicitation Consultant | 50.00 | $209.40 | $10,470.00 |
| Jadonath, Anna | Solicitation Consultant | 63.50 | $209.40 | $13,296.90 |
| Kaufman, Craig M | Solicitation Consultant | 12.90 | $209.40 | $2,701.26 |
| Liu, Calvin L | Solicitation Consultant | 26.60 | $209.40 | $5,570.04 |
| Mackey, Tessa Rose Lord | Solicitation Consultant | 136.50 | $209.40 | $28,583.10 |
| Okimoto, Kaitlin | Solicitation Consultant | 21.30 | $209.40 | $4,460.22 |
| Plerqui, Justin | Solicitation Consultant | 31.90 | $209.40 | $6,679.86 |
| Steinberg, Zachary | Solicitation Consultant | 109.80 | $209.40 | $22,992.12 |
| Taatjes, Hayden S | Solicitation Consultant | 6.50 | $209.40 | $1,361.10 |
| Vyskocil, Ryan J | Solicitation Consultant | 272.00 | $209.40 | $56,956.80 |
| Zarzuela, Leonel | Solicitation Consultant | 45.50 | $209.40 | $9,527.70 |
| Ashley, Jeanette | Senior Consultant | 24.90 | $181.80 | $4,526.82 |
| Davis, Candace L | Senior Consultant | 4.00 | $181.80 | $727.20 |
| Labissiere, Pierre L | Senior Consultant | 0.50 | $181.80 | $90.90 |
| Nikelsberg, Ira | Senior Consultant | 46.00 | $181.80 | $8,362.80 |
| Quinn, Tim R | Senior Consultant | 101.60 | $181.80 | $18,470.88 |
| Breines, Lauren N | Senior Consultant | 1.70 | $170.80 | $290.36 |
| Champagnie, Kadeem A | Senior Consultant | 0.20 | $170.80 | $34.16 |
| Hosein-Mohan, Cindy | Senior Consultant | 8.20 | $170.80 | $1,400.56 |
| Ahuja, Prashant | Consultant | 52.40 | $165.30 | $8,661.72 |
| Berkowitz, Andrew | Consultant | 0.40 | $165.30 | $66.12 |
| Chan, Andrew Q | Consultant | 120.30 | $165.30 | $19,885.59 |
| Evangelista, Thomas M | Consultant | 14.00 | $165.30 | $2,314.20 |
| Floyd, Tiffany M | Consultant | 28.50 | $165.30 | $4,711.05 |
| Frans, Joudeleen | Consultant | 1.30 | $165.30 | $214.89 |
| Garraway, Cosmos X | Consultant | 2.80 | $165.30 | $462.84 |
| Gordon, Kelsey L | Consultant | 1.70 | $165.30 | $281.01 |
| Haidopoulos, Vicky S | Consultant | 1.20 | $165.30 | $198.36 |
| Hughes, James T | Consultant | 37.30 | $165.30 | $6,165.69 |
| Kouskorskaya, Yaroslava | Consultant | 36.80 | $165.30 | $6,083.04 |
| Mapplethorp, James Andrew | Consultant | 6.00 | $165.30 | $991.80 |
| Onwubu, Timothy A | Consultant | 13.20 | $165.30 | $2,181.96 |
| Pagan, Chanel C | Consultant | 113.20 | $165.30 | $18,711.96 |
| Ra, Justin J | Consultant | 5.90 | $165.30 | $975.27 |
| Richards, Kira K | Consultant | 61.70 | $165.30 | $10,199.01 |
| Rivera, Christian I | Consultant | 34.50 | $165.30 | $5,702.85 |

| Stitt, Marcos R | Consultant | 0.90 | $165.30 | $148.77 |
|---|---|---|---|---|
| Aboawad, Nadia M | Consultant | 6.10 | $159.80 | $974.78 |
| Bird, Amber M | Consultant | 102.70 | $159.80 | $16,411.46 |
| Chan, Theresa | Consultant | 21.40 | $159.80 | $3,419.72 |
| Gabriel, Ben | Consultant | 2.40 | $159.80 | $383.52 |
| Holloway, Jessica D | Consultant | 51.30 | $159.80 | $8,197.74 |
| Jones, Qiana N | Consultant | 130.30 | $159.80 | $20,821.94 |
| Kail, John C | Consultant | 35.10 | $159.80 | $5,608.98 |
| Pullo, Paul J | Consultant | 5.20 | $159.80 | $830.96 |
| Resnick, Kimberly H | Consultant | 92.80 | $159.80 | $14,829.44 |
| Ruffin, Jesse S | Consultant | 15.50 | $159.80 | $2,476.90 |
| Sommerman, Alexis D | Consultant | 93.60 | $159.80 | $14,957.28 |
| Agudo, Lili M | Consultant | 81.90 | $143.30 | $11,736.27 |
| Ahmad, Nabeela | Consultant | 18.20 | $143.30 | $2,608.06 |
| Akter, Sonia | Consultant | 20.90 | $143.30 | $2,994.97 |
| Ashraf, Asir U | Consultant | 2.30 | $143.30 | $329.59 |
| Cardoso, Nuno | Consultant | 19.40 | $143.30 | $2,780.02 |
| Elliot, Brian B | Consultant | 113.30 | $143.30 | $16,235.89 |
| Francoeur, Alain B | Consultant | 20.10 | $143.30 | $2,880.33 |
| Higgins, Sebastian V | Consultant | 1.60 | $143.30 | $229.28 |
| Jones, Shunte Monique | Consultant | 7.00 | $143.30 | $1,003.10 |
| King, Nicolette | Consultant | 34.60 | $143.30 | $4,958.18 |
| Markosinis, Ioannis N | Consultant | 42.80 | $143.30 | $6,133.24 |
| Schudro, Aleksey | Consultant | 48.00 | $143.30 | $6,878.40 |
| Vass, Nicholas G | Consultant | 1.10 | $143.30 | $157.63 |
| Yuen, Anderson C | Consultant | 29.30 | $143.30 | $4,198.69 |
| Zhong, Jun Wei | Consultant | 68.30 | $143.30 | $9,787.39 |
| Cerro, Angela M | Consultant | 2.90 | $132.30 | $383.67 |
| De Souza, Delicia | Consultant | 10.10 | $132.30 | $1,336.23 |
| Salguero, Elcida V | Consultant | 0.40 | $132.30 | $52.92 |
| Ahmad, Moheen | Consultant | 8.40 | $126.70 | $1,064.28 |
| Askary, Syed H | Consultant | 21.60 | $126.70 | $2,736.72 |
| Bloissebaez, Jeff | Consultant | 6.40 | $126.70 | $810.88 |
| Borgen, Cindy G | Consultant | 22.00 | $126.70 | $2,787.40 |
| Chen, Yuhan | Consultant | 23.50 | $126.70 | $2,977.45 |
| Chien, Nathan | Consultant | 35.80 | $126.70 | $4,535.86 |
| David, Jesse | Consultant | 11.00 | $126.70 | $1,393.70 |
| Esquivel, Axel D | Consultant | 2.00 | $126.70 | $253.40 |
| Gache, Jean-Christophe | Consultant | 10.90 | $126.70 | $1,381.03 |
| Gonzales, Matthew | Consultant | 5.00 | $126.70 | $633.50 |
| Huang, Danny | Consultant | 5.80 | $126.70 | $734.86 |
| Hussain, Mohammed S | Consultant | 17.50 | $126.70 | $2,217.25 |
| Kellett, Cameron | Consultant | 4.40 | $126.70 | $557.48 |

| Kulyk, Liliya | Consultant | 7.10 | $126.70 | $899.57 |
|---|---|---|---|---|
| Ledwin, Joseph D | Consultant | 14.70 | $126.70 | $1,862.49 |
| Lopez, Jose A | Consultant | 49.00 | $126.70 | $6,208.30 |
| Malen, Nicole | Consultant | 2.20 | $126.70 | $278.74 |
| O'Connor, Rachel K | Consultant | 2.70 | $126.70 | $342.09 |
| O'Dowd, Francis | Consultant | 20.00 | $126.70 | $2,534.00 |
| Otton, Natasha | Consultant | 52.10 | $126.70 | $6,601.07 |
| Parnon, Geoffrey | Consultant | 30.80 | $126.70 | $3,902.36 |
| Pham, Linda | Consultant | 6.30 | $126.70 | $798.21 |
| Rosario, Alexa | Consultant | 12.00 | $126.70 | $1,520.40 |
| St Ange, Septima L | Consultant | 20.00 | $126.70 | $2,534.00 |
| Sugarman, Jason | Consultant | 35.70 | $126.70 | $4,523.19 |
| Tejada, Rohany | Consultant | 39.30 | $126.70 | $4,979.31 |
| Wong, Victor | Consultant | 29.10 | $126.70 | $3,686.97 |
| Zainuddin, Mohammad | Consultant | 21.00 | $126.70 | $2,660.70 |
| Fulwood, Donchelle F | Consultant | 118.30 | $115.70 | $13,687.31 |
| Perez, Maria G | Consultant | 7.90 | $115.70 | $914.03 |
| Acevedo, Eva A | Consultant | 56.30 | $110.20 | $6,204.26 |
| Absar, Hasib B | Consultant | 17.00 | $99.20 | $1,686.40 |
| Alam, Tanzim F | Consultant | 30.50 | $99.20 | $3,025.60 |
| Jacobs, Jariel | Consultant | 12.70 | $99.20 | $1,259.84 |
| Pierce, Adrian J | Consultant | 31.10 | $99.20 | $3,085.12 |
| Valerio, Farielly | Consultant | 1.00 | $99.20 | $99.20 |
| Reyes, Ronald A | Technology Consultant | 0.70 | $71.60 | $50.12 |
| Croker, Lloyd D | Analyst | 16.60 | $55.10 | $914.66 |
| Hamilton, Ashawn | Analyst | 2.90 | $55.10 | $159.79 |
| Madueno, Cristina | Analyst | 0.80 | $55.10 | $44.08 |
| Matos, Joseph S | Analyst | 22.30 | $55.10 | $1,228.73 |
| Romulus, Diamond C. | Analyst | 2.10 | $55.10 | $115.71 |
| Yan, Raymond | Analyst | 5.50 | $55.10 | $303.05 |
| Baez, Delisha J | Analyst | 7.00 | $49.50 | $346.50 |
| Bellamy, Jacqueline | Analyst | 4.70 | $49.50 | $232.65 |
| Thomas, Nicole I | Analyst | 2.00 | $49.50 | $99.00 |
| Zheng, TianLiang | Analyst | 0.20 | $49.50 | $9.90 |
| | **TOTAL** | **4,097.10** | | **$692,636.59[2]** |
| | **BLENDED RATE** | | **$169.06** | |

**Summary of Hours Billed by Subject Matter During the Interim Fee Period**

[2] This amount has been discounted to $623,372.93 in accordance with the terms of Prime Clerk's retention. Taking into account this discount, the blended hourly rate is $152.15.

| Matter Description | Total Hours | Total |
|---|---|---|
| Ballots | 3110.40 | $487,574.18 |
| Call Center / Credit Inquiry | 293.10 | $62,157.70 |
| Retention / Fee Application | 11.10 | $1,671.03 |
| Solicitation | 682.50 | $141,233.68 |
| **TOTAL** | **4,097.10** | **$692,636.59**[3] |

### Summary of Expenses Incurred During the Interim Fee Period

| Description | Total |
|---|---|
| After Hours Transportation | $203.50 |
| Telephonic Hearings | $70.00 |
| **TOTAL** | **$273.50** |

*[Remainder of page intentionally left blank]*

---

[3] This amount has been discounted to $623,372.93 in accordance with the terms of Prime Clerk's retention.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors. [1] | (Jointly Administered) |

## THIRD INTERIM FEE APPLICATION OF PRIME CLERK LLC, AS ADMINISTRATIVE ADVISOR TO THE DEBTORS, FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021

Prime Clerk LLC ("**Prime Clerk**"), administrative advisor to Purdue Pharma L.P. and

certain of its affiliates as debtors and debtors in possession (collectively, the "**Debtors**"), files this

third interim fee application (the "**Application**"), pursuant to sections 327, 330 and 331 of title 11

of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Rules

(the "**Local Bankruptcy Rules**") of the United States Bankruptcy Court for the Southern District

of New York (the "**Court**") and the *Order Establishing Procedures for Interim Compensation and

Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Compensation

Order**"), for payment of compensation for professional services rendered to the Debtors and for

reimbursement of actual and necessary expenses incurred in connection with such services for the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

interim period from June 1, 2021 through September 30, 2021 (the "**Interim Fee Period**").  In

support of the Application, Prime Clerk respectfully represents as follows:

## Jurisdiction

1.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and the

Amended Standing Order Reference of the United States District Court for the Southern District

of New York, dated January 31, 2012 (Preska, C.J.).  This is a core proceeding pursuant to 28

U.S.C. § 157(b)(2)(A).  Venue is proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The predicates for the relief requested herein are sections 327, 330 and 331 of the

Bankruptcy Code, Bankruptcy Rule 2016, Local Bankruptcy Rule 2016-1 and the Compensation

Order.

## Background

3.      On September 15 and September 16, 2019 (together, the "**Petition Date**"), each of

the Debtors filed a voluntary petition with the Court under chapter 11 of the Bankruptcy Code.

The Debtors continue to manage and operate their businesses as debtors in possession under

sections 1107 and 1108 of the Bankruptcy Code.  Joint administration of the Debtors' cases was

authorized by the Court by entry of an order on September 18, 2019.  On September 27, 2019, the

Office of the United States Trustee for the Southern District of New York appointed an Official

Committee of Unsecured Creditors to serve in these chapter 11 cases.

## Retention of Prime Clerk

4.      On November 21, 2019, the Court entered the *Order Authorizing Employment and

Retention of Prime Clerk LLC as Administrative Advisor Nunc Pro Tunc to the Petition Date*

[Docket No. 531] (the "**Administrative Advisor Order**"), which authorized the Debtors to

employ and retain Prime Clerk as administrative advisor *nunc pro tunc* to the Petition Date.

## Relief Requested

5.      By this Application, Prime Clerk seeks allowance on an interim basis of compensation for professional services rendered to the Debtors during the Interim Fee Period in the aggregate amount of $623,372.93 and for reimbursement of actual and necessary expenses incurred in connection with the rendering of such services in the aggregate amount of $273.50, for a total aggregate amount of $623,646.43.  Itemized invoices for the Interim Fee Period are attached hereto as **Exhibit A**.

## Monthly Compensation

6.      Pursuant to the Compensation Order, Prime Clerk has previously submitted a description of the hours it spent rendering services to the Debtors during the Interim Fee Period and a request for allowance and payment of fees and expenses related to such services in its monthly fee statements filed at Docket Nos. 3345, 3687, 3850 and 4041 (collectively, the "**Monthly Fee Statements**").

7.      All services for which compensation has been requested by Prime Clerk during the Interim Fee Period were performed for or on behalf of the Debtors.  The fees and disbursements sought by this Application do not include any fees or disbursements that have been sought for services provided by Prime Clerk under the Claims and Noticing Agent Retention Order,[2] which provides for separate procedures for the payment of such fees and disbursements.  Similarly, no fees or disbursements for services provided to the Debtors under the Claims and Noticing Agent Retention Order has been sought by the Monthly Fee Statement or is being sought hereby.

---

[2] The Claims and Noticing Agent Retention Order is that certain *Order Authorizing Retention and Appointment of Prime Clerk LLC as Claims and Noticing Agent for the Debtors*, entered by the Court on September 18, 2019 [Docket No. 60].

8.       Lastly, except to the extent of the advance paid to Prime Clerk (as described in the Prime Clerk LLC Engagement Letter between Prime Clerk and the Debtors) and payment of the fees and disbursements sought in the Monthly Fee Statement, Prime Clerk has neither sought nor received any payment or promises for payment from any source during the Interim Fee Period in connection with the matters described in this Application.  Also, there is no agreement or understanding between Prime Clerk and any other person, other than the affiliates, partners, managers, directors and employees of Prime Clerk, for sharing of the compensation to be received for services rendered to the Debtors in these chapter 11 cases.

**Summary of Professional Services Rendered**

9.       The professional services that Prime Clerk rendered during the Interim Fee Period are grouped by subject matter and summarized as follows:

- Ballots

Fees:  $487,574.18; Hours:  3,110.40

Ballots services provided included processing incoming ballots, including receiving, reviewing and analyzing incoming ballots for timeliness and validity, inputting ballots into the voting database and auditing same, and providing technical support for processing of electronically filed ballots.  Prime Clerk processed an unprecedented number of ballots in these cases, resulting in higher than typical hours and fees for ballot processing.

- **Call Center / Credit Inquiry**

Fees:  $62,157.70; Hours:  293.10

Call Center / Credit Inquiry services provided included: (i) conferring and coordinating among the Prime Clerk case team, Debtors' counsel, and other professionals regarding communications logistics in connection with the Debtors' solicitation; (ii) preparing and

updating a list of frequently asked questions related to solicitation and the unique solicitation procedures to be implemented in these chapter 11 cases, and preparing written responses thereto for use by the solicitation and communications teams; (iii) performing quality assurance reviews of the frequently asked questions and written responses and revising same as appropriate; (iv) responding to creditor inquiries related to solicitation, including balloting, voting, tabulation, and distributions; (v) responding to law firm inquiries regarding the voting directive sent to law firms representing multiple creditors (the "**Law Firm Directive**"); and (vi) performing quality assurance reviews of responses to solicitation- and Law Firm Directive-related inquiries.

- **Retention / Fee Application**

Fees: $1,671.03; Hours: 11.10

Retention / Fee Application services provided included: (i) preparing, revising, and filing the Monthly Fee Statements; and (ii) preparing, revising, and filing Prime Clerk's second interim fee application filed at Docket No. 3196.

- **Solicitation**

Fees: $141,233.68; Hours: 682.50

Solicitation services provided included: (i) conferring and coordinating among the Prime Clerk case team and Debtors' counsel regarding solicitation matters, including logistics and strategies for implementing unique solicitation procedures; (ii) reviewing and responding to inquiries from Debtors' counsel regarding solicitation matters; (iii) reviewing and analyzing solicitation documents in connection with the implementation of the solicitation procedures and the processing of Law Firm Directive forms; (iv) preparing and testing Prime Clerk's proprietary electronic platform on the case website; (v) reviewing and analyzing incoming Law Firm Directive forms and preforming quality assurance reviews of same; (vi) preparing interim voting reports and

performing quality assurance reviews of same; (vii) preparing the vote declaration and performing quality assurance reviews of same; and (viii) preparing for and participating in the confirmation hearing as the voting declarant.  Due to the unprecedented number of voting parties in these chapter 11 cases, Prime Clerk devoted significant time to working with Debtors' counsel in developing and implementing new and unique procedures in connection with solicitation.

## Summary of Expenses Incurred

10.     In rendering the services described herein, Prime Clerk incurred actual and necessary expenses in the aggregate amount of $273.500 during the Interim Fee Period for telephonic participation in hearings and after-hours transportation. Attached hereto as **Exhibit B** is a list of expenses incurred by Prime Clerk employees during the Interim Fee Period.

## Prime Clerk's Requested Fees and
## Reimbursement of Expenses Should Be Allowed by this Court

11.     Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered … and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 sets forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded … the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (a)     the time spent on such services;
>
> (b)     the rates charged for such services;
>
> (c)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (d)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(e)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(f)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

12.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amounts requested by Prime Clerk are fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the rates charged for such services, (d) the nature and extent of the services rendered, (e) the value of such services and (f) the costs of comparable services other than in a case under this title.

13.     In addition, Prime Clerk's hourly rates are set at a level designed to fairly compensate Prime Clerk for the work of its professionals and to cover routine overhead expenses. Hourly rates vary with the experience and seniority of the individuals assigned.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

14.     Lastly, Prime Clerk maintains computerized records of the time spent by employees of Prime Clerk in connection with its role as administrative agent to the Debtors.  **Exhibit A** hereto: (a) identifies the employee that rendered services in each task category; (b) describes each service such employee performed; (c) sets forth the number of hours in increments of one-tenth of an hour spent by each individual providing services; and (d) as applicable, lists the amount and type of expenses incurred.

### Allowance of Compensation and Reimbursement of Expenses

15.     Prime Clerk requests that it be allowed, on an interim basis, compensation for professional services rendered and reasonable and necessary expenses incurred during the Interim Fee Period in the aggregate amount of $623,372.93 and $273.50, respectively, for a total aggregate

amount of $623,646.43.  It is possible that some time expended or expenses incurred during the Interim Fee Period are not reflected in this Application.  Prime Clerk reserves the right to include such amounts in future fee applications.

### Certification of Compliance and Waiver

16.     The undersigned has reviewed the requirements of Rule 2016-1 of the Local Rules and that the Application substantially complies with that Local Rule.  To the extent that the Application does not comply in all respects with the requirements of Local Rule 2016-1, Prime Clerk believes that such deviations are not material and respectfully requests that any such requirements be waived.

### Notice

17.     Pursuant to the Compensation Order, this Application will be served upon the Fee Notice Parties (as defined in the Compensation Order).  Prime Clerk submits, in light of the relief requested, no other or further notice is necessary.

### Conclusion

WHEREFORE, Prime Clerk respectfully requests that the Court enter an order: (a) granting Prime Clerk interim allowance of compensation for professional services rendered in the aggregate amount of $623,372.93, which represents 100% of the total compensation for professional services rendered by Prime Clerk during the Interim Fee Period; (b) granting Prime Clerk reimbursement of $273.50 for 100% of the actual and necessary costs and expenses incurred by Prime Clerk during the Interim Fee Period; (c) authorizing and directing the Debtors to pay Prime Clerk $623,646.43

(less any amounts previously paid) for professional services rendered and for actual and necessary

expenses; and (d) granting such other and further relief as is just and proper.

Dated:  November 15, 2021
      New York, New York

                                         */s/ Shira D. Weiner*
                                         Shira D. Weiner
                                         General Counsel
                                         Prime Clerk LLC
                                         One Grand Central Place
                                         60 East 42nd Street, Suite 1440
                                         New York, New York 10165
                                         Phone: (212) 257-5450
                                         sweiner@primeclerk.com

                                         *Administrative Advisor to the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors. [1] | (Jointly Administered) |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND
DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF
THRID INTERIM FEE APPLICATION OF PRIME CLERK LLC,
AS ADMINISTRATIVE ADVISOR TO THE DEBTORS, FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE
PERIOD FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021**

I, Shira D. Weiner, hereby certify that:

1.      I am the General Counsel of Prime Clerk LLC ("**Prime Clerk**"), administrative

advisor to Purdue Pharma L.P. and certain of its affiliates, as debtors and debtors in possession

(collectively, the "**Debtors**").

2.      This certification is made in respect of Prime Clerk's compliance with the Amended

Guidelines for Fees and Disbursements for Professionals in Southern District of New York

Bankruptcy Cases, effective as of February 5, 2013 (as adopted by General Order M-447) (the

"**Local Guidelines**"), and the U.S. Trustee Guidelines for Reviewing Applications for

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §330 effective January 30,

1996 (the "**UST Guidelines**" together with the Local Guidelines, the "**Fee Guidelines**"), in

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

connection with Prime Clerk's interim fee application (the "**Application**") for allowance and approval of compensation for professional services rendered to the Debtors and for reimbursement of actual and necessary expenses incurred in connection with such services for the period from June 1, 2021 through September 30, 2021 (the "**Interim Fee Period**").

3.      In respect of Section B.1 of the Local Guidelines, I certify that:

(a)      I have read the Application;

(b)      to the best of my knowledge, information and belief formed after reasonable inquiry, the fees and expenses sought fall within the Fee Guidelines;

(c)      the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by Prime Clerk and generally accepted by Prime Clerk's clients; and

(d)      in seeking the reimbursement of expenses described in the Application, Prime Clerk did not make a profit on those services, whether performed by Prime Clerk in-house or through a third party.

4.      In respect of Section B.2 of the Local Guidelines, I certify that Prime Clerk has provided the U.S. Trustee, the Debtors and their attorneys, and counsel to the Official Committee of Unsecured Creditors (the "**Committee**") with a statement of Prime Clerk's fees and expenses accrued during the Interim Fee Period.

5.      In respect of Section B.3 of the Local Guidelines, I certify that the Debtors, its attorneys, counsel to the Committee and the U.S. Trustee are each being provided with a copy of the Application.

6.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing

is true and correct.

Dated:  November 15, 2021
         New York, New York                      */s/ Shira D. Weiner*
                                                 Shira D. Weiner
                                                 General Counsel
                                                 Prime Clerk LLC
                                                 One Grand Central Place
                                                 60 East 42nd Street, Suite 1440
                                                 New York, New York 10165
                                                 Phone: (212) 257-5450
                                                 sweiner@primeclerk.com

                                                 *Administrative Advisor to the Debtors*

**Exhibit A**



**Hourly Fees by Employee through June 2021**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| JBE | Bellamy, Jacqueline | AN - Analyst | 4.70 | $49.50 | $232.65 |
| LDC | Croker, Lloyd D | AN - Analyst | 16.60 | $55.10 | $914.66 |
| AHA | Hamilton, Ashawn | AN - Analyst | 2.90 | $55.10 | $159.79 |
| CRM | Madueno, Cristina | AN - Analyst | 0.80 | $55.10 | $44.08 |
| JJS | Matos, Joseph S | AN - Analyst | 1.30 | $55.10 | $71.63 |
| RY | Yan, Raymond | AN - Analyst | 5.50 | $55.10 | $303.05 |
| AJP | Pierce, Adrian J | CO - Consultant | 3.70 | $99.20 | $367.04 |
| MAH | Ahmad, Moheen | CO - Consultant | 2.30 | $126.70 | $291.41 |
| NCH | Chien, Nathan | CO - Consultant | 1.70 | $126.70 | $215.39 |
| CKE | Kellett, Cameron | CO - Consultant | 2.20 | $126.70 | $278.74 |
| LKU | Kulyk, Liliya | CO - Consultant | 0.20 | $126.70 | $25.34 |
| JDL | Ledwin, Joseph D | CO - Consultant | 2.20 | $126.70 | $278.74 |
| RKO | O'Connor, Rachel K | CO - Consultant | 2.70 | $126.70 | $342.09 |
| FOD | O'Dowd, Francis | CO - Consultant | 5.70 | $126.70 | $722.19 |
| NON | Otton, Natasha | CO - Consultant | 2.50 | $126.70 | $316.75 |
| ARAA | Rosario, Alexa | CO - Consultant | 3.40 | $126.70 | $430.78 |
| JSU | Sugarman, Jason | CO - Consultant | 3.50 | $126.70 | $443.45 |
| AMC | Cerro, Angela M | CO - Consultant | 0.40 | $132.30 | $52.92 |
| NA | Ahmad, Nabeela | CO - Consultant | 3.40 | $143.30 | $487.22 |
| SA | Akter, Sonia | CO - Consultant | 2.00 | $143.30 | $286.60 |
| AUA | Ashraf, Asir U | CO - Consultant | 0.70 | $143.30 | $100.31 |
| ABF | Francoeur, Alain B | CO - Consultant | 2.30 | $143.30 | $329.59 |
| SVH | Higgins, Sebastian V | CO - Consultant | 1.60 | $143.30 | $229.28 |
| SMJ | Jones, Shunte Monique | CO - Consultant | 0.90 | $143.30 | $128.97 |
| INM | Markosinis, Ioannis N | CO - Consultant | 2.60 | $143.30 | $372.58 |

Purdue Pharma

| | | | | | |
|---|---|---|---|---|---|
| AS | Schudro, Aleksey | CO - Consultant | 17.10 | $143.30 | $2,450.43 |
| BG | Gabriel, Ben | CO - Consultant | 1.30 | $159.80 | $207.74 |
| JDH | Holloway, Jessica D | CO - Consultant | 31.10 | $159.80 | $4,969.78 |
| JCK | Kail, John C | CO - Consultant | 15.00 | $159.80 | $2,397.00 |
| PJP | Pullo, Paul J | CO - Consultant | 1.50 | $159.80 | $239.70 |
| PAH | Ahuja, Prashant | CO - Consultant | 14.30 | $165.30 | $2,363.79 |
| AQC | Chan, Andrew Q | CO - Consultant | 42.00 | $165.30 | $6,942.60 |
| TME | Evangelista, Thomas M | CO - Consultant | 1.00 | $165.30 | $165.30 |
| TMF | Floyd, Tiffany M | CO - Consultant | 8.90 | $165.30 | $1,471.17 |
| JFR | Frans, Joudeleen | CO - Consultant | 1.30 | $165.30 | $214.89 |
| KLG | Gordon, Kelsey L | CO - Consultant | 1.70 | $165.30 | $281.01 |
| VSH | Haidopoulos, Vicky S | CO - Consultant | 1.20 | $165.30 | $198.36 |
| JTH | Hughes, James T | CO - Consultant | 17.60 | $165.30 | $2,909.28 |
| YK | Kouskorskaya, Yaroslava | CO - Consultant | 12.70 | $165.30 | $2,099.31 |
| JAMA | Mapplethorp, James Andrew | CO - Consultant | 4.30 | $165.30 | $710.79 |
| CCP | Pagan, Chanel C | CO - Consultant | 15.80 | $165.30 | $2,611.74 |
| KKR | Richards, Kira K | CO - Consultant | 10.50 | $165.30 | $1,735.65 |
| CIR | Rivera, Christian I | CO - Consultant | 7.10 | $165.30 | $1,173.63 |
| MRS | Stitt, Marcos R | CO - Consultant | 0.90 | $165.30 | $148.77 |
| CLD | Davis, Candace L | SC  - Senior Consultant | 1.40 | $181.80 | $254.52 |
| TRQ | Quinn, Tim R | SC  - Senior Consultant | 0.20 | $181.80 | $36.36 |
| MMB | Brown, Mark M | SA  - Solicitation Consultant | 2.10 | $209.40 | $439.74 |
| MJCA | Carpenter, Mary J | SA  - Solicitation Consultant | 10.70 | $209.40 | $2,240.58 |
| MLC | Crowell, Messiah L | SA  - Solicitation Consultant | 32.30 | $209.40 | $6,763.62 |
| AJG | Gray, Ackheem J | SA  - Solicitation Consultant | 8.20 | $209.40 | $1,717.08 |
| AJAD | Jadonath, Anna | SA  - Solicitation Consultant | 3.80 | $209.40 | $795.72 |
| CLL | Liu, Calvin L | SA  - Solicitation Consultant | 7.80 | $209.40 | $1,633.32 |
| TRLM | Mackey, Tessa Rose Lord | SA  - Solicitation Consultant | 50.00 | $209.40 | $10,470.00 |
| JPL | Plerqui, Justin | SA  - Solicitation Consultant | 3.70 | $209.40 | $774.78 |
| ZS | Steinberg, Zachary | SA  - Solicitation Consultant | 25.90 | $209.40 | $5,423.46 |
| RJV | Vyskocil, Ryan J | SA  - Solicitation Consultant | 60.30 | $209.40 | $12,626.82 |
| LZ | Zarzuela, Leonel | SA  - Solicitation Consultant | 11.80 | $209.40 | $2,470.92 |
| HCB | Baer, Herb C | DI  - Director | 2.20 | $214.90 | $472.78 |

Purdue Pharma                                                                    Page 3

Invoice #: 16039

| | | | | | |
|---|---|---|---|---|---|
| MDU | Dubin, Mariah | DI  - Director | 3.70 | $214.90 | $795.13 |
| MHI | Hill, Mike | DI  - Director | 0.50 | $214.90 | $107.45 |
| ACJ | Jaffar, Amrita C | DI  - Director | 8.10 | $214.90 | $1,740.69 |
| JLK | Karotkin, Josh L | DI  - Director | 0.20 | $214.90 | $42.98 |
| VMA | Manners, Venetia | DI  - Director | 2.20 | $214.90 | $472.78 |
| EU | Usitalo, Eric | DI  - Director | 0.60 | $214.90 | $128.94 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 0.40 | $231.50 | $92.60 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 29.90 | $231.50 | $6,921.85 |
| DS | Sharp, David | DS - Director of Solicitation | 2.90 | $231.50 | $671.35 |

**TOTAL:   550.00                $97,809.66**

### Hourly Fees by Task Code through June  2021

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| BALL | Ballots | 362.30 | $58,689.53 |
| INQR | Call Center / Credit Inquiry | 116.00 | $24,679.58 |
| RETN | Retention / Fee Application | 3.50 | $486.48 |
| SOLI | Solicitation | 68.20 | $13,954.07 |

**TOTAL:   550.00        $97,809.66**

Purdue Pharma

Page 4

Invoice #: 16039

---

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/01/21 | ATO | DS | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.80 |
| 06/01/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 6.50 |
| 06/02/21 | MMB | SA | Confer and coordinate with Prime Clerk case team (A. Jadonath) re Plan solicitation | Solicitation | 0.20 |
| 06/02/21 | MMB | SA | Confer and coordinate with Prime Clerk case team (R. Vyskocil) re Plan solicitation | Solicitation | 0.40 |
| 06/02/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 2.70 |
| 06/02/21 | VMA | DI | Meet and confer with Prime Clerk team re infrastructure changes required to accommodate upcoming solicitation | Solicitation | 1.10 |
| 06/04/21 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 06/07/21 | ATO | DS | Quality assurance review of plan class report | Solicitation | 0.90 |
| 06/08/21 | ATO | DS | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.70 |
| 06/08/21 | CLL | SA | Quality assurance review of incoming master ballot exhibits | Ballots | 2.40 |
| 06/08/21 | MRS | CO | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Credit Inquiry | 0.90 |
| 06/08/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.00 |
| 06/09/21 | CLL | SA | Quality assurance review of incoming master ballot exhibits | Ballots | 5.40 |
| 06/09/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.60 |
| 06/10/21 | JTH | CO | Setup of electronic ballot platform on case website | Solicitation | 2.00 |
| 06/11/21 | CLD | SC | Setup of electronic ballot platform on case website | Solicitation | 1.00 |
| 06/11/21 | JTH | CO | Setup of electronic ballot platform on case website | Solicitation | 2.50 |
| 06/11/21 | RJV | SA | Confer and coordinate with J. Founts, B. Steele, H. Baer, A. Orchowski, J. Finegan and C. Johnson (Prime Clerk) re landing page | Solicitation | 0.50 |
| 06/13/21 | JTH | CO | Setup of electronic ballot platform on case website | Solicitation | 2.00 |
| 06/14/21 | ATO | DS | Participate in telephone conference with C. Johnson, R. Vyskocil, K. Brountzas, G. Faust, R. Stitt, V. Haidopoulos and C. Chan (Prime Clerk) re frequently asked questions | Call Center / Credit Inquiry | 0.40 |
| 06/14/21 | CJ | DS | Meet and confer with A. Orchowski, R. Vyskocil, K. Brountzas, G. Faust, R. Stitt, V. Haidopoulos, and C. Chan (Prime Clerk) re FAQs | Call Center / Credit Inquiry | 0.40 |
| 06/14/21 | JTH | CO | Setup of electronic ballot platform on case website | Solicitation | 2.60 |
| 06/14/21 | RJV | SA | Meet and confer with A. Orchowski, C. Johnson, K. | Call Center / | 0.40 |

Purdue Pharma

| | | | | | |
|---|---|---|---|---|---|
| | | | Brountzas, G. Faust, R. Stitt, V. Haidopoulos, and C. Chan (Prime Clerk) re FAQs | Credit Inquiry | |
| 06/14/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.00 |
| 06/14/21 | TRLM | SA | Confer and coordinate with R. Vyskocil (Prime Clerk) and Z. Steinberg (Prime Clerk) re law firm email outreach | Solicitation | 0.20 |
| 06/14/21 | VSH | CO | Meet and confer with A. Orchowski, R. Vyskocil, K. Brountzas, G. Faust, R. Stitt, V. Haidopoulos, and C. Chan (Prime Clerk) re FAQs | Call Center / Credit Inquiry | 0.40 |
| 06/15/21 | ATO | DS | Quality assurance review of electronic ballot platform | Solicitation | 1.10 |
| 06/15/21 | JTH | CO | Setup of electronic ballot platform on case website | Solicitation | 2.20 |
| 06/15/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.50 |
| 06/15/21 | TRLM | SA | Update case website with e-balloting | Solicitation | 4.00 |
| 06/15/21 | TRLM | SA | Confer and coordinate with J. Hughes (Prime Clerk) re e-ballot set up | Solicitation | 0.20 |
| 06/15/21 | ZS | SA | Confer and coordinate with J. Hughes (Prime Clerk) re online balloting set up | Ballots | 0.30 |
| 06/16/21 | ATO | DS | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.40 |
| 06/16/21 | ATO | DS | Perform quality assurance review of frequently asked questions in preparation for solicitation | Call Center / Credit Inquiry | 1.40 |
| 06/16/21 | CKE | CO | Draft monthly fee application | Retention / Fee Application | 2.20 |
| 06/16/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.10 |
| 06/16/21 | ZS | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.40 |
| 06/16/21 | ZS | SA | Review inquiry responses for upcoming inquiries | Call Center / Credit Inquiry | 0.50 |
| 06/17/21 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 06/17/21 | ATO | DS | Respond to creditor inquires related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 06/17/21 | ATO | DS | Participate in telephone conference with R Vyskocil, Z. Steinberg and T. Mackey (Prime Clerk) regarding incoming solicitation inquiries | Call Center / Credit Inquiry | 0.70 |
| 06/17/21 | RJV | SA | Prepare for and participate in telephone conference T. Mackay, Z. Steinberg, A. Jadonath, and A. Orchowski (Prime Clerk) re: inquiry work flows | Solicitation | 0.50 |
| 06/17/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.20 |
| 06/17/21 | TRLM | SA | Confer and coordinate with R. Vyskocil (Prime Clerk) re inquiry work flows | Call Center / Credit Inquiry | 0.90 |
| 06/17/21 | TRLM | SA | Review solicitation FAQs | Call Center / Credit Inquiry | 1.50 |

Purdue Pharma

Page 6

Invoice #: 16039

| 06/17/21 | ZS | SA | Review and analyze solicitation materials, procedures, and frequently asked questions to be implemented in upcoming solicitation | Solicitation | 2.10 |
|---|---|---|---|---|---|
| 06/17/21 | ZS | SA | Confer and coordinate with R. Vyskocil (Prime Clerk) re plans for incoming solicitation inquiries and master ballots | Call Center / Credit Inquiry | 0.90 |
| 06/18/21 | ATO | DS | Perform quality assurance review of incoming ballots | Ballots | 0.20 |
| 06/18/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.70 |
| 06/18/21 | TRLM | SA | Confer and coordinate with R. Vyskocil (Prime Clerk) re incoming inquiries | Call Center / Credit Inquiry | 0.50 |
| 06/18/21 | ZS | SA | Confer and coordinate with R. Vyskocil (Prime Clerk) re ongoing solicitation | Solicitation | 0.50 |
| 06/21/21 | ACJ | DI | Coordinate processing of incoming ballot and quality assurance review thereof | Ballots | 1.60 |
| 06/21/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 4.50 |
| 06/21/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 4.90 |
| 06/21/21 | ATO | DS | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.70 |
| 06/21/21 | ATO | DS | Participate in telephone conference with G. Faust, R. Stitt, R. Vyskocil (Prime Clerk) regarding incoming inquiries | Call Center / Credit Inquiry | 0.50 |
| 06/21/21 | ATO | DS | Respond to inquiries from Arik Preis (Akin Gump) related to solicitation | Solicitation | 0.60 |
| 06/21/21 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 4.30 |
| 06/21/21 | CCP | CO | Coordinate and manage quality assurance review of incoming ballots | Ballots | 1.50 |
| 06/21/21 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 06/21/21 | JCK | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 06/21/21 | JDH | CO | Quality assurance review of incoming ballots | Ballots | 3.40 |
| 06/21/21 | JFR | CO | Review and respond to inquiries from creditor re ballots | Call Center / Credit Inquiry | 0.10 |
| 06/21/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 1.10 |
| 06/21/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 06/21/21 | NA | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 06/21/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 06/21/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.00 |
| 06/21/21 | RJV | SA | Confer and coordinate with K. Brountzas, G. Faust, A. Orchowski and R. Stitt (Prime Clerk) re solicitation inquiry workflow | Call Center / Credit Inquiry | 1.00 |
| 06/21/21 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 06/21/21 | TMF | CO | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 06/21/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.00 |
| 06/21/21 | VSH | CO | Meet and confer with A. Orchowski, R. Vyskocil, K. | Call Center / | 0.80 |

Purdue Pharma

Page 7

Invoice #: 16039

| | | | Brountzas, G. Faust, R. Stitt and C. Chan (Prime Clerk) re FAQs. | Credit Inquiry | |
|---|---|---|---|---|---|
| 06/21/21 | YK | CO | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 06/21/21 | ZS | SA | Input incoming ballot information into voting database | Ballots | 0.80 |
| 06/21/21 | ZS | SA | Confer and coordinate with R. Vyskocil (Prime Clerk) re inquiry work flow | Call Center / Credit Inquiry | 1.00 |
| 06/22/21 | AJP | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.90 |
| 06/22/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 3.80 |
| 06/22/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 06/22/21 | ATO | DS | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.20 |
| 06/22/21 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.30 |
| 06/22/21 | ATO | DS | Confer with G. Faust (Prime Clerk) regarding finalizing list of frequently asked solicitation questions | Call Center / Credit Inquiry | 0.30 |
| 06/22/21 | ATO | DS | Participate in telephone conference with G. Faust, R. Stitt and R. Vyskocil (Prime Clerk) regarding incoming inquiries | Call Center / Credit Inquiry | 1.00 |
| 06/22/21 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 06/22/21 | CCP | CO | Coordinate and manage quality assurance review of incoming ballots | Ballots | 0.80 |
| 06/22/21 | HCB | DI | Research inquiry regarding public access to voting reports | Solicitation | 0.40 |
| 06/22/21 | INM | CO | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 06/22/21 | JCK | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 06/22/21 | JDH | CO | Quality assurance review of incoming ballots | Ballots | 4.80 |
| 06/22/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 1.60 |
| 06/22/21 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.90 |
| 06/22/21 | MDU | DI | Meet and confer with A. Jaffar (Prime Clerk) re quality assurance review logistics for incoming ballots | Ballots | 0.30 |
| 06/22/21 | MJCA | SA | Review and analyze solicitation materials and procedures implemented in ongoing solicitation | Solicitation | 0.50 |
| 06/22/21 | NA | CO | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 06/22/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 06/22/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.50 |
| 06/22/21 | RJV | SA | Confer and coordinate with G. Brunswick, K. Brountzas, G. Faust, A. Orchowski and R. Stitt (Prime Clerk) re solicitation inquiry workflow | Call Center / Credit Inquiry | 1.00 |
| 06/22/21 | TME | CO | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 06/22/21 | TMF | CO | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 06/22/21 | VMA | DI | Coordinate and manage e-ballot reporting customization | Solicitation | 1.10 |
| 06/22/21 | YK | CO | Quality assurance review of incoming ballots | Ballots | 1.40 |
| 06/22/21 | ZS | SA | Respond to creditor and law firm inquiries re ongoing solicitation | Call Center / Credit Inquiry | 1.50 |

Purdue Pharma

Page 8

Invoice #: 16039

| 06/23/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 6.00 |
|---|---|---|---|---|---|
| 06/23/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 06/23/21 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.10 |
| 06/23/21 | ATO | DS | Respond to inquiries from S. Ford (Davis Polk) regarding list of frequently asked questions | Call Center / Credit Inquiry | 0.20 |
| 06/23/21 | ATO | DS | Confer with G. Faust (Prime Clerk) regarding incoming creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 06/23/21 | ATO | DS | Participate in telephone conference with G. Faust, R. Stitt and R. Vyskocil (Prime Clerk) regarding incoming inquiries | Call Center / Credit Inquiry | 0.50 |
| 06/23/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.80 |
| 06/23/21 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 06/23/21 | JCK | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 06/23/21 | JDH | CO | Quality assurance review of incoming ballots | Ballots | 3.40 |
| 06/23/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 1.40 |
| 06/23/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 0.30 |
| 06/23/21 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.80 |
| 06/23/21 | MHI | DI | Telephone conference with E. Townes (Davis Polk) team re ballot confidentiality | Ballots | 0.20 |
| 06/23/21 | MJCA | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 06/23/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 06/23/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 7.00 |
| 06/23/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 06/23/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.20 |
| 06/23/21 | RJV | SA | Confer and coordinate with K. Brountzas, G. Faust, A. Orchowski and R. Stitt (Prime Clerk) re solicitation inquiry workflow | Call Center / Credit Inquiry | 1.00 |
| 06/23/21 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 06/23/21 | TME | CO | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 06/23/21 | TMF | CO | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 06/23/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 5.80 |
| 06/23/21 | TRLM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.60 |
| 06/23/21 | TRLM | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 06/23/21 | TRLM | SA | Confer and coordinate with R. Vyskocil (Prime Clerk), Z. Steinberg (Prime Clerk) and A. Jadonath (Prime Clerk) re inquiry work flow | Call Center / Credit Inquiry | 0.50 |
| 06/23/21 | YK | CO | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 06/23/21 | ZS | SA | Confer and coordinate with R. Vyskocil (Prime Clerk) re plans for inquiry loads | Call Center / Credit Inquiry | 0.50 |
| 06/23/21 | ZS | SA | Respond to creditor and law firm inquiries re ongoing | Call Center / | 2.00 |

Purdue Pharma

Page 9

Invoice #: 16039

| | | | solicitation | Credit Inquiry | |
|---|---|---|---|---|---|
| 06/24/21 | ACJ | DI | Coordinate processing of incoming ballot and quality assurance review thereof | Ballots | 1.90 |
| 06/24/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 6.70 |
| 06/24/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 06/24/21 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |
| 06/24/21 | ATO | DS | Participate in telephone conference with G. Faust, R. Stitt and R. Vyskocil (Prime Clerk) regarding incoming inquiries | Call Center / Credit Inquiry | 0.50 |
| 06/24/21 | ATO | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.30 |
| 06/24/21 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 06/24/21 | CRM | AN | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.80 |
| 06/24/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.70 |
| 06/24/21 | EU | DI | Meet and Confer with A. Schudro and J. Kail (Prime Clerk) re quality assurance review of incoming ballots; manage and coordinate re same | Ballots | 0.20 |
| 06/24/21 | HCB | DI | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 06/24/21 | INM | CO | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 06/24/21 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.60 |
| 06/24/21 | JCK | CO | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 06/24/21 | JDH | CO | Quality assurance review of incoming ballots | Ballots | 4.80 |
| 06/24/21 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.40 |
| 06/24/21 | MDU | DI | Meet and confer with A. Jaffar (Prime Clerk) re quality assurance review logistics for incoming ballots | Ballots | 0.30 |
| 06/24/21 | MJCA | SA | Quality assurance review of incoming ballots | Ballots | 3.80 |
| 06/24/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.10 |
| 06/24/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 06/24/21 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.50 |
| 06/24/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.80 |
| 06/24/21 | RJV | SA | Confer and coordinate with G. Faust, A. Orchowski and R. Stitt (Prime Clerk) re solicitation inquiry workflow | Call Center / Credit Inquiry | 0.50 |
| 06/24/21 | TME | CO | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 06/24/21 | TMF | CO | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 06/24/21 | TRLM | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 06/24/21 | TRLM | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation inquiries | Solicitation | 1.50 |
| 06/24/21 | TRLM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 06/24/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / | 1.00 |

Purdue Pharma

Page 10

Invoice #: 16039

| | | | | | |
|---|---|---|---|---|---|
| | | | | Credit Inquiry | |
| 06/24/21 | YK | CO | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 06/24/21 | ZS | SA | Confer and coordinate with R. Vyskocil (Prime Clerk) re handling inquiries | Call Center / Credit Inquiry | 1.00 |
| 06/24/21 | ZS | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
| 06/24/21 | ZS | SA | Respond to creditor and law firm inquiries re ongoing solicitation | Call Center / Credit Inquiry | 3.40 |
| 06/25/21 | ACJ | DI | Coordinate processing of incoming ballot and quality assurance review thereof | Ballots | 2.40 |
| 06/25/21 | AHA | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.90 |
| 06/25/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 6.30 |
| 06/25/21 | AQC | CO | Meet and confer with A. Jaffar, C. Pagan and P. Ahuja (Prime Clerk) re quality assurance of incoming ballots | Ballots | 0.20 |
| 06/25/21 | AQC | CO | Meet and confer with A. Jaffar, C. Pagan and T. Evangelista (Prime Clerk) quality assurance of incoming ballots | Ballots | 0.30 |
| 06/25/21 | ATO | DS | Participate in telephone conference with G. Faust, R. Stitt and R. Vyskocil (Prime Clerk) regarding incoming inquiries | Call Center / Credit Inquiry | 0.50 |
| 06/25/21 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 06/25/21 | CCP | CO | Meet and confer with A. Jaffar, A, Chan, C. Pagan and P. Ahuja (Prime Clerk) re quality assurance of incoming ballot | Ballots | 0.20 |
| 06/25/21 | JCK | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 06/25/21 | JDH | CO | Quality assurance review of incoming ballots | Ballots | 4.50 |
| 06/25/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 4.80 |
| 06/25/21 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 06/25/21 | MJCA | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 06/25/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 6.40 |
| 06/25/21 | PAH | CO | Meet and confer with A. Jaffar, A, Chan, C. Pagan and P. Ahuja (Prime Clerk) re quality assurance of incoming ballots | Ballots | 0.20 |
| 06/25/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 06/25/21 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.50 |
| 06/25/21 | RJV | SA | Confer and coordinate with A. Orchowski, G. Faust, and R. Stitt (Prime Clerk) re solicitation inquiry workflow | Call Center / Credit Inquiry | 0.50 |
| 06/25/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 7.00 |
| 06/25/21 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.90 |
| 06/25/21 | TME | CO | Meet and confer with A. Jaffar, C. Pagan, and A. Chan (Prime Clerk) re quality assurance review of incoming ballots | Ballots | 0.30 |
| 06/25/21 | TRLM | SA | Confer and coordinate with R. Vyskocil (Prime Clerk) and A. Jadonath (Prime Clerk) re voting reports | Solicitation | 0.40 |
| 06/25/21 | TRLM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.50 |
| 06/25/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / | 8.50 |

Purdue Pharma

Page 11

Invoice #: 16039

| | | | | Credit Inquiry | |
|---|---|---|---|---|---|
| 06/25/21 | YK | CO | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 06/26/21 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 06/28/21 | AJAD | SA | Review and analyze incoming law firm directive forms | Solicitation | 0.50 |
| 06/28/21 | AJG | SA | Quality assurance review of electronically filed ballots | Ballots | 2.30 |
| 06/28/21 | AMC | CO | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.40 |
| 06/28/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 06/28/21 | AQC | CO | Input incoming ballot information into voting database | Ballots | 3.60 |
| 06/28/21 | AQC | CO | Participate in training regarding unique procedures for processing incoming ballots | Ballots | 0.20 |
| 06/28/21 | ARAA | CO | Participate in training regarding unique procedures for processing incoming ballots | Ballots | 0.20 |
| 06/28/21 | ATO | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.60 |
| 06/28/21 | ATO | DS | Participate in telephone conference with G. Faust, R. Stitt, and R. Vyskocil (Prime Clerk) regarding incoming solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 06/28/21 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.70 |
| 06/28/21 | ATO | DS | Respond to inquiries from Jacquelyn Knudson (Davis Polk) related to solicitation | Solicitation | 1.40 |
| 06/28/21 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.70 |
| 06/28/21 | AUA | CO | Participate in training regarding unique procedures for processing incoming ballots | Ballots | 0.20 |
| 06/28/21 | AUA | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 06/28/21 | CIR | CO | Participate in training regarding unique procedures for processing incoming ballots | Ballots | 0.20 |
| 06/28/21 | CIR | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 06/28/21 | CLD | SC | Meet and confer with A. Jaffar, T. Quinn, M. Dubin (Prime Clerk) re quality assurance review logistics for incoming ballots | Solicitation | 0.20 |
| 06/28/21 | EU | DI | Meet and Confer with A. Schudro and J. Kail (Prime Clerk) re: quality assurance review of incoming ballots; manage and coordinate re: same | Ballots | 0.20 |
| 06/28/21 | FOD | CO | Participate in training regarding unique procedures for processing incoming ballots | Ballots | 0.30 |
| 06/28/21 | FOD | CO | Input incoming ballot information into voting database | Ballots | 1.10 |
| 06/28/21 | HCB | DI | Participate in training regarding unique procedures for processing incoming ballots | Ballots | 0.20 |
| 06/28/21 | HCB | DI | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 06/28/21 | JAMA | CO | Participate in training regarding unique procedures for processing incoming ballots | Ballots | 0.30 |

Purdue Pharma                                                                                   Page 12
Invoice #: 16039

| Date | Initials | | Description | Category | Hours |
|------|------|------|-------------|----------|-------|
| 06/28/21 | JAMA | CO | Input incoming ballot information into voting database | Ballots | 1.10 |
| 06/28/21 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 06/28/21 | JDH | CO | Quality assurance review of incoming ballots | Ballots | 3.40 |
| 06/28/21 | JDL | CO | Participate in training regarding unique procedures for processing incoming ballots | Ballots | 0.20 |
| 06/28/21 | JDL | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 06/28/21 | JFR | CO | Review and respond to inquiry from E. Lisovicz (Akin) re claimants and voting updates | Solicitation | 1.20 |
| 06/28/21 | JLK | DI | Participate in training regarding unique procedures for processing incoming ballots | Ballots | 0.20 |
| 06/28/21 | JPL | SA | Quality assurance review of ballots | Ballots | 1.90 |
| 06/28/21 | JSU | CO | Participate in training regarding unique procedures for processing incoming ballots | Ballots | 0.20 |
| 06/28/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 1.20 |
| 06/28/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 0.80 |
| 06/28/21 | KLG | CO | Participate in training regarding unique procedures for processing incoming ballots | Ballots | 0.20 |
| 06/28/21 | KLG | CO | Input incoming ballot information into voting database | Ballots | 1.50 |
| 06/28/21 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 06/28/21 | LKU | CO | Participate in training regarding unique procedures for processing incoming ballots | Ballots | 0.20 |
| 06/28/21 | LZ | SA | Quality assurance review of incoming ballots | Ballots | 3.70 |
| 06/28/21 | MAH | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.20 |
| 06/28/21 | MDU | DI | Coordinate processing of incoming ballot and quality assurance review thereof | Solicitation | 0.40 |
| 06/28/21 | MDU | DI | Meet and confer with A. Jaffar, T. Quinn, C. Davis (Prime Clerk) re quality assurance review logistics for incoming ballots | Solicitation | 0.20 |
| 06/28/21 | MHI | DI | Participate in training regarding unique procedures for processing incoming ballots | Ballots | 0.30 |
| 06/28/21 | MJCA | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 06/28/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 5.90 |
| 06/28/21 | NCH | CO | Participate in training regarding unique procedures for processing incoming ballots | Ballots | 0.50 |
| 06/28/21 | NCH | CO | Input incoming ballot information into voting database | Ballots | 1.20 |
| 06/28/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 06/28/21 | NON | CO | Participate in training regarding unique procedures for processing incoming ballots | Ballots | 0.50 |
| 06/28/21 | PJP | CO | Participate in training regarding unique procedures for processing incoming ballots | Ballots | 0.20 |
| 06/28/21 | PJP | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 06/28/21 | RKO | CO | Participate in training regarding unique procedures for processing incoming ballots | Ballots | 0.20 |

Purdue Pharma                                                                                 Page 13

Invoice #: 16039

| 06/28/21 | RKO | CO | Input incoming ballot information into voting database | Ballots | 2.50 |
|---|---|---|---|---|---|
| 06/28/21 | SA | CO | Participate in training regarding unique procedures for processing incoming ballots | Ballots | 0.20 |
| 06/28/21 | SA | CO | Input incoming ballot information into voting database | Ballots | 0.80 |
| 06/28/21 | SVH | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 06/28/21 | SVH | CO | Participate in training regarding unique procedures for processing incoming ballots | Ballots | 0.20 |
| 06/28/21 | TME | CO | Participate in training regarding unique procedures for processing incoming ballots | Ballots | 0.30 |
| 06/28/21 | TRLM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.70 |
| 06/28/21 | TRLM | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 5.60 |
| 06/28/21 | TRQ | SC | Meet and confer with A. Jaffar, M. Dubin, C. Davis (Prime Clerk) re quality assurance review logistics for incoming ballots | Solicitation | 0.20 |
| 06/28/21 | YK | CO | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 06/28/21 | ZS | SA | Respond to law firm and creditor inquiries re ongoing solicitation | Call Center / Credit Inquiry | 1.10 |
| 06/28/21 | ZS | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.90 |
| 06/29/21 | ABF | CO | Input incoming ballot information into voting database | Ballots | 1.10 |
| 06/29/21 | ABF | CO | Meet and confer with A. Jaffar (Prime Clerk) re processing incoming ballots | Ballots | 0.20 |
| 06/29/21 | ACJ | DI | Coordinate processing of incoming ballot and quality assurance review thereof | Ballots | 1.60 |
| 06/29/21 | AJAD | SA | Review and analyze incoming law firm master ballots | Ballots | 2.00 |
| 06/29/21 | AJG | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 06/29/21 | AJG | SA | Quality assurance review of electronically filed ballots | Ballots | 1.60 |
| 06/29/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 06/29/21 | AQC | CO | Meet and confer with A. Jaffar (Prime Clerk) re processing incoming ballots | Ballots | 0.20 |
| 06/29/21 | AQC | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 06/29/21 | ARAA | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 06/29/21 | AS | CO | Review and analyze incoming ballots | Ballots | 1.70 |
| 06/29/21 | ATO | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.40 |
| 06/29/21 | ATO | DS | Participate in telephone conference with G. Faust, R. Stitt, and R. Vyskocil (Prime Clerk) regarding incoming solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 06/29/21 | CIR | CO | Input incoming ballot information into voting database | Ballots | 3.30 |
| 06/29/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.80 |
| 06/29/21 | EU | DI | Meet and Confer with A. Schudro and J. Kail (Prime Clerk) re: quality assurance review of incoming ballots; manage | Ballots | 0.10 |

Purdue Pharma                                                                                     Page 14

Invoice #: 16039

|          |      |    | and coordinate re: same                                                        |                            |      |
|----------|------|----|--------------------------------------------------------------------------------|----------------------------|------|
| 06/29/21 | FOD  | CO | Input incoming ballot information into voting database                         | Ballots                    | 2.30 |
| 06/29/21 | HCB  | DI | Quality assurance review of incoming ballots                                   | Ballots                    | 0.40 |
| 06/29/21 | JAMA | CO | Input incoming ballot information into voting database                         | Ballots                    | 2.70 |
| 06/29/21 | JBE  | AN | Record receipt and timeliness of incoming ballots                              | Ballots                    | 1.70 |
| 06/29/21 | JCK  | CO | Input incoming ballot information into voting database                         | Ballots                    | 2.00 |
| 06/29/21 | JDH  | CO | Quality assurance review of incoming ballots                                   | Ballots                    | 3.80 |
| 06/29/21 | JDL  | CO | Input incoming ballot information into voting database                         | Ballots                    | 0.60 |
| 06/29/21 | JJS  | AN | Recording receipt and timeliness of ballots                                    | Ballots                    | 0.50 |
| 06/29/21 | JPL  | SA | Quality assurance review of ballots                                            | Ballots                    | 1.80 |
| 06/29/21 | JSU  | CO | Input incoming ballot information into voting database                         | Ballots                    | 1.10 |
| 06/29/21 | JTH  | CO | Quality assurance review of ballot filing database                             | Ballots                    | 1.10 |
| 06/29/21 | KKR  | CO | Quality assurance review of incoming ballots                                   | Ballots                    | 3.10 |
| 06/29/21 | LDC  | AN | Record receipt and timeliness of incoming ballots                              | Ballots                    | 3.50 |
| 06/29/21 | LZ   | SA | Quality assurance review audit of processed ballots                            | Ballots                    | 4.10 |
| 06/29/21 | MDU  | DI | Coordinate processing of incoming ballot and quality assurance review thereof  | Ballots                    | 1.10 |
| 06/29/21 | MJCA | SA | Quality assurance review of incoming ballots                                   | Ballots                    | 0.50 |
| 06/29/21 | MLC  | SA | Quality assurance review of incoming ballots                                   | Ballots                    | 9.10 |
| 06/29/21 | NA   | CO | Quality assurance review of incoming ballots                                   | Ballots                    | 0.20 |
| 06/29/21 | NON  | CO | Input incoming ballot information into voting database                         | Ballots                    | 1.30 |
| 06/29/21 | PAH  | CO | Quality assurance review of incoming ballots                                   | Ballots                    | 1.50 |
| 06/29/21 | RJV  | SA | Review and respond to inquiry from J. Knudson (DPW) related to solicitation packages sent | Solicitation      | 0.80 |
| 06/29/21 | RJV  | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation            | 1.00 |
| 06/29/21 | RJV  | SA | Confer and coordinate with K. Brountzas, F. Faust, R. Stitt (Prime Clerk) re solicitation inquiry work flow | Call Center / Credit Inquiry | 0.70 |
| 06/29/21 | RJV  | SA | Respond to creditor inquiries related to solicitation                          | Call Center / Credit Inquiry | 5.00 |
| 06/29/21 | SMJ  | CO | Confer and coordinate with A. Jaffar (Prime Clerk) re processing incoming ballots | Ballots                 | 0.20 |
| 06/29/21 | SMJ  | CO | Input incoming ballot information into voting database                         | Ballots                    | 0.70 |
| 06/29/21 | SVH  | CO | Record receipt and timeliness of incoming ballots                             | Ballots                    | 0.60 |
| 06/29/21 | TMF  | CO | Quality assurance review of incoming ballots                                   | Ballots                    | 0.80 |
| 06/29/21 | TRLM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation            | 1.40 |
| 06/29/21 | TRLM | SA | Respond to creditor inquiries related to solicitation                          | Call Center / Credit Inquiry | 1.70 |
| 06/29/21 | TRLM | SA | Record receipt and timeliness of incoming master ballots                       | Ballots                    | 0.40 |
| 06/29/21 | YK   | CO | Record receipt and timeliness of incoming ballots                             | Ballots                    | 1.00 |

Purdue Pharma

Page 15

Invoice #: 16039

| 06/29/21 | ZS | SA | Respond to law firm and creditor inquiries re ongoing solicitation | Call Center / Credit Inquiry | 3.60 |
|---|---|---|---|---|---|
| 06/29/21 | ZS | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.60 |
| 06/30/21 | ABF | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 06/30/21 | ACJ | DI | Coordinate processing of incoming ballot and quality assurance review thereof | Ballots | 0.60 |
| 06/30/21 | AJAD | SA | Review and analyze incoming law firm master ballot forms | Ballots | 1.30 |
| 06/30/21 | AJG | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.90 |
| 06/30/21 | AJG | SA | Quality assurance review of electronically filed ballots | Ballots | 2.80 |
| 06/30/21 | AJP | CO | Record receipt and timeliness of incoming ballots | Ballots | 2.80 |
| 06/30/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 6.20 |
| 06/30/21 | ARAA | CO | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 06/30/21 | AS | CO | Review and analyze incoming ballots | Ballots | 1.00 |
| 06/30/21 | ATO | DS | Participate in telephone conference with G. Faust, R. Stitt, and R. Vyskocil (Prime Clerk) regarding incoming solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 06/30/21 | ATO | DS | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.30 |
| 06/30/21 | BG | CO | Review and file monthly fee application | Retention / Fee Application | 1.30 |
| 06/30/21 | CIR | CO | Quality assurance review of incoming ballots | Ballots | 3.50 |
| 06/30/21 | CLD | SC | Meet and confer with A. Jaffar, T. Floyd, E. Usitalo, M. Dubin (Prime Clerk) re quality assurance review logistics for incoming ballots | Solicitation | 0.20 |
| 06/30/21 | EU | DI | Meet and Confer with A. Jaffar and M. Dubin, C. Davis and T. Floyd (Prime Clerk) re: management and coordination of quality assurance review of incoming ballots | Ballots | 0.10 |
| 06/30/21 | FOD | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 06/30/21 | HCB | DI | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 06/30/21 | INM | CO | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 06/30/21 | JAMA | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 06/30/21 | JCK | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 06/30/21 | JDH | CO | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 06/30/21 | JJS | AN | Recording receipt and timeliness of ballots | Ballots | 0.80 |
| 06/30/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 06/30/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 06/30/21 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.00 |
| 06/30/21 | LZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.10 |
| 06/30/21 | LZ | SA | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 06/30/21 | MAH | CO | Input incoming ballot information into voting database | Ballots | 1.10 |
| 06/30/21 | MDU | DI | Coordinate processing of incoming ballot and quality assurance review thereof | Solicitation | 1.40 |

Purdue Pharma

Page 16

Invoice #: 16039

| 06/30/21 | MJCA | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
|---|---|---|---|---|---|
| 06/30/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 8.10 |
| 06/30/21 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 06/30/21 | NA | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 06/30/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 3.30 |
| 06/30/21 | PJP | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 06/30/21 | RJV | SA | Confer and coordinate with A. Orchowski, G. Faust, and R. Stitt (Prime Clerk) re solicitation inquiry work flow | Call Center / Credit Inquiry | 0.50 |
| 06/30/21 | RJV | SA | Review and respond to inquiry from C. Robertson (DPW) related to solicitation packages sent | Solicitation | 1.00 |
| 06/30/21 | RJV | SA | Review and respond to inquiry from S. Ford (DPW) related to voting results | Solicitation | 0.50 |
| 06/30/21 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 06/30/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.50 |
| 06/30/21 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 06/30/21 | SA | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 06/30/21 | TMF | CO | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 06/30/21 | TRLM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.60 |
| 06/30/21 | TRLM | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 4.70 |
| 06/30/21 | TRLM | SA | Update master ballot tracker | Ballots | 3.10 |
| 06/30/21 | YK | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.80 |
| 06/30/21 | ZS | SA | Respond to creditor and law firm inquiries re ongoing solicitation | Call Center / Credit Inquiry | 1.00 |
| 06/30/21 | ZS | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |

**Total Hours**     **550.00**

## Expense Detail

| **Description** | **Units** | **Rate** | **Amount** |
|---|---|---|---|
| Telephonic Hearing | | | $70.00 |

**Total Expenses**     **$70.00**



## Hourly Fees by Employee through July  2021

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| NIT | Thomas, Nicole I | AN - Analyst | 2.00 | $49.50 | $99.00 |
| TLZ | Zheng, TianLiang | AN - Analyst | 0.20 | $49.50 | $9.90 |
| JJS | Matos, Joseph S | AN - Analyst | 21.00 | $55.10 | $1,157.10 |
| DCR | Romulus, Diamond C. | AN - Analyst | 2.10 | $55.10 | $115.71 |
| HBA | Absar, Hasib B | CO - Consultant | 17.00 | $99.20 | $1,686.40 |
| TFA | Alam, Tanzim F | CO - Consultant | 30.50 | $99.20 | $3,025.60 |
| JJJ | Jacobs, Jariel | CO - Consultant | 12.70 | $99.20 | $1,259.84 |
| AJP | Pierce, Adrian J | CO - Consultant | 21.60 | $99.20 | $2,142.72 |
| EAA | Acevedo, Eva A | CO - Consultant | 56.30 | $110.20 | $6,204.26 |
| DFFU | Fulwood, Donchelle F | CO - Consultant | 118.30 | $115.70 | $13,687.31 |
| MGPM | Perez, Maria G | CO - Consultant | 7.90 | $115.70 | $914.03 |
| MAH | Ahmad, Moheen | CO - Consultant | 5.90 | $126.70 | $747.53 |
| SYH | Askary, Syed H | CO - Consultant | 21.60 | $126.70 | $2,736.72 |
| JBJ | Bloissebaez, Jeff | CO - Consultant | 6.40 | $126.70 | $810.88 |
| CBO | Borgen, Cindy G | CO - Consultant | 22.00 | $126.70 | $2,787.40 |
| YC | Chen, Yuhan | CO - Consultant | 23.50 | $126.70 | $2,977.45 |
| NCH | Chien, Nathan | CO - Consultant | 34.10 | $126.70 | $4,320.47 |
| JED | David, Jesse | CO - Consultant | 11.00 | $126.70 | $1,393.70 |
| ADES | Esquivel, Axel D | CO - Consultant | 2.00 | $126.70 | $253.40 |
| JCGJ | Gache, Jean-Christophe | CO - Consultant | 10.90 | $126.70 | $1,381.03 |
| MATG | Gonzales, Matthew | CO - Consultant | 5.00 | $126.70 | $633.50 |
| DH | Huang, Danny | CO - Consultant | 5.80 | $126.70 | $734.86 |
| MSH | Hussain, Mohammed S | CO - Consultant | 17.50 | $126.70 | $2,217.25 |
| CKE | Kellett, Cameron | CO - Consultant | 2.20 | $126.70 | $278.74 |
| LKU | Kulyk, Liliya | CO - Consultant | 6.90 | $126.70 | $874.23 |

| | | | | | |
|---|---|---|---|---|---|
| JDL | Ledwin, Joseph D | CO - Consultant | 12.50 | $126.70 | $1,583.75 |
| JOL | Lopez, Jose A | CO - Consultant | 49.00 | $126.70 | $6,208.30 |
| NIMA | Malen, Nicole | CO - Consultant | 2.20 | $126.70 | $278.74 |
| FOD | O'Dowd, Francis | CO - Consultant | 14.30 | $126.70 | $1,811.81 |
| NON | Otton, Natasha | CO - Consultant | 39.20 | $126.70 | $4,966.64 |
| GPG | Parnon, Geoffrey | CO - Consultant | 30.80 | $126.70 | $3,902.36 |
| LPL | Pham, Linda | CO - Consultant | 6.30 | $126.70 | $798.21 |
| ARAA | Rosario, Alexa | CO - Consultant | 8.60 | $126.70 | $1,089.62 |
| SLSA | St Ange, Septima L | CO - Consultant | 20.00 | $126.70 | $2,534.00 |
| JSU | Sugarman, Jason | CO - Consultant | 16.90 | $126.70 | $2,141.23 |
| RTE | Tejada, Rohany | CO - Consultant | 39.30 | $126.70 | $4,979.31 |
| VWV | Wong, Victor | CO - Consultant | 29.10 | $126.70 | $3,686.97 |
| MZ | Zainuddin, Mohammad | CO - Consultant | 21.00 | $126.70 | $2,660.70 |
| AMC | Cerro, Angela M | CO - Consultant | 2.50 | $132.30 | $330.75 |
| DDS | De Souza, Delicia | CO - Consultant | 10.10 | $132.30 | $1,336.23 |
| EVS | Salguero, Elcida V | CO - Consultant | 0.40 | $132.30 | $52.92 |
| LMAL | Agudo, Lili M | CO - Consultant | 81.90 | $143.30 | $11,736.27 |
| NA | Ahmad, Nabeela | CO - Consultant | 12.40 | $143.30 | $1,776.92 |
| SA | Akter, Sonia | CO - Consultant | 18.10 | $143.30 | $2,593.73 |
| AUA | Ashraf, Asir U | CO - Consultant | 1.60 | $143.30 | $229.28 |
| NC | Cardoso, Nuno | CO - Consultant | 19.40 | $143.30 | $2,780.02 |
| BBE | Elliot, Brian B | CO - Consultant | 113.30 | $143.30 | $16,235.89 |
| ABF | Francoeur, Alain B | CO - Consultant | 17.80 | $143.30 | $2,550.74 |
| SMJ | Jones, Shunte Monique | CO - Consultant | 6.10 | $143.30 | $874.13 |
| NK | King, Nicolette | CO - Consultant | 17.70 | $143.30 | $2,536.41 |
| INM | Markosinis, Ioannis N | CO - Consultant | 34.70 | $143.30 | $4,972.51 |
| AS | Schudro, Aleksey | CO - Consultant | 27.60 | $143.30 | $3,955.08 |
| NGV | Vass, Nicholas G | CO - Consultant | 1.10 | $143.30 | $157.63 |
| ACYU | Yuen, Anderson C | CO - Consultant | 29.30 | $143.30 | $4,198.69 |
| JWZ | Zhong, Jun Wei | CO - Consultant | 68.30 | $143.30 | $9,787.39 |
| NMAB | Aboawad, Nadia M | CO - Consultant | 6.10 | $159.80 | $974.78 |
| AMBI | Bird, Amber M | CO - Consultant | 102.70 | $159.80 | $16,411.46 |
| THC | Chan, Theresa | CO - Consultant | 21.40 | $159.80 | $3,419.72 |

Purdue Pharma

| | | | | | |
|---|---|---|---|---|---|
| BG | Gabriel, Ben | CO - Consultant | 1.10 | $159.80 | $175.78 |
| JDH | Holloway, Jessica D | CO - Consultant | 20.20 | $159.80 | $3,227.96 |
| QNJ | Jones, Qiana N | CO - Consultant | 130.30 | $159.80 | $20,821.94 |
| JCK | Kail, John C | CO - Consultant | 12.30 | $159.80 | $1,965.54 |
| PJP | Pullo, Paul J | CO - Consultant | 3.70 | $159.80 | $591.26 |
| KHR | Resnick, Kimberly H | CO - Consultant | 92.80 | $159.80 | $14,829.44 |
| JSRU | Ruffin, Jesse S | CO - Consultant | 15.50 | $159.80 | $2,476.90 |
| ADSO | Sommerman, Alexis D | CO - Consultant | 93.60 | $159.80 | $14,957.28 |
| PAH | Ahuja, Prashant | CO - Consultant | 24.10 | $165.30 | $3,983.73 |
| AQC | Chan, Andrew Q | CO - Consultant | 76.80 | $165.30 | $12,695.04 |
| TME | Evangelista, Thomas M | CO - Consultant | 13.00 | $165.30 | $2,148.90 |
| TMF | Floyd, Tiffany M | CO - Consultant | 18.60 | $165.30 | $3,074.58 |
| CXG | Garraway, Cosmos X | CO - Consultant | 2.80 | $165.30 | $462.84 |
| JTH | Hughes, James T | CO - Consultant | 18.30 | $165.30 | $3,024.99 |
| YK | Kouskorskaya, Yaroslava | CO - Consultant | 23.90 | $165.30 | $3,950.67 |
| JAMA | Mapplethorp, James Andrew | CO - Consultant | 1.70 | $165.30 | $281.01 |
| TAO | Onwubu, Timothy A | CO - Consultant | 13.20 | $165.30 | $2,181.96 |
| CCP | Pagan, Chanel C | CO - Consultant | 87.10 | $165.30 | $14,397.63 |
| JJR | Ra, Justin J | CO - Consultant | 5.90 | $165.30 | $975.27 |
| KKR | Richards, Kira K | CO - Consultant | 50.90 | $165.30 | $8,413.77 |
| CIR | Rivera, Christian I | CO - Consultant | 27.40 | $165.30 | $4,529.22 |
| LNB | Breines, Lauren N | SC - Senior Consultant | 1.70 | $170.80 | $290.36 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 8.20 | $170.80 | $1,400.56 |
| JEA | Ashley, Jeanette | SC - Senior Consultant | 24.90 | $181.80 | $4,526.82 |
| CLD | Davis, Candace L | SC - Senior Consultant | 2.30 | $181.80 | $418.14 |
| PLL | Labissiere, Pierre L | SC - Senior Consultant | 0.50 | $181.80 | $90.90 |
| IN | Nikelsberg, Ira | SC - Senior Consultant | 40.00 | $181.80 | $7,272.00 |
| TRQ | Quinn, Tim R | SC - Senior Consultant | 49.20 | $181.80 | $8,944.56 |
| SLP | Perry, Selwyn L | DI - Director | 8.10 | $198.40 | $1,607.04 |
| BNB | Bishop, Brandon N | DI - Director | 1.90 | $203.90 | $387.41 |
| SABR | Brodeur, Sarah | SA - Solicitation Consultant | 27.30 | $209.40 | $5,716.62 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 11.80 | $209.40 | $2,470.92 |
| MJCA | Carpenter, Mary J | SA - Solicitation Consultant | 2.00 | $209.40 | $418.80 |

Purdue Pharma

Page 4

Invoice #: 16127

| | | | | | |
|---|---|---|---|---|---|
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 107.40 | $209.40 | $22,489.56 |
| GRD | DePalma, Greg R | SA - Solicitation Consultant | 28.90 | $209.40 | $6,051.66 |
| AJG | Gray, Ackheem J | SA - Solicitation Consultant | 39.00 | $209.40 | $8,166.60 |
| AJAD | Jadonath, Anna | SA - Solicitation Consultant | 59.70 | $209.40 | $12,501.18 |
| CMKK | Kaufman, Craig M | SA - Solicitation Consultant | 12.90 | $209.40 | $2,701.26 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 18.80 | $209.40 | $3,936.72 |
| TRLM | Mackey, Tessa Rose Lord | SA - Solicitation Consultant | 85.30 | $209.40 | $17,861.82 |
| KOK | Okimoto, Kaitlin | SA - Solicitation Consultant | 21.30 | $209.40 | $4,460.22 |
| JPL | Plerqui, Justin | SA - Solicitation Consultant | 28.20 | $209.40 | $5,905.08 |
| ZS | Steinberg, Zachary | SA - Solicitation Consultant | 77.30 | $209.40 | $16,186.62 |
| HST | Taatjes, Hayden S | SA - Solicitation Consultant | 6.50 | $209.40 | $1,361.10 |
| RJV | Vyskocil, Ryan J | SA - Solicitation Consultant | 178.90 | $209.40 | $37,461.66 |
| LZ | Zarzuela, Leonel | SA - Solicitation Consultant | 33.70 | $209.40 | $7,056.78 |
| HCB | Baer, Herb C | DI - Director | 2.00 | $214.90 | $429.80 |
| GB | Brunswick, Gabriel | DI - Director | 1.50 | $214.90 | $322.35 |
| MDU | Dubin, Mariah | DI - Director | 40.30 | $214.90 | $8,660.47 |
| MHI | Hill, Mike | DI - Director | 6.00 | $214.90 | $1,289.40 |
| ACJ | Jaffar, Amrita C | DI - Director | 79.70 | $214.90 | $17,127.53 |
| DRM | Malo, David R | DI - Director | 2.30 | $214.90 | $494.27 |
| VMA | Manners, Venetia | DI - Director | 2.10 | $214.90 | $451.29 |
| EU | Usitalo, Eric | DI - Director | 26.80 | $214.90 | $5,759.32 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 49.70 | $231.50 | $11,505.55 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 93.40 | $231.50 | $21,622.10 |
| DS | Sharp, David | DS - Director of Solicitation | 14.20 | $231.50 | $3,287.30 |
| | | **TOTAL:** | **3273.10** | | **$545,800.70** |

### Hourly Fees by Task Code through July  2021

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| BALL | Ballots | 2624.60 | $410,680.05 |
| INQR | Call Center / Credit Inquiry | 161.60 | $34,214.74 |
| RETN | Retention / Fee Application | 5.50 | $733.26 |

Purdue Pharma                                                                    Page 5

Invoice #: 16127

| SOLI | Solicitation | | 481.40 | $100,172.65 |
|------|--------------|--|--------|-------------|
| | | **TOTAL:** | **3273.10** | **$545,800.70** |

Purdue Pharma

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/01/21 | ABF | CO | Input incoming ballot information into voting database | Ballots | 2.80 |
| 07/01/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Ballots | 1.60 |
| 07/01/21 | AJAD | SA | Respond to creditor inquiries re master ballot submission | Call Center / Credit Inquiry | 0.50 |
| 07/01/21 | AJAD | SA | Review and analyze incoming master ballots | Ballots | 0.50 |
| 07/01/21 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 2.80 |
| 07/01/21 | AJP | CO | Input incoming ballot information into voting database | Ballots | 1.70 |
| 07/01/21 | AMBI | CO | Quality assurance review of incoming ballots | Ballots | 5.50 |
| 07/01/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/01/21 | AQC | CO | Meet and confer with C. Pagan (Prime Clerk) re processing of incoming ballots | Solicitation | 0.20 |
| 07/01/21 | AQC | CO | Input incoming ballot information into voting database | Ballots | 1.80 |
| 07/01/21 | ARAA | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 07/01/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 3.30 |
| 07/01/21 | ATO | DS | Telephone conference with G. Faust, R. Stitt and R. Vyskocil (Prime Clerk) regarding incoming solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 07/01/21 | ATO | DS | Review responses to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.80 |
| 07/01/21 | ATO | DS | Prepare responses to frequently asked question related to ongoing solicitation | Call Center / Credit Inquiry | 1.40 |
| 07/01/21 | ATO | DS | Review responses to inquiries from S. Ford (Davis Polk) related to solicitation | Solicitation | 0.60 |
| 07/01/21 | ATO | DS | Respond to inquiries from J. Knudson (Davis Polk) related to solicitation | Solicitation | 0.90 |
| 07/01/21 | ATO | DS | Prepare plan class reports for supplemental solicitation mailing | Solicitation | 1.00 |
| 07/01/21 | BBE | CO | Meet and confer with A. Chan (Prime Clerk) re processing incoming ballots | Ballots | 0.50 |
| 07/01/21 | BBE | CO | Quality assurance review of incoming ballots | Ballots | 5.80 |
| 07/01/21 | CIR | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/01/21 | CLD | SC | Meet and confer with A. Jaffar (Prime Clerk) re quality assurance review logistics for incoming ballots | Solicitation | 0.30 |
| 07/01/21 | CLD | SC | Meet and confer with A. Chan, D. Fulwood, A. Bird, B. Elliott, J. Zhong, Q. Jones, K. Resnick (Prime Clerk) re processing incoming ballots | Solicitation | 0.50 |
| 07/01/21 | DFFU | CO | Meet and confer with A. Jaffar (Prime Clerk) re quality assurance review logistics for incoming ballots | Solicitation | 0.30 |

Purdue Pharma                                                                                        Page 7

Invoice #: 16127

| 07/01/21 | DFFU | CO | Quality assurance review of incoming ballots | Ballots | 7.00 |
|---|---|---|---|---|---|
| 07/01/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.70 |
| 07/01/21 | EU | DI | Meet and confer with M. Dubin, T. Floyd and A. Jaffar (Prime Clerk) re staffing for input and quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/01/21 | FOD | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 07/01/21 | INM | CO | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 07/01/21 | JCK | CO | Input incoming ballot information into voting database | Ballots | 3.50 |
| 07/01/21 | JDH | CO | Input incoming ballot information into voting database | Ballots | 3.80 |
| 07/01/21 | JDL | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 07/01/21 | JOL | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/01/21 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 07/01/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 07/01/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 0.80 |
| 07/01/21 | JWZ | CO | Meet and confer with A. Chan and A. Jaffar (Prime Clerk) team re quality assurance review of incoming ballots | Ballots | 0.20 |
| 07/01/21 | JWZ | CO | Quality assurance review of incoming ballots | Ballots | 7.10 |
| 07/01/21 | KHR | CO | Quality assurance review of incoming ballots | Ballots | 7.30 |
| 07/01/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 4.60 |
| 07/01/21 | LZ | SA | Quality assurance review of incoming ballots | Ballots | 2.90 |
| 07/01/21 | LZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.30 |
| 07/01/21 | MAH | CO | Input incoming ballot information into voting database | Ballots | 1.30 |
| 07/01/21 | MJCA | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 07/01/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 8.20 |
| 07/01/21 | NA | CO | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 07/01/21 | NIMA | CO | Draft interim fee application | Retention / Fee Application | 2.20 |
| 07/01/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 0.90 |
| 07/01/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 07/01/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 7.30 |
| 07/01/21 | RJV | SA | Review and respond to inquiry from J. Knudson (Davis Polk) related to prisoner ballots | Solicitation | 0.50 |
| 07/01/21 | RJV | SA | Review and respond to inquiry from S. Ford (Davis Polk) related to voting parties | Solicitation | 0.50 |
| 07/01/21 | RJV | SA | Confer and coordinate with G. Faust, R. Stitt, and A. Orchowski (Prime Clerk) re solicitation inquiries | Call Center / Credit Inquiry | 1.00 |
| 07/01/21 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.50 |
| 07/01/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 7.00 |
| 07/01/21 | SA | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/01/21 | TMF | CO | Coordinate and manage quality assurance review of | Solicitation | 2.50 |

Purdue Pharma                                                                                                          Page 8

Invoice #: 16127

| | | | | | |
|---|---|---|---|---|---|
| | | | incoming ballots | | |
| 07/01/21 | TMF | CO | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 07/01/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 5.20 |
| 07/01/21 | TRLM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 07/01/21 | TRLM | SA | Record receipt and timeliness of incoming master ballots | Ballots | 0.50 |
| 07/01/21 | VWV | CO | Input incoming ballot information into voting database | Ballots | 2.90 |
| 07/01/21 | YK | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/01/21 | ZS | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
| 07/01/21 | ZS | SA | Respond to law firm and creditor inquiries re ongoing solicitation | Call Center / Credit Inquiry | 2.50 |
| 07/02/21 | ABF | CO | Input incoming ballot information into voting database | Ballots | 3.30 |
| 07/02/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 1.30 |
| 07/02/21 | AJAD | SA | Respond to creditor inquiries re requesting ballot ids | Call Center / Credit Inquiry | 3.20 |
| 07/02/21 | AJAD | SA | Review and analyze incoming master ballots | Ballots | 0.80 |
| 07/02/21 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 3.30 |
| 07/02/21 | AMBI | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/02/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 07/02/21 | AQC | CO | Input incoming ballot information into voting database | Ballots | 2.10 |
| 07/02/21 | ARAA | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 07/02/21 | ATO | DS | Telephone conference with G. Faust, R. Stitt and R. Vyskocil (Prime Clerk) regarding incoming solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 07/02/21 | ATO | DS | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.70 |
| 07/02/21 | ATO | DS | Review responses to inquiries from C. Robertson (Davis Polk) related to solicitation | Solicitation | 0.10 |
| 07/02/21 | ATO | DS | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 2.80 |
| 07/02/21 | BBE | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/02/21 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 07/02/21 | CJ | DS | Coordinate with A. Orchowski (Prime Clerk) re voting parties | Solicitation | 0.50 |
| 07/02/21 | DFFU | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/02/21 | EU | DI | Meet and confer with M. Dubin, T. Floyd and A. Jaffar (Prime Clerk) re staffing for input and quality assurance review of incoming ballots | Solicitation | 0.30 |
| 07/02/21 | FOD | CO | Input incoming ballot information into voting database | Ballots | 1.90 |
| 07/02/21 | HCB | DI | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 07/02/21 | JAMA | CO | Input incoming ballot information into voting database | Ballots | 1.10 |
| 07/02/21 | JCK | CO | Input incoming ballot information into voting database | Ballots | 2.00 |

Purdue Pharma

| 07/02/21 | JDH | CO | Input incoming ballot information into voting database | Ballots | 0.90 |
|---|---|---|---|---|---|
| 07/02/21 | JOL | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/02/21 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 07/02/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 07/02/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 1.10 |
| 07/02/21 | JWZ | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/02/21 | KHR | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/02/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 4.70 |
| 07/02/21 | KOK | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 07/02/21 | LZ | SA | Quality assurance review of incoming ballots | Ballots | 3.20 |
| 07/02/21 | LZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.90 |
| 07/02/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 1.20 |
| 07/02/21 | MJCA | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/02/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 3.40 |
| 07/02/21 | NA | CO | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 07/02/21 | NC | CO | Input incoming ballot information into voting database | Ballots | 1.80 |
| 07/02/21 | NCH | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 07/02/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 3.50 |
| 07/02/21 | PJP | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 07/02/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/02/21 | RJV | SA | Review and respond to inquiry from C. Robertson (DPW) related to master ballots sent | Solicitation | 0.80 |
| 07/02/21 | RJV | SA | Confer and coordinate with G. Faust and R. Stitt (Prime Clerk) re solicitation inquiry work flow | Call Center / Credit Inquiry | 0.50 |
| 07/02/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.50 |
| 07/02/21 | SA | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/02/21 | SABR | SA | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 07/02/21 | TMF | CO | Coordinate and manage quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/02/21 | TMF | CO | Meet and confer with A. Chan and C. Pagan (Prime Clerk) re quality assurance review of incoming ballot | Solicitation | 0.40 |
| 07/02/21 | TRLM | SA | Confer and coordinate with R. Vyskocil, Z. Steinberg and A. Jadonath (Prime Clerk) re inquires, ballot requests and work flows | Solicitation | 0.60 |
| 07/02/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 5.00 |
| 07/02/21 | VWV | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 07/02/21 | YK | CO | Input incoming ballot information into voting database | Ballots | 2.50 |
| 07/02/21 | ZS | SA | Confer and coordinate with R. Vyskocil (Prime Clerk) re outstanding solicitation tasks | Solicitation | 0.60 |

Purdue Pharma                                                                              Page 10

Invoice #: 16127

| | | | | | |
|---|---|---|---|---|---|
| 07/02/21 | ZS | SA | Respond to law firm and creditor inquiries re ongoing solicitation | Call Center / Credit Inquiry | 1.50 |
| 07/05/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 07/05/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 07/06/21 | ABF | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 07/06/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 5.60 |
| 07/06/21 | ACYU | CO | Quality assurance review of incoming ballots | Ballots | 4.80 |
| 07/06/21 | ACYU | CO | Meet and confer with A. Chan (Prime Clerk) team re quality assurance review of incoming ballots | Solicitation | 0.20 |
| 07/06/21 | ADES | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/06/21 | AJAD | SA | Process incoming master ballot forms | Ballots | 3.50 |
| 07/06/21 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 3.80 |
| 07/06/21 | AJP | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/06/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 3.80 |
| 07/06/21 | AQC | CO | Meet and confer with A. Bird, A. Sommerman, J. Zhong (Prime Clerk) re processing of incoming ballots | Solicitation | 0.20 |
| 07/06/21 | AQC | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/06/21 | ATO | DS | Participate in telephone conference with G. Faust, R. Stitt and R. Vyskocil (Prime Clerk) regarding incoming solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 07/06/21 | BBE | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/06/21 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 07/06/21 | CBO | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/06/21 | CCP | CO | Coordinate and manage quality assurance review of incoming ballots | Ballots | 3.50 |
| 07/06/21 | CCP | CO | Input incoming ballot information into voting database | Ballots | 2.40 |
| 07/06/21 | CIR | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/06/21 | CLD | SC | Meet and confer with A. Jaffar, T. Quinn and M. Dubin (Prime Clerk) re quality assurance review logistics for incoming ballots | Solicitation | 0.10 |
| 07/06/21 | CLD | SC | Meet and confer with A. Chan and A. Yuen (Prime Clerk) re quality assurance review logistics for incoming ballots | Solicitation | 0.20 |
| 07/06/21 | DDS | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/06/21 | DFFU | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/06/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 1.30 |
| 07/06/21 | EAA | CO | Input incoming ballot information into voting database | Ballots | 1.30 |
| 07/06/21 | EVS | CO | Meet and confer with Prime Clerk team re incoming ballot processing logistics | Ballots | 0.40 |
| 07/06/21 | GPG | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/06/21 | HCB | DI | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 07/06/21 | INM | CO | Input incoming ballot information into voting database | Ballots | 0.80 |

Purdue Pharma                                                                                    Page 11

Invoice #: 16127

| Date | Init | Type | Description | Category | Hours |
|------|------|------|-------------|----------|-------|
| 07/06/21 | JDH | CO | Input incoming ballot information into voting database | Ballots | 0.90 |
| 07/06/21 | JDL | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/06/21 | JEA | SC | Meet and confer with A. Jaffar, M. Dubin, and T. Floyd (Prime Clerk) re logistics for ballot entry | Solicitation | 0.10 |
| 07/06/21 | JED | CO | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 07/06/21 | JJJ | CO | Quality assurance review of incoming ballots | Ballots | 4.20 |
| 07/06/21 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 07/06/21 | JSRU | CO | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 07/06/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.90 |
| 07/06/21 | JWZ | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/06/21 | KHR | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/06/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 1.40 |
| 07/06/21 | KKR | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 07/06/21 | KOK | SA | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 07/06/21 | LKU | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 07/06/21 | LZ | SA | Quality assurance review of incoming ballots | Ballots | 3.10 |
| 07/06/21 | LZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 07/06/21 | MAH | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 07/06/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 2.40 |
| 07/06/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 9.40 |
| 07/06/21 | MSH | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/06/21 | MZ | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/06/21 | NA | CO | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 07/06/21 | NC | CO | Input incoming ballot information into voting database | Ballots | 3.40 |
| 07/06/21 | NMAB | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/06/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 3.80 |
| 07/06/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/06/21 | RJV | SA | Review and respond to inquiries from C. Robertson, J. Knudson, and D. Consla (DPW) related to state solicitaiton packages | Solicitation | 2.00 |
| 07/06/21 | RJV | SA | Review and respond to inquiry from E. Townes (DPW) related to prisioner solicitation packages | Solicitation | 0.50 |
| 07/06/21 | RJV | SA | Confer and coordinate with K. Brountzas, A. Orchowski, and R. Stitt (Prime Clerk) re solicitation inquiry flows | Call Center / Credit Inquiry | 0.40 |
| 07/06/21 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.50 |
| 07/06/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.00 |
| 07/06/21 | SABR | SA | Quality assurance review of incoming ballots | Ballots | 3.30 |
| 07/06/21 | SLSA | CO | Input incoming ballot information into voting database | Ballots | 2.00 |

Purdue Pharma                                                                    Page 12

                                                                         Invoice #: 16127

| 07/06/21 | SYH | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
|----------|-----|----|----|----|----|
| 07/06/21 | THC | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/06/21 | TMF | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 3.20 |
| 07/06/21 | TRLM | SA | Update case website with e-balloting | Solicitation | 0.50 |
| 07/06/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.40 |
| 07/06/21 | TRLM | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 07/06/21 | TRLM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.20 |
| 07/06/21 | YC | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 07/06/21 | YK | CO | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 07/06/21 | YK | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/06/21 | ZS | SA | Update case website with e-ballot setup | Solicitation | 0.80 |
| 07/06/21 | ZS | SA | Quality assurance review of electronically filed ballots | Ballots | 2.50 |
| 07/06/21 | ZS | SA | Respond to creditor and law firm inquiries re ongoing solicitation | Call Center / Credit Inquiry | 2.70 |
| 07/07/21 | ABF | CO | Input incoming ballot information into voting database | Ballots | 1.50 |
| 07/07/21 | ACJ | DI | Coordinate processing of incoming ballot and quality assurance review thereof | Solicitation | 6.90 |
| 07/07/21 | ADES | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/07/21 | AJAD | SA | Process incoming master ballot forms | Ballots | 3.80 |
| 07/07/21 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 4.40 |
| 07/07/21 | AJP | CO | Input incoming ballot information into voting database | Ballots | 2.80 |
| 07/07/21 | AMBI | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/07/21 | AMC | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 07/07/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 07/07/21 | AQC | CO | Input incoming ballot information into voting database | Ballots | 1.50 |
| 07/07/21 | ARAA | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 07/07/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 07/07/21 | ATO | DS | Telephone conference with G. Faust, R. Stitt and R. Vyskocil (Prime Clerk) regarding incoming solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 07/07/21 | BBE | CO | Input incoming ballot information into voting database | Ballots | 10.00 |
| 07/07/21 | CBO | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/07/21 | CCP | CO | Coordinate and manage Input incoming ballot information into voting database | Ballots | 3.20 |
| 07/07/21 | CCP | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/07/21 | CIR | CO | Input incoming ballot information into voting database | Ballots | 3.30 |
| 07/07/21 | CJ | DS | Review voting results and conduct quality assurance review of the reporting of results | Solicitation | 0.80 |
| 07/07/21 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 6.00 |

Purdue Pharma                                                                                    Page 13

Invoice #: 16127

| 07/07/21 | DDS | CO | Input incoming ballot information into voting database | Ballots | 4.60 |
|---|---|---|---|---|---|
| 07/07/21 | DFFU | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/07/21 | DH | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 07/07/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 1.30 |
| 07/07/21 | EAA | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/07/21 | EU | DI | Meet and confer with A. Jaffar and T. Floyd (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/07/21 | FOD | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 07/07/21 | GPG | CO | Input incoming ballot information into voting database | Ballots | 3.20 |
| 07/07/21 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/07/21 | HCB | DI | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 07/07/21 | INM | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 07/07/21 | JEA | SC | Meet and confer with A. Jaffar, E. Usitalo, T. Floyd (Prime Clerk) re logistics for ballot entry | Solicitation | 0.10 |
| 07/07/21 | JJJ | CO | Quality assurance review of incoming ballots | Ballots | 4.50 |
| 07/07/21 | JOL | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/07/21 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 07/07/21 | JSRU | CO | Quality assurance review of incoming ballots | Ballots | 2.40 |
| 07/07/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 07/07/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 0.90 |
| 07/07/21 | JTH | CO | Setup of electronic ballot platform on case website | Solicitation | 1.40 |
| 07/07/21 | JWZ | CO | Input incoming ballot information into voting database | Ballots | 6.00 |
| 07/07/21 | KHR | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/07/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 5.40 |
| 07/07/21 | KOK | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 07/07/21 | LKU | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/07/21 | LZ | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 07/07/21 | LZ | SA | Confer and coordinate with T. Mackey (Prime Clerk) re voting report | Solicitation | 0.60 |
| 07/07/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 3.20 |
| 07/07/21 | MGPM | CO | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/07/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 10.10 |
| 07/07/21 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 07/07/21 | MSH | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/07/21 | MZ | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/07/21 | NA | CO | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 07/07/21 | NC | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/07/21 | NCH | CO | Input incoming ballot information into voting database | Ballots | 4.30 |
| 07/07/21 | NMAB | CO | Input incoming ballot information into voting database | Ballots | 1.10 |

Purdue Pharma

Page 14

Invoice #: 16127

| Date | Initials | Code | Description | Category | Hours |
|------|----------|------|-------------|----------|-------|
| 07/07/21 | PJP | CO | Input incoming ballot information into voting database | Ballots | 1.10 |
| 07/07/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 10.00 |
| 07/07/21 | RJV | SA | Confer and coordinate with R. Stitt and A. Orchowski (Prime Clerk) re solicitation inquiry work flow | Call Center / Credit Inquiry | 0.50 |
| 07/07/21 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 07/07/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.50 |
| 07/07/21 | RTE | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/07/21 | SA | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/07/21 | SABR | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/07/21 | SLSA | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/07/21 | SYH | CO | Input incoming ballot information into voting database | Ballots | 3.60 |
| 07/07/21 | TAO | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 07/07/21 | TFA | CO | Quality assurance review of incoming ballots | Ballots | 2.10 |
| 07/07/21 | THC | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/07/21 | TMF | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 4.20 |
| 07/07/21 | TMF | CO | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 07/07/21 | TRLM | SA | Update case website with e-balloting | Solicitation | 0.50 |
| 07/07/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.00 |
| 07/07/21 | TRLM | SA | Quality assurance review of incoming ballots | Ballots | 2.30 |
| 07/07/21 | VWV | CO | Input incoming ballot information into voting database | Ballots | 2.10 |
| 07/07/21 | YC | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/07/21 | YK | CO | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 07/07/21 | YK | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 07/07/21 | ZS | SA | Update case website with e-ballot setup | Solicitation | 1.20 |
| 07/07/21 | ZS | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.70 |
| 07/07/21 | ZS | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 07/07/21 | ZS | SA | Respond to law firm and creditor inquiries re ongoing solicitation | Call Center / Credit Inquiry | 3.20 |
| 07/08/21 | ABF | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 07/08/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 5.10 |
| 07/08/21 | ACYU | CO | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 07/08/21 | ADSO | CO | Meet and confer with S. Higgins and B. Elliot (Prime Clerk) re processing of incoming ballots | Solicitation | 0.20 |
| 07/08/21 | ADSO | CO | Input incoming ballot information into voting database | Ballots | 5.30 |
| 07/08/21 | AJAD | SA | Respond to creditor inquiries re e-ballot requests | Call Center / Credit Inquiry | 1.50 |

Purdue Pharma                                                                Page 15

Invoice #: 16127

| 07/08/21 | AJAD | SA | Process incoming master ballot forms | Ballots | 3.80 |
|---|---|---|---|---|---|
| 07/08/21 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 3.90 |
| 07/08/21 | AJP | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/08/21 | AMBI | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/08/21 | AMC | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 07/08/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 6.50 |
| 07/08/21 | AQC | CO | Meet and confer with S. Higgins, L. Agudo, B. Elliot (Prime Clerk) re processing of incoming ballots | Solicitation | 0.70 |
| 07/08/21 | ARAA | CO | Input incoming ballot information into voting database | Ballots | 1.20 |
| 07/08/21 | ATO | DS | Review responses to inquiries from S. Ford (Davis Polk) related to solicitation | Solicitation | 0.30 |
| 07/08/21 | BBE | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/08/21 | CCP | CO | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 4.30 |
| 07/08/21 | CHM | SC | Input incoming ballot information into voting database | Ballots | 2.30 |
| 07/08/21 | CIR | CO | Input incoming ballot information into voting database | Ballots | 3.10 |
| 07/08/21 | CJ | DS | Manage collection of ballots and reporting of the voting results | Solicitation | 0.90 |
| 07/08/21 | CLD | SC | Meet and confer with E. Ferguson, R. Lim, T. Smith, A. Gorina, K. Singh, C. Gomez, R. Reyes, and J. Hughes (Prime Clerk) re ballot processing logistics | Ballots | 0.10 |
| 07/08/21 | CLD | SC | Meet and confer with A. Chan, A. Sommerman, L. Agudo, C. Pagan, and T. Floyd (Prime Clerk) re quality assurance review logistics for incoming ballots | Ballots | 0.20 |
| 07/08/21 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 6.60 |
| 07/08/21 | DDS | CO | Input incoming ballot information into voting database | Ballots | 0.80 |
| 07/08/21 | DFFU | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/08/21 | DH | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 07/08/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 1.10 |
| 07/08/21 | EAA | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/08/21 | EU | DI | Meet and confer with A. Jaffar and T. Floyd (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.20 |
| 07/08/21 | FOD | CO | Input incoming ballot information into voting database | Ballots | 1.50 |
| 07/08/21 | GPG | CO | Input incoming ballot information into voting database | Ballots | 7.30 |
| 07/08/21 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 2.30 |
| 07/08/21 | HCB | DI | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 07/08/21 | JDH | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/08/21 | JEA | SC | Meet and confer with A. Jaffar, E. Usitalo, and T. Floyd (Prime Clerk) re logistics for ballot entry | Solicitation | 0.10 |
| 07/08/21 | JJR | CO | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 07/08/21 | JOL | CO | Input incoming ballot information into voting database | Ballots | 3.50 |
| 07/08/21 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |

| 07/08/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 1.20 |
|---|---|---|---|---|---|
| 07/08/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 1.40 |
| 07/08/21 | JTH | CO | Setup of electronic ballot platform on case website | Solicitation | 0.50 |
| 07/08/21 | JWZ | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/08/21 | KHR | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/08/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 5.70 |
| 07/08/21 | KOK | SA | Quality assurance review of incoming ballots | Ballots | 4.10 |
| 07/08/21 | LKU | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 07/08/21 | LMAL | CO | Meet and confer with A. Chan, A. Sommerman, C. Pagan, and T. Floyd (Prime Clerk) re quality assurance review logistics for incoming ballots | Solicitation | 0.20 |
| 07/08/21 | LMAL | CO | Input incoming ballot information into voting database | Ballots | 5.60 |
| 07/08/21 | LZ | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.70 |
| 07/08/21 | LZ | SA | Quality assurance review of incoming ballots | Ballots | 2.80 |
| 07/08/21 | LZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 07/08/21 | MAH | CO | Input incoming ballot information into voting database | Ballots | 0.90 |
| 07/08/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 2.80 |
| 07/08/21 | MHI | DI | Input incoming ballot information into voting database | Ballots | 1.50 |
| 07/08/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 8.50 |
| 07/08/21 | MZ | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/08/21 | NCH | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/08/21 | NMAB | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/08/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 1.80 |
| 07/08/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 07/08/21 | PJP | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/08/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/08/21 | RJV | SA | Review and respond to inquiry from D. Consla (DPW) related to vote certification | Solicitation | 0.50 |
| 07/08/21 | RJV | SA | Confer and coordinate with K. Brountzas, R. Stitt, and A. Orchowski (Prime Clerk) re solicitation inquiry work flow | Call Center / Credit Inquiry | 0.50 |
| 07/08/21 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
| 07/08/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 07/08/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 5.70 |
| 07/08/21 | RTE | CO | Input incoming ballot information into voting database | Ballots | 6.00 |
| 07/08/21 | SA | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/08/21 | SABR | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/08/21 | SLSA | CO | Input incoming ballot information into voting database | Ballots | 4.00 |

| 07/08/21 | SMJ | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/08/21 | TAO | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 07/08/21 | TFA | CO | Quality assurance review of incoming ballots | Ballots | 6.20 |
| 07/08/21 | THC | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/08/21 | TLZ | AN | Recording receipt and timeliness of ballots | Ballots | 0.20 |
| 07/08/21 | TME | CO | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 07/08/21 | TMF | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 3.20 |
| 07/08/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.60 |
| 07/08/21 | TRLM | SA | Quality assurance review of incoming ballots | Ballots | 3.20 |
| 07/08/21 | TRLM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
| 07/08/21 | TRLM | SA | Record receipt and timeliness of incoming master ballots | Ballots | 1.30 |
| 07/08/21 | VWV | CO | Input incoming ballot information into voting database | Ballots | 4.30 |
| 07/08/21 | YC | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/08/21 | YK | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 07/09/21 | ABF | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/09/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 5.40 |
| 07/09/21 | ADSO | CO | Input incoming ballot information into voting database | Ballots | 10.00 |
| 07/09/21 | AJAD | SA | Review and analyze incoming master ballots | Ballots | 1.20 |
| 07/09/21 | AJAD | SA | Process incoming master ballot forms | Ballots | 4.00 |
| 07/09/21 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 07/09/21 | AJP | CO | Input incoming ballot information into voting database | Ballots | 2.60 |
| 07/09/21 | AMBI | CO | Input incoming ballot information into voting database | Ballots | 10.00 |
| 07/09/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 3.60 |
| 07/09/21 | ARAA | CO | Input incoming ballot information into voting database | Ballots | 2.70 |
| 07/09/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 07/09/21 | ATO | DS | Telephone conference with G. Faust, R. Stitt and R. Vyskocil (Prime Clerk) regarding incoming solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 07/09/21 | BBE | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/09/21 | CCP | CO | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 2.50 |
| 07/09/21 | CIR | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/09/21 | CJ | DS | Manage ballot tabulation and quality assurance review of reporting the results thereof | Solicitation | 1.10 |
| 07/09/21 | DFFU | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/09/21 | DH | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 07/09/21 | EAA | CO | Input incoming ballot information into voting database | Ballots | 6.50 |
| 07/09/21 | EU | DI | Meet and confer with A. Jaffar and T. Floyd (Prime Clerk) re | Solicitation | 0.10 |

Purdue Pharma                                                                                                    Page 18

Invoice #: 16127

|          |      |    |                                                                                                    |                            |       |
|----------|------|----|----------------------------------------------------------------------------------------------------|----------------------------|-------|
|          |      |    | quality assurance review of incoming ballots                                                       |                            |       |
| 07/09/21 | GPG  | CO | Input incoming ballot information into voting database                                             | Ballots                    | 4.10  |
| 07/09/21 | GRD  | SA | Quality assurance review of incoming ballots                                                       | Ballots                    | 2.10  |
| 07/09/21 | HST  | SA | Quality assurance review of electronically filed ballots                                          | Ballots                    | 1.30  |
| 07/09/21 | JBJ  | CO | Input incoming ballot information into voting database                                             | Ballots                    | 0.60  |
| 07/09/21 | JDH  | CO | Quality assurance review of incoming ballots                                                       | Ballots                    | 1.10  |
| 07/09/21 | JDL  | CO | Input incoming ballot information into voting database                                             | Ballots                    | 2.10  |
| 07/09/21 | JEA  | SC | Meet and confer with A. Jaffar, M. Dubin, E. Usitalo (Prime Clerk) re logistics for ballot entry  | Solicitation               | 0.10  |
| 07/09/21 | JJR  | CO | Quality assurance review of incoming ballots                                                       | Ballots                    | 2.90  |
| 07/09/21 | JOL  | CO | Input incoming ballot information into voting database                                             | Ballots                    | 6.00  |
| 07/09/21 | JPL  | SA | Quality assurance review of incoming ballots                                                       | Ballots                    | 1.40  |
| 07/09/21 | JSU  | CO | Input incoming ballot information into voting database                                             | Ballots                    | 1.30  |
| 07/09/21 | JTH  | CO | Quality assurance review of ballot filing database                                                | Ballots                    | 1.10  |
| 07/09/21 | KKR  | CO | Quality assurance review of incoming ballots                                                       | Ballots                    | 5.60  |
| 07/09/21 | KOK  | SA | Quality assurance review of incoming ballots                                                       | Ballots                    | 2.10  |
| 07/09/21 | LMAL | CO | Input incoming ballot information into voting database                                             | Ballots                    | 8.00  |
| 07/09/21 | LZ   | SA | Quality assurance review of incoming ballots                                                       | Ballots                    | 2.70  |
| 07/09/21 | LZ   | SA | Create and format preliminary voting report for circulation to case professionals                 | Solicitation               | 1.60  |
| 07/09/21 | LZ   | SA | Confer and coordinate with A. Jadonath (Prime Clerk) re voting report                              | Solicitation               | 0.30  |
| 07/09/21 | LZ   | SA | Record receipt and timeliness of incoming ballots                                                  | Ballots                    | 0.40  |
| 07/09/21 | MAH  | CO | Input incoming ballot information into voting database                                             | Ballots                    | 0.80  |
| 07/09/21 | MATG | CO | Input incoming ballot information into voting database                                             | Ballots                    | 3.00  |
| 07/09/21 | MDU  | DI | Coordinate processing of incoming ballots and quality assurance review thereof                     | Solicitation               | 0.60  |
| 07/09/21 | MHI  | DI | Input incoming ballot information into voting database                                             | Ballots                    | 3.20  |
| 07/09/21 | MLC  | SA | Quality assurance review of incoming ballots                                                       | Ballots                    | 10.10 |
| 07/09/21 | MMB  | SA | Quality assurance review of incoming ballots                                                       | Ballots                    | 2.60  |
| 07/09/21 | NCH  | CO | Input incoming ballot information into voting database                                             | Ballots                    | 5.00  |
| 07/09/21 | NON  | CO | Input incoming ballot information into voting database                                             | Ballots                    | 1.00  |
| 07/09/21 | QNJ  | CO | Quality assurance review of incoming ballots                                                       | Ballots                    | 8.00  |
| 07/09/21 | RJV  | SA | Confer and coordinate with K. Brountzas, R. Stitt, and A. Orchowski (Prime Clerk) re solicitation inquiry work flow | Call Center / Credit Inquiry | 0.50  |
| 07/09/21 | RJV  | SA | Create and format preliminary voting report for circulation to case professionals                 | Solicitation               | 0.80  |
| 07/09/21 | RJV  | SA | Quality assurance review of incoming ballots                                                       | Ballots                    | 0.50  |
| 07/09/21 | RJV  | SA | Respond to creditor inquiries related to plan solicitation                                        | Call Center / Credit Inquiry | 6.50  |
| 07/09/21 | RTE  | CO | Input incoming ballot information into voting database                                             | Ballots                    | 8.70  |

Purdue Pharma                                                                    Page 19

Invoice #: 16127

| 07/09/21 | SA | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/09/21 | SABR | SA | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 07/09/21 | SLP | DI | Input incoming ballot information into voting database | Ballots | 1.80 |
| 07/09/21 | SMJ | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 07/09/21 | TFA | CO | Quality assurance review of incoming ballots | Ballots | 5.30 |
| 07/09/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.00 |
| 07/09/21 | VWV | CO | Input incoming ballot information into voting database | Ballots | 5.20 |
| 07/09/21 | YC | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/10/21 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 2.90 |
| 07/10/21 | AJP | CO | Input incoming ballot information into voting database | Ballots | 5.50 |
| 07/10/21 | BBE | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/10/21 | DFFU | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/10/21 | DH | CO | Input incoming ballot information into voting database | Ballots | 3.20 |
| 07/10/21 | EAA | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/10/21 | KHR | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/10/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 07/10/21 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 07/10/21 | NC | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/10/21 | NCH | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/10/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/10/21 | SA | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/11/21 | HST | SA | Quality assurance review of incoming ballots | Ballots | 5.20 |
| 07/11/21 | JDH | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 07/11/21 | JOL | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/11/21 | JPL | SA | Quality assurance review of ballots | Ballots | 2.00 |
| 07/11/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 7.80 |
| 07/11/21 | KOK | SA | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 07/11/21 | LZ | SA | Quality assurance review of incoming ballots | Ballots | 3.70 |
| 07/11/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/11/21 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 07/11/21 | NCH | CO | Input incoming ballot information into voting database | Ballots | 3.20 |
| 07/11/21 | RTE | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/11/21 | SABR | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/12/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 5.90 |
| 07/12/21 | ADSO | CO | Input incoming ballot information into voting database | Ballots | 10.00 |
| 07/12/21 | AJAD | SA | Respond to creditor inquiries re master ballot submissions | Call Center / Credit Inquiry | 0.80 |
| 07/12/21 | AJAD | SA | Process incoming master ballot forms in connection with | Ballots | 2.80 |

|          |      |    |                                                                                                          |                                 |      |
|----------|------|----|----------------------------------------------------------------------------------------------------------|---------------------------------|------|
|          |      |    | audit of same forms                                                                                      |                                 |      |
| 07/12/21 | AJAD | SA | Create and format preliminary voting report for circulation to case professionals                        | Solicitation                    | 1.20 |
| 07/12/21 | AJG  | SA | Quality assurance review of incoming ballots                                                             | Ballots                         | 4.60 |
| 07/12/21 | AMBI | CO | Input incoming ballot information into voting database                                                    | Ballots                         | 9.00 |
| 07/12/21 | AMC  | CO | Input incoming ballot information into voting database                                                    | Ballots                         | 0.60 |
| 07/12/21 | AQC  | CO | Quality assurance review of incoming ballots                                                             | Ballots                         | 5.20 |
| 07/12/21 | AQC  | CO | Input incoming ballot information into voting database                                                    | Ballots                         | 1.00 |
| 07/12/21 | ARAA | CO | Input incoming ballot information into voting database                                                    | Ballots                         | 2.00 |
| 07/12/21 | AS   | CO | Quality assurance review of incoming ballots                                                             | Ballots                         | 2.30 |
| 07/12/21 | ATO  | DS | Telephone conference with G. Faust, R. Stitt and R. Vyskocil (Prime Clerk) regarding incoming solicitation inquiries | Call Center / Credit Inquiry    | 0.40 |
| 07/12/21 | ATO  | DS | Confer with V. Manners and B. Senecal (Prime Clerk) regarding ballot audit                                | Solicitation                    | 0.50 |
| 07/12/21 | ATO  | DS | Respond to creditor inquiries related to solicitation                                                     | Call Center / Credit Inquiry    | 0.60 |
| 07/12/21 | AUA  | CO | Input incoming ballot information into voting database                                                    | Ballots                         | 0.40 |
| 07/12/21 | BBE  | CO | Input incoming ballot information into voting database                                                    | Ballots                         | 8.00 |
| 07/12/21 | CCP  | CO | Coordinate and manage input of ballot information into voting database                                    | Solicitation                    | 3.40 |
| 07/12/21 | CIR  | CO | Input incoming ballot information into voting database                                                    | Ballots                         | 4.00 |
| 07/12/21 | CJ   | DS | Manage the tabulation of ballots and reporting of the results thereof                                     | Solicitation                    | 0.90 |
| 07/12/21 | CLD  | SC | Meet and confer with A. Jaffar, T. Quinn and M. Dubin (Prime Clerk) re quality assurance review logistics for incoming ballots | Solicitation   | 0.20 |
| 07/12/21 | CMKK | SA | Quality assurance review of incoming ballots                                                             | Ballots                         | 4.40 |
| 07/12/21 | DFFU | CO | Input incoming ballot information into voting database                                                    | Ballots                         | 8.00 |
| 07/12/21 | EAA  | CO | Input incoming ballot information into voting database                                                    | Ballots                         | 3.50 |
| 07/12/21 | EU   | DI | Meet and confer with A. Jaffar and J. Ashley (Prime Clerk) re quality assurance review of incoming ballots | Solicitation                   | 0.10 |
| 07/12/21 | FOD  | CO | Input incoming ballot information into voting database                                                    | Ballots                         | 3.50 |
| 07/12/21 | GPG  | CO | Input incoming ballot information into voting database                                                    | Ballots                         | 6.20 |
| 07/12/21 | GRD  | SA | Quality assurance review of incoming ballots                                                             | Ballots                         | 2.60 |
| 07/12/21 | HBA  | CO | Input incoming ballot information into voting database                                                    | Ballots                         | 2.00 |
| 07/12/21 | HCB  | DI | Quality assurance review of incoming ballots                                                             | Ballots                         | 0.40 |
| 07/12/21 | INM  | CO | Input incoming ballot information into voting database                                                    | Ballots                         | 0.80 |
| 07/12/21 | JAMA | CO | Input incoming ballot information into voting database                                                    | Ballots                         | 0.60 |
| 07/12/21 | JBJ  | CO | Input incoming ballot information into voting database                                                    | Ballots                         | 1.30 |
| 07/12/21 | JDH  | CO | Input incoming ballot information into voting database                                                    | Ballots                         | 1.60 |
| 07/12/21 | JDH  | CO | Quality assurance review of incoming ballots                                                             | Ballots                         | 1.10 |
| 07/12/21 | JDL  | CO | Input incoming ballot information into voting database                                                    | Ballots                         | 2.20 |

Purdue Pharma

Page 21

Invoice #: 16127

| 07/12/21 | JEA | SC | Meet and confer with A. Jaffar, M. Dubin, and E. Usitalo (Prime Clerk) re logistics for ballot entry | Solicitation | 0.10 |
|---|---|---|---|---|---|
| 07/12/21 | JJR | CO | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 07/12/21 | JJS | AN | Recording receipt and timeliness of ballots | Ballots | 4.70 |
| 07/12/21 | JOL | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/12/21 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 3.70 |
| 07/12/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 07/12/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 1.30 |
| 07/12/21 | KHR | CO | Input incoming ballot information into voting database | Ballots | 5.10 |
| 07/12/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 3.10 |
| 07/12/21 | KOK | SA | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 07/12/21 | LKU | CO | Input incoming ballot information into voting database | Ballots | 2.20 |
| 07/12/21 | LMAL | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/12/21 | LPL | CO | Input incoming ballot information into voting database | Ballots | 3.60 |
| 07/12/21 | LZ | SA | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 07/12/21 | LZ | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 07/12/21 | LZ | SA | Confer and coordinate with A. Jadonath (Prime Clerk) re voting report and master ballots | Solicitation | 0.30 |
| 07/12/21 | LZ | SA | Update master ballot tracker | Ballots | 0.50 |
| 07/12/21 | MATG | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/12/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 2.60 |
| 07/12/21 | MHI | DI | Input incoming ballot information into voting database | Ballots | 1.10 |
| 07/12/21 | MSH | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/12/21 | NCH | CO | Input incoming ballot information into voting database | Ballots | 6.20 |
| 07/12/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 3.60 |
| 07/12/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 10.00 |
| 07/12/21 | RJV | SA | Review and respond to inquiry from C. Robertson (DPW) related to master ballots received | Solicitation | 0.80 |
| 07/12/21 | RJV | SA | Review and respond to inquiry from G. O'Connor (Capdale) related to master ballots received | Solicitation | 0.50 |
| 07/12/21 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.50 |
| 07/12/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 3.50 |
| 07/12/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 7.20 |
| 07/12/21 | RTE | CO | Input incoming ballot information into voting database | Ballots | 3.50 |
| 07/12/21 | SA | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/12/21 | SABR | SA | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 07/12/21 | SLP | DI | Input incoming ballot information into voting database | Ballots | 2.30 |

Purdue Pharma

Page 22

Invoice #: 16127

| | | | | | |
|---|---|---|---|---|---|
| 07/12/21 | SMJ | CO | Input incoming ballot information into voting database | Ballots | 1.50 |
| 07/12/21 | TAO | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/12/21 | TFA | CO | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/12/21 | THC | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/12/21 | TME | CO | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 07/12/21 | VWV | CO | Input incoming ballot information into voting database | Ballots | 6.00 |
| 07/12/21 | YC | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/12/21 | YK | CO | Input incoming ballot information into voting database | Ballots | 0.80 |
| 07/12/21 | YK | CO | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 07/13/21 | ABF | CO | Input incoming ballot information into voting database | Ballots | 1.20 |
| 07/13/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 4.90 |
| 07/13/21 | ACYU | CO | Quality assurance review of incoming ballots | Ballots | 4.80 |
| 07/13/21 | ADSO | CO | Input incoming ballot information into voting database | Ballots | 11.00 |
| 07/13/21 | AJAD | SA | Respond to creditor inquiries re master ballot submissions | Call Center / Credit Inquiry | 1.60 |
| 07/13/21 | AJAD | SA | Quality assurance review of ballot database | Solicitation | 1.00 |
| 07/13/21 | AJAD | SA | Process incoming master ballot forms in connection with audit of same forms | Ballots | 3.30 |
| 07/13/21 | AJAD | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.20 |
| 07/13/21 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 4.80 |
| 07/13/21 | AMBI | CO | Input incoming ballot information into voting database | Ballots | 6.70 |
| 07/13/21 | AMC | CO | Input incoming ballot information into voting database | Ballots | 0.80 |
| 07/13/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 5.10 |
| 07/13/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/13/21 | ATO | DS | Telephone conference with G. Faust, R. Stitt and R. Vyskocil (Prime Clerk) regarding incoming solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 07/13/21 | ATO | DS | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.00 |
| 07/13/21 | ATO | DS | Telephone conference with V. Manners and J. Hughes (Prime Clerk) regarding ballot audit | Solicitation | 0.50 |
| 07/13/21 | ATO | DS | Conduct quality assurance review of preliminary voting report for circulation to case professionals | Solicitation | 2.60 |
| 07/13/21 | ATO | DS | Confer with G. Faust and R. Stitt (Prime Clerk) regarding inquiries related to voting deadline extension | Call Center / Credit Inquiry | 0.90 |
| 07/13/21 | ATO | DS | Respond to inquiries from A. Preis (Akin Gump) related to solicitation | Solicitation | 0.10 |
| 07/13/21 | ATO | DS | Participate in telephone conference with D. Consla and C. Robertson (Davis Polk) related to voting deadline | Solicitation | 0.50 |
| 07/13/21 | ATO | DS | Respond to inquiries from D. Consla and C. Robertson (Davis Polk) related to voting deadline | Call Center / Credit Inquiry | 0.80 |
| 07/13/21 | AUA | CO | Input incoming ballot information into voting database | Ballots | 0.60 |

Purdue Pharma

Page 23

Invoice #: 16127

| 07/13/21 | BBE | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
|---|---|---|---|---|---|
| 07/13/21 | CBO | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/13/21 | CCP | CO | Coordinate and manage input of ballot information into voting database | Solicitation | 1.30 |
| 07/13/21 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 07/13/21 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 07/13/21 | CHM | SC | Input incoming ballot information into voting database | Ballots | 1.50 |
| 07/13/21 | CIR | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/13/21 | CJ | DS | Coordinate the extension of the voting deadline | Solicitation | 1.50 |
| 07/13/21 | CJ | DS | Manage the tabulation of ballots and reporting of the results thereof | Solicitation | 1.40 |
| 07/13/21 | CLD | SC | Meet and confer with J. Hughes, R. Lim and C. Gomez (Prime Clerk) re ballot processing logistics | Solicitation | 0.20 |
| 07/13/21 | CMKK | SA | Quality assurance review of incoming ballots | Ballots | 3.30 |
| 07/13/21 | CXG | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 07/13/21 | DCR | AN | Recording receipt and timeliness of ballots | Ballots | 0.80 |
| 07/13/21 | DFFU | CO | Input incoming ballot information into voting database | Ballots | 6.80 |
| 07/13/21 | DRM | DI | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 07/13/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 1.60 |
| 07/13/21 | EAA | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/13/21 | EU | DI | Meet and confer with A. Jaffar and T. Floyd (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.20 |
| 07/13/21 | FOD | CO | Input incoming ballot information into voting database | Ballots | 2.70 |
| 07/13/21 | GPG | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/13/21 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 07/13/21 | HBA | CO | Input incoming ballot information into voting database | Ballots | 6.00 |
| 07/13/21 | HCB | DI | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 07/13/21 | INM | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/13/21 | JBJ | CO | Input incoming ballot information into voting database | Ballots | 1.90 |
| 07/13/21 | JCGJ | CO | Input incoming ballot information into voting database | Ballots | 4.20 |
| 07/13/21 | JDH | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 07/13/21 | JDH | CO | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 07/13/21 | JDL | CO | Input incoming ballot information into voting database | Ballots | 4.30 |
| 07/13/21 | JEA | SC | Meet and confer with A. Jaffar, M. Dubin, E. Usitalo (Prime Clerk) re logistics for ballot entry | Solicitation | 0.10 |
| 07/13/21 | JED | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/13/21 | JJJ | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/13/21 | JJS | AN | Recording receipt and timeliness of ballots | Ballots | 4.90 |
| 07/13/21 | JOL | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/13/21 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 2.80 |

Purdue Pharma                                                                                           Page 24

Invoice #: 16127

| 07/13/21 | JSRU | CO | Quality assurance review of incoming ballots | Ballots | 6.60 |
|---|---|---|---|---|---|
| 07/13/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 07/13/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 1.20 |
| 07/13/21 | KHR | CO | Input incoming ballot information into voting database | Ballots | 6.30 |
| 07/13/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 3.20 |
| 07/13/21 | KOK | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 07/13/21 | LKU | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 07/13/21 | LMAL | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/13/21 | LPL | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/13/21 | LZ | SA | Quality assurance review of incoming ballots | Ballots | 1.40 |
| 07/13/21 | MAH | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 07/13/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 2.40 |
| 07/13/21 | MSH | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/13/21 | MZ | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/13/21 | NC | CO | Input incoming ballot information into voting database | Ballots | 2.70 |
| 07/13/21 | NCH | CO | Input incoming ballot information into voting database | Ballots | 3.50 |
| 07/13/21 | NIT | AN | Recording receipt and timeliness of ballots | Ballots | 0.60 |
| 07/13/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/13/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 12.00 |
| 07/13/21 | RJV | SA | Prepare for and participate in telephone conference with D. Consla (DPW) and A. Orchowski (Prime Clerk) re vote deadline extension | Solicitation | 1.00 |
| 07/13/21 | RJV | SA | Confer and coordinate with G. Faust, R. Stitt, G. Brunswick, and A. Orchowski (Prime Clerk) re solicitation inquiry flow | Call Center / Credit Inquiry | 0.80 |
| 07/13/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/13/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 8.00 |
| 07/13/21 | RTE | CO | Input incoming ballot information into voting database | Ballots | 5.10 |
| 07/13/21 | SA | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/13/21 | SABR | SA | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 07/13/21 | SLP | DI | Input incoming ballot information into voting database | Ballots | 1.20 |
| 07/13/21 | SLSA | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/13/21 | SMJ | CO | Input incoming ballot information into voting database | Ballots | 1.20 |
| 07/13/21 | SYH | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/13/21 | TAO | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/13/21 | TFA | CO | Quality assurance review of incoming ballots | Ballots | 6.50 |
| 07/13/21 | THC | CO | Input incoming ballot information into voting database | Ballots | 4.20 |
| 07/13/21 | TME | CO | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 07/13/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 9.90 |

Purdue Pharma                                                                                           Page 25

Invoice #: 16127

| 07/13/21 | VWV | CO | Input incoming ballot information into voting database | Ballots | 6.30 |
|---|---|---|---|---|---|
| 07/13/21 | YK | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 07/13/21 | YK | CO | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 07/13/21 | ZS | SA | Respond to law firm and creditor inquiries re ongoing solicitation | Call Center / Credit Inquiry | 2.00 |
| 07/13/21 | ZS | SA | Process incoming master ballots | Ballots | 8.00 |
| 07/14/21 | ABF | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/14/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof (5.0); meet and confer with M. Dubin, E. Usitalo, L. Breines, T. Quinn, P. Labissiere and V. Manners (Prime Clerk) re same (.5) | Solicitation | 5.50 |
| 07/14/21 | ACYU | CO | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 07/14/21 | ADSO | CO | Input incoming ballot information into voting database | Ballots | 9.00 |
| 07/14/21 | AJAD | SA | Respond to creditor inquiries re master ballot submissions | Call Center / Credit Inquiry | 0.80 |
| 07/14/21 | AJAD | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.20 |
| 07/14/21 | AJAD | SA | Process incoming master ballot forms in connection with audit of same forms | Ballots | 3.20 |
| 07/14/21 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 3.70 |
| 07/14/21 | AMBI | CO | Input incoming ballot information into voting database | Ballots | 6.00 |
| 07/14/21 | AQC | CO | Input incoming ballot information into voting database | Ballots | 5.40 |
| 07/14/21 | ARAA | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 07/14/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/14/21 | AS | CO | Meet and confer with E. Usitalo,  I. Nikelsberg, L. Ashley, L. Breines and J. Kail  (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/14/21 | ATO | DS | Telephone conference with G. Faust, R. Stitt and R. Vyskocil (Prime Clerk) regarding incoming solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 07/14/21 | ATO | DS | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.40 |
| 07/14/21 | ATO | DS | Telephone conference with R. Vyskocil and C. Johnson (Prime Clerk) related to ballot audit | Solicitation | 0.50 |
| 07/14/21 | ATO | DS | Coordinate with A. Jaffar, E. Usitalo, M. Crowell, and R. Vyskocil (Prime Clerk) related to quality assurance review of incoming ballots | Solicitation | 1.50 |
| 07/14/21 | ATO | DS | Conduct quality assurance review of preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
| 07/14/21 | ATO | DS | Confer with Georgia Faust (Prime Clerk) to prepare responses to FAQ related to solicitation | Call Center / Credit Inquiry | 1.10 |
| 07/14/21 | ATO | DS | Respond to inquiries from C. Robertson (Davis Polk) related to solicitation | Solicitation | 1.30 |
| 07/14/21 | AUA | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 07/14/21 | BBE | CO | Input incoming ballot information into voting database | Ballots | 7.00 |

Purdue Pharma

Page 26

Invoice #: 16127

| 07/14/21 | CBO | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
|---|---|---|---|---|---|
| 07/14/21 | CCP | CO | Coordinate and manage input of ballot information into voting database | Solicitation | 3.20 |
| 07/14/21 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/14/21 | CHM | SC | Input incoming ballot information into voting database | Ballots | 4.40 |
| 07/14/21 | CIR | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/14/21 | CJ | DS | Update tabulationprocedures to reflect updated voting deadline | Solicitation | 1.20 |
| 07/14/21 | CJ | DS | Manage the tabulation of ballots and reporting of the results thereof | Solicitation | 1.40 |
| 07/14/21 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 3.20 |
| 07/14/21 | CMKK | SA | Quality assurance review of incoming ballots | Ballots | 5.20 |
| 07/14/21 | CXG | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 07/14/21 | DDS | CO | Input incoming ballot information into voting database | Ballots | 2.30 |
| 07/14/21 | DFFU | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/14/21 | DRM | DI | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 07/14/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 1.40 |
| 07/14/21 | EAA | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/14/21 | EU | DI | Meet and confer with A. Jaffar and T. Floyd (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.30 |
| 07/14/21 | EU | DI | Meet and confer with J. Kail, A. Schudro, L. Breines, L. Ashley, and I. Nikelsberg (Prime Clerk) re quality assurance review of incoming ballots | Ballots | 0.10 |
| 07/14/21 | EU | DI | Meet and confer with A. Jaffar, M. Dubin, V. Manners, P. Labissiere, T. Quinn and L. Breines (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.50 |
| 07/14/21 | FOD | CO | Input incoming ballot information into voting database | Ballots | 2.80 |
| 07/14/21 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 4.60 |
| 07/14/21 | HBA | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/14/21 | IN | SC | Meet and confer with J. Kail, A. Schudro, L. Breines, J. Ashley and I. Nikelsberg (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/14/21 | INM | CO | Input incoming ballot information into voting database | Ballots | 2.80 |
| 07/14/21 | JBJ | CO | Input incoming ballot information into voting database | Ballots | 2.60 |
| 07/14/21 | JCGJ | CO | Input incoming ballot information into voting database | Ballots | 3.40 |
| 07/14/21 | JDH | CO | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 07/14/21 | JDL | CO | Input incoming ballot information into voting database | Ballots | 2.60 |
| 07/14/21 | JEA | SC | Meet and confer with A. Jaffar, M. Dubin, and E. Usitalo (Prime Clerk) re logistics for ballot entry | Solicitation | 0.10 |
| 07/14/21 | JJS | AN | Recording receipt and timeliness of incoming ballots | Ballots | 3.40 |
| 07/14/21 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 3.50 |
| 07/14/21 | JSRU | CO | Quality assurance review of incoming ballots | Ballots | 6.10 |

Purdue Pharma                                                              Page 27

                                                                  Invoice #: 16127

| 07/14/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 1.30 |
|---|---|---|---|---|---|
| 07/14/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 0.90 |
| 07/14/21 | KHR | CO | Input incoming ballot information into voting database | Ballots | 10.00 |
| 07/14/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 3.10 |
| 07/14/21 | KOK | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/14/21 | LKU | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 07/14/21 | LMAL | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/14/21 | LNB | SC | Meet and confer with I. Nikelsberg, J. Ashley, L. Breines, A. Schudro and J. Kail (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/14/21 | LPL | CO | Input incoming ballot information into voting database | Ballots | 1.70 |
| 07/14/21 | LZ | SA | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 07/14/21 | MAH | CO | Input incoming ballot information into voting database | Ballots | 1.30 |
| 07/14/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 2.70 |
| 07/14/21 | MHI | DI | Input incoming ballot information into voting database | Ballots | 0.20 |
| 07/14/21 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 2.40 |
| 07/14/21 | MSH | CO | Input incoming ballot information into voting database | Ballots | 3.50 |
| 07/14/21 | MZ | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/14/21 | NC | CO | Input incoming ballot information into voting database | Ballots | 6.50 |
| 07/14/21 | NCH | CO | Input incoming ballot information into voting database | Ballots | 5.00 |
| 07/14/21 | NGV | CO | Input incoming ballot information into voting database | Ballots | 1.10 |
| 07/14/21 | NK | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 07/14/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 07/14/21 | PJP | CO | Input incoming ballot information into voting database | Ballots | 1.10 |
| 07/14/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 10.00 |
| 07/14/21 | RJV | SA | Confer and coordinate with G. Faust, R. Stitt, G. Brunswick and A. Orchowski (Prime Clerk) re solicitation inquiry flow | Call Center / Credit Inquiry | 0.50 |
| 07/14/21 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.50 |
| 07/14/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 3.50 |
| 07/14/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 5.50 |
| 07/14/21 | RTE | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/14/21 | SA | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/14/21 | SABR | SA | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 07/14/21 | SLP | DI | Input incoming ballot information into voting database | Ballots | 2.80 |
| 07/14/21 | SLSA | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/14/21 | SMJ | CO | Input incoming ballot information into voting database | Ballots | 1.80 |
| 07/14/21 | SYH | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/14/21 | TAO | CO | Input incoming ballot information into voting database | Ballots | 6.00 |

Purdue Pharma                                                                                      Page 28

Invoice #: 16127

| 07/14/21 | TFA | CO | Quality assurance review of incoming ballots | Ballots | 5.90 |
|---|---|---|---|---|---|
| 07/14/21 | THC | CO | Input incoming ballot information into voting database | Ballots | 4.20 |
| 07/14/21 | TME | CO | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 07/14/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 6.00 |
| 07/14/21 | TRLM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.80 |
| 07/14/21 | TRLM | SA | Confer and coordinate with A. Orchowski and R. Vyskocil (Prime Clerk) re voting reports | Solicitation | 0.30 |
| 07/14/21 | TRLM | SA | Record receipt and timeliness of incoming master ballots | Ballots | 1.50 |
| 07/14/21 | VWV | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/14/21 | YC | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/14/21 | YK | CO | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 07/14/21 | ZS | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.20 |
| 07/14/21 | ZS | SA | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 07/14/21 | ZS | SA | Process incoming master ballots | Ballots | 11.00 |
| 07/15/21 | ABF | CO | Input incoming ballot information into voting database | Ballots | 1.20 |
| 07/15/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof (4.9); meet and confer with M. Dubin, C. Pagan, A. Orchowski, R. Vyskocil and M. Crowell (Prime Clerk) re same (.5) | Solicitation | 5.40 |
| 07/15/21 | ACYU | CO | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/15/21 | ADSO | CO | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 07/15/21 | ADSO | CO | Input incoming ballot information into voting database | Ballots | 3.50 |
| 07/15/21 | AJAD | SA | Respond to creditor inquiries re master ballot submissions | Call Center / Credit Inquiry | 0.80 |
| 07/15/21 | AJAD | SA | Quality assurance review of ballot database | Ballots | 1.00 |
| 07/15/21 | AJAD | SA | Process incoming master ballot forms in connection with audit of same forms | Ballots | 3.20 |
| 07/15/21 | AJAD | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.20 |
| 07/15/21 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 3.20 |
| 07/15/21 | AMBI | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 07/15/21 | AMBI | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/15/21 | AQC | CO | Input incoming ballot information into voting database | Ballots | 2.50 |
| 07/15/21 | AS | CO | Meet and confer with E. Usitalo,  I. Nikelsberg, L. Ashley, L. Breines and J. Kail (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/15/21 | ATO | DS | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.80 |
| 07/15/21 | ATO | DS | Telephone conference with M. Dubin, A. Jaffar, M. Crowell and R. Vyskocil (Prime Clerk) related to ballot audit | Solicitation | 1.00 |

Purdue Pharma                                                                                           Page 29

Invoice #: 16127

| 07/15/21 | ATO | DS | Coordinate with A. Jaffar, M Dubin, E. Usitalo, M. Crowell and R. Vyskocil (Prime Clerk) related to quality assurance review of incoming ballots | Solicitation | 1.10 |
|---|---|---|---|---|---|
| 07/15/21 | BBE | CO | Input incoming ballot information into voting database | Ballots | 6.50 |
| 07/15/21 | BBE | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/15/21 | BG | CO | Review and file monthly fee application | Retention / Fee Application | 1.10 |
| 07/15/21 | CCP | CO | Coordinate and manage input of ballot information into voting database | Solicitation | 3.00 |
| 07/15/21 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 07/15/21 | CCP | CO | Meet and confer with A. Orchowski, M. Crowell. A. Faffar and R. Vyskocil (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 1.00 |
| 07/15/21 | CJ | DS | Manage the tabulation of ballots and reporting of the results thereof | Solicitation | 0.90 |
| 07/15/21 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 07/15/21 | DCR | AN | Recording receipt and timeliness of ballots | Ballots | 0.90 |
| 07/15/21 | DDS | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 07/15/21 | DFFU | CO | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 07/15/21 | DFFU | CO | Input incoming ballot information into voting database | Ballots | 3.10 |
| 07/15/21 | DH | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 07/15/21 | DRM | DI | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 07/15/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 1.10 |
| 07/15/21 | EAA | CO | Input incoming ballot information into voting database | Ballots | 2.50 |
| 07/15/21 | EU | DI | Meet and confer with A. Jaffar, M. Dubin, P. Labissiere, M. Crowell, A. Orchowski, and R. Vyskocil (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.80 |
| 07/15/21 | EU | DI | Meet and confer with C. Pagan, A. Jaffar and M. Dubin (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.40 |
| 07/15/21 | EU | DI | Meet and confer with J. Kail, A. Schudro, L. Breines, J. Ashley and I. Nikelsberg (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/15/21 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 5.70 |
| 07/15/21 | HBA | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/15/21 | IN | SC | Meet and confer with J. Kail, A. Schudro, L. Breines, J. Ashley and I. Nikelsberg (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/15/21 | INM | CO | Coordinate and manage processing of incoming ballots | Ballots | 1.50 |
| 07/15/21 | JCGJ | CO | Input incoming ballot information into voting database | Ballots | 2.10 |
| 07/15/21 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 4.40 |
| 07/15/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 07/15/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 1.30 |
| 07/15/21 | JWZ | CO | Input incoming ballot information into voting database | Ballots | 3.80 |

Purdue Pharma

Page 30

Invoice #: 16127

| 07/15/21 | JWZ | CO | Quality assurance review of incoming ballots | Ballots | 1.20 |
|----------|-----|----|----------------------------------------------|---------|------|
| 07/15/21 | KHR | CO | Quality assurance review of incoming ballots | Ballots | 1.40 |
| 07/15/21 | KHR | CO | Input incoming ballot information into voting database | Ballots | 3.30 |
| 07/15/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 07/15/21 | LMAL | CO | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 07/15/21 | LMAL | CO | Input incoming ballot information into voting database | Ballots | 3.80 |
| 07/15/21 | LNB | SC | Meet and confer with I. Nikelsberg, J. Ashley, L. Breines, A. Schudro and J. Kail (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/15/21 | LZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.90 |
| 07/15/21 | MAH | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 07/15/21 | MDU | DI | Coordinate with A. Jaffar, A. Orchowski, E. Usitalo, M. Crowell and R. Vyskocil (Prime Clerk) related to quality assurance review of incoming ballots | Solicitation | 1.10 |
| 07/15/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 1.70 |
| 07/15/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 4.80 |
| 07/15/21 | NCH | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 07/15/21 | NIT | AN | Recording receipt and timeliness of ballots | Ballots | 1.40 |
| 07/15/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/15/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/15/21 | PLL | SC | Confer and coordinate with soliciation team re ongoing soliciation and ballot audit | Ballots | 0.50 |
| 07/15/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 07/15/21 | RJV | SA | Review and respond to inquiry from C. Robertson (DPW) related to Class 8 votes | Solicitation | 0.70 |
| 07/15/21 | RJV | SA | Review and respond to inquiry from H. Klabo (DPW) related to solicitation | Solicitation | 0.80 |
| 07/15/21 | RJV | SA | Review and respond to inquiry from J. Knudson (DPW) related to solicitation | Solicitation | 0.50 |
| 07/15/21 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 07/15/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/15/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 6.00 |
| 07/15/21 | TFA | CO | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 07/15/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.30 |
| 07/15/21 | TRLM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 07/15/21 | TRLM | SA | Record receipt and timeliness of incoming master ballots | Ballots | 3.60 |
| 07/15/21 | YC | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/15/21 | ZS | SA | Create and format preliminary voting report for circulation | Solicitation | 0.50 |

Purdue Pharma                                                                                            Page 31

Invoice #: 16127

| | | | | | |
|---|---|---|---|---|---|
| | | | to case professionals | | |
| 07/15/21 | ZS | SA | Process incoming master ballots | Ballots | 11.00 |
| 07/16/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof (7.10); meet and confer with M. Dubin, C. Pagan, E. Usitalo, M. Crowell (Prime Clerk) re same (.70) | Solicitation | 7.80 |
| 07/16/21 | ACYU | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/16/21 | ADSO | CO | Input incoming ballot information into voting database | Ballots | 10.00 |
| 07/16/21 | AJAD | SA | Respond to creditor inquiries re master ballot submissions | Call Center / Credit Inquiry | 0.80 |
| 07/16/21 | AJAD | SA | Quality assurance review of ballot database | Solicitation | 0.80 |
| 07/16/21 | AJAD | SA | Process incoming master ballot forms in connection with audit of same forms | Ballots | 3.80 |
| 07/16/21 | AJAD | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 07/16/21 | AMBI | CO | Input incoming ballot information into voting database | Ballots | 4.70 |
| 07/16/21 | ATO | DS | Telephone conference with G. Faust, R. Stitt and R. Vyskocil (Prime Clerk) regarding incoming solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 07/16/21 | ATO | DS | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.70 |
| 07/16/21 | ATO | DS | Coordinate with A. Jaffar, M. Crowell and R. Vyskocil (Prime Clerk) related to quality assurance review of incoming ballots | Solicitation | 1.50 |
| 07/16/21 | ATO | DS | Confer with G. Faust (Prime Clerk) to prepare responses to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 07/16/21 | BBE | CO | Input incoming ballot information into voting database | Ballots | 9.00 |
| 07/16/21 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 5.50 |
| 07/16/21 | CJ | DS | Manage the tabulation of ballots and reporting of the results thereof | Solicitation | 1.10 |
| 07/16/21 | CLD | SC | Meet and confer with J. Hughes, R. Lim and C. Gomez (Prime Clerk) re ballot processing logistics | Solicitation | 0.20 |
| 07/16/21 | DFFU | CO | Input incoming ballot information into voting database | Ballots | 9.00 |
| 07/16/21 | EAA | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/16/21 | EU | DI | Manage and coordinate quality assurance review of incoming ballots | Solicitation | 0.50 |
| 07/16/21 | EU | DI | Meet and confer with C. Pagan, A. Jaffar and M. Dubin (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.50 |
| 07/16/21 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 3.80 |
| 07/16/21 | HBA | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/16/21 | INM | CO | Coordinate and manage processing of incoming ballots | Ballots | 1.30 |
| 07/16/21 | JCGJ | CO | Input incoming ballot information into voting database | Ballots | 0.90 |
| 07/16/21 | JDH | CO | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 07/16/21 | JJS | AN | Recording receipt and timeliness of ballots | Ballots | 4.20 |
| 07/16/21 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |

Purdue Pharma

Page 32

Invoice #: 16127

| Date | Initials | | Description | Category | Hours |
|---|---|---|---|---|---|
| 07/16/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 07/16/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 0.90 |
| 07/16/21 | JWZ | CO | Input incoming ballot information into voting database | Ballots | 4.20 |
| 07/16/21 | KHR | CO | Input incoming ballot information into voting database | Ballots | 4.40 |
| 07/16/21 | LMAL | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/16/21 | LZ | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/16/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 3.70 |
| 07/16/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 9.10 |
| 07/16/21 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 3.10 |
| 07/16/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 6.00 |
| 07/16/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 10.00 |
| 07/16/21 | RJV | SA | Review and respond to inquiry from C. Robertson (DPW) related to master ballots received | Solicitation | 1.00 |
| 07/16/21 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 07/16/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/16/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.00 |
| 07/16/21 | SABR | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 07/16/21 | SMJ | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 07/16/21 | TFA | CO | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 07/16/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.70 |
| 07/16/21 | TRLM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 07/16/21 | TRLM | SA | Record receipt and timeliness of incoming master ballots | Ballots | 1.00 |
| 07/16/21 | YC | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/16/21 | ZS | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.50 |
| 07/16/21 | ZS | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/16/21 | ZS | SA | Process incoming master ballots | Ballots | 7.00 |
| 07/17/21 | ADSO | CO | Quality assurance review of incoming ballots | Ballots | 3.50 |
| 07/17/21 | ADSO | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/17/21 | ATO | DS | Respond to inquiries from A. Preis (Akin Gump) related to solicitation | Solicitation | 0.10 |
| 07/17/21 | CCP | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 6.60 |
| 07/17/21 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 1.40 |
| 07/17/21 | DFFU | CO | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 07/17/21 | DFFU | CO | Input incoming ballot information into voting database | Ballots | 2.20 |

Purdue Pharma

Page 33

Invoice #: 16127

| 07/17/21 | KHR | CO | Quality assurance review of incoming ballots | Ballots | 1.70 |
|---|---|---|---|---|---|
| 07/17/21 | KHR | CO | Input incoming ballot information into voting database | Ballots | 2.30 |
| 07/17/21 | MGPM | CO | Input incoming ballot information into voting database | Ballots | 5.40 |
| 07/17/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/17/21 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.50 |
| 07/18/21 | AMBI | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 07/18/21 | AMBI | CO | Quality assurance review of incoming ballots | Ballots | 7.70 |
| 07/18/21 | CCP | CO | Coordinate and manage quality assurance review of incoming ballots | Ballots | 7.60 |
| 07/18/21 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 07/18/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/19/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof (3.7); meet and confer with A. Orchowski, J. Ashley, M. Dubin, R. Vyskocil, E. Usitalo, I. Nikelsberg, T. Quinn, T. Mackey and C. Johnson (Prime Clerk) re same (.5) | Ballots | 4.20 |
| 07/19/21 | ADSO | CO | Quality assurance review of incoming ballots | Ballots | 5.10 |
| 07/19/21 | ADSO | CO | Input incoming ballot information into voting database | Ballots | 2.90 |
| 07/19/21 | AJAD | SA | Quality assurance review of master ballot database | Solicitation | 1.80 |
| 07/19/21 | AJAD | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
| 07/19/21 | AMBI | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/19/21 | AMBI | CO | Quality assurance review of incoming ballots | Ballots | 5.20 |
| 07/19/21 | AQC | CO | Meet and confer with C. Pagan (Prime Clerk)  re master ballot audit | Solicitation | 0.20 |
| 07/19/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 07/19/21 | ATO | DS | Telephone conference with R. Stitt, G. Faust, and R. Vyskocil (Prime Clerk) regarding solicitation inquiries | Call Center / Credit Inquiry | 0.50 |
| 07/19/21 | ATO | DS | Telephone conference with J. Knudson (Davis Polk) regarding vote declaration | Solicitation | 0.50 |
| 07/19/21 | ATO | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 3.70 |
| 07/19/21 | ATO | DS | Confer with A. Jaffar (Prime Clerk) regarding ongoing ballot audit | Solicitation | 0.20 |
| 07/19/21 | ATO | DS | Coordinate with A. Jaffar, M. Dubin, J. Ashley, T. Quinn, I. Nikelsberg and R. Vyskocil (Prime Clerk) related to quality assurance review of incoming ballots | Solicitation | 1.40 |
| 07/19/21 | ATO | DS | Coordinate with R. Vyskocil (Prime Clerk) regarding master ballot audit | Ballots | 0.40 |
| 07/19/21 | BBE | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/19/21 | BBE | CO | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 07/19/21 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 07/19/21 | CCP | CO | Coordinate and manage quality assurance review of | Solicitation | 6.30 |

Purdue Pharma                                                                    Page 34

Invoice #: 16127

| | | | incoming ballots | | |
|---|---|---|---|---|---|
| 07/19/21 | CJ | DS | Supervise the tabulation of ballots and reporting the results thereof | Solicitation | 0.50 |
| 07/19/21 | CJ | DS | Telephone conference with A. Orchowski, G. Brunswick and H. Baer (Prime Clerk) re preparations for confirmation hearing | Solicitation | 0.30 |
| 07/19/21 | CJ | DS | Telephone conference with A. Orchowski, G. Brunswick, M. Dubin, H. Baer (Prime Clerk) and J. Swanner Knudson (DPW) re preparations for confirmation hearing | Solicitation | 0.20 |
| 07/19/21 | CKE | CO | Draft monthly fee application | Retention / Fee Application | 2.20 |
| 07/19/21 | CLD | SC | Meet and confer with A. Jaffar, T. Quinn, and M. Dubin (Prime Clerk) re quality assurance review logistics for incoming ballots | Solicitation | 0.10 |
| 07/19/21 | DFFU | CO | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 07/19/21 | DFFU | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/19/21 | EU | DI | Meet and confer with L. Breines, J. Ashley and E. Usitalo (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.20 |
| 07/19/21 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 07/19/21 | IN | SC | Meet and confer with L. Breines, J. Ashley and E. Usitalo (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.20 |
| 07/19/21 | IN | SC | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 07/19/21 | IN | SC | Coordinate with A. Jaffar, M. Dubin, J. Ashley, T. Quinn, A. Orchowski and R. Vyskocil (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 1.00 |
| 07/19/21 | INM | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 0.50 |
| 07/19/21 | INM | CO | Meet and confer with C. Pagan (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.30 |
| 07/19/21 | INM | CO | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 07/19/21 | JCGJ | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 07/19/21 | JCK | CO | Meet and confer with J. Kail, A. Schudro, L. Breines, J. Ashley and I. Nikelsberg (Prime Clerk) re quality assurance review of incoming master ballots | Solicitation | 0.20 |
| 07/19/21 | JCK | CO | Input incoming ballot information into voting database | Ballots | 1.20 |
| 07/19/21 | JEA | SC | Meet and confer with A. Orchowski, R. Vyskocil, T. Quinn and I. Nikelsberg (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 1.00 |
| 07/19/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 07/19/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 2.00 |
| 07/19/21 | JWZ | CO | Quality assurance review of incoming ballots | Ballots | 4.60 |
| 07/19/21 | JWZ | CO | Input incoming ballot information into voting database | Ballots | 3.40 |
| 07/19/21 | KHR | CO | Quality assurance review of incoming ballots | Ballots | 4.70 |
| 07/19/21 | KHR | CO | Input incoming ballot information into voting database | Ballots | 3.30 |

Purdue Pharma

Page 35

Invoice #: 16127

| 07/19/21 | LMAL | CO | Input incoming ballot information into voting database | Ballots | 2.30 |
|---|---|---|---|---|---|
| 07/19/21 | LMAL | CO | Meet and confer with C. Pagan (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.30 |
| 07/19/21 | LMAL | CO | Quality assurance review of incoming ballots | Ballots | 5.40 |
| 07/19/21 | LNB | SC | Meet and confer with L. Breines, J. Ashley and  E. Usitalo (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.20 |
| 07/19/21 | MDU | DI | Coordinate with A. Jaffar, A. Orchowski, J. Ashley. T. Quinn, I. Nikelsberg and R. Vyskocil (Prime Clerk) related to quality assurance review of incoming ballots | Solicitation | 1.40 |
| 07/19/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.90 |
| 07/19/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 6.40 |
| 07/19/21 | NA | CO | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 07/19/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 3.30 |
| 07/19/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/19/21 | RJV | SA | Confer and coordinate with A. Orchowski and G. Faust (Prime Clerk) re solicitation inquiry workflow | Call Center / Credit Inquiry | 0.50 |
| 07/19/21 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.50 |
| 07/19/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.50 |
| 07/19/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 5.50 |
| 07/19/21 | SA | CO | Prepare Plan and voting documents to send to solicitation team | Solicitation | 0.80 |
| 07/19/21 | SABR | SA | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 07/19/21 | TRLM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.30 |
| 07/19/21 | TRLM | SA | Confer and coordinate with M. Dubin and A. Orchowski (Prime Clerk) re master ballot quality assurance | Solicitation | 1.10 |
| 07/19/21 | TRLM | SA | Review and analyze incoming master ballots for validity | Ballots | 1.20 |
| 07/19/21 | TRLM | SA | Prepare vote declaration | Solicitation | 0.50 |
| 07/19/21 | ZS | SA | Quality assurance review of incoming master ballots | Ballots | 2.50 |
| 07/19/21 | ZS | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.30 |
| 07/19/21 | ZS | SA | Respond to law firm and creditor inquiries re ongoing solicitation | Call Center / Credit Inquiry | 2.00 |
| 07/19/21 | ZS | SA | Prepare vote declaration | Solicitation | 1.50 |
| 07/20/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 4.70 |
| 07/20/21 | ADSO | CO | Quality assurance review of incoming ballots | Ballots | 7.40 |
| 07/20/21 | ADSO | CO | Input incoming ballot information into voting database | Ballots | 2.60 |
| 07/20/21 | AJAD | SA | Quality assurance review of master ballot database | Solicitation | 1.80 |
| 07/20/21 | AJAD | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.80 |

Purdue Pharma

Page 36

Invoice #: 16127

| 07/20/21 | AMBI | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
|---|---|---|---|---|---|
| 07/20/21 | AMBI | CO | Quality assurance review of incoming ballots | Ballots | 7.30 |
| 07/20/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 3.70 |
| 07/20/21 | AS | CO | Meet and confer with C. Pagan, J. Kail and N. King (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.20 |
| 07/20/21 | AS | CO | Meet and confer with J. Kail, L. Breines, L. Ashley, I. Nikelsberg, and E. Usitalo (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/20/21 | AS | CO | Meet and confer with E. Usitalo,  I. Nikelsberg, L. Ashley, L. Breines and J. Kail (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.20 |
| 07/20/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 6.40 |
| 07/20/21 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.30 |
| 07/20/21 | ATO | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.30 |
| 07/20/21 | ATO | DS | Respond to inquiries from S. Ford (Davis Polk) related to solicitation | Solicitation | 1.50 |
| 07/20/21 | ATO | DS | Prepare vote declaration | Solicitation | 3.20 |
| 07/20/21 | ATO | DS | Coordinate quality assurance review of incoming ballots | Ballots | 0.60 |
| 07/20/21 | BBE | CO | Quality assurance review of incoming ballots | Ballots | 9.00 |
| 07/20/21 | CCP | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 6.50 |
| 07/20/21 | CJ | DS | Monitor voting results and reporting of said results to counsel | Solicitation | 0.90 |
| 07/20/21 | CLD | SC | Meet and confer with J. Hughes, R. Lim, and C. Gomez (Prime Clerk) re ballot processing logistics | Solicitation | 0.20 |
| 07/20/21 | DCR | AN | Recording receipt and timeliness of ballots | Ballots | 0.40 |
| 07/20/21 | DFFU | CO | Quality assurance review of incoming ballots | Ballots | 6.50 |
| 07/20/21 | DFFU | CO | Input incoming ballot information into voting database | Ballots | 1.50 |
| 07/20/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.80 |
| 07/20/21 | EU | DI | Meet and confer with A. Jaffar, J. Ashley and C. Pagan (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.60 |
| 07/20/21 | EU | DI | Meet and confer with J. Kail, A. Schudro, L. Breines, J. Ashley and I. Nikelsberg (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.40 |
| 07/20/21 | IN | SC | Meet and confer with L. Breines, J. Ashley and  E. Usitalo (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.30 |
| 07/20/21 | IN | SC | Quality assurance review of incoming ballots | Ballots | 2.80 |
| 07/20/21 | INM | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 0.50 |
| 07/20/21 | INM | CO | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/20/21 | JCK | CO | Meet and confer with J. Kail, A. Schudro, L. Breines, J. Ashley and I. Nikelsberg (Prime Clerk) re quality assurance | Solicitation | 0.20 |

Purdue Pharma                                                                                    Page 37

Invoice #: 16127

|          |      |    | review of incoming master ballots                                                                                    |                            |      |
|----------|------|----|----------------------------------------------------------------------------------------------------------------------|----------------------------|------|
| 07/20/21 | JCK  | CO | Input incoming ballot information into voting database                                                               | Ballots                    | 1.60 |
| 07/20/21 | JDH  | CO | Quality assurance review of incoming ballots                                                                         | Ballots                    | 0.80 |
| 07/20/21 | JEA  | SC | Meet and confer with T. Quinn, A. Chan, and T. Evangelista (Prime Clerk) re: quality assurance review of incoming ballots; quality assurance review of incoming ballots | Solicitation               | 6.40 |
| 07/20/21 | JJS  | AN | Recording receipt and timeliness of incoming ballots                                                                | Ballots                    | 3.80 |
| 07/20/21 | JPL  | SA | Quality assurance review of incoming ballots                                                                         | Ballots                    | 1.10 |
| 07/20/21 | JTH  | CO | Quality assurance review of ballot filing database                                                                  | Ballots                    | 1.10 |
| 07/20/21 | JTH  | CO | Prepare voting report detail for internal review                                                                    | Solicitation               | 1.20 |
| 07/20/21 | JWZ  | CO | Quality assurance review of incoming ballots                                                                         | Ballots                    | 9.30 |
| 07/20/21 | JWZ  | CO | Input incoming ballot information into voting database                                                               | Ballots                    | 0.70 |
| 07/20/21 | KHR  | CO | Quality assurance review of incoming ballots                                                                         | Ballots                    | 8.00 |
| 07/20/21 | LMAL | CO | Quality assurance review of incoming ballots                                                                         | Ballots                    | 8.00 |
| 07/20/21 | LNB  | SC | Meet and confer with L. Breines, J. Ashley and  E. Usitalo (Prime Clerk) re quality assurance review of incoming ballots | Solicitation               | 0.30 |
| 07/20/21 | MDU  | DI | Coordinate processing of incoming ballots and quality assurance review thereof                                      | Solicitation               | 0.60 |
| 07/20/21 | MLC  | SA | Quality assurance review of incoming ballots                                                                         | Ballots                    | 4.30 |
| 07/20/21 | NK   | CO | Input incoming ballot information into voting database                                                               | Ballots                    | 3.00 |
| 07/20/21 | NON  | CO | Input incoming ballot information into voting database                                                               | Ballots                    | 0.60 |
| 07/20/21 | RJV  | SA | Prepare vote declaration                                                                                             | Solicitation               | 2.00 |
| 07/20/21 | RJV  | SA | Create and format preliminary voting report for circulation to case professionals                                  | Solicitation               | 1.50 |
| 07/20/21 | RJV  | SA | Respond to creditor inquiries related to plan solicitation                                                           | Call Center / Credit Inquiry | 1.00 |
| 07/20/21 | RJV  | SA | Quality assurance review of incoming ballots                                                                         | Ballots                    | 4.00 |
| 07/20/21 | TRLM | SA | Create and format preliminary voting report for circulation to case professionals                                  | Solicitation               | 0.50 |
| 07/20/21 | TRQ  | SC | Quality assurance review of incoming ballots                                                                         | Ballots                    | 8.00 |
| 07/20/21 | YK   | CO | Quality assurance review of incoming ballots                                                                         | Ballots                    | 1.50 |
| 07/21/21 | ACJ  | DI | Coordinate processing of incoming ballots and quality assurance review thereof                                      | Solicitation               | 6.60 |
| 07/21/21 | ADSO | CO | Quality assurance review of incoming ballots                                                                         | Ballots                    | 5.10 |
| 07/21/21 | ADSO | CO | Input incoming ballot information into voting database                                                               | Ballots                    | 2.90 |
| 07/21/21 | AJAD | SA | Create and format preliminary voting report for circulation to case professionals                                  | Solicitation               | 0.80 |
| 07/21/21 | AMBI | CO | Input incoming ballot information into voting database                                                               | Ballots                    | 4.60 |
| 07/21/21 | AMBI | CO | Quality assurance review of incoming ballots                                                                         | Ballots                    | 2.90 |
| 07/21/21 | AQC  | CO | Meet and confer with C. Pagan (Prime Clerk)  re master ballot audit                                                 | Solicitation               | 0.90 |
| 07/21/21 | AQC  | CO | Quality assurance review of incoming ballots                                                                         | Ballots                    | 5.40 |

Purdue Pharma

Page 38

Invoice #: 16127

| 07/21/21 | AS | CO | Meet and confer with E. Usitalo, I. Nikelsberg, L. Ashley, L. Breines and J. Kail (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.20 |
|---|---|---|---|---|---|
| 07/21/21 | AS | CO | Meet and confer with J. Kail, L. Breines, L. Ashley, I. Nikelsberg, and E. Usitalo (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/21/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 07/21/21 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 07/21/21 | ATO | DS | Prepare vote declaration | Solicitation | 0.50 |
| 07/21/21 | ATO | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 3.60 |
| 07/21/21 | ATO | DS | Confer with C. Johnson and R. Vyskocil (Prime Clerk) regarding outstanding items to finalize voting results | Solicitation | 0.80 |
| 07/21/21 | BBE | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/21/21 | BBE | CO | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 07/21/21 | CCP | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 5.30 |
| 07/21/21 | CJ | DS | Confer with M. Dubin, V. Manners, and A. Orchowski (Prime Clerk) regarding request for a geographical breakdown of voting results | Solicitation | 0.60 |
| 07/21/21 | CJ | DS | Manage reconciliation of voting results in connection with preparing preliminary voting declaration | Solicitation | 4.90 |
| 07/21/21 | DFFU | CO | Quality assurance review of incoming ballots | Ballots | 3.30 |
| 07/21/21 | DFFU | CO | Input incoming ballot information into voting database | Ballots | 4.70 |
| 07/21/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 1.30 |
| 07/21/21 | EAA | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/21/21 | EU | DI | Create and format preliminary voting report for circulation to case professionals | Solicitation | 4.30 |
| 07/21/21 | EU | DI | Meet and confer with I. Nikelsberg (Prime Clerk) to discuss the creation and formatting of preliminary voting report for circulation to case professionals | Solicitation | 1.30 |
| 07/21/21 | EU | DI | Meet and confer with A. Jaffar, J. Ashley and C. Pagan (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.50 |
| 07/21/21 | EU | DI | Meet and confer with V. Manners, M. Dubin, and I. Nikelsberg (Prime Clerk) to discuss the creation and formatting of preliminary voting report for circulation to case professionals | Solicitation | 1.50 |
| 07/21/21 | EU | DI | Meet and confer with J. Kail, A. Schudro, L. Breines, J. Ashley and I. Nikelsberg (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.30 |
| 07/21/21 | IN | SC | Meet and Confer with L. Breines, J. Ashley and E. Usitalo (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.30 |
| 07/21/21 | IN | SC | Quality assurance review of incoming ballots | Ballots | 12.60 |
| 07/21/21 | INM | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 0.50 |

Purdue Pharma

Page 39

Invoice #: 16127

| | | | | | |
|---|---|---|---|---|---|
| 07/21/21 | JCK | CO | Meet and confer with J. Kail, A. Schudro, L. Breines, J. Ashley and I. Nikelsberg (Prime Clerk) re quality assurance review of incoming master ballots | Solicitation | 0.30 |
| 07/21/21 | JCK | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 07/21/21 | JDH | CO | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 07/21/21 | JEA | SC | Quality assurance review of incoming ballots | Ballots | 4.20 |
| 07/21/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.80 |
| 07/21/21 | JWZ | CO | Quality assurance review of incoming ballots | Ballots | 3.90 |
| 07/21/21 | JWZ | CO | Input incoming ballot information into voting database | Ballots | 4.10 |
| 07/21/21 | KHR | CO | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 07/21/21 | KHR | CO | Input incoming ballot information into voting database | Ballots | 5.30 |
| 07/21/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 07/21/21 | LMAL | CO | Input incoming ballot information into voting database | Ballots | 5.70 |
| 07/21/21 | LMAL | CO | Quality assurance review of incoming ballots | Ballots | 2.30 |
| 07/21/21 | LNB | SC | Meet and Confer with L. Breines, J. Ashley and E. Usitalo (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.30 |
| 07/21/21 | MDU | DI | Create and format preliminary voting report for circulation to case professionals | Solicitation | 3.80 |
| 07/21/21 | MDU | DI | Confer with V. Manners, C. Johnson, and A. Orchowski (Prime Clerk) regarding voting results | Solicitation | 0.60 |
| 07/21/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 4.30 |
| 07/21/21 | NA | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/21/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 3.50 |
| 07/21/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 4.20 |
| 07/21/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/21/21 | RJV | SA | Prepare vote declaration | Solicitation | 0.50 |
| 07/21/21 | RJV | SA | Review and respond to inquiry from C. Robertson (DPW) related to geographical breakdown of voting results | Solicitation | 1.00 |
| 07/21/21 | RJV | SA | Review and respond to inquiry from H. Klabo (DPW) related to hospital claim ballots solicited | Solicitation | 1.50 |
| 07/21/21 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.50 |
| 07/21/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.00 |
| 07/21/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 10.80 |
| 07/21/21 | TME | CO | Quality assurance review of incoming ballots | Ballots | 2.80 |
| 07/21/21 | TME | CO | Meet and confer with J. Ashley and T. Quinn (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.20 |
| 07/21/21 | TRLM | SA | Confer and coordinate with Z. Steinberg (Prime Clerk) re supplemental solicitation mailing aos | Solicitation | 0.40 |
| 07/21/21 | TRQ | SC | Quality assurance review of incoming ballots | Ballots | 11.00 |
| 07/21/21 | VMA | DI | Confer with M. Dubin, C. Johnson, and A. Orchowski (Prime | Solicitation | 0.60 |

Purdue Pharma

Page 40

Invoice #: 16127

| | | | | | |
|---|---|---|---|---|---|
| | | | Clerk) regarding request for a geographical breakdown of voting results | | |
| 07/21/21 | VMA | DI | Meet and confer with E. Usitalo, M. Dubin, and I. Nikelsberg (Prime Clerk) to discuss the creation and formatting of preliminary voting report for circulation to case professionals | Solicitation | 1.50 |
| 07/21/21 | YK | CO | Quality assurance review of incoming ballots | Ballots | 2.30 |
| 07/21/21 | ZS | SA | Respond to creditor and law firm inquiries re ongoing solicitation | Call Center / Credit Inquiry | 1.00 |
| 07/22/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 1.20 |
| 07/22/21 | AMBI | CO | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 07/22/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 3.60 |
| 07/22/21 | AS | CO | Meet and confer with E. Usitalo, I. Nikelsberg, L. Ashley, L. Breines and J. Kail (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.40 |
| 07/22/21 | ATO | DS | Conduct quality assurance review of preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
| 07/22/21 | ATO | DS | Review responses to inquiries from Hailey W. Klabo (Davis Polk) related to voting report | Solicitation | 0.40 |
| 07/22/21 | ATO | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.70 |
| 07/22/21 | CCP | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 7.30 |
| 07/22/21 | CJ | DS | Manage reconciliation of voting results in connection with preparing preliminary voting declaration | Solicitation | 4.70 |
| 07/22/21 | DFFU | CO | Quality assurance review of incoming ballots | Ballots | 6.50 |
| 07/22/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.80 |
| 07/22/21 | EU | DI | Create and format preliminary voting report for circulation to case professionals | Solicitation | 5.40 |
| 07/22/21 | EU | DI | Meet and confer with A. Jaffar, J. Ashley and C. Pagan (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.50 |
| 07/22/21 | EU | DI | Manage and coordinate quality assurance review of incoming ballots | Solicitation | 0.40 |
| 07/22/21 | EU | DI | Meet and confer with J. Kail, A. Schudro, L. Breines, J. Ashley and I. Nikelsberg (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.40 |
| 07/22/21 | GB | DI | Review and revise preliminary voting declaration | Solicitation | 1.50 |
| 07/22/21 | IN | SC | Meet and confer with L. Breines, J. Ashley and E. Usitalo (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.40 |
| 07/22/21 | IN | SC | Quality assurance review of incoming ballots | Ballots | 13.40 |
| 07/22/21 | IN | SC | Meet and confer with A. Chan, A. Jaffar, C. Pagan, T. Quinn, J. Ashley and E. Usitalo (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.40 |
| 07/22/21 | INM | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 07/22/21 | INM | CO | Coordinate and manage quality assurance review of | Solicitation | 0.50 |

Purdue Pharma

Page 41

Invoice #: 16127

| | | | | | |
|---|---|---|---|---|---|
| | | | incoming ballots | | |
| 07/22/21 | JCK | CO | Meet and confer with J. Kail, A. Schudro, L. Breines, J. Ashley and I. Nikelsberg (Prime Clerk) re quality assurance review of incoming master ballots | Solicitation | 0.10 |
| 07/22/21 | JEA | SC | Quality assurance review of incoming ballots | Ballots | 6.40 |
| 07/22/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 07/22/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 1.20 |
| 07/22/21 | JWZ | CO | Quality assurance review of incoming ballots | Ballots | 5.80 |
| 07/22/21 | KHR | CO | Quality assurance review of incoming ballots | Ballots | 7.00 |
| 07/22/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 07/22/21 | LMAL | CO | Quality assurance review of incoming ballots | Ballots | 7.10 |
| 07/22/21 | LNB | SC | Meet and confer with L. Breines, J. Ashley and  E. Usitalo (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.50 |
| 07/22/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 1.80 |
| 07/22/21 | MDU | DI | Create and format preliminary voting report for circulation to case professionals | Solicitation | 3.60 |
| 07/22/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 7.90 |
| 07/22/21 | NA | CO | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 07/22/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/22/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/22/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 9.50 |
| 07/22/21 | TME | CO | Quality assurance review of incoming ballots | Ballots | 3.70 |
| 07/22/21 | TRLM | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 07/22/21 | TRLM | SA | Confer and coordinate with R. Vyskocil (Prime Clerk) re vote declaration | Solicitation | 0.30 |
| 07/22/21 | TRLM | SA | Prepare vote declaration | Solicitation | 1.00 |
| 07/22/21 | TRQ | SC | Quality assurance review of incoming ballots | Ballots | 6.60 |
| 07/22/21 | YK | CO | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 07/22/21 | ZS | SA | Confer and coordinate with R. Vyskocil (Prime Clerk) re outstanding solicitation tasks | Solicitation | 0.30 |
| 07/22/21 | ZS | SA | Quality assurance review of incoming master ballots | Ballots | 1.40 |
| 07/22/21 | ZS | SA | Prepare vote declaration | Solicitation | 2.20 |
| 07/23/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 1.20 |
| 07/23/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 07/23/21 | AS | CO | Meet and confer with E. Usitalo,  I. Nikelsberg, L. Ashley, L. Breines and J. Kail (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/23/21 | ATO | DS | Telephone conference with J. Ashley and T. Quinn (Prime Clerk) related to master ballot audit | Solicitation | 0.50 |
| 07/23/21 | ATO | DS | Quality assurance review of incoming ballots | Ballots | 0.30 |

Purdue Pharma

Page 42

Invoice #: 16127

| Date | | | Description | | Hours |
|------|-----|-----|-------------|------|------|
| 07/23/21 | ATO | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
| 07/23/21 | CCP | CO | Coordinate and manage solicitation tracker | Solicitation | 0.20 |
| 07/23/21 | CCP | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 2.00 |
| 07/23/21 | CJ | DS | Manage tabulation and reconciliation of votes and quality assurance checks thereof | Solicitation | 2.30 |
| 07/23/21 | CJ | DS | Review and revise draft preliminary voting declaration and exhibits thereto | Solicitation | 2.20 |
| 07/23/21 | EU | DI | Create and format preliminary voting report for circulation to case professionals | Solicitation | 3.40 |
| 07/23/21 | EU | DI | Manage and coordinate quality assurance review of incoming ballots | Solicitation | 1.70 |
| 07/23/21 | EU | DI | Meet and confer with J. Kail, A. Schudro, L. Breines, J. Ashley and I. Nikelsberg (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/23/21 | IN | SC | Meet and confer with E. Usitalo, M. Dubin and T. Quinn re quality assurance review of incoming ballots | Solicitation | 0.60 |
| 07/23/21 | IN | SC | Meet and confer with L. Breines, J. Ashley and E. Usitalo (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/23/21 | IN | SC | Quality assurance review of incoming ballots | Ballots | 5.80 |
| 07/23/21 | INM | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 0.50 |
| 07/23/21 | INM | CO | Meet and confer with C. Pagan (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/23/21 | INM | CO | Quality assurance review of incoming ballots | Ballots | 3.20 |
| 07/23/21 | JCK | CO | Meet and confer with J. Kail, A. Schudro, L. Breines, J. Ashley and I. Nikelsberg (Prime Clerk) re quality assurance review of incoming master ballots | Solicitation | 0.20 |
| 07/23/21 | JEA | SC | Meet and confer with A. Orchowski and T. Quinn (Prime Clerk) re quality assurance review of incoming ballots; quality assurance review of incoming ballots | Solicitation | 5.80 |
| 07/23/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.80 |
| 07/23/21 | LNB | SC | Meet and confer with L. Breines, J. Ashley and E. Usitalo (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.20 |
| 07/23/21 | MDU | DI | Coordinate with E. Usitalo (Prime Clerk) related to creation and format of preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 07/23/21 | MDU | DI | Coordinate with E. Usitalo, T. Quinn and I. Nikelsberg (Prime Clerk) related to creation and format of preliminary voting report for circulation to case professionals | Solicitation | 0.70 |
| 07/23/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 4.50 |
| 07/23/21 | NK | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 07/23/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 2.50 |
| 07/23/21 | TME | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |

Purdue Pharma

Page 43

Invoice #: 16127

| 07/23/21 | TRLM | SA | Monitor mailbox and escalate emails to C. Johnson and A. Orchowski (Prime Clerk) | Solicitation | 1.00 |
| 07/23/21 | TRQ | SC | Quality assurance review of incoming ballots | Ballots | 8.30 |
| 07/23/21 | YK | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 07/23/21 | YK | CO | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 07/24/21 | CJ | DS | Manage tabulation and reconciliation of votes and quality assurance checks thereof | Solicitation | 1.10 |
| 07/24/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 07/25/21 | ATO | DS | Prepare vote declaration | Solicitation | 2.20 |
| 07/25/21 | ATO | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 3.90 |
| 07/25/21 | CJ | DS | Manage tabulation and reconciliation of votes and quality assurance checks thereof | Solicitation | 3.40 |
| 07/25/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 07/25/21 | ZS | SA | Confer and coordinate with R. Vyskocil (Prime Clerk) re master ballot tracker updates | Solicitation | 0.40 |
| 07/26/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 4.30 |
| 07/26/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/26/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 07/26/21 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.60 |
| 07/26/21 | ATO | DS | Respond to inquiries from J. Knudson (Davis Polk) related to final voting results | Solicitation | 0.60 |
| 07/26/21 | ATO | DS | Prepare vote declaration | Solicitation | 8.20 |
| 07/26/21 | CJ | DS | Manage tabulation and reconciliation of votes and quality assurance checks thereof | Solicitation | 3.90 |
| 07/26/21 | EU | DI | Manage and coordinate quality assurance review of incoming ballots | Solicitation | 0.30 |
| 07/26/21 | EU | DI | Meet and confer with M. Dubin (Prime Clerk) re creation and formatting of a preliminary voting report for circulation to case professionals | Solicitation | 0.30 |
| 07/26/21 | EU | DI | Meet and confer with J. Ashley (Prime Clerk) re creation and formatting of a preliminary voting report for circulation to case professionals | Solicitation | 0.40 |
| 07/26/21 | INM | CO | Quality assurance review of incoming ballots | Ballots | 3.10 |
| 07/26/21 | JCK | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 07/26/21 | JEA | SC | Meet and confer with T. Quinn (Prime Clerk) re: quality assurance review of incoming ballots | Solicitation | 0.40 |
| 07/26/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.80 |
| 07/26/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 07/26/21 | MDU | DI | Coordinate with E. Usitalo, T. Quinn and I. Nikelsberg (Prime Clerk) related to creation and format of preliminary voting report for circulation to case professionals | Solicitation | 0.30 |

Purdue Pharma

Page 44

Invoice #: 16127

| 07/26/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.30 |
|---|---|---|---|---|---|
| 07/26/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 07/26/21 | MMB | SA | Prepare vote declaration | Solicitation | 0.60 |
| 07/26/21 | NA | CO | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 07/26/21 | NK | CO | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/26/21 | NK | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 07/26/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 1.70 |
| 07/26/21 | RJV | SA | Prepare vote declaration | Solicitation | 2.50 |
| 07/26/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 07/26/21 | TME | CO | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 07/26/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.30 |
| 07/26/21 | TRQ | SC | Quality assurance review of incoming ballots | Ballots | 3.40 |
| 07/26/21 | YK | CO | Input incoming ballot information into voting database | Ballots | 1.30 |
| 07/26/21 | YK | CO | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 07/27/21 | ACJ | DI | Coordinate processing of incoming ballot and quality assurance review thereof | Ballots | 1.20 |
| 07/27/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/27/21 | ATO | DS | Respond to inquiries from J. Knudson (Davis Polk) related to solicitation | Solicitation | 0.30 |
| 07/27/21 | ATO | DS | Prepare vote declaration | Solicitation | 0.50 |
| 07/27/21 | ATO | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.70 |
| 07/27/21 | CJ | DS | Manage the quality assurance review and reconciliation of votes | Solicitation | 2.90 |
| 07/27/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 1.30 |
| 07/27/21 | EAA | CO | Input incoming ballot information into voting database | Ballots | 3.50 |
| 07/27/21 | INM | CO | Quality assurance review of incoming ballots | Ballots | 5.80 |
| 07/27/21 | INM | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 07/27/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 07/27/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 07/27/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.40 |
| 07/27/21 | NA | CO | Quality assurance review of incoming ballots | Ballots | 3.30 |
| 07/27/21 | NK | CO | Quality assurance review of incoming ballots | Ballots | 3.80 |
| 07/27/21 | NK | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 07/27/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 07/27/21 | RJV | SA | Prepare vote declaration | Solicitation | 4.00 |
| 07/27/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 07/27/21 | SA | CO | Coordinate Preliminary Voting Declaration document to | Solicitation | 0.30 |

Purdue Pharma

Page 45

Invoice #: 16127

|  |  |  | Purdue Ballots team |  |  |
|---|---|---|---|---|---|
| 07/27/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.30 |
| 07/27/21 | TRLM | SA | Prepare vote declaration | Solicitation | 3.00 |
| 07/27/21 | TRQ | SC | Quality assurance review of incoming ballots | Ballots | 6.50 |
| 07/27/21 | YK | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 07/27/21 | YK | CO | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 07/27/21 | ZS | SA | Prepare vote declaration | Solicitation | 2.00 |
| 07/28/21 | ACJ | DI | Coordinate processing of incoming ballot and quality assurance review thereof | Ballots | 0.90 |
| 07/28/21 | ATO | DS | Telephone conference with C. Johnson and R. Vyskocil (Prime Clerk) regarding outstanding items to finalize voting results | Solicitation | 0.50 |
| 07/28/21 | ATO | DS | Telephone conference with G. Brunswick, C. Johnson, S. Weiner (Prime Clerk) regarding vote declaration and affidavit preparation | Solicitation | 1.00 |
| 07/28/21 | ATO | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.60 |
| 07/28/21 | ATO | DS | Respond to inquiries from J. Knudson (Davis Polk) related to vote declaration | Solicitation | 0.30 |
| 07/28/21 | CCP | CO | Coordinate and manage quality assurance review of incoming ballots solicitation tracker | Solicitation | 0.10 |
| 07/28/21 | CJ | DS | Correspond with J. Swanner-Knudson (DPW) re final voting declaration | Solicitation | 0.20 |
| 07/28/21 | CJ | DS | Manage the quality assurance review and reconciliation of votes | Solicitation | 2.20 |
| 07/28/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.80 |
| 07/28/21 | EU | DI | Meet and confer with M. Dubin (Prime Clerk) re creation and formatting of a preliminary voting report for circulation to case professionals | Solicitation | 0.50 |
| 07/28/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 07/28/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/28/21 | NK | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 07/28/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 07/28/21 | RJV | SA | Prepare vote declaration | Solicitation | 1.50 |
| 07/28/21 | RJV | SA | Confer and coordinate with A. Orchowski and C. Johnson (Prime Clerk) re Purdue vote declaration and related tasks | Solicitation | 0.50 |
| 07/28/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.80 |
| 07/28/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 5.50 |
| 07/28/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.00 |
| 07/28/21 | TRQ | SC | Quality assurance review of incoming ballots | Ballots | 5.40 |
| 07/29/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 3.50 |

Purdue Pharma                                                                                              Page 46

Invoice #: 16127

| Date | | | | | |
|---|---|---|---|---|---|
| 07/29/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 2.10 |
| 07/29/21 | ATO | DS | Prepare vote declaration | Solicitation | 10.50 |
| 07/29/21 | ATO | DS | Confer with R. Vyskocil and M. Crowell (Prime Clerk) regarding outstanding ballot audit | Solicitation | 0.40 |
| 07/29/21 | CCP | CO | Coordinate and manage input of ballot information into voting database | Solicitation | 1.50 |
| 07/29/21 | CJ | DS | Correspond with C. Robertson (DPW) re final voting results | Solicitation | 0.30 |
| 07/29/21 | CJ | DS | Manage the quality assurance review and reconciliation of votes | Solicitation | 1.70 |
| 07/29/21 | CJ | DS | Draft final voting declaration | Solicitation | 0.90 |
| 07/29/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.70 |
| 07/29/21 | INM | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 07/29/21 | JOL | CO | Input incoming ballot information into voting database | Ballots | 3.50 |
| 07/29/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 07/29/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 07/29/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.20 |
| 07/29/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 07/29/21 | NK | CO | Input incoming ballot information into voting database | Ballots | 2.20 |
| 07/29/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 1.90 |
| 07/29/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 07/29/21 | RJV | SA | Prepare vote declaration | Solicitation | 1.50 |
| 07/29/21 | TRLM | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 07/30/21 | AJAD | SA | Review and analyze vote declaration materials | Ballots | 1.20 |
| 07/30/21 | AQC | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 07/30/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 07/30/21 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 07/30/21 | ATO | DS | Coordinate with C. Johnson and R. Vyskocil (Prime Clerk) re: final voting reports | Solicitation | 0.50 |
| 07/30/21 | ATO | DS | Prepare vote declaration | Solicitation | 5.00 |
| 07/30/21 | CCP | CO | Coordinate and manage input incoming ballots information into voting database | Solicitation | 1.00 |
| 07/30/21 | CCP | CO | Coordinate and manage solicitation tracker | Solicitation | 0.30 |
| 07/30/21 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 07/30/21 | CJ | DS | Manage final tabulation and reconciliation of votes | Solicitation | 1.80 |
| 07/30/21 | CJ | DS | Research and edit draft final voting declaration | Solicitation | 1.30 |
| 07/30/21 | CJ | DS | Review and revise draft final voting declaration | Solicitation | 0.90 |
| 07/30/21 | CJ | DS | Coordinate with A. Orchowski and R. Vyskocil (Prime Clerk) re final voting reports | Solicitation | 0.80 |
| 07/30/21 | INM | CO | Input incoming ballot information into voting database | Ballots | 0.80 |

Purdue Pharma

Page 47

Invoice #: 16127

| 07/30/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 07/30/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.30 |
| 07/30/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 5.70 |
| 07/30/21 | NK | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/30/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 0.90 |
| 07/30/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 07/30/21 | RJV | SA | Prepare vote declaration | Solicitation | 2.50 |
| 07/30/21 | RJV | SA | Confer and coordinate with C. Johnson and A. Orchowski (Prime Clerk) re outstanding vote declaration tasks | Solicitation | 0.50 |
| 07/30/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/31/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/31/21 | ATO | DS | Prepare vote declaration | Solicitation | 1.30 |
| 07/31/21 | TME | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 1.80 |
| 07/31/21 | TME | CO | Quality assurance review of incoming ballots | Ballots | 0.20 |

**Total Hours**   **3273.10**

## Expense Detail

| Description | Units | Rate | Amount |
| --- | --- | --- | --- |
| After Hours Transportation | | | $203.50 |
| **Total Expenses** | | | **$203.50** |



## Hourly Fees by Employee through August  2021

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| DJB | Baez, Delisha J | AN - Analyst | 7.00 | $49.50 | $346.50 |
| RAR | Reyes, Ronald A | TC - Technology Consultant | 0.70 | $71.60 | $50.12 |
| AJP | Pierce, Adrian J | CO - Consultant | 5.80 | $99.20 | $575.36 |
| FVA | Valerio, Farielly | CO - Consultant | 1.00 | $99.20 | $99.20 |
| MAH | Ahmad, Moheen | CO - Consultant | 0.20 | $126.70 | $25.34 |
| NON | Otton, Natasha | CO - Consultant | 8.50 | $126.70 | $1,076.95 |
| JSU | Sugarman, Jason | CO - Consultant | 8.30 | $126.70 | $1,051.61 |
| NA | Ahmad, Nabeela | CO - Consultant | 2.40 | $143.30 | $343.92 |
| SA | Akter, Sonia | CO - Consultant | 0.80 | $143.30 | $114.64 |
| NK | King, Nicolette | CO - Consultant | 12.00 | $143.30 | $1,719.60 |
| INM | Markosinis, Ioannis N | CO - Consultant | 5.50 | $143.30 | $788.15 |
| AS | Schudro, Aleksey | CO - Consultant | 3.30 | $143.30 | $472.89 |
| JCK | Kail, John C | CO - Consultant | 7.80 | $159.80 | $1,246.44 |
| PAH | Ahuja, Prashant | CO - Consultant | 14.00 | $165.30 | $2,314.20 |
| AQC | Chan, Andrew Q | CO - Consultant | 1.00 | $165.30 | $165.30 |
| TMF | Floyd, Tiffany M | CO - Consultant | 1.00 | $165.30 | $165.30 |
| JTH | Hughes, James T | CO - Consultant | 1.40 | $165.30 | $231.42 |
| YK | Kouskorskaya, Yaroslava | CO - Consultant | 0.20 | $165.30 | $33.06 |
| CCP | Pagan, Chanel C | CO - Consultant | 10.10 | $165.30 | $1,669.53 |
| KKR | Richards, Kira K | CO - Consultant | 0.30 | $165.30 | $49.59 |
| KAC | Champagnie, Kadeem A | SC  - Senior Consultant | 0.20 | $170.80 | $34.16 |
| CLD | Davis, Candace L | SC  - Senior Consultant | 0.30 | $181.80 | $54.54 |
| IN | Nikelsberg, Ira | SC  - Senior Consultant | 6.00 | $181.80 | $1,090.80 |
| TRQ | Quinn, Tim R | SC  - Senior Consultant | 52.20 | $181.80 | $9,489.96 |
| MLC | Crowell, Messiah L | SA  - Solicitation Consultant | 12.40 | $209.40 | $2,596.56 |

Purdue Pharma

Page 2

Invoice #: 16354

| JGA | Gache, Jean | SA - Solicitation Consultant | 0.30 | $209.40 | $62.82 |
|-----|-------------|------------------------------|------|---------|--------|
| AJG | Gray, Ackheem J | SA - Solicitation Consultant | 2.80 | $209.40 | $586.32 |
| TRLM | Mackey, Tessa Rose Lord | SA - Solicitation Consultant | 1.20 | $209.40 | $251.28 |
| ZS | Steinberg, Zachary | SA - Solicitation Consultant | 6.60 | $209.40 | $1,382.04 |
| RJV | Vyskocil, Ryan J | SA - Solicitation Consultant | 30.80 | $209.40 | $6,449.52 |
| GB | Brunswick, Gabriel | DI - Director | 2.30 | $214.90 | $494.27 |
| MDU | Dubin, Mariah | DI - Director | 3.70 | $214.90 | $795.13 |
| ACJ | Jaffar, Amrita C | DI - Director | 1.40 | $214.90 | $300.86 |
| VMA | Manners, Venetia | DI - Director | 2.30 | $214.90 | $494.27 |
| EU | Usitalo, Eric | DI - Director | 2.30 | $214.90 | $494.27 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 2.30 | $231.50 | $532.45 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 27.40 | $231.50 | $6,343.10 |
| CP | Pullo, Christina | DS - Director of Solicitation | 9.20 | $231.50 | $2,129.80 |
| DS | Sharp, David | DS - Director of Solicitation | 1.10 | $231.50 | $254.65 |
| | | **TOTAL:** | **256.10** | | **$46,375.92** |

### Hourly Fees by Task Code through August  2021

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| BALL | Ballots | 108.60 | $16,192.97 |
| INQR | Call Center / Credit Inquiry | 15.00 | $3,158.68 |
| RETN | Retention / Fee Application | 1.40 | $300.86 |
| SOLI | Solicitation | 131.10 | $26,723.41 |
| | **TOTAL:** | **256.10** | **$46,375.92** |

Purdue Pharma

Page 3

Invoice #: 16354

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 08/01/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 08/01/21 | ATO | DS | Prepare vote declaration | Solicitation | 0.60 |
| 08/01/21 | ATO | DS | Respond to inquiries from S. Ford (Davis Polk) related to voting results | Solicitation | 0.90 |
| 08/01/21 | NK | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 08/02/21 | AJG | SA | Quality assurance review of electronically filed ballots | Ballots | 0.70 |
| 08/02/21 | ATO | DS | Prepare vote declaration | Solicitation | 8.10 |
| 08/02/21 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 08/02/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 08/02/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.10 |
| 08/02/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 4.60 |
| 08/02/21 | NK | CO | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 08/02/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 08/02/21 | RJV | SA | Prepare vote declaration | Solicitation | 2.00 |
| 08/02/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.50 |
| 08/02/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 08/02/21 | YK | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 08/02/21 | YK | CO | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 08/02/21 | ZS | SA | Respond to law firm and creditor inquiries re ballot submission | Call Center / Credit Inquiry | 1.20 |
| 08/02/21 | ZS | SA | Prepare vote declaration | Solicitation | 0.80 |
| 08/03/21 | AJG | SA | Quality assurance review of electronically filed ballots | Ballots | 2.10 |
| 08/03/21 | AJP | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 08/03/21 | CCP | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 0.30 |
| 08/03/21 | EU | DI | Prepare analysis of voting parties represented by multiple law firms for circulation to case professionals | Solicitation | 2.30 |
| 08/03/21 | IN | SC | Meet and confer with A. Jaffar, M. Dubin, T. Quinn and E. Usitalo (Prime Clerk) re preparation of analysis of voting parties represented by multiple law firms for circulation to case professionals | Solicitation | 0.50 |
| 08/03/21 | IN | SC | Meet and confer with R. Vyskocil, A. Orchowski, A. Jaffar, M. Dubin, T. Quinn and E. Usitalo (Prime Clerk) re preparation of analysis of voting parties represented by multiple law firms for circulation to case professionals | Solicitation | 0.50 |
| 08/03/21 | IN | SC | Prepare analysis of voting parties represented by multiple | Solicitation | 2.90 |

Purdue Pharma

| | | | | | |
|---|---|---|---|---|---|
| | | | law firms for circulation to case professionals | | |
| 08/03/21 | JGA | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.30 |
| 08/03/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 08/03/21 | MDU | DI | Prepare analysis of voting parties represented by multiple law firms for circulation to case professionals | Solicitation | 0.90 |
| 08/03/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.10 |
| 08/03/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 7.20 |
| 08/03/21 | NK | CO | Quality assurance review of incoming ballots | Ballots | 1.40 |
| 08/03/21 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 08/03/21 | RJV | SA | Confer and coordinate with A. Orchowski, M. Dubin, A. Jaffar, T. Quinn, I. Nikelsberg and E. Usitalo (Prime Clerk) re duel representation analysis | Solicitation | 0.50 |
| 08/03/21 | TMF | CO | Coordinate and manage quality assurance review of ballots | Ballots | 0.20 |
| 08/03/21 | TRQ | SC | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 08/04/21 | AJP | CO | Input incoming ballot information into voting database | Ballots | 1.10 |
| 08/04/21 | ATO | DS | Respond to inquiries from S. Ford (Davis Polk) related to solicitation | Solicitation | 1.40 |
| 08/04/21 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 08/04/21 | IN | SC | Prepare analysis of voting parties represented by multiple law firms for circulation to case professionals | Solicitation | 1.30 |
| 08/04/21 | INM | CO | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 08/04/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 08/04/21 | JTH | CO | Prepare preliminary voting report for internal review | Solicitation | 0.80 |
| 08/04/21 | MDU | DI | Prepare analysis of voting parties represented by multiple law firms for circulation to case professionals | Solicitation | 0.50 |
| 08/04/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.10 |
| 08/04/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 08/04/21 | RJV | SA | Review and respond to inquiry from S. Ford (DPW) related to voting results | Solicitation | 2.00 |
| 08/04/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.70 |
| 08/04/21 | TRQ | SC | Prepare analysis of voting parties represented by multiple law firms for circulation to case professionals | Solicitation | 4.50 |
| 08/05/21 | ACJ | DI | Meet and confer with M. Dubin, I. Nikelsberg, C. Davis and E. Usitalo (Prime Clerk) re analysis of voting parties represented by multiple law firms for circulation to case professionals | Solicitation | 0.50 |
| 08/05/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.20 |
| 08/05/21 | ATO | DS | Create and format final voting report for review and audit purposes | Solicitation | 0.90 |

Purdue Pharma

| 08/05/21 | ATO | DS | Respond to inquiries from D. Consla (Davis Polk) related to solicitation | Solicitation | 0.40 |
|---|---|---|---|---|---|
| 08/05/21 | CCP | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 0.30 |
| 08/05/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.40 |
| 08/05/21 | IN | SC | Prepare analysis of voting parties represented by multiple law firms for circulation to case professionals | Solicitation | 0.80 |
| 08/05/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 08/05/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.10 |
| 08/05/21 | MDU | DI | Prepare analysis of voting parties represented by multiple law firms for circulation to case professionals | Solicitation | 0.50 |
| 08/05/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 08/05/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 08/05/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.50 |
| 08/05/21 | TMF | CO | Coordinate and manage quality assurance review of incoming ballots | Ballots | 0.20 |
| 08/05/21 | TRQ | SC | Prepare analysis of voting parties represented by multiple law firms for circulation to case professionals | Solicitation | 6.50 |
| 08/06/21 | AJP | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 08/06/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 08/06/21 | CCP | CO | Coordinate and manage quality assurance review of incoming ballots | Ballots | 2.00 |
| 08/06/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 08/06/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.10 |
| 08/06/21 | NK | CO | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 08/06/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 08/06/21 | RJV | SA | Preparations for C. Pullo's (Prime Clerk) participation in confirmation hearing | Solicitation | 0.50 |
| 08/06/21 | TRQ | SC | Prepare analysis of voting parties represented by multiple law firms for circulation to case professionals | Solicitation | 3.60 |
| 08/07/21 | INM | CO | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 08/09/21 | ATO | DS | Respond to inquiries from S. Ford (Davis Polk) related to solicitation | Solicitation | 1.30 |
| 08/09/21 | CCP | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 0.30 |
| 08/09/21 | CJ | DS | Review voting results in preparation for confirmation hearing | Solicitation | 0.70 |
| 08/09/21 | CLD | SC | Prepare analysis of voting parties represented by multiple law firms for circulation to case professionals | Solicitation | 0.20 |
| 08/09/21 | CP | DS | Coordinate with R. Vyskocil (Prime Clerk) regarding solicitation information and confirmation hearing preparation | Solicitation | 0.30 |

Purdue Pharma

Page 6

Invoice #: 16354

| | | | | | |
|---|---|---|---|---|---|
| | | | request from J. Knudsen (DPW) | | |
| 08/09/21 | FVA | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 08/09/21 | INM | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 08/09/21 | JCK | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 08/09/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 08/09/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.10 |
| 08/09/21 | MDU | DI | Prepare analysis of voting parties represented by multiple law firms for circulation to case professionals | Solicitation | 0.20 |
| 08/09/21 | NK | CO | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 08/09/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 08/09/21 | RJV | SA | Preparations for C. Pullo's (Prime Clerk) participation in confirmation hearing | Solicitation | 1.50 |
| 08/09/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.20 |
| 08/09/21 | TRQ | SC | Prepare analysis of voting parties represented by multiple law firms for circulation to case professionals | Solicitation | 2.80 |
| 08/10/21 | AJP | CO | Input incoming ballot information into voting database | Ballots | 1.20 |
| 08/10/21 | ATO | DS | Respond to inquiries from S. Ford (Davis Polk) related to solicitation | Solicitation | 0.50 |
| 08/10/21 | JCK | CO | Input incoming ballot information into voting database | Ballots | 1.50 |
| 08/10/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 08/10/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Ballots | 0.10 |
| 08/10/21 | RJV | SA | Preparations for C. Pullo's (Prime Clerk) participation in confirmation hearing | Solicitation | 3.00 |
| 08/10/21 | SA | CO | Prepare plan documents to send to Purdue | Solicitation | 0.20 |
| 08/10/21 | TRQ | SC | Prepare analysis of voting parties represented by multiple law firms for circulation to case professionals | Solicitation | 1.00 |
| 08/10/21 | ZS | SA | Respond to claimant inquiries re ballot submission | Call Center / Credit Inquiry | 1.00 |
| 08/11/21 | ATO | DS | Confer with R. Vyskocil and C. Pullo (Prime Clerk) in preparation for upcoming confirmation hearing | Solicitation | 1.20 |
| 08/11/21 | ATO | DS | Create hypothetical analysis of voting results in preparation for upcoming confirmation hearing | Solicitation | 1.80 |
| 08/11/21 | ATO | DS | Participate in telephone conference with C. Pullo and R Vyskocil (Prime Clerk) to prepare for upcoming confirmation hearing | Solicitation | 0.80 |
| 08/11/21 | ATO | DS | Participate in telephone conference with Chris Robertson and Jacquelyn Knudson (Davis Polk) to prepare for upcoming confirmation hearing | Solicitation | 0.80 |
| 08/11/21 | CJ | DS | Telephone conference with C. Pullo, S. Weiner, G. Brunswick, A. Orchowski, R. Vyskocil (Prime Clerk), J. McClammy, J. Swanner-Knudsen and C. Robertson (DPW) re voting declaration and participation in confirmation hearing | Solicitation | 0.80 |

Purdue Pharma                                                                                       Page 7

Invoice #: 16354

| 08/11/21 | CP | DS | Prepare for confirmation hearing testimony by reviewing relevant solicitation documents and reports (2.9); coordinate with R. Vyskocil (Prime Clerk) regarding same (.5); coordinate with J. Knudson, J. McClammy, C. Robertson (DPW) and S. Weiner, G. Brunswick (Prime Clerk) regarding same (1.4) | Solicitation | 4.80 |
|---|---|---|---|---|---|
| 08/11/21 | DJB | AN | Conduct inventory of stale ballots to review next steps with solicitation team | Ballots | 7.00 |
| 08/11/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.30 |
| 08/11/21 | GB | DI | Telephone conference with C. Pullo, S. Weiner (Prime Clerk) and J. Swanner (DPW) re C. Pullo confirmation hearing witness preparation | Solicitation | 0.90 |
| 08/11/21 | INM | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 08/11/21 | JCK | CO | Input incoming ballot information into voting database | Ballots | 1.30 |
| 08/11/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 08/11/21 | MAH | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 08/11/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.10 |
| 08/11/21 | NA | CO | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 08/11/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 0.90 |
| 08/11/21 | RJV | SA | Telephone conference with C. Pullo, S. Weiner, G. Brunswick, A. Orchowski, and C. Johnson (Prime Clerk) and J. McClammy, J. Swanner-Knudsen, and C. Robertson (DPW) re voting declaration and participation in confirmation hearing | Solicitation | 0.80 |
| 08/11/21 | RJV | SA | Confer and coordinate with C. Pullo and A. Orchowski (Prime Clerk) re confirmation hearing preparations | Solicitation | 0.50 |
| 08/11/21 | RJV | SA | Preparations for C. Pullo's (Prime Clerk) participation in confirmation hearing | Solicitation | 6.50 |
| 08/11/21 | TRQ | SC | Prepare analysis of voting parties represented by multiple law firms for circulation to case professionals | Solicitation | 3.90 |
| 08/12/21 | AJP | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 08/12/21 | ATO | DS | Confer with R. Vyskocil and C. Pullo (Prime Clerk) in preparation for upcoming confirmation hearing | Solicitation | 1.20 |
| 08/12/21 | ATO | DS | Participate in confirmation hearing | Solicitation | 1.50 |
| 08/12/21 | CJ | DS | Review voting results in preparation for confirmation hearing | Solicitation | 0.80 |
| 08/12/21 | CP | DS | Prepare for solicitation related testimony at confirmation hearing (2.1); participate as witness via zoom at confirmation hearing (2.0) | Solicitation | 4.10 |
| 08/12/21 | JCK | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 08/12/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.80 |
| 08/12/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.10 |
| 08/12/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 1.70 |

Purdue Pharma

| Date | | | | | |
|---|---|---|---|---|---|
| 08/12/21 | RJV | SA | Preparations for and follow up related to C. Pullo's (Prime Clerk) participation in Confirmation Hearing | Solicitation | 2.50 |
| 08/12/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.50 |
| 08/12/21 | SA | CO | Prepare Plan documents to send to Purdue | Solicitation | 0.40 |
| 08/12/21 | TRQ | SC | Prepare analysis of voting parties represented by multiple law firms for circulation to case professionals | Solicitation | 4.10 |
| 08/12/21 | ZS | SA | Respond to claimant inquiries re ballot submission | Call Center / Credit Inquiry | 1.00 |
| 08/13/21 | ACJ | DI | Meet and confer with T. Quinn and R. Vyskocil (Prime Clerk) re analysis of voting parties represented by multiple law firms for circulation to case professionals | Solicitation | 0.50 |
| 08/13/21 | AJP | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 08/13/21 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 08/13/21 | JCK | CO | Input incoming ballot information into voting database | Ballots | 1.80 |
| 08/13/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 08/13/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 0.60 |
| 08/13/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.10 |
| 08/13/21 | NA | CO | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 08/13/21 | NK | CO | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 08/13/21 | RAR | TC | Technical support for updating ballot information | Ballots | 0.70 |
| 08/13/21 | RJV | SA | Confer and coordinate with T. Quinn and A. Jaffar (Prime Clerk) re duel representation analysis | Solicitation | 0.50 |
| 08/13/21 | TRQ | SC | Prepare analysis of voting parties represented by multiple law firms for circulation to case professionals | Solicitation | 4.90 |
| 08/16/21 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 08/16/21 | INM | CO | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 08/16/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.80 |
| 08/16/21 | KAC | SC | Prepare for and participate in telephone conference with solicitation team re individual claimants solicited | Solicitation | 0.20 |
| 08/16/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.10 |
| 08/16/21 | NA | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 08/16/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 08/16/21 | RJV | SA | Review and coordinate with A. Orchowski (Prime Clerk) regarding inquiry from J. Knudson (DPW) related to prison addresses served | Solicitation | 0.30 |
| 08/16/21 | RJV | SA | Review and respond to inquiry from J. Knudson (DPW) related to hospital votes received | Solicitation | 0.50 |
| 08/16/21 | RJV | SA | Prepare for and participate in telephone conference with C. Johnson, S. Weiner (Prime Clerk) and J. Knudson (DPW) re prisoner address records | Solicitation | 0.50 |
| 08/16/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / | 0.50 |

Purdue Pharma

Page 9

Invoice #: 16354

| | | | | Credit Inquiry | |
|---|---|---|---|---|---|
| 08/16/21 | TMF | CO | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 08/16/21 | TRQ | SC | Prepare analysis of voting parties represented by multiple law firms for circulation to case professionals | Solicitation | 4.60 |
| 08/17/21 | ATO | DS | Confer with I. Nickelsberg and A. Jaffar (Prime Clerk) regarding analysis of ballot mailing addresses for circulation to case professionals | Solicitation | 1.10 |
| 08/17/21 | ATO | DS | Respond to inquiries from J. Knudson (Davis Polk) related to solicitation | Solicitation | 0.50 |
| 08/17/21 | CCP | CO | Review and prepare solicitation tracker | Solicitation | 0.10 |
| 08/17/21 | CLD | SC | Prepare analysis of voting parties represented by multiple law firms for circulation to case professionals | Solicitation | 0.10 |
| 08/17/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 08/17/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.10 |
| 08/17/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 08/17/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 08/17/21 | RJV | SA | Confer and coordinate with A. Orchowski, T. Quinn, E. Usitalo, A. Jaffar and I. Nikelsberg (Prime Clerk) re prison address analysis | Solicitation | 0.50 |
| 08/17/21 | TRQ | SC | Prepare analysis of voting parties represented by multiple law firms for circulation to case professionals | Solicitation | 2.80 |
| 08/17/21 | VMA | DI | Meet and confer with Prime Clerk team re individual claimants colicited reporting; coordinate and manage re same | Solicitation | 1.60 |
| 08/18/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 08/18/21 | CCP | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 08/18/21 | INM | CO | Input incoming ballot information into voting database | Ballots | 1.20 |
| 08/18/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 08/18/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.10 |
| 08/18/21 | NK | CO | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 08/18/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 08/18/21 | TRQ | SC | Prepare analysis of voting parties represented by multiple law firms for circulation to case professionals | Solicitation | 3.00 |
| 08/18/21 | VMA | DI | Meet and confer with Prime Clerk team re Individual Claimants Solicited reporting; coordinate and manage re same | Solicitation | 0.70 |
| 08/18/21 | ZS | SA | Respond to claimant inquiries re ballot submission | Call Center / Credit Inquiry | 0.60 |
| 08/19/21 | CCP | CO | Review and prepare solicitation tracker | Solicitation | 0.10 |
| 08/19/21 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 08/19/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.40 |
| 08/19/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / | 0.50 |

Purdue Pharma

Page 10

Invoice #: 16354

| | | | | Credit Inquiry | |
|---|---|---|---|---|---|
| 08/19/21 | RJV | SA | Review and respond to inquiry from J. Knudson (DPW) related to hospital votes | Solicitation | 1.00 |
| 08/19/21 | TRQ | SC | Prepare analysis of voting parties represented by multiple law firms for circulation to case professionals | Solicitation | 2.80 |
| 08/20/21 | ATO | DS | Confer with I. Nickelsberg (Prime Clerk) regarding analysis of ballot mailing addresses for circulation to case professionals | Solicitation | 0.70 |
| 08/20/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.10 |
| 08/20/21 | RJV | SA | Review and respond to inquiry from J. Knudson (DPW) related to PI ballots sent and received | Call Center / Credit Inquiry | 1.00 |
| 08/20/21 | TRQ | SC | Prepare analysis of voting parties represented by multiple law firms for circulation to case professionals | Solicitation | 3.70 |
| 08/23/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.10 |
| 08/23/21 | AQC | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 08/23/21 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 1.40 |
| 08/23/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 08/23/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.10 |
| 08/23/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 08/23/21 | SA | CO | Prepare and execute Plan documents to Purdue | Solicitation | 0.20 |
| 08/23/21 | ZS | SA | Respond to creditor inquiries re ballot submission | Call Center / Credit Inquiry | 0.50 |
| 08/24/21 | ATO | DS | Respond to inquiries from J. Knudson (Davis Polk) related to solicitation | Solicitation | 2.40 |
| 08/24/21 | ATO | DS | Respond to inquiries from J. Shinbrot (Davis Polk) related to solicitation | Solicitation | 0.50 |
| 08/24/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 08/24/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.10 |
| 08/25/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.80 |
| 08/25/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 08/25/21 | ZS | SA | Respond to creditor inquiry re ballot address | Call Center / Credit Inquiry | 0.50 |
| 08/26/21 | AQC | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 08/26/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 08/26/21 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 08/26/21 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 08/26/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 08/27/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 0.20 |

Purdue Pharma

Page 11

Invoice #: 16354

| 08/27/21 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
|---|---|---|---|---|---|
| 08/27/21 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 08/27/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 08/27/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.50 |
| 08/27/21 | ZS | SA | Respond to creditor inquiries re e ballot ID | Call Center / Credit Inquiry | 1.00 |
| 08/30/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.10 |
| 08/30/21 | CCP | CO | Draft and review solicitation tracker | Solicitation | 0.10 |
| 08/30/21 | NK | CO | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 08/30/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 08/31/21 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 08/31/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 08/31/21 | NK | CO | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 08/31/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.00 |

**Total Hours**      **256.10**



**Hourly Fees by Employee through September  2021**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| NON | Otton, Natasha | CO - Consultant | 1.90 | $126.70 | $240.73 |
| JSU | Sugarman, Jason | CO - Consultant | 7.00 | $126.70 | $886.90 |
| NK | King, Nicolette | CO - Consultant | 4.90 | $143.30 | $702.17 |
| ABER | Berkowitz, Andrew | CO - Consultant | 0.40 | $165.30 | $66.12 |
| AQC | Chan, Andrew Q | CO - Consultant | 0.50 | $165.30 | $82.65 |
| CCP | Pagan, Chanel C | CO - Consultant | 0.20 | $165.30 | $33.06 |
| RJV | Vyskocil, Ryan J | SA  - Solicitation Consultant | 2.00 | $209.40 | $418.80 |
| GB | Brunswick, Gabriel | DI  - Director | 0.70 | $214.90 | $150.43 |
| ATO | Orchowski, Alex T | DS  - Director of Solicitation | 0.30 | $231.50 | $69.45 |
| | | **TOTAL:** | **17.90** | | **$2,650.31** |

**Hourly Fees by Task Code through September  2021**

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| BALL | Ballots | 14.90 | $2,011.63 |
| INQR | Call Center / Credit Inquiry | 0.50 | $104.70 |
| RETN | Retention / Fee Application | 0.70 | $150.43 |
| SOLI | Solicitation | 1.80 | $383.55 |
| | **TOTAL:** | **17.90** | **$2,650.31** |

Purdue Pharma

Page 2

Invoice #: 16581

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 09/01/21 | JSU | CO | Input incoming late ballot information into voting database | Ballots | 0.40 |
| 09/01/21 | NK | CO | Input incoming late ballot information into voting database | Ballots | 0.70 |
| 09/01/21 | RJV | SA | Review and prepare response to inquiry from C. Robertson (DPW) related to duel representation analysis | Solicitation | 1.50 |
| 09/01/21 | RJV | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.50 |
| 09/02/21 | JSU | CO | Input incoming late ballot information into voting database | Ballots | 0.40 |
| 09/02/21 | NK | CO | Input incoming late ballot information into voting database | Ballots | 0.90 |
| 09/02/21 | NON | CO | Input incoming late ballot information into voting database | Ballots | 0.30 |
| 09/07/21 | CCP | CO | Quality assurance review of incoming late ballots | Ballots | 0.20 |
| 09/07/21 | JSU | CO | Input incoming late ballot information into voting database | Ballots | 0.30 |
| 09/07/21 | NK | CO | Input incoming late ballot information into voting database | Ballots | 0.50 |
| 09/08/21 | NON | CO | Input incoming late ballot information into voting database | Ballots | 0.40 |
| 09/09/21 | JSU | CO | Input incoming late ballot information into voting database | Ballots | 0.80 |
| 09/10/21 | ATO | DS | Review summary of solicitation and noticing procedures | Solicitation | 0.30 |
| 09/10/21 | JSU | CO | Input incoming late ballot information into voting database | Ballots | 0.60 |
| 09/13/21 | JSU | CO | Input incoming late ballot information into voting database | Ballots | 0.70 |
| 09/14/21 | JSU | CO | Input incoming late ballot information into voting database | Ballots | 0.30 |
| 09/14/21 | NK | CO | Quality assurance review of incoming late ballots | Ballots | 1.10 |
| 09/15/21 | AQC | CO | Quality assurance review of incoming late ballots | Ballots | 0.30 |
| 09/15/21 | JSU | CO | Input incoming late ballot information into voting database | Ballots | 0.40 |
| 09/15/21 | NON | CO | Input incoming late ballot information into voting database | Ballots | 0.50 |
| 09/16/21 | AQC | CO | Quality assurance review of incoming late ballots | Ballots | 0.20 |
| 09/16/21 | JSU | CO | Input incoming late ballot information into voting database | Ballots | 0.60 |
| 09/16/21 | NK | CO | Input incoming late ballot information into voting database | Ballots | 0.30 |
| 09/16/21 | NK | CO | Quality assurance review of incoming late ballots | Ballots | 0.50 |
| 09/17/21 | JSU | CO | Input incoming late ballot information into voting database | Ballots | 0.20 |
| 09/20/21 | JSU | CO | Input incoming late ballot information into voting database | Ballots | 0.40 |
| 09/20/21 | NON | CO | Input incoming late ballot information into voting database | Ballots | 0.20 |
| 09/21/21 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 0.70 |
| 09/21/21 | JSU | CO | Input incoming late ballot information into voting database | Ballots | 0.30 |
| 09/22/21 | JSU | CO | Input incoming late ballot information into voting database | Ballots | 0.30 |
| 09/23/21 | JSU | CO | Input incoming late ballot information into voting database | Ballots | 0.30 |
| 09/24/21 | JSU | CO | Input incoming late ballot information into voting database | Ballots | 0.40 |

Purdue Pharma

| 09/27/21 | ABER | CO | Quality assurance review of ballot filing database | Ballots | 0.10 |
|---|---|---|---|---|---|
| 09/28/21 | ABER | CO | Quality assurance review of ballot filing database | Ballots | 0.10 |
| 09/28/21 | NK | CO | Input incoming late ballot information into voting database | Ballots | 0.70 |
| 09/28/21 | NON | CO | Input incoming late ballot information into voting database | Ballots | 0.20 |
| 09/29/21 | ABER | CO | Quality assurance review of ballot filing database | Ballots | 0.10 |
| 09/29/21 | JSU | CO | Input incoming late ballot information into voting database | Ballots | 0.60 |
| 09/29/21 | NK | CO | Input incoming late ballot information into voting database | Ballots | 0.20 |
| 09/30/21 | ABER | CO | Quality assurance review of ballot filing database | Ballots | 0.10 |
| 09/30/21 | NON | CO | Input incoming late ballot information into voting database | Ballots | 0.30 |

**Total Hours** **17.90**

**Exhibit B**

**Detail of Expenses Incurred by Prime Clerk Employees During the Interim Fee Period**

| Employee Name | Date | Expense Type | Amount |
|---|---|---|---|
| Brunswick, Gabriel | 5/20/21 | Telephonic Hearing | $70.00 |
| Aboawad, Nadia | 7/6/2021 | After Hours Transportation | $18.51 |
| Pierce, Adrian | 7/10/2021 | After Hours Transportation | $38.52 |
| Acevedo, Eva | 7/10/2021 | After Hours Transportation | $40.67 |
| Lopez, Jose | 7/11/2021 | After Hours Transportation | $38.56 |
| Perez, Maria | 7/17/2021 | After Hours Transportation | $67.24 |
| **TOTAL** | | | **$273.50** |