Thomas D. Bielli, Esquire (ID No. 5831474)
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217
Facsimile: (215) 754-4177

*Counsel to Fee Examiner David M. Klauder, Esquire*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., *et al.*,** | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

**COVER SHEET TO THE FIFTH INTERIM APPLICATION OF**
**BIELLI & KLAUDER, LLC FOR COMPENSATION FOR SERVICES RENDERED**
**AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL**
**TO THE FEE EXAMINER, DAVID M. KLAUDER, ESQUIRE,**
**FOR THE PERIOD FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021**

In accordance with Rule 2016-1 of the Local Rules of Bankruptcy Procedure,

incorporating the *Amended Guidelines for Fees and Disbursements for Professionals in the*

*Southern District of New York Bankruptcy Cases* [General Order M-985], among other

guidelines (the "**Local Guidelines**") and the *Order Establishing Procedures for Interim*

*Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the

"**Interim Compensation Order**"), Bielli & Klauder, LLC ("**B&K**"), counsel to the Fee

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Examiner, David M. Klauder, Esquire, (the "**Fee Examiner**"), submits this summary (this

"**Summary**") of fees and expenses sought as actual and necessary in the fee application to which

this Summary is attached (the "**Application**") for the period of June 1, 2021 through September

30, 2021 (the "**Fee Period**").

| *General Information* | |
|---|---|
| Name of Applicant | Bielli & Klauder, LLC |
| | Counsel to the Fee Examiner, David M. Klauder Esquire |
| Authorized to Provide Services to: | Fee Examiner |
| Petition Date: | September 15, 2019 |
| Retention Date: | May 26, 2020 *nunc pro tunc* to April 8, 2020 |
| Date of Order Approving Retentions: | April 8, 2020 [ECF No. 542] |

| *Summary of Fees and Expenses Requested for the Compensation Period* | |
|---|---|
| Time Period Covered by this Application: | June 1, 2021 through September 30, 2021 |
| Total Compensation and Expenses Requested: | $220,000.00 |

| *Summary of Past Requests for Compensation and Prior Payments* | |
|---|---|
| Compensation Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed: | $88,000.00 |
| Expenses Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed: | $0.00 |
| Total Compensation and Expenses Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed: | $88,000.00 |

This is a(n)          ___monthly          _x_ interim          ___final application

Thomas D. Bielli, Esquire (ID No. 5831474)
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217
Facsimile: (215) 754-4177

*Counsel to Fee Examiner David M. Klauder, Esquire*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., *et al.*,** | Case No. 19-23649 (RDD) |
| Debtors.[2] | (Jointly Administered) |

**FIFTH INTERIM APPLICATION OF BIELLI & KLAUDER, LLC
FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO
THE FEE EXAMINER DAVID M. KLAUDER, ESQUIRE FOR
<u>FOR THE PERIOD FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021</u>**

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code

(the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"**Bankruptcy Rules**"), Rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating

the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District*

*of New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local**

**Guidelines**"), The United States Trustee's Guidelines for Reviewing Applications for

---

[2] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**," and together with the Local Guidelines, the "**Fee Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "**Interim Compensation Order**"), Bielli & Klauder, LLC ("**B&K**"), counsel for the Fee Examiner, David M. Klauder, Esquire (the "**Fee Examiner**"), submits this *Fifth Interim Application for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from June 1, 2021 Through September 30, 2021* (this "**Application**"). By this Application, B&K seeks allowance of compensation for actual and necessary professional services rendered for the Fee Examiner in the total amount of $220,000.00 during the period of June 1, 2021 through September 30, 2021 (the "**Fee Period**").

### Jurisdiction

1.    The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.    Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

### Background

3.    On September 15, 2019 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

4.    Pursuant to Order of this Court dated April 8, 2020 [D.I. 1023], David M. Klauder was appointed as the Fee Examiner for these cases.

### The Fee Examiner's Retention of B & K

5.      On May 26, 2020 the Court entered the *Order Authorizing the Retention and Employment of Bielli & Klauder, LLC as Counsel to the Fee Examiner Nunc Pro Tunc to the Appointment Date* [ECF No. 1182] (the "**Retention Order**"), authorizing B&K's retention by the Fee Examiner. The Retention Order is attached hereto as **Exhibit A** and incorporated by reference.

6.      The Retention Order also authorizes the Debtors to compensate and reimburse B&K in accordance with section 330 and 331 of the Bankruptcy Code, as the case may be, and the applicable Bankruptcy Rules, Local Rules, and fee and expense guidelines and orders of the Court. Among other things, it permits B&K to render the following services:

      a.  reviewing with the Fee Examiner fee applications and related invoices for compliance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines, and the Local Rules and Orders of the Court;

      b.  assisting the Fee Examiner in any hearings or other proceedings before the Court to consider fee applications, including, without limitation, advocating positions asserted in the reports filed by the Fee Examiner;

      c.  assisting the Fee Examiner with legal issues raised by inquiries to and from the professionals retained or proposed to be retained in these cases and related adversary proceedings by the Debtors, the Creditors' Committee, or otherwise retained with Court approval (collectively, the "Retained Professionals") and any other professional services provider retained by the Fee Examiner;

      d.  where necessary, attending meetings between the Fee Examiner and

Retained Professionals;

    e.   assisting the Fee Examiner with the preparation of preliminary and final reports regarding professional fees and expenses;

    f.   assisting the Fee Examiner in developing protocols and making reports and recommendations;

    g.   assisting the Fee Examiner in conducting such discovery as may be pertinent and necessary to the performance of his other duties and responsibilities after first securing approval of the Court;

    h.   assisting the Fee Examiner in communicating concerns regarding any application to the Retained Professionals to whom such application pertains and to provide him such supplemental information as he may reasonably require in order to evaluate the reasonableness of any particular fee item; and

    i.   providing such other services as the Fee Examiner may request

### Compensation Paid and Its Sources

    7.    All services during the Fee Period for which compensation is requested by B&K were performed for or on behalf of the Bankruptcy Estates. Additionally, B&K has not received any payment or promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with matters covered by this Fee Application. A certification confirming B&K's compliance with the Fee Guidelines is annexed hereto as **Exhibit B**.

    8.    To the extent that billable time or disbursement charges for services rendered or expenses incurred relate to the Fee Period but were not processed prior to the preparation of this

Fee Application, B&K reserves the right to request compensation for such services and reimbursement of such expenses in a future fee application.

**Summary of Professional Compensation and Reimbursement of Expenses Requested**

9.       Attached hereto as **Exhibit C** is a chart of the number of hours expended by B&K partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories B&K established in accordance with its internal billing procedures.

10.      Attached hereto as **Exhibit D** is a chart of B&K professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Fee Examiner in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, and aggregate hours worked.

11.      Attached hereto as **Exhibit E** is a summary chart explaining B&K's fee and expense calculation for the Fee Period.  As set forth in the Retention Application, B&K, on behalf of itself and the Fee Examiner, is charging a monthly flat fee of $55,000.00 for the services rendered in this case, which includes the fees incurred by the Fee Examiner and B&K including the monthly costs of data analytics software being used by the Fee Examiner, which is furnished by Legal Decoder, Inc., ("**Legal Decoder**").

12.      Attached hereto as **Exhibit F** are the time records of B&K for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period and invoices from Legal Decoder.

13.      Attached hereto as **Exhibit G** are the Customary and Comparable Compensation Disclosures for the Fee Period.

14.      Attached hereto as **Exhibit H** is the Budget and Staffing Plan for the Fee Period.

**Fee Review Status**

15.    The Fee Examiner was appointed on April 8, 2020 and B&K's retention was

approved May 26, 2020.

16.    During the Fifth Interim Period, the Fee Examiner was tasked with reviewing the

interim fee applications for twenty-five (25) Retained Professionals for a total approximate

amount of $80 million in fees and expenses.

17.    The Fee Examiner and B&K, with the critical assistance of the analytic software

licensed by Legal Decoder, were then able process the fee data from the 25 Retained

Professionals for Interim Applications, and then began a process of issuing interim reports to the

Retained Professionals on a rolling basis.

18.    The Fee Examiner and B&K then discussed and consensually resolved the issues

raised in the Fee Examiner's interim reports for all of the Retained Professionals leading to a

consensual order [Docket No. 3603], which approved the holdback amounts for the Retained

Professionals minus any consensual reductions agreed to by the Fee Examiner and the Retained

Professionals.

19.    The Fee Examiner and B&K, with the use of Legal Decoder software, were able

to conduct their review, issue recommended reductions, resolve all issues with the Retained

Professionals in an expeditious matter.  Additionally, these efforts lead to a reduction of

aggregate professional fees and expenses of over $465,000.00.

**Summary of Services Rendered**

20.    The services rendered by B&K during the Fee Period can be grouped into the

categories set forth below. These categories are generally described as follows:

a.    BK/Fee Examiner – Retention and Fee Applications

Total Hours:  4.1

This category includes time spent regarding preparation of employment and fee applications for Bielli & Klauder, LLC.

b.    Case Administration

Total Hours:  46.6

This category includes time spent regarding coordination and compliance activities, and general case review.

c.    Fee/Employment Applications- Retained Professionals

Total Hours: 269.4

This category includes time spent regarding review, analysis, discussions, and negotiations regarding the fee applications for Retained Professionals.

**B&K's Requested Compensation and Reimbursement Should Be Allowed**

21.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation. Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered … and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement. In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including:

a.    the time spent on such services;
b.    the rates charged for such services;
c.    whether the services were necessary to the administration of,

or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

d. whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

e. whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

22.    The foregoing professional services were performed by B&K in an efficient manner were necessary and appropriate to the administration of the Chapter 11 Cases, and were in the best interests of the Debtors, their estates, and other parties in interest. Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved.

23.    B&K asserts that the fees it is charging for this engagement, which equals a monthly fee of $55,000.00 are reasonable and beneficial to the bankruptcy estate. As described herein, the Fee Examiner and B&K spent considerable time during the Fee Period preparing for the significant and complex fee review in this case. In particular, the Fee Examiner and B&K, with the critical assistance of the analytic software licensed by Legal Decoder, were then able process the fee data from the 25 Retained Professionals for the Interim Applications, and then began a process of issuing interim reports to the Retained Professionals on a rolling basis. As such, B&K asserts that the fees charged for the Fee Period are necessary, reasonable, and commensurate with the work performed.

**Notice**

24.    B&K will provide notice of this Application in accordance with the Interim Compensation Order. B&K submit that no other or further notice be given.

WHEREFORE, B&K, in connection with services rendered on behalf of the Fee Examiner, respectfully requests approval of compensation in the total amount of $220,000.00, inclusive of any holdbacks not yet paid to B&K, for actual, necessary legal service and expenses that B&K incurred in connection with such services during the Fee Period.

Dated: November 15, 2021                    **BIELLI & KLAUDER LLC**


                                            */s/ Thomas D. Bielli*
                                            Thomas D. Bielli, Esquire
                                            1905 Spruce Street
                                            Philadelphia, PA 19103
                                            Phone: (215) 642-8271
                                            Fax: (215) 754-4177
                                            tbielli@bk-legal.com

                                            *Counsel to Fee Examiner*
                                            *David M. Klauder, Esquire*

## Exhibit A

**Retention Order**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

**ORDER AUTHORIZING APPOINTMENT OF INDEPENDENT FEE EXAMINER
PURSUANT TO 11 U.S.C. § 105(a) AND MODIFYING INTERIM COMPENSATION
PROCEDURES FOR CERTAIN PROFESSIONALS EMPLOYED PURSUANT TO
11 U.S.C. § 327**

Upon the Order Authorizing Procedures for Interim Compensation and Reimbursement

of Expenses for Retained Professionals [ECF No. 529] (the "Interim Compensation Order")

entered by the Court in these cases and the Debtors' motion, by notice of presentment dated

March 25, 2020 (the "Motion") with the accompanying declaration, dated March 19, 2020 of

David M. Klauder, seeking entry of the form of this Order; and, after due and sufficient notice of

the Motion and the opportunity for a hearing thereon, there being no objections to the Motion;

and it appearing that the size and complexity of these jointly administered chapter 11 cases will

result in the filing of numerous, lengthy and complex professional fee applications; and upon the

Court's conclusion that the appointment of a fee examiner (the "Fee Examiner") under

Bankruptcy Code section 105 appears to be in the best interests of the Debtors, their estates and

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

creditors, and other parties-in-interest; and the Court having jurisdiction over this matter

pursuant to 28 U.S.C. §§ 157(a)-(b) and 1334(b) and the Amended Standing Order of Reference

M-431, dated January 31, 2012 (Preska, C.J.); and this matter being a core proceeding under 28

U.S.C. § 157(b); and venue being proper before the Court pursuant to 28 U.S.C. §§ 1408 and

1409; and good and sufficient cause appearing therefor, it is hereby

FOUND AND DETERMINED THAT:

A.      The Debtors commenced voluntary cases under chapter 11 of the Bankruptcy

Code on September 15, 2019 (the "Petition Date").

B.      The Debtors are authorized to continue to operate their businesses and manage

their properties as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108.

C.      The Debtors' chapter 11 cases are being jointly administered for procedural

purposes only pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure. [ECF No.

59].

D.      On September 27, 2019, the United States Trustee appointed an official

committee of unsecured creditors (the "Official Committee"). [ECF No. 131].

E.      On November 21, 2019, the Court entered the Interim Compensation Order.

F.      Given the size and complexity of the chapter 11 cases, the United States Trustee

proposed that the Court authorize the appointment of an independent Fee Examiner to review

and report on as appropriate the monthly invoices submitted in accordance with the Interim

Compensation Order and all interim and final applications for allowance of compensation and

reimbursement of expenses filed by professionals retained under Bankruptcy Code sections 105,

2

327, or 1103 or similar authority or otherwise requesting compensation and/or reimbursement of

expenses on an interim basis pursuant to the Interim Compensation Order ("Retained

Professionals") in accordance with Bankruptcy Code sections 327, 328, 330, and 331 and the

Interim Compensation Order (collectively, the "Applications"), and the Debtors and the Official

Committee have consented to such proposal on the terms set forth herein.

G.      For the purposes of this Order, the term "Retained Professionals" (i) shall

specifically include (x) any and all professionals in these cases requesting compensation and/or

reimbursement of expenses on an interim basis pursuant to Bankruptcy Code sections 327, 330,

331, or 1103, (y) each professional subject to the *Order Authorizing Debtors to Employ

Professionals Used in the Ordinary Course of Business* Nunc Pro Tunc *to the Petition Date*

[ECF No. 548] (as may be amended or supplemented from time to time, the "Ordinary Course

Professionals Order") whose fees exceed the Case Cap (as defined in the Ordinary Course

Professionals Order) applicable to such professional, solely with respect to the fees of such

professional that exceed such Case Cap, and (z) any and all professionals of the Ad Hoc

Committee of Governmental and Other Contingent Litigation Claimants, as set forth in the

verified statement pursuant to Federal Rule of Bankruptcy Procedure 2019, as may be amended

from time to time (the "Ad Hoc Committee"), to the extent such professionals seek payment of

fees and expenses from the Debtors pursuant to the *Order Authorizing the Debtors to Assume the

Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's

Professionals* [ECF No. 553] and shall exclude any other professional retained pursuant to

section 363 of the Bankruptcy Code.

3

H.      David M. Klauder of Bielli & Klauder, LLC, the proposed Fee Examiner, is a

"disinterested person" as that term is defined in Bankruptcy Code section 101(14) and does not

hold or represent any adverse interest to the Debtors or their estates.

IT IS HEREBY ORDERED THAT:

1.      The Court hereby appoints David M. Klauder to serve as independent fee

examiner (the "Fee Examiner") in these cases, subject to the terms and conditions of this Order

and of the Interim Compensation Order, as modified herein.

2.      In the performance of his duties and powers as provided in this Order, the Fee

Examiner shall enjoy the maximum immunity permitted by law from all manner of claims,

demands, suits, or civil actions for all acts taken or omitted by him.  Without limiting the

foregoing, any and all claims, demands, suits, or civil actions not brought or asserted against the

Fee Examiner prior to the thirtieth (30th) calendar day after entry of an order determining the last

final fee Application in these cases pursuant to Bankruptcy Code section 330 shall be barred

forever and discharged, and all persons and entities shall be enjoined from prosecuting such

claims in any manner thereafter. No person or entity shall seek discovery from the Fee Examiner,

subpoena the Fee Examiner as a witness, or commence an action against the Fee Examiner in

connection with his duties or powers hereunder except in this Court and with the prior approval

of this Court, which retains exclusive jurisdiction therefor.

3.      The Fee Examiner may retain attorneys and other professionals, assistants, or

consultants to the extent he deems it necessary to discharge his duties.  The Fee Examiner's

retention of professionals shall be subject to Court approval under standards equivalent to

4

Bankruptcy Code section 327(a), after notice and opportunity for hearing pursuant to the Local

Rules of this Court.

4.     The fees and expenses of the Fee Examiner and any Court-approved attorneys and

professionals shall be subject to application and review pursuant to Bankruptcy Code section 330

and shall be paid from the Debtors' estates as an expense of administration under Bankruptcy

Code section 503(b)(2) and in accordance with the procedures in the Interim Compensation

Order.  The Fee Examiner's compensation shall not be contingent, dependent or based on any

element of success or result.  The Fee Examiner's fees and expenses shall be subject to the

information detail requirements set forth in Local Rule 2016-1 and the applicable United States

Trustee Appendix B Guidelines for Compensation.

5.     Except as otherwise provided herein, the scope of the Fee Examiner's duties and

responsibilities shall encompass all interim and final Applications submitted after the effective

date of this Order by the Retained Professionals.  Unless the Court orders otherwise, the scope of

the Fee Examiner's duties and responsibilities shall not extend to (1) any requests for

compensation submitted pursuant to Bankruptcy Code sections 503(b)(3) or 503(b)(4), and/or for

making a substantial contribution to these chapter 11 cases, or (2) any Applications for interim

compensation made pursuant to Bankruptcy Code section 331 that were filed before the effective

date of this Order, provided that the Fee Examiner may review such interim applications for the

purpose of performing his duties and responsibilities with regard to any final Applications for

compensation and reimbursement of expenses submitted pursuant to Bankruptcy Code section

330.

5

6.       Except as provided in Paragraph 5 above, the Fee Examiner shall review and

assess all Applications filed by Retained Professionals, and the fees and reimbursement of

expenses for which allowance is sought pursuant to the Applications for compliance with (1)

Bankruptcy Code sections 328, 329, 330 and 331, as applicable, (2) Rule 2016 of the Federal

Rules of Bankruptcy Procedure, (3) the Interim Compensation Order (as amended herein), and

(4) Local Bankruptcy Rule 2016-1 and the applicable Guidelines for Compensation.  The Fee

Examiner is further authorized and shall have standing before the Court:

> (a) to prepare reports (as discussed in further detail below) for the Court
> to aid in the review and approval of interim and final fee Applications,
> which may include such matters as the efficiency and reasonableness
> of staffing and expenses and the appropriateness of any increases in
> hourly rates;

> (b) to require applicants for compensation to provide him such
> supplemental information as he may reasonably require in order to
> evaluate the reasonableness of any particular fee item; *provided*,
> however, that nothing herein shall require a Retained Professional to
> provide any information that would disclose privileged information,
> work product or anything (including potential strategies) that in the
> Retained Professional's reasonable discretion could be damaging or
> prejudicial to its clients (collectively, "Privileged Information");
> *provided*, for the avoidance of doubt, that a professional's general
> discussion of projects and tasks without reference to confidential
> details shall not be considered a waiver of any privilege or discovery
> immunity; *provided further*, if a Retained Professional or its client
> does provide Privileged Information to the Fee Examiner, the Fee
> Examiner shall treat such information as confidential and the
> disclosure of such information to the Fee Examiner shall not be
> deemed to be a waiver by the disclosing party of any applicable work
> product, attorney-client, or other privilege;

> (c) to conduct such discovery as may be pertinent and necessary to the
> performance of his other duties and responsibilities after first securing
> approval of this Court, which may be granted only upon notice to all

6

interested parties and opportunity for hearing, and the Court retains exclusive jurisdiction over all matters relating to such discovery; and

(d) subject to the completion of the procedures set forth in Paragraph 7 for submission of a Preliminary and Final Report (each as defined below) with respect to the applicable fees or expenses, to object to the allowance of fees or expenses sought by any Retained Professional in a fee application on the same grounds as any party in interest in this case, including based on the reasonableness standard provided in Bankruptcy Code section 330.

Notwithstanding these enumerated powers, the Fee Examiner shall have no role in evaluating or judging the legal or factual merits of any papers filed or positions taken by parties in interest or their Retained Professionals, but this restriction shall not limit the ability of the Fee Examiner to consider the factors set forth in Bankruptcy Code sections 330(a)(3)(C) and (D) in his evaluation of Applications.

7.      The Fee Examiner shall review the Applications filed by each Retained Professional. To the extent practicable, the Fee Examiner shall avoid duplicative review when reviewing (1) interim fee Applications comprised of monthly fee Applications and (2) final fee Applications comprised of interim fee Applications that have already been reviewed by the Fee Examiner. After reviewing each Retained Professional's Application, the Fee Examiner may prepare a report on each Application (each, a "Preliminary Report") for which the Fee Examiner has a potential issue or objection.

(a) The Fee Examiner shall, within fourteen (14) days after a Retained Professional files an Application (or in the case of interim fee applications filed prior to entry of this Order, 14 days following service of such interim fee applications on the Fee Examiner), serve any such Preliminary Report on the Retained Professional. The Fee Examiner's Preliminary Report shall quantify and present information relevant to whether the requested fees, disbursements, and expenses

7

meet the applicable standards of Bankruptcy Code section 330 and Local Rule 2016-1. These Preliminary Reports are to be treated as part of settlement discussions with the Retained Professionals and, as such, shall not be discoverable. The contents of the Preliminary Report shall be maintained in confidence by such parties (other than the United States Trustee) until such time as the Fee Examiner incorporates all or any content of the Preliminary Report into a Final Report in accordance with Paragraph 7(c) below.

(b)  The Fee Examiner shall provide the Retained Professional with a reasonable opportunity to address and resolve, to the mutual satisfaction of the Fee Examiner and the Retained Professional, any issues identified or to amend its Application in a Preliminary Report.

(c)  After a reasonable opportunity to resolve the issues identified in the Preliminary Report or amend the Application, the Fee Examiner may file a final report or objection (the "Final Report") with the Court and note any remaining objections to the Application. The Retained Professional may file a reply to the Final Report. The Final Report shall be in a format designed to quantify and present information relevant to whether the requested fees and expenses of each Retained Professional meet the applicable standards of Bankruptcy Code section 330 and Local Rule 2016-1. The Final Report shall also inform the Court of any proposed consensual resolutions of the fee or expense reimbursement request for each Retained Professional and the basis for such proposed consensual resolution.

(d)  The Fee Examiner shall file his Final Report at least ten (10) days before the hearing date on the relevant Application and shall serve a copy on the United States Trustee, counsel to the Debtors, counsel to the Official Committee and all Retained Professionals.

8.      Any of the periods set forth above may be extended with the consent of the Fee Examiner and the applicable Retained Professional, subject to the Court having sufficient time to review a Final Report before any hearing related thereto.  Nothing herein shall be construed or interpreted to require the filing of Final Reports on all Applications prior to any Application and the Final Report specific thereto being considered by the Court, and the delay or adjournment of

8

consideration of an Application shall not affect the timing of hearings on the Applications of other Retained Professionals.

9.      The Fee Examiner, the Retained Professionals, and the Debtors shall use best efforts to have undisputed portions of Applications both allowed by the Court and paid as soon as reasonably practicable, even if a Contested Amount remains disputed and subject to the procedures set forth above.

10.     All Retained Professionals (including attorneys, financial advisors, auditors, and claims consultants) shall cooperate with the Fee Examiner in the discharge of the Fee Examiner's duties and shall, subject to the qualification set forth in Paragraph 6(b) above with respect to privileged matters or work product, promptly respond to any reasonable request for information from the Fee Examiner.

11.     Nothing contained herein shall affect the right, if any, of any party in interest in these cases to object or otherwise respond to any interim fee Application or monthly request for compensation and reimbursement of expenses, including those of the Fee Examiner.  Nothing herein shall affect any party's right to request a waiver of the requirements of Local Rule 2016-1 or the applicable Guidelines for Compensation and the requirements under Bankruptcy Code section 330, to the extent they apply.  Nothing herein shall alter or modify prior orders governing the retention of professionals.

12.     Any communication between the Fee Examiner (or any agent thereof) and any Application Recipient, as defined in the Interim Compensation Order, as amended by this Order (or any agent thereof) that pertains to the fees or expenses of any Retained Professional of

9

another Application Recipient shall be in writing and copies thereof shall be sent to the Retained

Professional whose fees or expenses are the subject of such communication, at the same time and

by the same means as the communication between the Fee Examiner or the Application

Recipient.

13.     The Application Recipients, as defined in the Interim Compensation Order, as

amended by this Order, are authorized and empowered to take any and all actions necessary to

implement and effectuate the terms of this Order, but only to the extent such actions are not

inconsistent with the express terms of the Order.

14.     The Interim Compensation Order is hereby modified as follows:

(a) The Fee Examiner is designated as an additional Application
Recipient entitled to receive monthly statements, and provide
objections if appropriate, under the Compensation Procedures set
forth in the Interim Compensation Order.

(b) No later than three (3) business days after the filing of each
Application, the Retained Professional shall send to the Fee Examiner
via electronic mail the Application, including the fee detail containing
the time entries and the expense detail ("Fee Detail") in searchable
electronic format (Word, LEDES, Excel or PDF format).

(c) A Retained Professional need not send to the Fee Examiner the
electronic-formatted Fee Detail for any (i) Interim Fee Application if
such Retained Professional has previously submitted the relevant Fee
Detail with the applicable Monthly Fee Statement or otherwise or (ii)
final fee Application if such Retained Professional has previously
submitted the relevant Fee Detail with the applicable Interim Fee
Application or otherwise. If any Retained Professional cannot
reasonably convert its Fee Detail to the electronic format described
above, the Fee Examiner will work with such Retained Professional to
find an appropriate electronic format.

10

12.     All previously filed Applications and related Fee Details shall be provided to the Fee Examiner by each Retained Professional within 20 days of entry of this Order.  All previously filed Applications, all future Applications, and all other documents, notices or pleadings required to be sent to or served upon any Application Recipient under the Interim Compensation Order on and after the date hereof shall be served upon the Fee Examiner at the following address: David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware 19801, Fax: (302) 397-2557; Email: dklauder@bk-legal.com.[2]

13.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry and shall remain in effect unless and until the Court orders otherwise.

14.     The Court retains jurisdiction to enforce, modify or vacate this Order after hearing upon not less than fourteen (14) days' notice to the Fee Examiner, the Debtors, the Official Committee, the Ad Hoc Committee and the United States Trustee.  Notwithstanding any provisions of this Order to the contrary, the Court retains ultimate authority to determine whether fees and expenses requested by any Retained Professional or the Fee Examiner are necessary and reasonable and otherwise allowable under Bankruptcy Code section 330.

Dated:  White Plains, New York
        April 8, 2020

                                    */s/ Robert D. Drain*
                                    _____
                                    HONORABLE ROBERT D. DRAIN
                                    UNITED STATES BANKRUPTCY JUDGE

---

[2] The Fee Examiner shall also be deemed to have filed a request for notice of papers filed in the chapter 11 cases under Bankruptcy Rule 2002 and the Fee Examiner shall be served with all such papers; provided that review of such papers shall be only in furtherance of the Fee Examiner's duties hereunder.

11

## Exhibit B

**Certification of Compliance with Fee Guidelines**

Thomas D. Bielli, Esquire (ID No. 5831474)
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217
Facsimile: (215) 754-4177
*Counsel to Fee Examiner David M. Klauder, Esquire*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., *et al.*,** | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

**CERTIFICATION OF THOMAS D. BIELLI IN SUPPORT OF THE FIFTH INTERIM
APPLICATION OF BIELLI & KLAUDER, LLC FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
COUNSEL TO THE FEE EXAMINER DAVID M. KLAUDER, ESQUIRE
<u>FOR THE PERIOD FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021</u>**

I, Thomas D. Bielli, hereby certify that:

1.      I am an attorney admitted into practice in the State of New York and a partner at

the law firm of Bielli & Klauder, LLC ("B&K), located at 1905 Spruce Street, Philadelphia,

Pennsylvania. I am familiar with the work performed on behalf of the Fee Examiner, David M.

Klauder, Esquire (the "Fee Examiner") by B&K.

2.      I have reviewed the *Fifth Interim Application of Bielli & Klauder, LLC for*

*Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT  06901.

*Fee Examiner, David M. Klauder, Esquire, for the Period from June 1, 2021 Through September 30, 2021* (the "**Application**") to certify to certain matters addressed in the (i) *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* entered on November 21, 2019 [ECF No. 529] (the "**Interim Compensation Order**"), (ii) Rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local Guidelines**"), and (iii) The United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**," and together with Local Guidelines, the "**Fee Guidelines**"). The Application covers the period June 1, 2021 through September 30, 2021 (the "**Fee Period**").

3.      To the best of my knowledge, information and belief, the statements contained in the foregoing Application are true and accurate in all material respects and comply with the Fee Guidelines in material part. B&K responds to the questions identified in the U.S. Trustee Guidelines as follows:

Question 1: Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees, or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.

Answer: Yes. The monthly rate structure as set forth herein is different than B&K's customary billing arrangements for similar engagements, however the monthly rate structure is necessitated by the significant size and complexity of the fee review in this case.

Question 2: If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did you discuss the reasons for the

variation with the client?

> Answer: B&K has provided the client with the actual amount of fees incurred on a monthly basis and engages in ongoing discussions with the client regarding fees and expenses generally but did not prepare an itemized budget for the Fee Period.

Question 3: Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

> Answer: As disclosed in the Retention Application, no.

Question 4: Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?

> Answer: No.

Question 5: Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

> Answer: No.

Question 6: Did the Application include any rate increases since retention in these cases:

> Answer: No.

Question 7: Did the client agree when retaining B&K to accept all future rate increases? If not, did B&K inform the client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

> Answer: The client was informed regarding B&K's rates and future rate increases as part of its approval of B&K's retention application.

Dated: November 15, 2021
Philadelphia, Pennsylvania

By:  */s/ Thomas D. Bielli*
    Thomas D. Bielli

Exhibit C

Professionals and Paraprofessionals

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed |
|---|---|---|---|
| Thomas D. Bielli | Partner; joined partnership in 2015; admitted Pennsylvania 2006 and New York in 2020 | $350.00 | 96.0 |
| David M. Klauder | Partner; joined partnership in 2015; admitted Delaware 2008 | $375.00 | 54.6 |
| Tracey Nobis | Paraprofessional; joined B&K in 2020 | $195.00 | 100.0 |
| Isabel Bielli | Paraprofessional; joined B&K in 2020 | $100.00 | 56.1 |
| Melissa Hartlipp | Summer Associate; joined B&K in 2021 | $150.00 | 13.4 |

Exhibit D

Project Categories

| Project Category | Total Hours |
|---|---|
| BK/Fee Examiner- Retention and Fee Applications | 4.1 |
| Case Administration | 46.6 |
| Fee/Employment Applications- Retention Professionals | 269.4 |
| | |
| **Total** | **320.1** |

<u>Exhibit E</u>

Summary Chart of Fees for the Fee Period

**Fee Computation (June 1, 2021 – September 30, 2021)**

| **Fee Description** | **Amount** |
|---|---|
| Monthly Fee for June 2021 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| Monthly Fee for July 2021 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| Monthly Fee for August 2021 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| Monthly Fee for September 2021 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| **Total** | **$220,000.00** |

<u>Exhibit F</u>

Time Records and Legal Decoder Invoices

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
215-642-8171

August 16, 2021

Purdue Pharma, L.P.

**Invoice Number: 2396**
Invoice Period: 06-01-2021 - 06-30-2021

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06-07-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review from UCC with filed fee apps | | | |
| 06-09-2021 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Receipt of Houlihan's 14-16 Monthly Fee Statements; Receipt of Gilbert's 18th Monthly Fee Statement; Receipt of Jones Day's 18th Monthly Fee Statement; Receipt of Brown Rudnick's 19th Monthly Fee Statement; Receipt of FTI's 17 & 18th month data; Receipt of Gilbert's 18th monthly fee data | | | |
| 06-09-2021 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Email correspondence with Legal Decoder re: published data; Receipt of Arnold & Porter's 20th Monthly Fee Statement and corresponding data; Email correspondence with Wilmer Hale re: final fee application hearing; Receipt and review of King & Spalding's 20th Monthly Fee Statement and corresponding data; Receipt of Prime Clerk's 4th Monthly Fee Statement and corresponding data; Receipt of PJT Partners' 15th Monthly Fee Statement; Receipt of Dechert's 19th Monthly Fee Statement; Receipt of KPMG's 15th Monthly Fee Statement | | | |
| 06-09-2021 | Tracey Nobis | [ALL] Case Administration | 0.70 | 195.00 | 136.50 |
| | | Receipt of Cornerstone's 12th Monthly Fee Statement and corresponding data; Receipt of KCC's 16th Monthly Fee Statement; Receipt of Province's 18th Monthly Fee Statement; Receipt of Jefferies' Seventeenth Monthly Fee Statement; Receipt of Bedell's 11th Monthly Fee Statement; Receipt of Cole Schotz's 13th Monthly Fee Statement; Receipt of Akin Gump's 18th Monthly Fee Statement; Receipt of UCC professionals' monthly data; Email correspondence to KCC requesting expense data from 16th monthly; Receipt of Davis Polk's 20th Monthly Fee Statement and corresponding fee data | | | |
| 06-09-2021 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | | Review and update Assignment Log; Email correspondence to Legal Decoder re: uploaded data and status of data publishing; Email correspondence to Houlihan Lokey requesting data from 14-16th monthly fee statements; Email correspondence to Jones Day requesting data from 18th month fee statement; Email correspondence to KPMG requesting 15th month data; Email correspondence to PJT Partners requesting 14-15th month data; Email correspondence to Brown Rudnick requesting 19th month data | | | |
| 06-09-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Various emails with T. Nobis re: fee reviews, fee data | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-10-2021 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |

Receipt and review of email correspondence from Houlihan Lokey re: status on data; Receipt of Jones Day's 18th month data; Receipt of Brown Rudnick's 19th month data; Receipt of KPMG's 15th month data; Email correspondence with Wilmer Hale re: Final Application hearing date; Email correspondence with KCC re: expense data format; Receipt of PJT's 15-16 month data; email correspondence with Legal Decoder re: log in issues

| 06-10-2021 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |

Review file and team conference regarding reviews

| 06-11-2021 | Tracey Nobis | [ALL] Case Administration | 0.20 | 195.00 | 39.00 |

Email correspondence with Wilmer Hale re: final fee app hearing schedule; Receipt of KCC's 16th monthly expense data; Receipt of Dechert's 19th month data

| 06-11-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |

Review of King & Spalding's 19th month fee data

| 06-11-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 195.00 | 292.50 |

Review of Wilmer Hale's 17th monthly data and preparation of final fee application review report

| 06-11-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 195.00 | 78.00 |

Review of Cornerstone's 10 & 11 month data

| 06-11-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 195.00 | 97.50 |

Review of Jones Day's 16th & 17th month data

| 06-11-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |

Emails re: Wilmer Hale final fee app review

| 06-14-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |

Review Wilmer Hale final fee app and review report re: same

| 06-14-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |

Discuss fee review with T. Bielli

| 06-16-2021 | David Klauder | B110 - Case Administration | 0.20 | 375.00 | 75.00 |

Emails with debtor counsel, discuss interim fee hearing with T. Bielli

| 06-17-2021 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |

Review abstract with respect to examiner appointment and impact on fee reviews

| 06-18-2021 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |

Call with Legal Decoder re: publishing status and updated workflow process

| 06-18-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |

Review notice of hearing for Wilmer Hale final fee app

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06-18-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails with debtor's counsel re: next interim fee hearing | | | |
| 06-18-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review and distribute notice of Wilmer Hale's Final Fee Application; calendar and circulate same | | | |
| 06-18-2021 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Review of calendar and scheduling issues concerning fee application deadline and hearing regarding same | | | |
| 06-21-2021 | David Klauder | B110 - Case Administration | 0.20 | 375.00 | 75.00 |
| | | Review examiner appointment order and discuss with T. Bielli | | | |
| 06-21-2021 | Thomas Bielli | [ALL] Case Administration | 0.40 | 350.00 | 140.00 |
| | | Review Order for appointment of Examiner | | | |
| 06-22-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Review email from debtor's counsel re: interim fee app deadline | | | |
| 06-22-2021 | Thomas Bielli | [ALL] BK Retention and Fee Applications | 0.20 | 350.00 | 70.00 |
| | | Review file regarding Fee Applications and upcoming deadlines | | | |
| 06-22-2021 | Thomas Bielli | [ALL] BK Retention and Fee Applications | 0.20 | 350.00 | 70.00 |
| | | Correspond with team re April and May Fee Applications | | | |
| 06-23-2021 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.30 | 350.00 | 105.00 |
| | | Review file with respect to April Fee Application | | | |
| 06-24-2021 | David Klauder | B110 - Case Administration | 0.10 | 375.00 | 37.50 |
| | | Review application to appoint examiner | | | |
| 06-24-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails re: Brown Rudnick fee apps and review of same | | | |
| 06-24-2021 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | | Review of examiner appointment order | | | |
| 06-25-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review and respond to email from debtor's counsel re: Reed Smith OCP | | | |
| 06-25-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss status of fee review with T. Bielli | | | |
| 06-25-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Correspond with Debtors' counsel re Reed Smith being added to list of OCPs | | | |
| 06-27-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained | 1.30 | 100.00 | 130.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Professionals | | | |
| | | Draft april monthly fee application | | | |
| 06-27-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 100.00 | 110.00 |
| | | draft May monthly fee application | | | |
| 06-28-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails with debtor's counsel re: Reed Smith OCP | | | |
| 06-28-2021 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | | Receipt of Kramer Levin's Seventeenth Monthly Fee Statement; Receipt of FTI's Nineteenth Monthly Fee Statement; Receipt of Houlihan Lokey's 14-16th month data; Email correspondence with Legal Decoder re: outstanding billing analyses and published data; Receipt of Arnold & Porter's Twenty-First Monthly Fee Statement and corresponding data; Receipt of Alix Partners' Twentieth Monthly Fee Statement | | | |
| 06-28-2021 | Tracey Nobis | [ALL] Case Administration | 0.70 | 195.00 | 136.50 |
| | | Receipt of Dechert's Twentieth Monthly Fee Statement; Receipt of Brown Rudnick's Twentieth Monthly Fee Statement; Receipt of Reed Smith's overage data and correspondence with Legal Decoder regarding immediate analysis; Receipt of King & Spalding's Twenty-First Monthly Fee Statement and corresponding data; Receipt and review of Skadden's Amended Eighteenth Monthly Fee Statement | | | |
| 06-28-2021 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Review of KCC's 16th month data issues and email correspondence to KCC re-requesting data from March; Email correspondence to Legal Decoder requesting priority analysis; Email correspondence to D. Klauder and T. Bielli re: recent filings, interim hearing status and law clerk project | | | |
| 06-28-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review correspondence, data and notice re Reed Smith Fee App | | | |
| 06-29-2021 | David Klauder | B110 - Case Administration | 0.20 | 375.00 | 75.00 |
| | | Emails re: Tracey Nobis re: various case and fee review issues | | | |
| 06-30-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Various emails re: filed fee apps by professionals | | | |

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
215-642-8171

August 16, 2021

Purdue Pharma, L.P.

**Invoice Number: 2397**
Invoice Period: 07-01-2021 - 07-31-2021

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-01-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review UCC fee apps | | | |
| 07-01-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Conference call with BK review team re: interim fee app review and other issues | | | |
| 07-01-2021 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Prepare for team conference call leading into interim fee period review | | | |
| 07-01-2021 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Team conference call leading into interim fee period review | | | |
| 07-01-2021 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | | Receipt of Jones Day's Nineteenth Monthly Fee Statement; Receipt of KPMG's Sixteenth Monthly Fee Statement; Receipt of KCC's Seventeenth Monthly Fee Statement; Receipt of Province's Nineteenth Monthly Fee Statement; Receipt of Jefferies' Eighteenth Monthly Fee Statement; Receipt of Bedell's Twelfth Monthly Fee Statement; Receipt of Cole Schotz's Fourteenth Monthly Fee Statement; Receipt of Akin Gump's Nineteenth Monthly Fee Statement; Receipt of PJT's Sixteenth Monthly Fee Statement; Receipt of Dechert's 20th month fee data and correspondence regarding June data request | | | |
| 07-01-2021 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | | Receipt of KPMG's 16th month data; Email correspondence with KPMG re: request for June data and credit forthcoming; Receipt of Gilbert's Nineteenth Monthly Fee Statement and corresponding data and redaction key; Receipt of Prime Clerk's Fifth Monthly Fee Statement; Receipt of data from all UCC professionals and correspondence to same requesting final interim data | | | |
| 07-01-2021 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | | Email correspondence with M. Hartlipp re: review discussion and assignment; Email correspondence with Legal Decoder re: published data; Email correspondence to Alix Partners, Brown Rudnick, FTI, Jones Day, and Kramer Levin requesting data for filed fee statements | | | |
| 07-01-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained | 0.20 | 350.00 | 70.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Professionals | | | |

Review file with respect to Wilmer Hale Final Fee Application; conference call with team regarding same

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 07-04-2021 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.80 | 100.00 | 80.00 |

Draft final report letter for Wilmer Hale

| 07-05-2021 | Tracey Nobis | [ALL] Case Administration | 0.80 | 195.00 | 156.00 |

Receipt of Alix Partners' 20th month data; Receipt of Kramer Levin's 17th month data; Receipt of Brown Rudnick's 20th month data; Receipt of FTI's 19th month data and email correspondence regarding points of contact; Receipt of Cornerstone's 13th monthly fee statement; Receipt of Skadden's 19th monthly fee statement; Receipt of Davis Polk's 21st monthly fee statement; email correspondence with M. Hartlipp re: fee review; Receipt of Jones Day's 19th month fee data; Email correspondence with Legal Decoder re: published data

| 07-05-2021 | Tracey Nobis | [ALL] Case Administration | 1.50 | 195.00 | 292.50 |

Review of Reed Smith's data

| 07-05-2021 | Tracey Nobis | [ALL] Case Administration | 1.20 | 195.00 | 234.00 |

Preparation of Review Report for Reed Smith's Excess application

| 07-05-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.60 | 100.00 | 160.00 |

Review Brown Rudnick data

| 07-05-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 100.00 | 70.00 |

Review all available data for Brown Rudnick

| 07-05-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |

Draft Wilmer Hale interim report

| 07-05-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 100.00 | 80.00 |

Review Akin Gump Data

| 07-05-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

Review correspondence regarding Wilmer hale

| 07-06-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |

Edits to Wilmer Hale interim report

| 07-06-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 195.00 | 58.50 |

Review of Brown Rudnick data issues and correspondence with I. Bielli regarding same

| 07-06-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 195.00 | 214.50 |

Continued preparation of Reed Smith review report

| 07-06-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 195.00 | 253.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Review of Alix Partners' 18 & 19 month data | | | |
| 07-06-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | | Review Skadden's 17 & 18 month data | | | |
| 07-07-2021 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.30 | 150.00 | 45.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; reviewing fee examiner review report | | | |
| 07-07-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review Reed Smith fee analysis | | | |
| 07-07-2021 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Receipt of Cornerstone's 13th month data; Receipt of Davis Polk's 21st month data; Correspondence to Prime Clerk requesting data; Email correspondence to Skadden requesting data from the 19th monthly fee statement | | | |
| 07-07-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | | Review of Bedell Cristin's 10th & 11th month data | | | |
| 07-07-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 195.00 | 273.00 |
| | | Review of KPMG's 14th & 15th month data | | | |
| 07-07-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 195.00 | 175.50 |
| | | Begin review of Davis Polk's 18-20th month data | | | |
| 07-07-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Attention to Reed Smith review | | | |
| 07-07-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review Cornerstone Data | | | |
| 07-08-2021 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.60 | 100.00 | 60.00 |
| | | Draft interim report letter for Reed Smith | | | |
| 07-08-2021 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.60 | 100.00 | 60.00 |
| | | Format spreadsheets for Reed Smith final report letter | | | |
| 07-08-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 375.00 | 450.00 |
| | | Draft interim report for Reed Smith and send out same | | | |
| 07-08-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Send out Wilmer Hale interim report for final fee app | | | |
| 07-08-2021 | Tracey Nobis | [ALL] Case Administration | 0.90 | 195.00 | 175.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Meeting with M. Hartlipp re: hourly rate comparisons for final interim preparation; overview of Legal Decoder and billing analysis; email correspondence with Legal Decoder regarding user addition | | | |
| 07-08-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review of Fee Examiner's report for Wilmer Hale's Final Fee Application; compile necessary information regarding same | | | |
| 07-08-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review of Fee Examiner's report for Reed Smith's Fee Application; compile necessary information regarding same | | | |
| 07-08-2021 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.80 | 150.00 | 120.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; Legal Decoder Training | | | |
| 07-09-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 100.00 | 70.00 |
| | | Download and start review on Dechert | | | |
| 07-09-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Review Dechert data | | | |
| 07-09-2021 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 150.00 | 30.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; researching how to login to Court's Zoom | | | |
| 07-09-2021 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Email correspondence with Legal Decoder re: published data; email correspondence with I. Bielli re: review assignments; review of Assignment Log for outstanding reviews; Receipt of Skadden's 19th month data; Receipt of Alix Partners' 21st Monthly Fee Statement and its corresponding data; Receipt of Dechert's 21st Monthly Fee Statement; Receipt of Prime Clerk's 5th month data; Receipt of Kramer Levin's 18th Monthly Fee Statement | | | |
| 07-09-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 195.00 | 214.50 |
| | | Continued review of Davis Polk's 18-20 data | | | |
| 07-09-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and respond to correspondence with Reed Smith regarding Fee Review | | | |
| 07-09-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails re: Reed Smith interim report | | | |
| 07-09-2021 | David Klauder | B110 - Case Administration | 0.10 | 375.00 | 37.50 |
| | | Review notice re: Zoom proceedings | | | |
| 07-12-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 100.00 | 140.00 |
| | | Draft fourth interim report | | | |
| 07-12-2021 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained | 2.30 | 150.00 | 345.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; familiarizing with Legal Decoder, spreadsheet tracking professionals hourly rates | | | |
| 07-12-2021 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Conference with team regarding interim period | | | |
| 07-12-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review April Fee Application | | | |
| 07-12-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review May Fee Application | | | |
| 07-12-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review response from Reed Smith with respect to Fee Examiner's report | | | |
| 07-12-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from Wilmer Hale with respect to Final Fee Application | | | |
| 07-12-2021 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | | Correspondence with I. Bielli and M. Hartlipp re: billing analysis overview; email correspondence with Legal Decoder re: published data and issues with Skadden's March data; Review of hourly rate comparison spreadsheet; Receipt of Kramer's 18th month data; Receipt of PJT's Fifth Interim Fee Application and correspondence requesting May's data | | | |
| 07-12-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.60 | 195.00 | 312.00 |
| | | Finish review of Davis Polk's 18-20 month data | | | |
| 07-12-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Reed Smith fee app including phone call re: same | | | |
| 07-12-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails with Wilmer Hale re: resolution of interim report | | | |
| 07-13-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Attention to Reed Smith fee app and resolution of interim report | | | |
| 07-13-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 100.00 | 70.00 |
| | | Draft May fee application | | | |
| 07-13-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence from Wilmer Hale with respect to agreed reductions | | | |
| 07-13-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review Reed Smith resolution | | | |
| 07-13-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspond with Davis Polk regarding July 19th hearing | | | |
| 07-13-2021 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 2.30 | 150.00 | 345.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; Legal Decoder training with IB, working on Excel comparing professionals billing rates | | | |
| 07-13-2021 | Isabel Bielli | [ALL] Case Administration | 2.40 | 100.00 | 240.00 |
| | | Training session with Melissa to go over fifth interim review tips | | | |
| 07-13-2021 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | | Review of docket relating to Caplin & Drysdale filings and correspondence with D. Klauder and T. Bielli re: same; Email correspondence with M. Hartlipp re: instruction for King & Spalding assignment; Receipt of PJT's 16th month data and correspondence to I. Bielli re: same | | | |
| 07-13-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 195.00 | 175.50 |
| | | Review of Gilbert's 17-19th month data | | | |
| 07-13-2021 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 350.00 | 350.00 |
| | | Prepare April Fee Statement | | | |
| 07-13-2021 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 350.00 | 350.00 |
| | | Prepare May Fee Statement | | | |
| 07-13-2021 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 2.00 | 350.00 | 700.00 |
| | | Prepare 4th Interim Fee Application | | | |
| 07-13-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails re: Caplin & Drysdale | | | |
| 07-13-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review file with respect to Caplan & Drysdale | | | |
| 07-14-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Various emails re: Caplin & Drysdale fee apps and fee review | | | |
| 07-14-2021 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| 07-14-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspond with Debtors' counsel regarding Caplin & Drysdale | | | |
| 07-14-2021 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 2.00 | 350.00 | 700.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Finalize; electronically file and serve fee application (April, May and Interim) | | | |
| 07-14-2021 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.30 | 375.00 | 112.50 |
| | | Review BK interim and monthly fee apps | | | |
| 07-14-2021 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.80 | 350.00 | 280.00 |
| | | Final preparation of 4th Interim Fee Request; circulate same | | | |
| 07-14-2021 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.10 | 350.00 | 35.00 |
| | | Final preparation of April Fee Statement; circulate same | | | |
| 07-14-2021 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.10 | 350.00 | 35.00 |
| | | Final preparation of May Fee Statement; circulate same | | | |
| 07-15-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 195.00 | 175.50 |
| | | Receipt of Caplin Drysdale's 1st-21st monthly fee statements; Review of Doc2695 MSGE Term Sheet Order; Receipt of KPMG's Fifth Interim Fee Application; Receipt of Skadden's 19th month data | | | |
| 07-15-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | | Receipt of KCC's 18th monthly fee statement; Receipt of Province's Twentieth Monthly Fee Statement; Receipt of Jefferies' Nineteenth Monthly Fee Statement; Receipt of Bedell's Thirteenth Monthly Fee Statement; Receipt of Cole Schotz's Fifteenth Monthly Fee Statement; Receipt of Akin's Twentieth Monthly Fee Statement; Receipt of Otterbourg's Sixteenth and Seventeenth Monthly Fee Statements; Review of Assignment Log | | | |
| 07-15-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 100.00 | 130.00 |
| | | Review PJT interim expense data | | | |
| 07-15-2021 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Review Notice of Adjournment as it relates to hearing on Wilmer Hale final and Reed Smith Fee Applications | | | |
| 07-15-2021 | Thomas Bielli | [ALL] Case Administration | 0.10 | 350.00 | 35.00 |
| | | Review notice of supplement to ordinary course counsel | | | |
| 07-16-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 100.00 | 150.00 |
| | | Review PJT fees | | | |
| 07-18-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | | Receipt of Prime Clerk's Second Interim Fee Application; Receipt of Arnold & Porter's Fifth Interim Fee Application; Receipt of UCC Professionals' data from May; Receipt of King & Spalding's Fifth Interim Fee Application and email correspondence to M. Hartlipp re: same | | | |
| 07-18-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | | Receipt of Dechert's Twenty-First Month data; Receipt of Kramer Levin's Nineteenth Monthly Fee Statement, Twentieth Monthly Fee Statement and Fifth Interim Fee Application; Receipt of Caplin Drysdale's First Interim Fee Application; Receipt of Skadden's Twentieth Monthly Fee Statement and Fifth Interim Fee Application; Receipt of Houlihan's Seventeenth Monthly Fee Statement and Fourth Interim Fee Application | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-18-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 195.00 | 97.50 |

Receipt of FTI's Twentieth Monthly Fee Statement and Fifth Interim Application; Receipt of Gilbert's Twentieth Monthly Fee Statement and Fifth Interim Fee Application; Receipt of Otterbourg's 18-20th Monthly Fee Statements and Fifth Interim Fee Application; Receipt of Province's Fifth Interim Fee Application; Receipt of KCC's Fifth Interim Fee Application; Receipt of Jefferies' Fifth Interim Fee Application

| 07-18-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 195.00 | 97.50 |

Receipt of Bedell Cristin's Fourth Interim Fee Application; Receipt of Cole Schotz's Fourth Interim Fee Application; Receipt of Akin Gump's Fifth Interim Fee Application; Receipt of Dechert's Fifth Interim Fee Application; Receipt of Jones Day's Fifth Interim Fee Application; Receipt of Ernst & Young's Fifth Interim Fee Application; Receipt of Brown Rudnick's Fifth Interim Fee Application; Receipt of Davis Polk's Fifth Interim Fee Application

| 07-18-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |

Receipt of Cornerstone's Fourth Interim Fee Application; Receipt of Kramer Levin's 19-20 month data; Receipt of FTI's 20th month data; Receipt of Gilbert's 20th monthly data; Receipt of Otterbourg's Fifth Interim data; Receipt of Alix Partners' Fifth Interim Fee Application; Email correspondence with Legal Decoder re: published data and status of outstanding data; Email correspondence with Ernst & Young requesting interim data set; Email correspondence with Houlihan re: May data; Email correspondence with Skadden re: May data; Email correspondence with Caplin requesting First Interim data

| 07-18-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 195.00 | 253.50 |

Review of Jefferies' 5th interim data and preparation of report

| 07-18-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 195.00 | 214.50 |

Review Jones Days' 5th Interim data

| 07-18-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 195.00 | 273.00 |

Preparation of Jones Day's Fifth Interim Review Report

| 07-18-2021 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |

Email correspondence to Fee Examiner with status of this interim reviews; Receipt of E&Y's 5th Interim data and correspondence to I. Bielli re: same; Receipt of Skadden's 20th month data; Receipt of Caplin Drysdale's 1-21 months' data

| 07-18-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |

Review of 5th Interim Professionals and time line for completion of same

| 07-19-2021 | Isabel Bielli | [ALL] Case Administration | 0.80 | 100.00 | 80.00 |

Update Fee Examiner letter chart with fourth/fifth interim expense and fee amounts.

| 07-19-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |

Review E&Y data

| 07-19-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.70 | 100.00 | 170.00 |

Draft PJT review report

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-19-2021 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Email correspondence with KPMG re: Fifth Interim data; Receipt of Houlihan's Seventeenth month data; Email correspondence with I. Bielli re: PJT review and status of published data; Email correspondence with M. Hartlipp re: King & Spalding review | | | |
| 07-19-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review interim fee analysis for Jefferies and Jones Day | | | |
| 07-19-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Attention to KPMG Fee Data | | | |
| 07-19-2021 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | | Organization with respect to Fifth Interim Applications | | | |
| 07-20-2021 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | | Organization with respect to Fifth Interim Applications | | | |
| 07-20-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 100.00 | 110.00 |
| | | Review E&Y expenses and read through interim application | | | |
| 07-20-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 100.00 | 70.00 |
| | | Draft 5th interim review report for E&Y | | | |
| 07-20-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 100.00 | 80.00 |
| | | Read through and edit PJT review report in preparation for call with Tracey | | | |
| 07-20-2021 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 150.00 | 150.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; reviewing UST rejection, updating spreadsheet with app requested fees | | | |
| 07-20-2021 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 150.00 | 150.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; reviewing King & Spaulding fee request | | | |
| 07-20-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Discussion with T. Bielli re: interim fee review and division of labor for same | | | |
| 07-20-2021 | David Klauder | B110 - Case Administration | 0.30 | 375.00 | 112.50 |
| | | Review examiner report | | | |
| 07-20-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails re: UST plan objection as it relates to professional fees | | | |
| 07-20-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 195.00 | 78.00 |
| | | Teleconference with I. Bielli re: questions relating to PJT's interim report and review status and schedule | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-20-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |
| | | Call with tracey regarding fifth interim status | | | |
| 07-20-2021 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Review UST's Objection to Plan | | | |
| 07-20-2021 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Review of exmainer's report | | | |
| 07-21-2021 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 150.00 | 75.00 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; reviewing King & Spaulding app | | | |
| 07-21-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | | Email correspondence with M. Hartlipp re: King & Spalding review progress; Review and revision of PJT's 5th Interim Review Report and correspondence to I. Bielli re: same | | | |
| 07-21-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | | Review and revision of E&Y's review report and correspondence to I. Bielli re: same | | | |
| 07-22-2021 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 150.00 | 135.00 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; reviewing King & Spaulding 5th interim statement | | | |
| 07-23-2021 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Email correspondence with M. Hartlipp re: King & Spalding review; Email correspondence with Legal Decoder re: published data; pull Cole Schotz's 4th interim data from LSA to prepare for review; Email correspondence with I. Bielli re: interim data published and review assignments | | | |
| 07-23-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 195.00 | 234.00 |
| | | Continue and complete review of Prime Clerk's interim data | | | |
| 07-23-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.90 | 100.00 | 190.00 |
| | | Review Kurtzman fifth interim data | | | |
| 07-23-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 100.00 | 130.00 |
| | | Draft Kurtzman fifth interim review report | | | |
| 07-23-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Finish review and draft of fifth interim data for Kurtzman. | | | |
| 07-23-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Review fifth interim FTI data | | | |
| 07-23-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 195.00 | 195.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Preparation of Prime Clerk's Second Interim Review Report | | | |
| 07-23-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | | Review of Cornerstone's 12 & 13th month data | | | |
| 07-23-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 195.00 | 175.50 |
| | | Preparation of Cornerstone's Fourth Interim Review Report | | | |
| 07-23-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Review email to court re: Wilmer Hale and Reed Smith | | | |
| 07-24-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Review FTI fifth interim | | | |
| 07-24-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 7.70 | 195.00 | 1,501.50 |
| | | Begin review of Caplin's Interim data | | | |
| 07-25-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review of Jones Day Interim Fee Report; correspond with Fee Examiner with respect to same | | | |
| 07-25-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review data re KPMG's Fee Request | | | |
| 07-25-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention to PJT's Expenses | | | |
| 07-25-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review of Jefferies Interim Fee Report; correspond with Fee Examiner with respect to same | | | |
| 07-25-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review of PJT Interim Fee Report | | | |
| 07-25-2021 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Email correspondence with I. Bielli re: status of reviews; email correspondence with Legal Decoder re: Prime Clerk analysis issues and publishing status; pull data from LSA to prep for Caplin review | | | |
| 07-25-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 3.60 | 195.00 | 702.00 |
| | | Review of Cole Schotz's 4th interim data | | | |
| 07-25-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 195.00 | 292.50 |
| | | Preparation of Cole Schotz's 4th interim review report | | | |
| 07-25-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained | 0.70 | 195.00 | 136.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Review of KPMG's 16th month data | | | |
| 07-25-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 195.00 | 273.00 |
| | | Preparation of KPMG's Fifth Interim Review Report | | | |
| 07-25-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 195.00 | 39.00 |
| | | Preparation of Caplin & Drysdale's review report template | | | |
| 07-25-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.70 | 195.00 | 331.50 |
| | | Review of Alix Partners' 20-21st month fee data | | | |
| 07-25-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference with team regarding 5th Interim of PJT | | | |
| 07-25-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference with team regarding 5th Interim of Jones Day | | | |
| 07-25-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Prepare review of PJT's 5th Request | | | |
| 07-25-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Attention to Jefferies Legal Invoices (expenses) | | | |
| 07-25-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 195.00 | 234.00 |
| | | Preparation of Alix Partners' Fifth Monthly review report | | | |
| 07-25-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 195.00 | 292.50 |
| | | Begin review of Davis Polk's 21st monthly data | | | |
| 07-25-2021 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Email correspondence to Fee Examiner with completed review reports and status; email correspondence to I. Bielli with assignment deadlines | | | |
| 07-26-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 100.00 | 110.00 |
| | | Review FTI fifth interim data | | | |
| 07-26-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review analysis on Jefferies interim fee app and discuss with T. Bielli | | | |
| 07-26-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review analysis on Jones Day interim fee app and discuss with T. Bielli | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07-26-2021 | Tracey Nobis | [ALL] Case Administration | 0.20 | 195.00 | 39.00 |
| | | Email correspondence with Legal Decoder re: data download issues | | | |
| 07-26-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 3.40 | 195.00 | 663.00 |
| | | Continue and complete review of Davis Polk's 21st month data and compilation of interim data analysis in preparation for report | | | |
| 07-26-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 100.00 | 150.00 |
| | | Review FTI fifth interim data | | | |
| 07-26-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |
| | | Draft FTI fifth interim review report | | | |
| 07-26-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Upload and email fifth interim reports for KCC and FTI to Tracey | | | |
| 07-26-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.40 | 195.00 | 468.00 |
| | | Preparation of Davis Polk's 5th Interim Review Report | | | |
| 07-26-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 195.00 | 78.00 |
| | | Preparation of Houlihan Lokey's Fourth Interim Review Report | | | |
| 07-26-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 195.00 | 19.50 |
| 07-26-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 195.00 | 39.00 |
| | | Begin analysis of Bedell Cristin's 12 & 13 monthly fee data; email correspondence to Legal Decoder regarding issues with Bedell's February and March analysis | | | |
| 07-26-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Discuss Grant Thornton review with T. Bielli | | | |
| 07-26-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Initial review of interim fee analysis | | | |
| 07-26-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Attention to Grant Thorton Fee Statement | | | |
| 07-26-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review Cole Shotz multi staffing issues raised and conference with Fee Examiner regarding same | | | |
| 07-26-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 4.40 | 195.00 | 858.00 |
| | | Completion of review of Caplin's interim data | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-27-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss interim fee review status with Bk team | | | |
| 07-27-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.10 | 100.00 | 210.00 |
| | | Review Akin Gump fifth interim data | | | |
| 07-27-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Review Akin Gump Fifth interim data | | | |
| 07-27-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 100.00 | 130.00 |
| | | Review Brown Rudnick fifth interim data | | | |
| 07-27-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | | Review and revise FTI's 5th Interim Review Report | | | |
| 07-27-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | | Review and revise KCC's 5th Interim Review Report | | | |
| 07-27-2021 | Tracey Nobis | [ALL] Case Administration | 0.70 | 195.00 | 136.50 |
| | | Email correspondence with Legal Decoder re: Bedell Cristin data resolution; Email correspondence with Sklar Kirsch regarding data format for Grant Thornton data; Receipt of Grant Thornton's First Monthly Fee Statement; Receipt of KPMG's 17th monthly fee statement; Receipt of Brown Rudnick's 21st monthly fee statement; Begin review of Gilbert's 20th month data | | | |
| 07-27-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review file with respect to Grant Thorton Fee Request | | | |
| 07-28-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 100.00 | 130.00 |
| | | Draft fifth interim review report for Brown Rudnick | | | |
| 07-28-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 100.00 | 90.00 |
| | | Draft fifth interim review report for Brown Rudnick | | | |
| 07-28-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Draft Akin Gump fifth interim review report | | | |
| 07-28-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 3.10 | 195.00 | 604.50 |
| | | Preparation of Caplin's First Interim Review Report | | | |
| 07-28-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 100.00 | 130.00 |
| | | finish drafting Akin Gump fifth interim review report | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-28-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 195.00 | 214.50 |
| | | Review and revision of King & Spalding's Fifth Interim Review Report | | | |
| 07-28-2021 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Email to Fee Examiners regarding completed review reports and status update | | | |
| 07-28-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Prepare interim report AlixPartners | | | |
| 07-28-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Prepare interim report Cornerstone Research | | | |
| 07-28-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Prepare interim report Cole Schotz | | | |
| 07-28-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Prepare notice of interim fee apps, discuss with T. Bielli | | | |
| 07-28-2021 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 2.80 | 150.00 | 420.00 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; reviewing data and prior applications, drafting fee report | | | |
| 07-29-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 100.00 | 70.00 |
| | | Look over Akin Gump and Brown Rudnick before sending reports to Tracey | | | |
| 07-29-2021 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Receipt of King & Spalding's 22nd Monthly Fee Statement and corresponding data; Receipt of Grant Thornton's 1st monthly fee data; Email correspondence with Legal Decoder re: Bedell Cristin's published corrected data; Email correspondence with M. Hartlipp re: status of project and King & Spalding review feedback | | | |
| 07-29-2021 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Review and revise Brown Rudnick's 5th Interim Review Report | | | |
| 07-29-2021 | Tracey Nobis | [ALL] Case Administration | 1.20 | 195.00 | 234.00 |
| | | Review and revise Akin Gump's 5th Interim Review Report | | | |
| 07-29-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review Davis Polk interim fee analysis | | | |
| 07-29-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review KCC interim fee analysis | | | |
| 07-29-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Review King & Spalding interim fee analysis and begin drafting interim report | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07-30-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 100.00 | 180.00 |
| | | Review Dechert fifth interim data. | | | |
| 07-30-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 100.00 | 80.00 |
| | | Review Kramer levin fifth interim data | | | |
| 07-30-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 100.00 | 120.00 |
| | | Review Kramer Levin fifth interim data | | | |
| 07-30-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 100.00 | 150.00 |
| | | Review Province fifth interim data | | | |
| 07-30-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 100.00 | 70.00 |
| | | Review Province fifth interim data | | | |
| 07-30-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Attention to Order approving Wilmer Hale Final Fee App and correspondence with Chambers and Fee Examiner regarding same | | | |
| 07-30-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Draft interim report Davis Polk | | | |
| 07-30-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Attention to interim reports | | | |
| 07-30-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review order approving final fee app and discuss with T. Bielli | | | |
| 07-30-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 350.00 | 630.00 |
| | | Prepare report for FTI's 5th Interim | | | |
| 07-31-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review, revise and edit FTI's Fee Report | | | |
| 07-31-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 100.00 | 120.00 |
| | | Draft Province fifth interim review report | | | |
| 07-31-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |
| | | Draft Dechert fifth interim review report | | | |
| 07-31-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained | 2.50 | 350.00 | 875.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Prepare report for Brown Rudnick's 5th Interim Request | | | |
| 07-31-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 100.00 | 140.00 |
| | | Finish draft of Dechert fifth interim review report | | | |
| 07-31-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 195.00 | 195.00 |
| | | Review of Bedell's 12 & 13 month fee data; correspondence with Legal Decoder re: vague entry flagging issue | | | |
| 07-31-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review of Jefferies report; correspond with Fee Examiner with respect to overlap with Province and blended rate increase | | | |
| 07-31-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Revise and complete Jones Day review | | | |
| 07-31-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review, revise and edit Jones Day report | | | |
| 07-31-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.50 | 350.00 | 875.00 |
| | | Prepare KPMG's Fee Review | | | |
| 07-31-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | | Review of PJT's 5th Interim Fee Request; review of Simpson Thacher's invoices; draft letter for more information and correspondence with Fee Exmaier regarding same | | | |
| 07-31-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review E&Y Fee Application and report; correspond with Fee Examiner with respect to same | | | |

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
302-803-4600

Purdue Pharma, L.P.

**Invoice Number: 2452**
Invoice Period: 08-01-2021 - 08-31-2021

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-01-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to interim fee review and discussions with T. Bielli re: same | | | |
| 08-01-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 195.00 | 195.00 |
| | | Preparation of review report for Bedell Cristin's 4th Interim Fee Application | | | |
| 08-01-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 195.00 | 175.50 |
| | | Review of Gilbert's 20th month fee data | | | |
| 08-01-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 195.00 | 214.50 |
| | | Preparation of Gilbert's Fifth Interim Review Report | | | |
| 08-01-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 100.00 | 130.00 |
| | | Finish reviewing data and draft Kramer Levin fifth interim review report | | | |
| 08-01-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 195.00 | 195.00 |
| | | Review of Arnold & Porter's 19-21 monthly fee data | | | |
| 08-01-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Work on Draft of Kramer Levin fifth interim review report | | | |
| 08-01-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Finalize Dechert fifth interim report | | | |
| 08-01-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Finalize Province fifth interim report | | | |
| 08-01-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 100.00 | 70.00 |
| | | Finish Kramer Levin fifth interim draft | | | |
| 08-01-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 195.00 | 175.50 |
| | | Preparation of Arnold & Porter's Fifth Interim Review Report | | | |
| 08-01-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 195.00 | 156.00 |
| | | Review of Otterbourg's 5th Interim data | | | |
| 08-01-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 195.00 | 58.50 |
| | | Brief review of Simpson Thatcher's bill requested within PJT's application; correspondence to T. Bielli and I. Bielli re: same; correspondence to Fee Examiner with review reports | | | |
| 08-01-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 195.00 | 175.50 |
| | | Preparation of Otterbourg's Fifth Interim Review Report | | | |
| 08-01-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 195.00 | 78.00 |
| | | Review and revision of Kramer's 5th Interim Review Report | | | |
| 08-01-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 195.00 | 195.00 |
| | | Review and revision of Province's Fifth Interim Review Report | | | |
| 08-01-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 195.00 | 78.00 |
| | | Review and revision of Dechert's 5th Interim Review Report | | | |
| 08-01-2021 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | | Receipt of Davis Polk's 22nd Monthly Fee Statement; Receipt of PJT Partners' Seventeenth Monthly Fee Statement and corresponding data; Receipt of Prime Clerk's 6th Monthly Fee Statement and corresponding data | | | |
| 08-01-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference with Fee Examiner re jefferies interim applicaiton | | | |
| 08-01-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference with Fee Examiner re PJT interim application | | | |
| 08-02-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review of Otterbourg final fee examiner report with Fee Examiner | | | |
| 08-02-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review of KPMG final fee examiner report with Fee Examiner | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08-02-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Discussions with Fee Examiner regarding FTI; review report regarding same | | | |
| 08-02-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Correspond with Coleman at PJT regarding ST invoices | | | |
| 08-02-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Correspond with DPW re E&Y contact | | | |
| 08-02-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review E&Y Expense issue; correspond with E&Y regarding same | | | |
| 08-02-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review of Brown Rudnick final fee examiner report with Fee Examiner | | | |
| 08-02-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Draft KPMG final spreadsheet, and send final letter to Klauder | | | |
| 08-02-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Finalize fifth interim letter for Otterbourg on PDF and Word, send to D. Klauder | | | |
| 08-02-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 100.00 | 10.00 |
| | | Finalize fifth interim letter for FTI on PDF and Word, send to D. Klauder | | | |
| 08-02-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Finalize fifth interim letter for Brown Rudnick on PDF and Word, send to D. Klauder | | | |
| 08-02-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Finalize fifth interim letter for Alix, KCC, Akin, and Cornerstone on PDF and Word, send to D. Klauder | | | |
| 08-02-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 100.00 | 10.00 |
| | | Finalize fifth interim letter for Jefferies on PDF and Word, send to D. Klauder | | | |
| 08-02-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Draft report letter for Caplin first interim | | | |
| 08-02-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and track final fee report for Bedell Cristin | | | |
| 08-02-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Review and track final fee report for Otterbourg | | | |
| 08-02-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and track final fee report for Jefferies | | | |
| 08-02-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and track final fee report for King & Spalding | | | |
| 08-02-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and track final fee report for Brown Rudnick | | | |
| 08-02-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and track final fee report for KPMG | | | |
| 08-02-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and track final fee report for FTI | | | |
| 08-02-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and track final fee report for Cole Shotz | | | |
| 08-02-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and track final fee report for Cornerstone | | | |
| 08-02-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and track final fee report for Alix Partners | | | |
| 08-02-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and track final fee report for Kurtzman | | | |
| 08-02-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Review of Otterburg's Fee Request and review with respect to same; correspond with Fee Examiner regarding position | | | |
| 08-02-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review and edit FTI interim report and discuss with T. Bielli | | | |
| 08-02-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review and edit KPMG interim report and discuss with T. Bielli | | | |
| 08-02-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review and edit Jones Day interim report and discuss with T. Bielli | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 08-02-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |
| | | Draft final report for Jones Day | | | |
| 08-02-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Discuss Jefferies and PJT fee apps with T. Bielli | | | |
| 08-02-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review Otterbourg interim report | | | |
| 08-02-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review Brown Rudnick interim report and discuss with T. Bielli | | | |
| 08-02-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review draft email to Ernst & Young and discuss with T. Bielli | | | |
| 08-02-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Edit AlixPartners interim report and send out same | | | |
| 08-02-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Edit KCC interim report and send out same | | | |
| 08-02-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Edit Cole Schotz interim report and send out same | | | |
| 08-02-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Edit Cornerstone interim report and send out same | | | |
| 08-02-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Edit King & Spalding interim report and send out same | | | |
| 08-02-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Edit Bedell Cristin interim report and send out same | | | |
| 08-02-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 375.00 | 450.00 |
| | | Review Akin Gump interim fee app and draft interim report | | | |
| 08-02-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Review Caplin Drysdale interim fee app and draft interim report | | | |
| 08-02-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Edit Davis Polk interim report | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-02-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Send out numerous interim reports to professionals | | | |
| 08-02-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Review of Houlihan Lokey's 4th Interim Fee Application; prepare fee report with respect to same | | | |
| 08-02-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and track final fee report for Jones Day | | | |
| 08-02-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Finalize fifth interim letter for Houlihan on PDF and Word, send to D. Klauder | | | |
| 08-02-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.50 | 350.00 | 875.00 |
| | | Review of Gilbert LLP's 5th Interim Fee Request; prepare report regarding same | | | |
| 08-02-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.70 | 350.00 | 945.00 |
| | | Review Arnold & Porter's 5th Interim Application and prepare draft report regarding same | | | |
| 08-02-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Finalize fifth interim letter for Gilbert on PDF and Word, send to D. Klauder | | | |
| 08-02-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.50 | 350.00 | 875.00 |
| | | Review Kramer Levin Fee Request; draft report | | | |
| 08-02-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 3.30 | 195.00 | 643.50 |
| | | Review of Skadden's 19 -20 month data | | | |
| 08-02-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 195.00 | 214.50 |
| | | Preparation of Skadden's Fifth Interim Review Report | | | |
| 08-03-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and revise Kramer Levin Fee Report | | | |
| 08-03-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Attention to Dechert's Fee Review report | | | |
| 08-03-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Attention to Skadden's Fee Review report | | | |
| 08-03-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Review response from Bedell to Fee Examiner's report | | | |
| 08-03-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and track final fee report for Akin Gump | | | |
| 08-03-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review Gilbert draft interim report and coordinate sending | | | |
| 08-03-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review Kramer Levin draft interim report and coordinate sending | | | |
| 08-03-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Arnold Porter draft interim report and coordinate sending | | | |
| 08-03-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Finalize fifth interim letter for Kramer Levin on PDF and Word, send to D. Klauder | | | |
| 08-03-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Finalize fifth interim letter for Davis Polk on PDF and Word, send to D. Klauder | | | |
| 08-03-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Finalize fifth interim letter for Caplin on PDF and Word, send to D. Klauder | | | |
| 08-03-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Finalize fifth interim letter for Kramer Levin, Dechert, Province on PDF and Word, send to D. Klauder | | | |
| 08-03-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Final edits to Dechert interim report and coordinate sending | | | |
| 08-03-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Final edits to Caplin interim report and coordinate sending | | | |
| 08-03-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Review Province interim fee app and draft report | | | |
| 08-03-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and track final fee report for Kramer Levin | | | |
| 08-03-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 2.20 | 375.00 | 825.00 |
| | | Edit Davis Polk interim report, discuss with T. Bielli and send out same | | | |
| 08-03-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained | 0.20 | 350.00 | 70.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Review and track final fee report for Arnold & Porter | | | |
| 08-03-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and track final fee report for Dechert | | | |
| 08-03-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and track final fee report for Caplin Drysdale | | | |
| 08-03-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and track final fee report for Gilbert LLP | | | |
| 08-03-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and track final fee report for Province | | | |
| 08-03-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.50 | 350.00 | 875.00 |
| | | Review Skadden's 5th Interim Application and draft report | | | |
| 08-03-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference with Fee Examiner re Skadden and reductions | | | |
| 08-03-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference with Fee Examiner re DPW and reductions | | | |
| 08-03-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference with Fee Examiner re Prime Clerk | | | |
| 08-03-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Attention to Prime Clerk's 2nd Interim Fee Request; draft report regarding same | | | |
| 08-03-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review draft Skadden report and discuss with T. Bielli | | | |
| 08-03-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss Prime Clerk interim fee app with T. Bielli | | | |
| 08-03-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with PJT re conference call concerning Simpson Thacher | | | |
| 08-04-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Coordinate delivery of Prime Clerk interim report and emails re: same | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08-04-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Bedell Cristin response to interim report and emails re: same | | | |
| 08-04-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review King & Spalding response to interim report and emails re: same | | | |
| 08-04-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review Reed Smith Order; discuss same with Fee Examiner | | | |
| 08-04-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspondence with King & Spalding regarding resolution | | | |
| 08-04-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspondence with FTI re Fee Examiner's report | | | |
| 08-04-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from King & Spalding regarding resolution of Fee Examiner's report | | | |
| 08-04-2021 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Correspondence with Dechert regarding resolution | | | |
| 08-04-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Various emails with professionals re: interim report responses | | | |
| 08-05-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review response from KPMG | | | |
| 08-05-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspond with DPW regarding expenses | | | |
| 08-05-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review post conference correspondence with FTI and Fee Exameirner | | | |
| 08-05-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to FTI interim report including phone calls and emails re: same | | | |
| 08-05-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails with Davis Polk re: info needed for interim report | | | |
| 08-05-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review KPMG response and discuss with T. Bielli | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-05-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Phone call with PJT Partners re: interim report and discuss with T. Bielli | | | |
| 08-05-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review various emails/responses to interim reports | | | |
| 08-05-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review Jones Day analysis | | | |
| 08-05-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention to resolution of FTI's Fee Request and Fee Examiner's recommendation | | | |
| 08-05-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review correspondence from E&Y regarding expenses; correspond with Fee Examiner regarding same | | | |
| 08-05-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review file with respect to KPMG's Fee Request and Fee Examiner's report regarding same | | | |
| 08-05-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review resolution regarding bedell | | | |
| 08-06-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Prepare final PJT report | | | |
| 08-06-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspond with FTI regarding resolution of Fee Examiner's report | | | |
| 08-06-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence to/from KPMG regarding Fee Examiner's Report | | | |
| 08-06-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review position paper from Jones Day in response to Fee Examiner's Report; discussions with Fee Examiner regarding same | | | |
| 08-06-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review file regarding E&Y resolution | | | |
| 08-06-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review correspondence to/from Cole Shotz with respect to Fee Examiner's Report | | | |
| 08-06-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review correspondence to/from KPMG regarding resolution of Fee Examiner Report | | | |
| 08-06-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review file and response from Arnold & Porter to Fee Examiner's Report | | | |
| 08-06-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Dechert interim report and resolution | | | |
| 08-06-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails with E&Y re: interim report and resolution | | | |
| 08-06-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails with Cole Schotz re: resolution of interim report | | | |
| 08-06-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails with Arnold Porter re: resolution of interim report | | | |
| 08-06-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Attention to PJT interim report and resolution | | | |
| 08-06-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to KPMG interim report and resolution | | | |
| 08-06-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review response by KCC to interim report and emails re: same | | | |
| 08-08-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review response from Cornerstone regarding Fee Examiner's Report | | | |
| 08-09-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to/from Cornerstone and FE regarding Fee Examiner's Report | | | |
| 08-09-2021 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Update spreadsheet with resolutions and open professionals | | | |
| 08-09-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review Akin Gump response to interim report and discuss with T. Bielli | | | |
| 08-09-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review AlixPartners response to interim report and draft response | | | |
| 08-09-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Review Dechert interim fee emails and emails re: same | | | |
| 08-09-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Discuss status of interim fee review with T. Bielli | | | |
| 08-09-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to/from Fee Examiner and Cornerstone; track resolution | | | |
| 08-09-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence to/from Fee Examiner and KCC; track resolution | | | |
| 08-09-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Caplin & Drysdale re Fee Examiner's Report | | | |
| 08-09-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with DPW re Fee Examiner's Report | | | |
| 08-09-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review correspondence from Alix with respect to Fee Examiner's Report | | | |
| 08-09-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review correspondence from Akin Gump with respect to Fee Examiner's Report | | | |
| 08-09-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence to/from Fee Examiner and Dechert; track resolution | | | |
| 08-09-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Cornerstone response to interim reports and emails re: same | | | |
| 08-10-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Attention to Caplin & Drysdale interim report and discussion re: same | | | |
| 08-10-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Davis Polk interim report and discussion re: same | | | |
| 08-10-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss Akin Gump fee app and interim report with T. Bielli | | | |
| 08-10-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention to Akin Gump's response to Fee Examiner's Report; correspond with Fee Examiner regarding same | | | |
| 08-10-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained | 0.50 | 350.00 | 175.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Conference call with DPW regarding Fee Examiner's Report and response thereto | | | |
| 08-10-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review Fee Examiner's response to Alix Partners reply to Report | | | |
| 08-10-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Caplin Drysdale final response to fee examiner's report | | | |
| 08-11-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review response from Alix re Fee Examiner Report | | | |
| 08-11-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Review Akin Gump response to interim report and emails regarding same | | | |
| 08-11-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review responses to interim reports from professionals | | | |
| 08-11-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review reply to Akin's response re Fee Examiner Report | | | |
| 08-11-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review response from Gilbert to Fee Examiner's Report | | | |
| 08-12-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Review and analyze response from Caplin & Drysdale on interim report and respond accordingly | | | |
| 08-12-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review and analyze response from Davis Polk on interim report and respond accordingly | | | |
| 08-13-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review response by Province to interim report and emails re: same | | | |
| 08-13-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review response by Kramer Levin to interim report, compare with fee app and emails re: same | | | |
| 08-13-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to resolution Skadden interim report including emails and review documents | | | |
| 08-13-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Emails and phone call with Brown Rudnick re: resolution of interim report | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08-13-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Various emails with debtor's counsel re: interim fee apps and 8/16 hearing | | | |
| 08-13-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Province with respect to Fee Report and resolution | | | |
| 08-13-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review of Kramer Levin Response to Fee Examiner's Report and resolution fo same | | | |
| 08-13-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspondence to/from Skadden regarding response to Fee Examiner Report | | | |
| 08-13-2021 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Review Agenda regarding upcoming hearing and conference with DPW regarding same | | | |
| 08-13-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference with DPW regarding order | | | |
| 08-13-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review of Sullivan & Worcester LLP Retention Applicaiton | | | |
| 08-13-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review of Skadden's Secondment issue | | | |
| 08-13-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Prepare Proposed Order regarding Interim Fee Period | | | |
| 08-14-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to interim fee order, various discussions with T. Bielli re: same | | | |
| 08-14-2021 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | | Receipt of Davis Polk's 22nd monthly fee data; Correspondence with Legal Decoder re: data issues; Email correspondence with Grant Thornton re: resolution of LEDES data; Receipt of Arnold & Porter's Twenty-Second Monthly Fee Statement and corresponding fee data; Receipt of Gilbert's Twenty-First Monthly Fee Statement and corresponding fee data; Receipt of Cornerstone's Fourteenth Monthly Fee Statement | | | |
| 08-14-2021 | Tracey Nobis | [ALL] Case Administration | 0.20 | 195.00 | 39.00 |
| | | Receipt of Cornerstone's 14th month data; Correspondence with Legal Decoder re: published data; Review of Grant Thornton's data in LSA for completion; Receipt of Alix Partners' Twenty-Second Monthly Fee Statement | | | |
| 08-14-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 195.00 | 58.50 |
| | | Review of KPMG's 17th month fee data | | | |
| 08-14-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review of King & Spalding's 22nd month data | | | |
| 08-14-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.50 | 350.00 | 875.00 |
| | | QC final numbers for Fee Order | | | |
| 08-15-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 350.00 | 420.00 |
| | | Proof Fee Order and correspondence with DPW regarding same | | | |
| 08-15-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Attention to interim fee order, various discussions with T. Bielli re: same | | | |
| 08-16-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Prepare for Fee hearing | | | |
| 08-16-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 350.00 | 245.00 |
| | | Attend fee hearing | | | |
| 08-16-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attend fee hearing | | | |
| 08-16-2021 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.30 | 350.00 | 105.00 |
| | | Attention to June and July data for Fee Statements | | | |
| 08-16-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Initial review of the Examiner's Fee Application and scheduling for same | | | |
| 08-17-2021 | Isabel Bielli | [ALL] BK Retention and Fee Applications | 1.20 | 100.00 | 120.00 |
| | | Draft June and July monthly fee statements | | | |
| 08-19-2021 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 350.00 | 350.00 |
| | | Prepare BK June Fee Statement | | | |
| 08-19-2021 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 350.00 | 350.00 |
| | | Prepare BK July Fee Statement | | | |
| 08-19-2021 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 375.00 | 75.00 |
| | | Review June and July monthly fee apps | | | |
| 08-26-2021 | David Klauder | B110 - Case Administration | 0.20 | 375.00 | 75.00 |
| | | Discuss case status, confirmation, etc.. with T. Bielli | | | |
| 08-26-2021 | David Klauder | B110 - Case Administration | 0.20 | 375.00 | 75.00 |
| | | Discus confirmation and other case issues with T. Bielli | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-27-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Fee Examiner with respect to new professional for review | | | |
| 08-27-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review Squire Sanders fee app | | | |
| 08-30-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss various outstanding fee apps with T. Bielli | | | |
| 08-31-2021 | Thomas Bielli | [ALL] Case Administration | 0.10 | 350.00 | 35.00 |
| | | Review notice and correspondence regarding confirmation hearing ruling | | | |

We appreciate your business

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
302-803-4600

Purdue Pharma, L.P.

**Invoice Number: 2453**
Invoice Period: 09-01-2021 - 09-30-2021

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 09-01-2021 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 150.00 | 195.00 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; virtually attended confirmation hearing | | | |
| 09-01-2021 | David Klauder | B110 - Case Administration | 6.50 | 375.00 | 2,437.50 |
| | | Attend confirmation hearing ruling | | | |
| 09-01-2021 | Thomas Bielli | [ALL] Case Administration | 6.50 | 350.00 | 2,275.00 |
| | | Attend confirmation hearing ruling | | | |
| 09-02-2021 | David Klauder | B110 - Case Administration | 0.10 | 375.00 | 37.50 |
| | | Review order employing Sullivan & Wocester | | | |
| 09-08-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review Grant Thornton fee app | | | |
| 09-08-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review Examiner's Fee App and other open issues | | | |
| 09-08-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review Grant Thorton's Fee Application and introductory email regarding same | | | |
| 09-10-2021 | David Klauder | B110 - Case Administration | 0.10 | 375.00 | 37.50 |
| | | Review hearing agenda | | | |
| 09-14-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails re: Cornerstone Research invoices | | | |
| 09-14-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained | 0.20 | 350.00 | 70.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

Professionals

Review cornerstone's data and correspondence regarding same

| 09-14-2021 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |

Receipt of E&Y's 9th Monthly Fee Statement and corresponding fee data; Email correspondence with Legal Decoder re: published data; Receipt of Alix Partners' Twenty-Third Monthly Fee Statement; Receipt of Dechert's Twenty-Second Monthly Fee Statement; Receipt of Brown Rudnick's Twenty-Second Monthly Fee Statement; Receipt of Jones Day's Twentieth Monthly Fee Statement; Receipt of Prime Clerk's Seventh Monthly Fee Statement and corresponding fee data; Receipt of Cole Schotz's Notice of Hourly Rate Increase

| 09-14-2021 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |

Receipt of PJT's Eighteenth Monthly Fee Statement; Receipt of Arnold & Porter's Twenty-Third Monthly Fee Statement; Receipt of King & Spalding's Twenty-Third Monthly Fee Statement and corresponding fee data; Receipt of Arnold & Porter's 23rd monthly LEDES data; Receipt of Dechert's 22nd month LEDES data; Receipt of Grant Thornton's Second Monthly (Consolidated) Fee Statement; Receipt of Gilbert's Twenty-Second Monthly Fee Statement; Receipt of FTI's Twenty-First Monthly Fee Statement

| 09-14-2021 | Tracey Nobis | [ALL] Case Administration | 0.80 | 195.00 | 156.00 |

Receipt of Kramer Levin's Twenty-First Monthly Fee Statement; Receipt of Grant Thornton's Second Month fee data; Receipt of Davis Polk's Twenty-Third Monthly Fee Statement; Receipt of Cornerstone's Fifteenth Monthly Fee Statement; Receipt of Otterbourg's Twenty-First Monthly Fee Statement; Receipt of Otterbourg's Twenty-Second Monthly Fee Statement; Receipt of Cornerstone's 15th month fee data; Email correspondence to Alix Partners requesting data; Email correspondence to Brown Rudnick requesting data; Email correspondence to Davis Polk requesting data; Email correspondence to Gilbert requesting data; Email correspondence to Jones Day requesting data; Email correspondence to Otterbourg requesting data

| 09-15-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |

Review Gilbert fee app and email

| 09-15-2021 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |

Receipt of Davis Polk's 23rd month data; Receipt of Gilbert's 22nd month data; Email correspondence with Alix Partners and Otterbourg regarding data

| 09-30-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |

Review Sullivan & Worcester monthly fee app

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**

Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

| | |
|---|---|
| **INVOICE #** | 1325 |
| **DATE** | 07/01/2021 |
| **DUE DATE** | 07/01/2021 |
| **TERMS** | Due on receipt |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales**<br>Purdue Pharma Bankruptcy - June 2021 Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

**BALANCE DUE**　　　　**$24,250.00**

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**
Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

**INVOICE #** 1332
**DATE** 07/30/2021
**DUE DATE** 07/30/2021
**TERMS** Due on receipt

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales**<br>Purdue Pharma Bankruptcy - July 2021 Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

**BALANCE DUE**  **$24,250.00**

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**

Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

**INVOICE #** 1339
**DATE** 08/31/2021
**DUE DATE** 08/31/2021
**TERMS** Due on receipt

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales** <br> Purdue Pharma Bankruptcy - August 2021 Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

**BALANCE DUE**

## $24,250.00

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**

Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

**INVOICE #** 1346
**DATE** 09/30/2021
**DUE DATE** 09/30/2021
**TERMS** Due on receipt

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales** | 1 | 24,250.00 | 24,250.00 |
| Purdue Pharma Bankruptcy - September 2021 Invoice Review | | | |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

BALANCE DUE

## $24,250.00

<u>Exhibit G</u>

Customary and Comparable Compensation Disclosures for the Fee Period

| CATEGORY OF TIMEKEEPER | BLENDED HOURLY RATE | |
| --- | --- | --- |
| | Professionals at Bielli & Klauder, LLC for a 12 Month Period Ending on September 30, 2021 Excluding Bankruptcy Matters | Purdue Application[1] |
| Partner | $350.00 | $362.50 |
| Counsel | $325.00 | $325.00 |
| Other Attorneys | $225.00 | $250.00 |
| Paraprofessionals and Law Clerks | $150.00 | $150.00 |
| All Timekeepers Aggregated (Blended rate) | $262.50 | $271.88 |

---

[1] Comparable rate disclosures related to this case are listed herein for disclosure purposes only.  As noted, B&K is billing on a flat monthly fee for this case.

Exhibit H

**BUDGET FOR FIRST INTERIM PERIOD**
**JUNE 1, 2021 THROUGH SEPTEMBER 31, 2021**

| Fee Description | Actual Fees | Budgeted Fees |
|---|---|---|
| Flat Fee for B&K, Fee Examiner and Legal Decoder, Inc. (June 1, 2021 – September 31, 2021) | $220,000.00 | $220,000.00 |
| **TOTALS** | **$220,000.00** | **$220,000.00** |