**AlixPartners, LLP**

**Exhibit A**

**Detailed Description of AlixPartners' Fees and Hours
by Matter Category During the Sixth Interim Period**

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Chapter 11 Process/Case Management
Code:    1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/01/2021 | GJK | Call with S Lemack (AlixPartners) re: next steps for IT work plan. | 0.4 |
| 06/01/2021 | SKL | Call with G. Koch (AlixPartners) re: next steps for IT work plan. | 0.4 |
| 06/01/2021 | SKL | Meeting with H. Ghnaimeh (Purdue) re: open items re: IT transfer work plan. | 0.2 |
| 06/01/2021 | SKL | Review latest notes and feedback provided on the change of control process and update the IT transfer work plan accordingly. | 2.1 |
| 06/01/2021 | SKL | Continue to prepare updates to the IT transfer work plan to review and discuss with H. Ghnaimeh (Purdue). | 1.5 |
| 06/02/2021 | SKL | Meeting with H. Ghnaimeh (Purdue) to review the latest IT work plan updates. | 0.4 |
| 06/02/2021 | SKL | Review latest work plan updated provided by H. Ghnaimeh (Purdue) and update to master work plan accordingly. | 2.2 |
| 06/02/2021 | SKL | Update the change of control high-level outline and timeline to be distributed to the change of control working group for additional sign-off. | 1.7 |
| 06/02/2021 | SKL | Continue to review latest notes and feedback re: change of control/transfer work plan process and finalize latest overview deck. | 2.1 |
| 06/03/2021 | LJD | Call with J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson, J. Lowne, M. Kesselman, B. Kaminetzky, R. Aleali (all Davis Polk), L. Donahue, J. DelConte (all AlixPartners) re: weekly catch up and planning meeting. | 0.6 |
| 06/03/2021 | SKL | Finalize updates to the change of control overview deck and circulate update accordingly. | 1.6 |
| 06/03/2021 | SKL | Review latest IT asset breakdown provided by H. Ghnaimeh (Purdue) and begin updated the IT work plan accordingly. | 2.4 |
| 06/03/2021 | JD | Call with J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson, J. Lowne, M. Kesselman, B. Kaminetzky, R. Aleali (all Davis Polk), L. Donahue, J. DelConte (all AlixPartners) re: weekly catch up and planning meeting. | 0.6 |
| 06/04/2021 | GJK | Call with L. Donahue, J. DelConte, G. Koch, A. DePalma, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update | 0.5 |
| 06/04/2021 | LJD | Call with L. Donahue, J. DelConte, G. Koch, A. DePalma, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update | 0.5 |
| 06/04/2021 | HSB | Call with L. Donahue, J. DelConte, G. Koch, A. DePalma, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update | 0.5 |
| 06/04/2021 | HSB | Prepare notes and agenda for Purdue team meeting and discussion of next steps on open items | 0.4 |
| 06/04/2021 | LTN | Call with L. Donahue, J. DelConte, G. Koch, A. DePalma, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update | 0.5 |
| 06/04/2021 | SKL | Meeting with H. Ghnaimeh and Z. Hasseb (both Purdue) re: the latest re: IT transfer work plan and next steps. | 0.5 |
| 06/04/2021 | SKL | Call with L. Donahue, J. DelConte, G. Koch, A. DePalma, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update | 0.5 |
| 06/04/2021 | SKL | Create updated high-level overview deck of the change of control process and circulate internally for sign-off. | 2.3 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:    Chapter 11 Process/Case Management
Code:    1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/04/2021 | SKL | Continue to review latest updates provided H. Ghnaimeh (Purdue) during this mornings' IT update call and prepare updates to the transfer work plan accordingly. | 2.0 |
| 06/04/2021 | ADD | Call with L. Donahue, J. DelConte, G. Koch, A. DePalma, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update | 0.5 |
| 06/04/2021 | JD | Call with L. Donahue, J. DelConte, G. Koch, A. DePalma, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update | 0.5 |
| 06/06/2021 | SKL | Meeting with E. Turray (Davis Polk) re: updated change of control overview deck. | 0.2 |
| 06/06/2021 | GJK | Make edits and comments on Emergence Transfer Process Overview deck from S Lemack (AlixPartners). | 0.8 |
| 06/07/2021 | GJK | Multiple calls with S. Lemack (AlixPartners) to debrief following IT working session and discuss other open items related to the change of control process | 0.6 |
| 06/07/2021 | GJK | Call with Purdue Legal and IT and S Lemack (AlixPartners) re: IT work plan updates for change of control. | 0.6 |
| 06/07/2021 | GJK | Review edits to Change of Control deck for sharing with Purdue and Davis Polk for feedback. | 0.4 |
| 06/07/2021 | SKL | Meeting with H. Ghnaimeh, Z. Hasseb, K. McCarthy, S. Hoffman (all Purdue) and G. Koch (AlixPartners) to review latest updates re: IT transfer work plan. | 0.6 |
| 06/07/2021 | SKL | Review latest notes and feedback on the change of control overview deck and circulate updated deck to the change of control working group accordingly. | 1.3 |
| 06/07/2021 | SKL | Call with E. Turray (Davis Polk) re: latest updates re: change of control overview deck and open items for the Davis Polk team. | 0.1 |
| 06/07/2021 | SKL | Continue to prepare updated IT work plan for this afternoon's working session with the IT subgroup. | 2.2 |
| 06/07/2021 | SKL | Finalize remaining updates to the latest IT work plan and circulate for further review with the IT subgroup. | 1.9 |
| 06/07/2021 | SKL | Multiple calls with G. Koch (AlixPartners) to debrief following IT working session and discuss other open items related to the change of control process | 0.6 |
| 06/08/2021 | GJK | Update and coordinate on weekly Change of Control working group call. | 0.9 |
| 06/08/2021 | GJK | Call with S Lemack (AlixPartners) re: latest updates and open items re: change of control process. | 0.5 |
| 06/08/2021 | GJK | Review proposed agenda and tracker for change of control working group call and provide feedback; prep for call. | 0.6 |
| 06/08/2021 | SKL | Call with K. McCarthy (Purdue) re: latest updates and open items re: change of control process and to debrief following call with IT. | 0.3 |
| 06/08/2021 | SKL | Call with J. Narlis and K. McCarthy (Purdue) re: sharepoint setup. | 0.3 |
| 06/08/2021 | SKL | Call with G. Koch (AlixPartners) re: latest updates and open items re: change of control process. | 0.5 |
| 06/08/2021 | SKL | Meeting with K. McCarthy, Z. Haseeb (both Purdue), C. Robertson, E. Turay, and A. Lele (all Davis Polk) re: weekly change of control/transfer work plan | 1.0 |
| 06/08/2021 | SKL | Calls with A. DePalma (AlixPartners) re: status of various case related matters. | 0.6 |
| 06/08/2021 | ADD | Calls with S. Lemack (AlixPartners) re: status of various case related matters. | 0.6 |
| 06/09/2021 | GJK | Review latest IP change of control work plan. | 0.8 |

**Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
1 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:     Chapter 11 Process/Case Management
Code:   1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 06/09/2021 | SKL | Call with A. DePalma (AlixPartners) re: various case related matters. | 0.1 |
| 06/09/2021 | ADD | Call with S. Lemack (AlixPartners) re: various case related matters. | 0.1 |
| 06/10/2021 | LJD | Call with C. Landau, J. Lowne, M. Kesselman, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), M. Huebner, E. Vonnegut (both Davis Polk), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: case update and planning call. | 0.6 |
| 06/10/2021 | GJK | Call with C. Landau, J. Lowne, M. Kesselman, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), M. Huebner, E. Vonnegut (both Davis Polk), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: case update and planning call. | 0.6 |
| 06/10/2021 | SKL | Update the latest change of control overview deck and circulate for additional sign-off. | 0.4 |
| 06/10/2021 | SKL | Continue to review the latest notes and feedback provided by the IT transfer work plan group and update the activity breakdown for a touchbase call with the IT team. | 2.6 |
| 06/10/2021 | HSB | Call with C. Landau, J. Lowne, M. Kesselman, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), M. Huebner, E. Vonnegut (both Davis Polk), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: case update and planning call. | 0.6 |
| 06/10/2021 | JD | Call with C. Landau, J. Lowne, M. Kesselman, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), M. Huebner, E. Vonnegut (both Davis Polk), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: case update and planning call. | 0.6 |
| 06/10/2021 | JD | Prepare agenda for weekly call with management and advisors. | 0.3 |
| 06/11/2021 | GJK | Call with H. Bhattal, G. Koch, A. DePalma, L. Nguyen (all AlixPartners) re: weekly update | 0.4 |
| 06/11/2021 | GJK | Call with R.Aleali (Purdue), D.Consla, T.Matlock, C. Robertson, E.Diggs (all Davis Polk), J. DelConte, H. Bhattal, G. Koch (all AlixPartners), P.Flink, S.Pohl, B.Kelly, K.Davis (all Brown Rudnick), J.Bessonette, H.Stoopack, J.Taub, J.Rosenbaum, D.Lyons (all Kramer Levin), B.Bromberg (FTI) re: Purdue work transfer diligence and related matters | 1.0 |
| 06/11/2021 | LTN | Call with H. Bhattal, G. Koch, A. DePalma, L. Nguyen (all AlixPartners) re: weekly update | 0.4 |
| 06/11/2021 | HSB | Call with H. Bhattal, G. Koch, A. DePalma, L. Nguyen (all AlixPartners) re: weekly update | 0.4 |
| 06/11/2021 | HSB | Prepare notes and agenda for Purdue team meeting and discussion of next steps on open items | 0.3 |
| 06/11/2021 | ADD | Call with H. Bhattal, G. Koch, A. DePalma, L. Nguyen (all AlixPartners) re: weekly update | 0.4 |
| 06/14/2021 | GJK | Call with S. Lemack (AlixPartners) re: latest updates re: change of control process. | 0.4 |
| 06/14/2021 | GJK | Review updated IT work plan from S Lemack. | 0.8 |
| 06/14/2021 | SKL | Finalize updates to the IT transfer work plan and circulate for today's meeting with the IT team. | 2.2 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Chapter 11 Process/Case Management
Code:      1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/14/2021 | SKL | Call with G. Koch (AlixPartners) re: latest updates re: change of control process. | 0.4 |
| 06/15/2021 | LJD | Meeting with J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), L. Donahue, G. Koch, J. DelConte, H. Bhattal (all AlixPartners), E. Vonnegut, M. Huebner, C. Robertson (all Davis Polk) re: update and planning call. | 0.5 |
| 06/15/2021 | GJK | Meeting with J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), L. Donahue, G. Koch, J. DelConte, H. Bhattal (all AlixPartners), E. Vonnegut, M. Huebner, C. Robertson (all Davis Polk) re: update and planning call. | 0.5 |
| 06/15/2021 | HSB | Meeting with J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), L. Donahue, G. Koch, J. DelConte, H. Bhattal (all AlixPartners), E. Vonnegut, M. Huebner, C. Robertson (all Davis Polk) re: update and planning call. | 0.5 |
| 06/15/2021 | JD | Meeting with J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), L. Donahue, G. Koch, J. DelConte, H. Bhattal (all AlixPartners), E. Vonnegut, M. Huebner, C. Robertson (all Davis Polk) re: update and planning call. | 0.5 |
| 06/16/2021 | GJK | Weekly change of control/transfer work plan update meeting with K. McCarthy (Purdue), Z. Haseeb (Purdue), C. Robertson, E. Turay, A. Lele (all Davis Polk) and S. Lemack (AlixPartners). | 0.5 |
| 06/16/2021 | GJK | Call with Purdue Legal and IT, Davis Polk and S Lemack (AlixPartners) to update on IT work plan for change of control process. | 1.1 |
| 06/16/2021 | GJK | Update and coordinate on weekly change of control working group call with Purdue Legal, Davis Polk and S Lemack (AlixPartners). | 0.8 |
| 06/16/2021 | LTN | Call with H. Bhattal (AlixPartners) re: various case related matters | 0.2 |
| 06/16/2021 | HSB | Call with L. Nguyen (AlixPartners) re: various Purdue related matters | 0.2 |
| 06/16/2021 | SKL | Meeting with H. Ghnaimeh, K. McCarthy, S. Hoffman (all Purdue) and G. Koch (AlixPartners) re: the IT transfer work plan. | 1.1 |
| 06/16/2021 | SKL | Continue to review latest notes and feedback re: change of control process and prepare updated PMO tracker and agenda for today's weekly update call. | 2.7 |
| 06/16/2021 | SKL | Review latest IP contract reconciliation and circulate updated meeting invite re: further with the Davis Polk team. | 0.8 |
| 06/16/2021 | SKL | Weekly change of control/transfer work plan update meeting with K. McCarthy (Purdue), Z. Haseeb (Purdue), C. Robertson, E. Turay, A. Lele (all Davis Polk) and G. Koch (AlixPartners). | 0.5 |
| 06/17/2021 | GJK | Call with S Lemack (AlixPartners) re: change of control process next steps. | 0.3 |
| 06/17/2021 | GJK | Meeting with R. Aleali (Purdue), K. McCarthy (Purdue), L. Diggs, S. Massman, A. Lele, W. Taylor, T. Matlock (Davis Polk), E. Turay (all Davis Polk), B. Angstadt, T. Coyne, R. Werth R. Daniel, J. Neely (all GT) and S. Lemack (AlixPartners) re: transfer of PPLP subsidiaries | 0.6 |
| 06/17/2021 | GJK | Follow-up on open change of control items including IT work plan and agreement and overall contracts. | 0.9 |
| 06/17/2021 | SKL | Meeting with R. Aleali (Purdue), K. McCarthy (Purdue), L. Diggs, S. Massman, A. Lele, W. Taylor, T. Matlock (Davis Polk), E. Turay (all Davis Polk), B. Angstadt, T. Coyne, R. Werth R. Daniel, J. Neely (all GT) and G. Koch (AlixPartners) re: transfer of PPLP subsidiaries | 0.6 |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:        Chapter 11 Process/Case Management
Code:      1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 06/17/2021 | SKL | Call with G. Koch (AlixPartners) re: next steps re: IP change of control process. | 0.3 |
| 06/18/2021 | LTN | Call with J. DelConte, H. Bhattal, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 1.0 |
| 06/18/2021 | HSB | Call with J. DelConte, H. Bhattal, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 1.0 |
| 06/18/2021 | HSB | Prepare agenda and list of open items for Purdue team meeting and discussion of next steps on open items | 0.5 |
| 06/18/2021 | ADD | Call with J. DelConte, H. Bhattal, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 1.0 |
| 06/18/2021 | SKL | Meeting with R. Aleali, K. McCarthy (both Purdue), L. Diggs, S. Massman, D. Consla, L. Altus, T. Matlock, E. Turay (all Davis Polk), N. Bouchard, P. Flink, S. Pohl, B. Kelly, K. Davis (all Brown Rudnick), J. Bessonette (Kramer Levin), H. Stoopack, J. Taub, J. Rosenbaum, D. Lyons (all Kramer Levin), and G. Koch (AlixPartners) re: the regulatory matters process. | 0.8 |
| 06/18/2021 | SKL | Call with J. DelConte, H. Bhattal, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 1.0 |
| 06/18/2021 | JD | Call with J. DelConte, H. Bhattal, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call (partial attendance) | 0.6 |
| 06/21/2021 | SKL | Call with L. Diggs (Davis Polk) re: IP transfer work plan process. | 0.1 |
| 06/22/2021 | LJD | Call with J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), J. DelConte, G. Koch, L. Donahue, H. Bhattal (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk) re: weekly update and planning call. | 0.5 |
| 06/22/2021 | GJK | Call with S Lemack (AlixPartners) to prep for Change of Control Working Group call. | 0.2 |
| 06/22/2021 | GJK | Update and coordinate on weekly change of control process call with Purdue Legal, Davis Polk and S Lemack (AlixPartners). | 1.0 |
| 06/22/2021 | GJK | Weekly change of control/transfer work plan update meeting with R. Aleali (Purdue), K. McCarthy (Purdue), Z. Haseeb (Purdue), C. Robertson (Davis Polk), E. Turay (Davis Polk), A. Lele (Davis Polk) and S. Lemack, H. Bhattal (AlixPartners). | 0.7 |
| 06/22/2021 | JD | Call with J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), J. DelConte, G. Koch, L. Donahue, H. Bhattal (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk) re: weekly update and planning call. | 0.5 |
| 06/22/2021 | SKL | Review IP notes and feedback provided by S. Hoffman (Purdue) and prepare for afternoon IP transfer work plan meeting. | 0.9 |
| 06/22/2021 | SKL | Review latest notes and feedback provided by the change of control subgroups and update the PMO tracker. | 2.7 |
| 06/22/2021 | SKL | Finalize updates to the change of control tracker and prepare agenda for weekly change of control update call. | 2.1 |
| 06/22/2021 | SKL | Meeting with K. McCarthy, S. Hoffman, B. Koch, R. Inz, J. Doyle and R. Kreppel (all Purdue) re: the IP contract reconciliation process. | 1.6 |
| 06/22/2021 | SKL | Call with G. Koch (AlixPartners) re: upcoming change of control meeting. | 0.2 |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:        Chapter 11 Process/Case Management
Code:      1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 06/22/2021 | HSB | Call with J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), J. DelConte, G. Koch, L. Donahue, H. Bhattal (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk) re: weekly update and planning call. | 0.5 |
| 06/23/2021 | GJK | Call with S Lemack (AlixPartners) to provide updates on each change of control workstream and discuss upcoming inventory sell-through meeting. | 0.5 |
| 06/23/2021 | GJK | Follow-up on open items and emails re: Change of Control process. | 0.3 |
| 06/23/2021 | SKL | Call with G. Koch (AlixPartners) to provide updates on each change of control workstream and discuss upcoming inventory sell-through meeting. | 0.5 |
| 06/23/2021 | SKL | Meeting with D. McGuire, D. Fogel, R. Aleali, K. McCarthy, S. Hoffman, Z. Haseeb, J. Doyle, M. Kroese, J. Northington, B. Evans, V. Manicinelli (all Purdue), W. McConagha, M. Florence, J. Bragg (all Skadden) re: FDA talking points re: inventory sell-through process. | 1.2 |
| 06/23/2021 | SKL | Review latest notes and feedback and prepare for upcoming inventory sell-through meeting. | 1.1 |
| 06/23/2021 | JD | Prepare agenda for weekly call with management and advisors. | 0.3 |
| 06/23/2021 | JD | Review independent analysis of independent director effects on plan of reorganization as it pertains to Purdue. | 0.4 |
| 06/24/2021 | LJD | Weekly catch up and planning call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, L. Donahue, H. Bhattal, G. Koch (all AlixPartners), J. O'Connell, J. Turner, T. Melvin (all PJT), M. Kesselman, J. Lowne, R. Aleali (all Purdue) re: update and planning | 0.6 |
| 06/24/2021 | GJK | Meeting with R. Aleali, K. McCarthy, S. Hoffman, H. Smith (all Purdue), B. Chen, S. Brecher, C. Robertson (all Davis Polk) and S. Lemack (AlixPartners) re: next steps re: employee invention agreements. | 0.4 |
| 06/24/2021 | GJK | Weekly catch up and planning call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, L. Donahue, H. Bhattal, G. Koch (all AlixPartners), J. O'Connell, J. Turner, T. Melvin (all PJT), M. Kesselman, J. Lowne, R. Aleali (all Purdue) re: update and planning | 0.6 |
| 06/24/2021 | GJK | Review existing HR forms. | 0.4 |
| 06/24/2021 | SKL | Call with Z. Levine (Davis Polk) re: indemnification agreements. | 0.2 |
| 06/24/2021 | SKL | Meeting with R. Aleali, K. McCarthy, S. Hoffman, H. Smith (all Purdue), B. Chen, S. Brecher, C. Robertson (all Davis Polk) and G. Koch (AlixPartners) re: next steps re: employee invention agreements. | 0.4 |
| 06/24/2021 | SKL | Call with S. Hoffman (Purdue) re: latest IP inquiry. | 0.1 |
| 06/24/2021 | HSB | Weekly catch up and planning call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, L. Donahue, H. Bhattal, G. Koch (all AlixPartners), J. O'Connell, J. Turner, T. Melvin (all PJT), M. Kesselman, J. Lowne, R. Aleali (all Purdue) re: update and planning | 0.6 |
| 06/24/2021 | JD | Weekly catch up and planning call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, L. Donahue, H. Bhattal, G. Koch (all AlixPartners), J. O'Connell, J. Turner, T. Melvin (all PJT), M. Kesselman, J. Lowne, R. Aleali (all Purdue) re: update and planning | 0.6 |
| 06/25/2021 | GJK | Call with H. Bhattal, G. Koch, S.Lemack, A. DePalma, L. Nguyen (all AlixPartners) re: weekly update | 0.7 |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:       Chapter 11 Process/Case Management
Code:     1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 06/25/2021 | SKL | Call with H. Bhattal, G. Koch, S.Lemack, A. DePalma, L. Nguyen (all AlixPartners) re: weekly update | 0.7 |
| 06/25/2021 | HSB | Call with H. Bhattal, G. Koch, S.Lemack, A. DePalma, L. Nguyen (all AlixPartners) re: weekly update | 0.7 |
| 06/25/2021 | HSB | Prepare agenda and list of open items for Purdue team meeting and discussion of next steps on open items | 0.4 |
| 06/25/2021 | LTN | Call with H. Bhattal, G. Koch, S.Lemack, A. DePalma, L. Nguyen (all AlixPartners) re: weekly update | 0.7 |
| 06/25/2021 | ADD | Call with H. Bhattal, G. Koch, S.Lemack, A. DePalma, L. Nguyen (all AlixPartners) re: weekly update | 0.7 |
| 06/28/2021 | SKL | Review the latest notes and feedback provided on the change of control workstream and prepare updates to the PMO tracker accordingly. | 2.1 |
| 06/28/2021 | GJK | Review updated PMO tracker for Change of Control process from S Lemack (AlixPartners). | 0.4 |
| 06/28/2021 | GJK | Review emails and documents from Purdue IP and Legal related to change of control process and open economic items. | 0.8 |
| 06/28/2021 | GJK | Review IT contract priority breakdown. | 0.8 |
| 06/29/2021 | SKL | Finalize updated layout for the change of control high-level outline and circulate internally for additional notes and feedback. | 2.1 |
| 06/29/2021 | SKL | Review latest notes and feedback provided by H. Ghnaimeh (Purdue) and provide update to the change of control group accordingly. | 0.6 |
| 06/29/2021 | HSB | Call with M.Huebner, C. Robertson (Davis Polk), J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT) re: update and planning. | 0.3 |
| 07/01/2021 | SKL | Participate in meeting with D. McGuire, D. Fogel, R. Aleali, K. McCarthy, S. Hoffman, Z. Haseeb, J. Doyle, M. Kroese, J. Northington, B. Evans, V. Manicinelli (all Purdue), W. McConagha, M. Florence, J. Bragg (all Skadden) and G. Koch (AlixPartners) to discuss FDA talking points re: inventory sell-through process. | 1.2 |
| 07/01/2021 | SKL | Meeting with R. Aleali, K. McCarthy, Z. Haseeb (all Purdue), C. Robertson, E. Turay, A. Lele (all Davis Polk) and G. Koch (AlixPartners) re: change of control/transfer work plan update. | 0.5 |
| 07/01/2021 | SKL | Finalize updates to the weekly change of control PMO tracker and prepare updated agenda for today's weekly update meeting. | 2.2 |
| 07/01/2021 | SKL | Continue to review latest feedback provided re: change of control process, and update transfer work plans and PMO tracker accordingly. | 1.2 |
| 07/01/2021 | GJK | Update and coordinate on weekly change of control working group call. | 0.5 |
| 07/01/2021 | GJK | Participate in meeting with D. McGuire, D. Fogel, R. Aleali, K. McCarthy, S. Hoffman, Z. Haseeb, J. Doyle, M. Kroese, J. Northington, B. Evans, V. Manicinelli (all Purdue), W. McConagha, M. Florence, J. Bragg (all Skadden) and S. Lemack (AlixPartners) to discuss FDA talking points re: inventory sell-through process. | 1.2 |
| 07/01/2021 | GJK | Review ongoing change of control workstream priorities. | 0.7 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Chapter 11 Process/Case Management
Code:    1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/01/2021 | GJK | Meeting with R. Aleali, K. McCarthy, Z. Haseeb (all Purdue), C. Robertson, E. Turay, A. Lele (all Davis Polk) and S. Lemack (AlixPartners) re: change of control/transfer work plan update. | 0.5 |
| 07/06/2021 | LJD | Call with C. Robertson (Davis Polk), J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT), L.Donahue, H. Bhattal, J.DelConte (both AlixPartners) re: update and planning. | 0.5 |
| 07/06/2021 | SKL | Finalize updates to the weekly change of control PMO tracker and prepare updated agenda for tomorrow's weekly update meeting. | 2.2 |
| 07/06/2021 | HSB | Call with C. Robertson (Davis Polk), J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT), L.Donahue, H. Bhattal, J.DelConte (both AlixPartners) re: update and planning. | 0.5 |
| 07/06/2021 | JD | Call with C. Robertson (Davis Polk), J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT), L.Donahue, H. Bhattal, J.DelConte (both AlixPartners) re: update and planning. | 0.5 |
| 07/07/2021 | GJK | Update and coordinate on weekly Change of Control call. | 0.4 |
| 07/07/2021 | GJK | Review change of control updates for IP, FDA, IT. | 1.7 |
| 07/07/2021 | SKL | Meeting with J. Doyle, B. Koch, R. Krappel, R. Inz, K. McCarthy, Z. Haseeb and S. Hoffman (all Purdue) to discuss the IP transfer work plan | 1.0 |
| 07/07/2021 | SKL | Call with G. Koch (AlixPartners) to discuss updated PMO tracker and change of control process. | 0.1 |
| 07/07/2021 | SKL | Call with C. Robertson (Davis Polk), J. DelConte, S. Lemack, H. Bhattal (all AlixPartners), J. Lowne, S. Daniel, J. Lauriat, C. Russo (all Purdue) re: contract rejection and assumption. | 0.8 |
| 07/07/2021 | SKL | Weekly change of control/transfer work plan update meeting with R. Aleali (Purdue), K. McCarthy (Purdue), Z. Haseeb (Purdue), C. Robertson (Davis Polk), E. Turay (Davis Polk) and A. Lele (Davis Polk). | 0.7 |
| 07/07/2021 | SKL | Prepare additional updates to the PMO tracker based on the latest feedback received and circulate accordingly for today's change of control update call. | 1.4 |
| 07/07/2021 | SKL | Finalize updates to the latest consolidated contract listing and circulate to the IP working group following our weekly update call. | 0.5 |
| 07/07/2021 | JD | Create agenda for weekly call with advisors and management tomorrow. | 0.3 |
| 07/07/2021 | GJK | Call with S. Lemack (AlixPartners) to discuss updated PMO tracker and change of control process. | 0.1 |
| 07/08/2021 | GJK | Call with M.Kesselman, J.Lowne, R.Aleali (all Purdue), C. Robertson, A.Libby (Davis Polk), J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT), J.DelConte, G.Koch (both AlixPartners) re: update and planning. | 0.8 |
| 07/08/2021 | SKL | Call with G. Koch (AlixPartners) to touch base on the latest updates re: change of control. | 0.3 |
| 07/08/2021 | HSB | Call with M.Kesselman, J.Lowne, R.Aleali (all Purdue), C. Robertson, A.Libby (Davis Polk), J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT), J.DelConte, G.Koch (both AlixPartners) re: update and planning. | 0.8 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:      1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/08/2021 | JD | Participate in weekly update call with C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), C. Robertson, E. Vonnegut, W. Taylor (all Davis Polk), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), J. DelConte, H. Bhattal G. Koch (all AlixPartners) re: weekly update and planning call. | 0.8 |
| 07/08/2021 | GJK | Call with S. Lemack(AlixPartners) to touch base on the latest updates re: change of control process. | 0.3 |
| 07/09/2021 | LTN | Weekly team update call with J. DelConte, K. McCafferty, H. Bhattal, G. Koch, A. DePalma, S. Lemack, L. Nguyen (all AlixPartners) | 0.6 |
| 07/09/2021 | SKL | Call with G. Koch (AlixPartners) to discuss latest updates re: change of control process. | 0.1 |
| 07/09/2021 | SKL | Call with J. DelConte, K. McCafferty, H. Bhattal, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.6 |
| 07/09/2021 | HSB | Call with J.DelConte, K.McCafferty G.Koch, S.Lemack, A.DePalma, L.Nguyen (all AlixPartners) re: weekly update | 0.6 |
| 07/09/2021 | HSB | Prepare agenda and list of open items for discussion prior to meeting with Purdue advisory team | 0.5 |
| 07/09/2021 | JD | Call with J.DelConte, K.McCafferty G.Koch, S.Lemack, A.DePalma, L.Nguyen (all AlixPartners) re: weekly update | 0.6 |
| 07/09/2021 | ADD | Weekly team update call with J. DelConte, K. McCafferty, H. Bhattal, G. Koch, A. DePalma, S. Lemack, L. Nguyen (all AlixPartners) | 0.6 |
| 07/09/2021 | GJK | Call with S. Lemack (AlixPartners) to discuss latest updates re: change of control process. | 0.1 |
| 07/09/2021 | GJK | Weekly team update call with J. DelConte, K. McCafferty, H. Bhattal, G. Koch, A. DePalma, S. Lemack, L. Nguyen (all AlixPartners) | 0.6 |
| 07/09/2021 | KM | Weekly team update call with J. DelConte, K. McCafferty, H. Bhattal, G. Koch, A. DePalma, S. Lemack, L. Nguyen (all AlixPartners) | 0.6 |
| 07/12/2021 | GJK | Call with S Lemack (AlixPartners) to discuss change of control process workstream. | 0.4 |
| 07/12/2021 | SKL | Meeting with H. Ghnaimeh, K. McCarthy, S. Hoffman and Z. Haseeb (all Purdue) to discuss latest IT transfer work plan and provide/receive update accordingly. | 0.7 |
| 07/12/2021 | SKL | Meeting with J. Doyle, D. Fogel, K. McCarthy, R. Aleali, S. Hoffman, Z. Haseeb, B. Evans, J. Northington, M. Krosse (all Purdue), J. Bragg (Skadden), B. McConagha (Skadden), M. Florence (Skadden) to discuss latest inventory sell-through talking points and FDA process. | 1.0 |
| 07/12/2021 | SKL | Call with G. Koch (AlixPartners) to touch base on the latest updates re: change of control process. | 0.4 |
| 07/12/2021 | SKL | Review latest notes and feedback provided on the IT transfer work plan and began making updates to the upcoming IT meeting accordingly. | 1.3 |
| 07/13/2021 | JD | Participate in weekly professionals catch up meeting with J. O'Connell, J. Turner, T. Melvin (all PJT), E. Vonnegut, C. Robertson, W. Taylor (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners). | 0.4 |
| 07/13/2021 | SKL | Weekly IP change of control update meeting with K. McCarthy, Z. Haseeb, S. Hoffman, R. Inz, B. Koch, J. Doyle, R. Kreppel (all Purdue). | 0.5 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:      1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 07/13/2021 | SKL | Weekly change of control/transfer work plan update meeting with R. Aleali (Purdue), K. McCarthy (Purdue), Z. Haseeb (Purdue), C. Robertson (Davis Polk), E. Turay (Davis Polk), and A. Lele (Davis Polk). | 0.5 |
| 07/13/2021 | SKL | Multiple calls with H. Bhattal (AlixPartners) to discuss plan matters. | 0.4 |
| 07/13/2021 | SKL | Review latest notes and feedback provided on the change of control workstream and prepare updated PMO tracker and weekly agenda accordingly. | 2.5 |
| 07/13/2021 | SKL | Review latest notes and feedback from today's weekly update call and circulate updates notes and action items accordingly for this week. | 0.8 |
| 07/13/2021 | HSB | Call with E.Vonnegut, C. Robertson, W.Taylor (all Davis Polk), J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT), J.DelConte (AlixPartners) re: update and planning. | 0.4 |
| 07/16/2021 | GJK | Call with L.Donahue, G.Koch, H. Bhattal, S.Lemack, A.DePalma, L.Nguyen (all AlixPartners) re: weekly update | 0.5 |
| 07/16/2021 | GJK | Call with Z. Haseeb (Purdue) and S. Lemack (AlixPartners) to discuss latest employee change of control questions. | 0.5 |
| 07/16/2021 | GJK | Call with Z Haseeb (Purdue) and S Lemack (AlixPartners) to walk through employee resources questions. | 0.5 |
| 07/16/2021 | GJK | Review change of control planning and open items following discussion with S Lemack (AlixPartners). | 1.3 |
| 07/16/2021 | LJD | Call with L.Donahue, G.Koch, H. Bhattal, S.Lemack, A.DePalma, L.Nguyen (all AlixPartners) re: weekly update | 0.5 |
| 07/16/2021 | SKL | Call with Z. Haseeb (Purdue) and G. Koch (AlixPartners) to discuss latest employee change of control questions. | 0.5 |
| 07/16/2021 | SKL | Call with L.Donahue, G.Koch, H. Bhattal, S.Lemack, A.DePalma, L.Nguyen (all AlixPartners) re: weekly update | 0.5 |
| 07/16/2021 | SKL | Meeting with Z. Haseeb (Purdue) and G. Koch (AlixPartners) to discuss employee matters open items. | 0.5 |
| 07/16/2021 | HSB | Call with L.Donahue, G.Koch, H. Bhattal, S.Lemack, A.DePalma, L.Nguyen (all AlixPartners) re: weekly update | 0.5 |
| 07/16/2021 | HSB | Prepare agenda and list of open items for discussion prior to meeting with Purdue advisory team | 0.6 |
| 07/16/2021 | LTN | Call with L.Donahue, G.Koch, H. Bhattal, S.Lemack, A.DePalma, L.Nguyen (all AlixPartners) re: weekly update | 0.5 |
| 07/16/2021 | ADD | Call with L.Donahue, G.Koch, H. Bhattal, S.Lemack, A.DePalma, L.Nguyen (all AlixPartners) re: weekly update | 0.5 |
| 07/18/2021 | GJK | Review IT Agreement Chart from B Trost (Davis Polk). | 0.2 |
| 07/19/2021 | SKL | Weekly IT catch-up meeting with H. Ghnaimeh, K. McCarthy, Z. Haseeb and S. Hoffman (all Purdue). | 0.4 |
| 07/20/2021 | LJD | Prepare for weekly meeting with advisors, PJT and Davis Polk | 0.3 |
| 07/20/2021 | GJK | Call with Purdue Legal, Davis Polk and S. Lemack (AlixPartners) to update and coordinate on weekly change of control call. | 0.5 |
| 07/20/2021 | GJK | Prepare for contract and change of control discussions. | 0.8 |
| 07/20/2021 | GJK | Follow-up on open change of control issues from working team call. | 0.4 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Chapter 11 Process/Case Management
Code:    1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/20/2021 | SKL | Weekly change of control/transfer work plan update meeting with R. Aleali (Purdue), K. McCarthy (Purdue), Z. Haseeb (Purdue), C. Robertson (Davis Polk), E. Turay (Davis Polk), and A. Lele (Davis Polk). | 0.6 |
| 07/20/2021 | SKL | Call with A. DePalma (AlixPartners) to discuss latest diligence request and next steps. | 0.2 |
| 07/20/2021 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss plan related matters. | 0.1 |
| 07/20/2021 | SKL | Review latest notes and feedback provided by the change of control subgroups and prepare updated PMO tracker accordingly. | 2.3 |
| 07/20/2021 | HSB | Call with M.Huebner, E.Vonnegut, C. Robertson, W.Taylor (all Davis Polk), J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT), J.DelConte (AlixPartners) re: update and planning. | 0.4 |
| 07/20/2021 | JD | Call with M. Huebner, C. Robertson, E. Vonnegut, A. Libby (all Davis Polk), J. DelConte, H. Bhattal (all AlixPartners), J. O'Connell, T. Melvin, J. Turner, R. Schnitzler (all PJT) re: weekly professionals catch up and planning call. | 0.4 |
| 07/20/2021 | SKL | Call with Purdue Legal, Davis Polk and G. Koch (AlixPartners) to update and coordinate on weekly change of control call. | 0.5 |
| 07/21/2021 | GJK | Calls with S Lemack (AlixPartners) to coordinate on change of control process. | 0.4 |
| 07/21/2021 | GJK | Weekly IP change of control update meeting with S. Lemack (AlixPartners) K. McCarthy, Z. Haseeb, S. Hoffman, R. Inz, B. Koch, J. Doyle, (all Purdue). | 0.5 |
| 07/21/2021 | GJK | Review current status of change of control work streams. | 1.3 |
| 07/21/2021 | SKL | Meeting with C. Robertson and S. Brecher (both Davis Polk) to discuss latest Ceridian questionnaire. | 0.3 |
| 07/21/2021 | SKL | Weekly IP change of control update meeting with G. Koch (AlixPartners) K. McCarthy, Z. Haseeb, S. Hoffman, R. Inz, B. Koch, J. Doyle, (all Purdue). | 0.5 |
| 07/21/2021 | SKL | Call with A. DePalma (AlixPartners) to discuss latest diligence request and next steps. | 0.2 |
| 07/21/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss plan related matters. | 0.4 |
| 07/21/2021 | SKL | Calls with G. Koch (AlixPartners) to provide update on the change of control process and discuss open items. | 0.4 |
| 07/21/2021 | SKL | Review latest feedback and notes provided by Purdue IP and prepare updated agenda and talking points accordingly. | 0.6 |
| 07/21/2021 | JD | Prepare agenda for biweekly call with management and advisors tomorrow. | 0.3 |
| 07/22/2021 | LJD | Participate in weekly call with J. Lowne, M. Kesselman, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal, L. Donahue (all AlixPartners), M. Huebner, C. Robertson, E. Vonnegut, A. Libby (all Davis Polk) re: catch up and go forward planning. | 1.1 |
| 07/22/2021 | GJK | Call with S Lemack to discuss change of control process. | 0.1 |
| 07/22/2021 | GJK | Review change of control deck and potential updates for AHC advisors. | 0.6 |
| 07/22/2021 | SKL | Meeting with Z. Haseeb (Purdue), C. Robertson (Davis Polk), S. Brecher (Davis Polk) and G. Koch (AlixPartners) to discuss latest Ceridian questionnaire. | 0.3 |
| 07/22/2021 | SKL | Meeting with G. Koch (AlixPartners) to debrief following employee change of control call. | 0.1 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Chapter 11 Process/Case Management
Code: 1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/22/2021 | HSB | Call with M.Kesselman, J.Lowne, R.Aleali (all Purdue), M.Huebner, C. Robertson, A.Libby (Davis Polk), J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT), L.Donahue, J.DelConte (AlixPartners) re: update and planning. | 1.1 |
| 07/22/2021 | JD | Participate in weekly call with J. Lowne, M. Kesselman, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal, L. Donahue (all AlixPartners), M. Huebner, C. Robertson, E. Vonnegut, A. Libby (all Davis Polk) re: catch up and go forward planning. | 1.1 |
| 07/22/2021 | GJK | Meeting with Z. Haseeb (Purdue), C. Robertson (Davis Polk), S. Brecher (Davis Polk) and S. Lemack (AlixPartners) to discuss latest Ceridian questionnaire. | 0.3 |
| 07/23/2021 | GJK | Call with S Lemack (AlixPartners) to discuss change of control planning. | 0.1 |
| 07/23/2021 | GJK | Review potential transition issues in emergence. | 1.4 |
| 07/23/2021 | SKL | Meeting with R. Aleali, L. Kusinski, K. Laurel, C. DeStefano, D. Cabral, Z. Haseeb (all Purdue), C. Robertson (Davis Polk) and S. Brecher (Davis Polk) to discuss open questions from Ceridian. | 1.0 |
| 07/23/2021 | SKL | Calls with G. Koch (AlixPartners) to provide update on the change of control process and discuss open items. | 0.1 |
| 07/27/2021 | GJK | Call with S Lemack (AlixPartners) re: change of control employee matters and working group call. | 0.1 |
| 07/27/2021 | GJK | Review change of control working group PMO tracker. | 0.2 |
| 07/27/2021 | SKL | Update Project Change Intralinks exchange with new Davis Polk users and update access. | 0.3 |
| 07/27/2021 | SKL | Weekly change of control/transfer work plan update meeting with R. Aleali (Purdue), K. McCarthy (Purdue), Z. Haseeb (Purdue), C. Robertson (Davis Polk), E. Turay (Davis Polk), and A. Lele (Davis Polk). | 0.8 |
| 07/27/2021 | SKL | Meeting with K. McCarthy, J. Doyle, R. Kreppel, B. Koch, R. Inz, S. Hoffman and Z. Hasseb (all Purdue) to discuss latest updates re: the IP change of control process. | 0.8 |
| 07/27/2021 | SKL | Review latest notes and feedback provided by the change of control subgroups and prepare updated PMO tracker accordingly. | 2.4 |
| 07/27/2021 | SKL | Call with C. Robertson (Davis Polk) to discuss latest change of control IP items and questions related to contract assumptions. | 0.2 |
| 07/27/2021 | SKL | Multiple calls with A. DePalma (AlixPartners) to discuss various case related matters. | 0.2 |
| 07/27/2021 | SKL | Call with G. Koch (AlixPartners) to discuss the change of control process. | 0.1 |
| 07/27/2021 | SKL | Review latest Project Change inquiry provided by Davis Polk and update Intralinks site accordingly. | 0.4 |
| 07/27/2021 | SKL | Review latest updates to the IP transfer workplan and prepare updates accordingly prior to IP change of control call. | 0.9 |
| 07/27/2021 | ADD | Multiple calls with S. Lemack (AlixPartners) to discuss various case related matters. | 0.2 |
| 07/28/2021 | SKL | Multiple calls & working session to discuss Purdue due diligence related analysis with H. Bhattal (AlixPartners). | 2.0 |
| 07/29/2021 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: new MOR format update | 0.2 |

**Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
1 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:     Chapter 11 Process/Case Management
Code:   1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/29/2021 | JD | Call with M. Kesselman, C. Landau, J. Lowne, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 0.6 |
| 07/30/2021 | GJK | Call with L. Donahue, J. DelConte, H. Bhattal, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.8 |
| 07/30/2021 | LJD | Weekly team update call with J. DelConte, H. Bhattal, G. Koch, L. Donahue, K. McCafferty, S. Lemack, L. Nguyen (all AlixPartners) | 0.8 |
| 07/30/2021 | HSB | Call with L. Donahue, J. DelConte, H. Bhattal, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.8 |
| 07/30/2021 | HSB | Prepared agenda and list of open items for team meeting in connection with various Purdue plan related items | 0.4 |
| 07/30/2021 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: new MOR format update | 0.1 |
| 07/30/2021 | SKL | Call with L. Donahue, J. DelConte, H. Bhattal, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.8 |
| 07/30/2021 | JD | Call with L. Donahue, J. DelConte, H. Bhattal, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.8 |
| 07/30/2021 | KM | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, K. McCafferty, L. Nguyen (all AlixPartners) re: weekly team update call. | 0.8 |
| 07/30/2021 | LTN | Weekly team update call with J. DelConte, H. Bhattal, G. Koch, L. Donahue, K. McCafferty, S. Lemack, L. Nguyen (all AlixPartners) | 0.8 |
| 08/02/2021 | GJK | Call with S Lemack (AlixPartners) re: change of control process. | 0.5 |
| 08/02/2021 | SKL | Call with G. Hoch (AlixPartners) re: change of control process. | 0.5 |
| 08/02/2021 | SKL | Meeting with S. Breacher (Davis Polk), R. Aleali, C. DeStefano, K. Laurel, L. Kusinski, D. Cabral (Davis Polk), Z. Haseeb (all Purdue) and the Grant Thornton team to discuss payroll and tax related matters. | 0.9 |
| 08/02/2021 | SKL | Continue to finalize updates to the latest contract breakdown and prepare for discussion with S. Daniel (Purdue) to discuss open items. | 1.9 |
| 08/02/2021 | SKL | Review latest IP and IT feedback provided on the change of control process and prepare for latest workplan updates accordingly. | 1.4 |
| 08/03/2021 | SKL | Meeting with H. Ghnaimeh and S. Hoffman (both Purdue) to review latest IT workplan and discuss open items and next steps. | 0.4 |
| 08/03/2021 | SKL | Call with K. McCarthy (Purdue) to discuss latest updates to the change of control workstream. | 0.2 |
| 08/03/2021 | SKL | Meeting with K. McCarthy, J. Doyle, Z. Haseeb, S. Hoffman, B. Koch, R. Kreppel and R. Inz (all Purdue) to discuss the latest on the IP transfer workplan process. | 1.0 |
| 08/03/2021 | SKL | Review latest notes and feedback provided by the change of control subgroups and prepare updated PMO tracker accordingly. | 2.4 |
| 08/03/2021 | SKL | Weekly change of control/transfer work plan update meeting with K. McCarthy, Z. Haseeb (both Purdue), C. Robertson, E. Turay, and A. Lele (all Davis Polk). | 0.6 |
| 08/03/2021 | SKL | Meeting with K. McCarthy, S. Hoffman, Z. Haseeb, J. Nelson, T. Delehant, H. Ramsey (all Purdue) to discuss product labeling process. | 0.7 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:      1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/04/2021 | SKL | Meeting with R. Kreppel, R. Inz, B. Koch, J. Doyle and S. Hoffman (all Purdue) to discuss latest Purdue IP change of control items. | 0.6 |
| 08/04/2021 | JD | Prepare agenda for weekly call with professionals and management tomorrow. | 0.3 |
| 08/05/2021 | LJD | Call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson, A. Libby (all Davis Polk), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly professionals and management update and planning call. | 0.6 |
| 08/05/2021 | HSB | Call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson, A. Libby (all Davis Polk), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly professionals and management update and planning call. | 0.6 |
| 08/05/2021 | JD | Call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson, A. Libby (all Davis Polk), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly professionals and management update and planning call. | 0.6 |
| 08/06/2021 | GJK | Call with L. Donahue, H. Bhattal, A. DePalma, G. Koch, S. Lemack (all AlixPartners) re: weekly team update call. | 0.4 |
| 08/06/2021 | ADD | Call with L. Donahue, H. Bhattal, A. DePalma, G. Koch, S. Lemack (all AlixPartners) re: weekly team update call. | 0.4 |
| 08/06/2021 | HSB | Call with L. Donahue, H. Bhattal, A. DePalma, G. Koch, S. Lemack (all AlixPartners) re: weekly team update call. | 0.4 |
| 08/06/2021 | HSB | Prepare agenda and list of open items for team meeting in connection with various Purdue plan related items | 0.3 |
| 08/06/2021 | SKL | Call with L. Donahue, H. Bhattal, A. DePalma, G. Koch, S. Lemack (all AlixPartners) re: weekly team update call. | 0.4 |
| 08/10/2021 | GJK | Call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson, A. Libby (all Davis Polk), J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly professionals and management update and planning call. | 0.5 |
| 08/10/2021 | HSB | Call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson, A. Libby (all Davis Polk), J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly professionals and management update and planning call. | 0.5 |
| 08/10/2021 | SKL | Weekly IP change of control meeting with K. McCarthy, J. Doyle, R. Kreppel, B. Koch, R. Inz and S. Hoffman (all Purdue) to discuss latest updates to the IP workstream. | 0.4 |
| 08/10/2021 | SKL | Review latest IP master tracker including latest notes/feedback provided by the IP team and prepare updated agenda and action items for this afternoon's meeting with IP team. | 0.8 |

**AlixPartners**

Mr. Jon Lowne                         Mr. James P. Doyle
Chief Financial Officer               Vice President & General Counsel
Purdue Pharma L.P.                    Rhodes Technologies
One Stamford Forum                    Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                   498 Washington Street
Stamford, CT 06901-3431               Coventry, RI 02816


Re:        Chapter 11 Process/Case Management
Code:      1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 08/10/2021 | SKL | Review latest notes and subgroup feedback re: change of control workstreams, and update the PMO tracker and weekly action item/agenda accordingly. | 2.4 |
| 08/10/2021 | SKL | Call with S. Hoffman (Purdue) to discuss latest updates on the IP change of control process. | 0.2 |
| 08/10/2021 | JD | Call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson, A. Libby (all Davis Polk), J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly professionals and management update and planning call. | 0.5 |
| 08/11/2021 | SKL | Weekly change of control update meeting with R. Aleali, K. McCarthy, Z. Haseeb, J. Doyle, S. Hoffman (all Purdue), C. Robertson (Davis Polk) to discuss latest updates to the change of control workstream. | 0.7 |
| 08/11/2021 | SKL | Weekly change of control labeling update meeting with K. McCarthy, Z. Haseeb, J. Doyle, S. Hoffman, B. Evans, J. Nelson, T. Delehant (all Purdue) to discuss latest updates re: labeling/inventory sell-through. | 0.7 |
| 08/13/2021 | SKL | Consolidate subgroup feedback re: counterparty info and prepared and circulated updated breakdown for Purdue sign-off. | 1.9 |
| 08/16/2021 | SKL | Continue to develop updated change of control workplan for the payroll transfer process. | 2.2 |
| 08/16/2021 | SKL | Review notes and open items from latest discussions with the Change of Control Labeling team and continue to prepare updated workplan accordingly. | 1.6 |
| 08/17/2021 | SKL | Weekly IP change of control update meeting with K. McCarthy, J. Doyle, R. Kreppel, B. Koch, R. Inz and S. Hoffman (all Purdue) to discuss latest updates to the IP workstream. | 0.5 |
| 08/17/2021 | SKL | Weekly change of control update meeting with R. Aleali, K. McCarthy, Z. Haseeb, J. Doyle, S. Hoffman (all Purdue), C. Robertson (Davis Polk) to discuss latest updates to the change of control workstream. | 0.7 |
| 08/17/2021 | SKL | Review latest notes and subgroup feedback re: change of control workstreams, and update the PMO tracker and weekly action item/agenda accordingly. | 2.3 |
| 08/17/2021 | SKL | Review latest notes and feedback provided on the IP weekly change of control call and begin preparing updates to the IP by entity breakout accordingly. | 1.3 |
| 08/17/2021 | SKL | Finalize updates to the IP by legal entity listing and circulate to the IP team for notes/feedback. | 1.4 |
| 08/17/2021 | SKL | Review latest information provided by the Grant Thornton and HR teams and prepare updated notes and talking points for tomorrow's call with Ceridian. | 1.3 |
| 08/17/2021 | HSB | Multiple calls with L.Nguyen (AlixPartners) to discuss various Purdue bankruptcy related matters | 0.2 |
| 08/17/2021 | LTN | Multiple calls with H. Bhattal (AlixPartners) to discuss Purdue Plan related diligence requests. | 0.2 |
| 08/18/2021 | SKL | Weekly change of control payroll transfer process meeting with D. Cabral, L. Kusinski (both Purdue), A. Duymun (Ceridian) and H. Bellovin (Grant Thornton) to discuss payroll transfer process updates. | 0.6 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
1 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:     Chapter 11 Process/Case Management
Code:     1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 08/18/2021 | SKL | Weekly IT change of control update meeting with H. Ghnaimeh, J. Narlis, K. McCarthy, S. Hoffman, and K. Haase (all Purdue) to discuss latest updates on the IT workplan. | 1.0 |
| 08/18/2021 | SKL | Weekly change of control labeling update meeting with K. McCarthy, R. Kreppel, Z. Haseeb, J. Doyle, S. Hoffman, B. Evans, J. Nelson, T. Delehant (all Purdue) to discuss latest updates re: labeling/inventory sell-through. | 0.9 |
| 08/18/2021 | SKL | Review latest meeting notes and feedback from subgroups and prepare updated agenda and open items list re: weekly change of control labeling. | 1.1 |
| 08/18/2021 | SKL | Review latest notes and updates on the IT transfer workplan and prepare updated talking points and open items list re: weekly IT change of control. | 1.0 |
| 08/19/2021 | SKL | Review latest Ceridian payroll transfer process outline provided by D. Cabral (Purdue) and continue to prepare updates to the change of control workplan accordingly. | 2.4 |
| 08/20/2021 | GJK | Call with S Lemack (AlixPartners) to update on change of control process. | 0.3 |
| 08/20/2021 | GJK | Call with J.DelConte, G.Koch, S.Lemack, L.Nguyen, K.McCafferty, H. Bhattal (all AlixPartners) re: weekly update | 0.6 |
| 08/20/2021 | SKL | Call with J.DelConte, G.Koch, S.Lemack, L.Nguyen, K.McCafferty, H. Bhattal (all AlixPartners) re: weekly update | 0.6 |
| 08/20/2021 | SKL | Review update list of dependencies for each of the IT transfer workplan items and begin preparing updated transfer workplan for the team accordingly. | 2.3 |
| 08/20/2021 | SKL | Continue to review latest notes and feedback provided by the IT change of control team and finalize updated transfer workplan and begin scheduling workshops with additional subgroups. | 2.3 |
| 08/20/2021 | KM | Call with J.DelConte, G.Koch, S.Lemack, L.Nguyen, K.McCafferty, H. Bhattal (all AlixPartners) re: weekly update | 0.6 |
| 08/20/2021 | HSB | Call with J.DelConte, G.Koch, S.Lemack, L.Nguyen, K.McCafferty, H. Bhattal (all AlixPartners) re: weekly update | 0.6 |
| 08/20/2021 | HSB | Prepare agenda and list of open items for team meeting in connection with various Purdue plan related items | 0.3 |
| 08/20/2021 | LTN | Call with J. DelConte (AlixPartners) to discuss various case matters | 0.3 |
| 08/20/2021 | LTN | Call with J.DelConte, G.Koch, S.Lemack, L.Nguyen, K.McCafferty, H. Bhattal (all AlixPartners) re: weekly update | 0.6 |
| 08/20/2021 | JD | Call with J. DelConte and L. Nguyen (both AlixPartners) re: ongoing workstreams. | 0.3 |
| 08/20/2021 | JD | Call with J.DelConte, G.Koch, S.Lemack, L.Nguyen, K.McCafferty, H. Bhattal (all AlixPartners) re: weekly update | 0.6 |
| 08/20/2021 | SKL | Call with G. Koch (AlixPartners) to update on change of control process. | 0.3 |
| 08/21/2021 | SKL | Finalize updates to the IT change of control transfer workplan and circulate to the team accordingly. | 1.9 |
| 08/22/2021 | SKL | Review latest notes provided by J. Lowne (Purdue) and K. McCarthy (Purdue) re: IT subgroup meetings, and prepare updated feedback accordingly. | 0.3 |
| 08/23/2021 | SKL | Meeting with D. Cabral (Purdue), L. Kusinski (Purdue) and H. Bellovin (Grant Thornton) to discuss latest open items and next steps re: payroll transfer process. | 0.5 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Code: | 1.1 / 101 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/23/2021 | SKL | Weekly HR change of control catch-up call with D. Cabral, L. Kusinski, J. Beck-Sechow, S. Darvesh, J. Narlis, and J. Bachman (all Purdue). | 0.5 |
| 08/24/2021 | SKL | Meeting with J. Lowne, J. Narlis, H. Ghnaimeh, B. Sielert, K. McCarthy, S. Cho, J. Knight, H. Benson, J. Carlisle, E. Ruiz (all Purdue) to discuss the Finance and IT related items for the change of control process. | 1.1 |
| 08/24/2021 | SKL | Weekly change of control update meeting with R. Aleali, K. McCarthy, Z. Haseeb, J. Doyle, S. Hoffman (all Purdue), C. Robertson (Davis Polk) to discuss latest updates to the change of control workstream. | 0.6 |
| 08/24/2021 | SKL | Weekly IP change of control meeting with K. McCarthy, J. Doyle, R. Kreppel, B. Koch, R. Inz and S. Hoffman (all Purdue) to discuss latest updates to the IP workstream. | 1.0 |
| 08/24/2021 | SKL | Review latest notes and subgroup feedback re: change of control workstreams, and update the PMO tracker and weekly action item/agenda accordingly. | 1.7 |
| 08/24/2021 | SKL | Review latest notes and feedback provided by the IP group and prepare updated agenda and tracker accordingly. | 0.6 |
| 08/24/2021 | SKL | Finalize updates to the IP by entity breakdown based on the latest feedback from this afternoon's meeting with IP and circulate to IP/Legal for final sign-off. | 1.4 |
| 08/24/2021 | JM | Prepare for work planning and status discussions | 0.5 |
| 08/24/2021 | JM | Meeting with S. Lamack (AlixPartners) to discuss claim analysis and next steps. | 0.7 |
| 08/25/2021 | SKL | Weekly change of control payroll transfer process meeting with D. Cabral, L. Kusinski (both Purdue), A. Duymun (Ceridian) and H. Bellovin (Grant Thornton) to discuss payroll transfer process updates. | 0.4 |
| 08/25/2021 | SKL | Weekly change of control labeling update meeting with K. McCarthy, R. Kreppel, Z. Haseeb, J. Doyle, S. Hoffman, B. Evans, J. Nelson, T. Delehant (all Purdue) to discuss latest updates re: labeling/inventory sell-through. | 0.3 |
| 08/25/2021 | SKL | Weekly IT change of control update meeting with H. Ghnaimeh, J. Narlis, K. McCarthy, S. Hoffman, and K. Haase (all Purdue) to discuss latest updates on the IT workplan. | 0.4 |
| 08/25/2021 | SKL | Review latest updates to the IT transfer workplan and circualte list of times to J. Northington (Purdue) to discuss the quality related systems. | 0.5 |
| 08/25/2021 | SKL | Review latest notes and feedback from the IT change of control team and prepare for upcoming meeting. | 0.4 |
| 08/25/2021 | SKL | Review latest notes and feedback from the regulatory and supply chain teams and circulate updated agenda and talking points for weekly labeling meeting. | 0.3 |
| 08/25/2021 | SKL | Review latest notes provided by the IP team related to the latest counterparty contract inquiry and circulate update to C. Robertson (Davis Polk) accordingly. | 1.7 |
| 08/26/2021 | JD | Participate in weekly Purdue update call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, H. Bhattal, G. Koch (all AlixPartners), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Kesselman, J. Lowne, R. Aleali (all Purdue). | 0.8 |
| 08/26/2021 | HSB | Call with M.Kesselman, J.Lowne, R.Aleali (all Purdue), M.Huebner, C. Robertson, E.Vonnegut (Davis Polk), J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT), G. Koch, J.DelConte (AlixPartners) re: update and planning. | 0.8 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:      1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/26/2021 | SKL | Meeting with H. Ghnaimeh, J. Narlis, K. McCarthy and J. Northington (all Purdue) to discuss IT requirements related to the quality systems. | 0.5 |
| 08/26/2021 | SKL | Continue to work through the latest counterparty contract inquiry and prepare updated notes and feedback for the IP team to review. | 1.2 |
| 08/27/2021 | GJK | Weekly team update call with J. DelConte, H. Bhattal, G. Koch, L. Nguyen (all AlixPartners) | 0.5 |
| 08/27/2021 | GJK | Review open documents for transfer of change of control (including labeling and IP). | 1.5 |
| 08/27/2021 | HSB | Weekly team update call with J. DelConte, H. Bhattal, G. Koch, L. Nguyen (all AlixPartners) (left meeting early) | 0.4 |
| 08/27/2021 | SKL | Continue to review latest feedback provided on the latest contract inquiry and prepare updated breakdown for the IP team accordingly. | 1.4 |
| 08/27/2021 | JD | Weekly team update call with J. DelConte, H. Bhattal, G. Koch, L. Nguyen (all AlixPartners) | 0.5 |
| 08/27/2021 | LTN | Weekly team update call with J. DelConte, H. Bhattal, G. Koch, L. Nguyen (all AlixPartners) | 0.5 |
| 08/30/2021 | GJK | Call with S. Lemack (AlixPartners) to discuss change of control progress. | 0.3 |
| 08/30/2021 | HSB | Review list of Purdue open items for discussion with team | 0.3 |
| 08/30/2021 | SKL | Call with D. McGuire, K. McCarthy, J. Narlis, A. Raina, and H. Ghnaimeh (all Purdue) to discuss technical operation requirements from the IT group. | 0.5 |
| 08/30/2021 | SKL | Meeting with D. Cabral (Purdue), L. Kusinski (Purdue) and H. Bellovin (Grant Thornton) to discuss latest open items and next steps re: payroll transfer process. | 0.5 |
| 08/30/2021 | SKL | Weekly HR change of control catch-up call with D. Cabral, L. Kusinski, J. Beck-Sechow, S. Darvesh, J. Narlis, and J. Bachman (all Purdue). | 0.5 |
| 08/30/2021 | SKL | Prepare meeting invites and next steps for with Tech. Ops and Corp. Communications to discuss the latest IT transfer workplan activities and requirements. | 0.5 |
| 08/31/2021 | HSB | Call with J.O'Connell, J.Turner, T. Melvin (PJT), M.Huebner, E.Vonnegut, C.Robertson (Davis Polk), J.DelConte (AlixPartners) re: update and planning. | 0.5 |
| 08/31/2021 | JD | Call with M. Huebner, E. Vonnegut (both Davis Polk), J. O'Connell, T. Melvin, J. Turner (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: weekly planning and update call. | 0.5 |
| 08/31/2021 | SKL | Meeting with L. Eklund, A. Raina, B. Purdon, J. Northington, H. Ghnaimeh, K. McCarthy (all Purdue) to discuss quality specific requirements for the IT change of control process. | 0.5 |
| 08/31/2021 | SKL | Call with J. Doyle (Purdue) to discuss updates to the IP by entity listing. | 0.3 |
| 08/31/2021 | SKL | Prepare additional updates to the IP by entity listing following discussion with J. Doyle (Purdue) and circulate to B. Koch (Purdue) accordingly. | 1.1 |
| 08/31/2021 | SKL | Weekly change of control update meeting with R. Aleali, K. McCarthy, Z. Haseeb, J. Doyle, S. Hoffman (all Purdue), E. Turay(Davis Polk) to discuss latest updates to the change of control workstream. | 0.5 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:      1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/31/2021 | SKL | Weekly IP change of control meeting with K. McCarthy, J. Doyle, R. Kreppel, B. Koch, R. Inz and S. Hoffman (all Purdue) to discuss latest updates to the IP workstream. | 1.1 |
| 08/31/2021 | SKL | Finalize updates to the latest contract cure inquiry and circulate updated breakdown to the Purdue IP team and Davis Polk for feedback. | 1.4 |
| 08/31/2021 | SKL | Review latest notes and subgroup feedback re: change of control workstreams, and update the PMO tracker and weekly action item/agenda accordingly. | 2.3 |
| 08/31/2021 | SKL | Review latest notes and feedback from today's IP workshop and circulate list of action items accordingly. | 0.5 |
| 09/01/2021 | JM | Call with S. Lemack (AlixPartners) to discuss matters related to the KEIP/KERP process. | 0.2 |
| 09/01/2021 | SKL | Call with J. Muskovich (AlixPartners) to discuss matters related to the KEIP/KERP process. | 0.2 |
| 09/01/2021 | JD | Prepare agenda for weekly call with professionals and management tomorrow. | 0.3 |
| 09/01/2021 | SKL | Continue to buildout the latest IT transfer workplan and update based on the latest discussions with Tech Ops and Finance. | 1.6 |
| 09/01/2021 | SKL | Meeting with Purdue management to discuss Tech Ops requirements for the IT transfer workplan. | 0.6 |
| 09/01/2021 | SKL | Meeting with Purdue management to discuss requirements from IT re: change of control process. | 0.4 |
| 09/01/2021 | SKL | Meeting with Purdue management to discuss additional IT requirements to incorporate into the IT transfer workplan. | 0.5 |
| 09/01/2021 | SKL | Review latest notes and feedback provided by the IT team and prepare updated talking points and refreshed workplan for today's call. | 1.3 |
| 09/01/2021 | SKL | Review latest notes and feedback related to the labeling/inventory sell-through process and prepare updated notes and talking points for today's call. | 0.8 |
| 09/01/2021 | SKL | Weekly change of control labeling update meeting with Purdue management to discuss latest updates re: labeling/inventory sell-through. | 0.3 |
| 09/01/2021 | SKL | Weekly change of control payroll transfer process meeting with Purdue management, A. Duymun (Ceridian) and H. Bellovin (Grant Thornton) to discuss payroll transfer process updates. | 0.5 |
| 09/01/2021 | SKL | Weekly IT change of control update meeting with Purdue management to discuss latest updates on the IT workplan. | 0.5 |
| 09/02/2021 | GJK | Participate in weekly call with M. Kesselman, C. Landau, J. Lowne, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, W. Taylor (both Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 1.1 |
| 09/02/2021 | HSB | Participate in weekly call with M. Kesselman, C. Landau, J. Lowne, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, W. Taylor (both Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 1.1 |

**Alix**Partners

Mr. Jon Lowne                              Mr. James P. Doyle
Chief Financial Officer                    Vice President & General Counsel
Purdue Pharma L.P.                         Rhodes Technologies
One Stamford Forum                         Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                        498 Washington Street
Stamford, CT 06901-3431                    Coventry, RI 02816


Re:        Chapter 11 Process/Case Management
Code:      1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 09/02/2021 | JD | Participate in weekly call with M. Kesselman, C. Landau, J. Lowne, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, W. Taylor (both Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 1.1 |
| 09/02/2021 | SKL | Finalize updates to the IP workplan based on the latest discussions and feedback for Friday's review. | 1.1 |
| 09/02/2021 | SKL | Finalize updates to the labeling/inventory sell-through transfer workplan for discussion with the full change of control group tomorrow. | 1.6 |
| 09/02/2021 | SKL | Meeting with Purdue management to discuss IT applications and updates required related to the change of control process. | 0.5 |
| 09/02/2021 | SKL | Meeting with Purdue management and L. Ehrgott (Ceridian) to discuss Dayforce/onboarding processes. | 1.0 |
| 09/02/2021 | SKL | Meeting with Purdue management to discuss upcoming transfer workplan review and other open items. | 0.6 |
| 09/02/2021 | SKL | Prepare updates to the IP workplan based on the latest discussions and feedback for Friday's review. | 2.5 |
| 09/02/2021 | SKL | Prepare updates to the labeling/inventory sell-through transfer workplan for discussion with the full change of control group tomorrow. | 2.0 |
| 09/03/2021 | SKL | Bi-weekly change of control update meeting with Purdue management, E. Turay (Davis Polk) to discuss latest updates to the change of control workstream. | 0.9 |
| 09/03/2021 | SKL | Finalize additional meeting notes and feedback into the PMO tracker and circulate prior to this afternoon's meeting with the change of control team. | 1.5 |
| 09/03/2021 | SKL | Finalize updates to the clinical trials transfer workplan to discuss during this afternoon's meeting with the change of control team. | 1.1 |
| 09/03/2021 | SKL | Prepare and finalize updates to the PMO tracker and agenda for today&apos;s change of control call. | 2.6 |
| 09/03/2021 | SKL | Prepare updates to the clinical trials transfer workplan to discuss during this afternoon's meeting with the change of control team. | 2.3 |
| 09/03/2021 | SKL | Review latest feedback provided by the Ceridian team re: onboarding/Dayforce. | 0.5 |
| 09/07/2021 | GJK | Call with T.Melvin, R.Schnitzler (PJT), J.DelConte, G.Koch and H. Bhattal (all AlixPartners), A.Lele (Davis Polk) re: Purdue chapter 11 planning. | 0.2 |
| 09/07/2021 | HSB | Call with T.Melvin, R.Schnitzler (PJT), J.DelConte, G.Koch and H. Bhattal (all AlixPartners), A.Lele (Davis Polk) re: Purdue chapter 11 planning. | 0.2 |
| 09/07/2021 | JD | Call with T.Melvin, R.Schnitzler (PJT), J.DelConte, G.Koch and H. Bhattal (all AlixPartners), A.Lele (Davis Polk) re: Purdue chapter 11 planning. | 0.3 |
| 09/07/2021 | HSB | Meeting with H. Bhattal and S. Lemack (both AlixPartners) re: the latest updates re: NAPCS/NAICS revenue by code breakdown. | 0.3 |
| 09/07/2021 | HSB | Review Purdue work transfer related info prepared by S.Lemack (AlixPartners) | 0.8 |
| 09/07/2021 | SKL | Call with Purdue management to discuss various IT updates required to the quality systems and batch-reports. | 0.5 |
| 09/07/2021 | SKL | Call with Purdue management to discuss IT and Corporate Communication updates re: change of control process. | 0.8 |

**AlixPartners**

Mr. Jon Lowne                           Mr. James P. Doyle
Chief Financial Officer                 Vice President & General Counsel
Purdue Pharma L.P.                      Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                 Coventry, RI 02816


Re:        Chapter 11 Process/Case Management
Code:      1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/07/2021 | SKL | Review latest feedback from the IT/Quality meeting and schedule follow-up call with Purdue management for tomorrow. | 0.5 |
| 09/07/2021 | SKL | Review latest Finance change of control tracker and circulate updated meeting request for next week. | 1.0 |
| 09/07/2021 | SKL | Review latest notes and feedback provided and prepare updates to the PMO tracker for today's change of control discussion. | 2.1 |
| 09/07/2021 | SKL | Review latest notes from today's change of control bi-weekly call and schedule follow-up call for later this week. | 0.6 |
| 09/07/2021 | SKL | Review latest updates to the IP change of control workplan and prepare for afternoon meeting with the IP team. | 1.2 |
| 09/07/2021 | SKL | Weekly change of control update meeting with Purdue management and E. Turay (Davis Polk) to discuss latest updates to the change of control workstream. | 0.5 |
| 09/07/2021 | SKL | Weekly HR change of control catch-up call with Purdue management. | 0.8 |
| 09/07/2021 | SKL | Weekly IP change of control meeting with Purdue management to discuss latest updates to the IP workstream. | 1.1 |
| 09/08/2021 | JM | Review files provided by client and coordinate transfer of information to Davis Polk team | 1.3 |
| 09/08/2021 | JD | Correspondence with PJT and management re: call agenda. | 0.2 |
| 09/08/2021 | SKL | Meeting with Purdue management to discuss updates to the IT transfer workplan. | 0.3 |
| 09/08/2021 | SKL | Meeting with Purdue management to discuss IT updates required to various quality systems and batch-reports. | 0.3 |
| 09/08/2021 | SKL | Multiple calls with Purdue management related to the change of control process and DUNS application process. | 0.3 |
| 09/08/2021 | SKL | Multiple calls with the D&B team to discuss latest updates to the DUNS application and follow-up re: est. timing. | 2.4 |
| 09/08/2021 | SKL | Review latest feedback provided by the Purdue IP team, update the latest contract cure tracker accordingly and provided update to C. Robertson and D. Consla (both Davis Polk) accordingly. | 2.3 |
| 09/08/2021 | SKL | Weekly change of control labeling update meeting with Purdue management to discuss latest updates re: labeling/inventory sell-through. | 0.4 |
| 09/09/2021 | HSB | Meeting with S. Lemack (AlixPartners) to discuss the latest updates re: HSR filing. | 0.2 |
| 09/09/2021 | HSB | Call with M.Kesselman, J.Lowne, R.Aleali (all Purdue), M.Huebner, E.Vonnegut (Davis Polk), J.Turner, J.O'Connell, R.Schnitzler, T. Melvin (all PJT), L. Donahue, J.DelConte, G.Koch (AlixPartners) re: update and planning. | 0.7 |
| 09/09/2021 | JD | Call with M.Kesselman, J.Lowne, R.Aleali (all Purdue), M.Huebner, E.Vonnegut (Davis Polk), J.Turner, J.O'Connell, R.Schnitzler, T. Melvin (all PJT), L. Donahue, J.DelConte, G.Koch (AlixPartners) re: update and planning. | 0.7 |
| 09/09/2021 | LJD | Partial participation in call with M.Kesselman, J.Lowne, R.Aleali (all Purdue), M.Huebner, E.Vonnegut (Davis Polk), J.Turner, J.O'Connell, R.Schnitzler, T. Melvin (all PJT), L. Donahue, J.DelConte, G.Koch (AlixPartners) re: update and planning. | 0.5 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Chapter 11 Process/Case Management
Code:     1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/09/2021 | SKL | Call with Purdue management to discuss the latest contract cure dispute and provide update to the Davis Polk team accordingly. | 0.2 |
| 09/09/2021 | SKL | Finalize additional updates to the HR change of control workplan based on the latest Dayforce/onboarding checklist. | 1.3 |
| 09/09/2021 | SKL | Multiple calls with the D&B team to discuss the latest status and open items re: DUNS application and provided updated confirmation to R. Aleali (Purdue) accordingly. | 2.1 |
| 09/09/2021 | SKL | Review latest notes and feedback provided by the HR team and circulate EIN and LLC paperwork accordingly. | 0.4 |
| 09/09/2021 | SKL | Weekly change of control payroll transfer process meeting with Purdue management, A. Duymun (Ceridian) and H. Bellovin (Grant Thornton) to discuss payroll transfer process updates. | 0.5 |
| 09/09/2021 | SKL | Weekly change of control payroll transfer process meeting with Purdue management and A. Duymun (Ceridian) to discuss payroll transfer process updates. | 0.5 |
| 09/09/2021 | SKL | Weekly IT change of control update meeting with Purdue management to discuss latest updates on the IT workplan. | 0.6 |
| 09/10/2021 | ADD | Call with L. Donahue, H. Bhattal, J. DelConte, J. Muskovich, A. DePalma, K. McCafferty, L. Nguyen (all AlixPartners) re: weekly team update call. | 0.5 |
| 09/10/2021 | HSB | Call with L. Donahue, H. Bhattal, J. DelConte, J. Muskovich, A. DePalma, K. McCafferty, L. Nguyen (all AlixPartners) re: weekly team update call. | 0.5 |
| 09/10/2021 | JM | Call with L. Donahue, H. Bhattal, J. DelConte, J. Muskovich, A. DePalma, K. McCafferty, L. Nguyen (all AlixPartners) re: weekly team update call. | 0.5 |
| 09/10/2021 | JD | Call with L. Donahue, H. Bhattal, J. DelConte, J. Muskovich, A. DePalma, K. McCafferty, L. Nguyen (all AlixPartners) re: weekly team update call. | 0.5 |
| 09/10/2021 | KM | Call with L. Donahue, H. Bhattal, J. DelConte, J. Muskovich, A. DePalma, K. McCafferty, L. Nguyen (all AlixPartners) re: weekly team update call. | 0.5 |
| 09/10/2021 | LTN | Call with L. Donahue, H. Bhattal, J. DelConte, J. Muskovich, A. DePalma, K. McCafferty, L. Nguyen (all AlixPartners) re: weekly team update call. | 0.5 |
| 09/10/2021 | LJD | Call with L. Donahue, H. Bhattal, J. DelConte, J. Muskovich, A. DePalma, K. McCafferty, L. Nguyen (all AlixPartners) re: weekly team update call. | 0.5 |
| 09/10/2021 | HSB | Prepare agenda and list of open items for team meeting to discuss Purdue Chapter 11 case and related planning | 0.4 |
| 09/10/2021 | HSB | Review Purdue documents in connection with work transfer and post emergence planning | 0.9 |
| 09/13/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue bankruptcy related matters | 0.4 |
| 09/13/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss various case related matters. | 0.4 |
| 09/13/2021 | SKL | Meeting with Purdue management to discuss latest open items and next steps re: payroll transfer process. | 0.6 |
| 09/13/2021 | SKL | Review latest feedback provided by Purdue management and circulate follow-up inquiry re: NAPCS codes. | 1.0 |
| 09/13/2021 | SKL | Review latest feedback provided by the Grant Thornton team and schedule follow-up meeting accordingly. | 1.0 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:      1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/13/2021 | SKL | Review latest notes and feedback provided by Purdue HR and the Ceridian teams and refresh the latest workplan accordingly. | 2.7 |
| 09/13/2021 | SKL | Weekly HR change of control catch-up call with Purdue management. | 0.4 |
| 09/14/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue bankruptcy related matters | 0.2 |
| 09/14/2021 | SKL | Calls with H. Bhattal (AlixPartners) to discuss various case related matters. | 0.2 |
| 09/14/2021 | HSB | Review draft of Purdue deck prepared by Davis Polk | 0.3 |
| 09/14/2021 | SKL | Meeting with Purdue management and H. Bellovin (Grant Thornton) to discuss the payroll transfer process. | 0.6 |
| 09/14/2021 | SKL | Meeting with Purdue management to discuss the finance/treasury change of control process. | 0.5 |
| 09/14/2021 | SKL | Review latest feedback provided on the IP workplan and prepare for upcoming meeting accordingly. | 0.6 |
| 09/14/2021 | SKL | Review latest notes and feedback provided and prepare updates to the PMO tracker for today&apos;s change of control discussion. | 2.2 |
| 09/14/2021 | SKL | Review latest SAP transition planning document provided by J. Lowne (Purdue) and prepare for upcoming meeting accordingly. | 0.9 |
| 09/14/2021 | SKL | Review latest SKU detailed tracker provided by Purdue management and prepare for upcoming labeling meeting accordingly. | 0.8 |
| 09/14/2021 | SKL | Weekly change of control update meeting with Purdue management, C. Robertson, A. Lele and E. Turay (all Davis Polk) to discuss latest updates to the change of control workstream. | 0.7 |
| 09/14/2021 | SKL | Weekly IP change of control meeting with Purdue management to discuss latest updates to the IP workstream. | 0.3 |
| 09/15/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue bankruptcy related matters | 0.2 |
| 09/15/2021 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss various case related matters. | 0.2 |
| 09/15/2021 | SKL | Finalize review of latest feedback provided by Purdue management re: the labeling process and prepare updated notes/talking points for this afternoon's discussion. | 0.8 |
| 09/15/2021 | SKL | Meeting with Purdue management to discuss website changes related to the change of control process. | 0.6 |
| 09/15/2021 | SKL | Multiple calls with Purdue management to discuss latest updates related to the change of control process. | 0.6 |
| 09/15/2021 | SKL | Review latest discussion points from this morning's website/IT meeting and circulate updated tracker and meeting invite for next week to discuss website related changes and requirements. | 0.9 |
| 09/15/2021 | SKL | Review latest feedback provided by Purdue management and prepare for the weekly IT meeting accordingly. | 0.9 |
| 09/15/2021 | SKL | Review latest list of regulatory comments/questions and circulate updated meeting invite to Purdue management accordingly to discuss. | 0.9 |
| 09/15/2021 | SKL | Review latest notes and feedback provided by the Employee Matters team and prepare updated high-level outline slides for review with Purdue management. | 2.7 |
| 09/15/2021 | SKL | Weekly change of control labeling update meeting with Purdue management to discuss latest updates re: labeling/inventory sell-through. | 0.5 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Chapter 11 Process/Case Management
Code:     1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/15/2021 | SKL | Weekly change of control payroll transfer process meeting with Purdue management and A. Duymun (Ceridian) to discuss payroll transfer process updates. | 0.4 |
| 09/16/2021 | HSB | Call with S. Lemack (AlixPartners) to discuss Purdue bankruptcy related matters | 0.4 |
| 09/16/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss various case related matters. | 0.4 |
| 09/16/2021 | HSB | Call with J. Lowne, C. Landau, R. Aleali (all Purdue), E. Vonnegut, C. Robertson (both Davis Polk), J. Turner, T. Melvin, R. Schnitzler (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 0.6 |
| 09/16/2021 | JD | Call with J. Lowne, C. Landau, R. Aleali (all Purdue), E. Vonnegut, C. Robertson (both Davis Polk), J. Turner, T. Melvin, R. Schnitzler (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 0.6 |
| 09/16/2021 | LJD | Call with J. Lowne, C. Landau, R. Aleali (all Purdue), E. Vonnegut, C. Robertson (both Davis Polk), J. Turner, T. Melvin, R. Schnitzler (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 0.6 |
| 09/16/2021 | JD | Prepare agenda for call with management tomorrow. | 0.3 |
| 09/16/2021 | SKL | Continue review of the latest SAP transition plan and begin preparing high-level outline slides for the Finance workstream of the change of control process accordingly. | 2.6 |
| 09/16/2021 | SKL | Meeting with Purdue management to discuss high-level employee matters outline. | 0.8 |
| 09/16/2021 | SKL | Meeting with Purdue management to discuss open regulatory questions. | 0.6 |
| 09/16/2021 | SKL | Review latest feedback provided by Purdue management and finalize updates to the Employee Matters high-level outline deck. | 1.9 |
| 09/16/2021 | SKL | Weekly change of control update meeting with Purdue management, A. Lele and C. Robertson (both Davis Polk) to discuss latest updates to the change of control workstream. | 0.5 |
| 09/17/2021 | ADD | Weekly team update call with J. DelConte, H. Bhattal, L. Donahue, J. Muskovich, A. DePalma, L. Nguyen (all AlixPartners) re: status updates | 0.6 |
| 09/17/2021 | JM | Weekly team update call with J. DelConte, H. Bhattal, L. Donahue, J. Muskovich, A. DePalma, L. Nguyen (all AlixPartners) re: status updates | 0.6 |
| 09/17/2021 | JD | Weekly team update call with J. DelConte, H. Bhattal, L. Donahue, J. Muskovich, A. DePalma, L. Nguyen (all AlixPartners) re: status updates | 0.6 |
| 09/17/2021 | LTN | Weekly team update call with J. DelConte, H. Bhattal, L. Donahue, J. Muskovich, A. DePalma, L. Nguyen (all AlixPartners) re: status updates | 0.6 |
| 09/17/2021 | LJD | Weekly team update call with J. DelConte, H. Bhattal, L. Donahue, J. Muskovich, A. DePalma, L. Nguyen (all AlixPartners) re: status updates | 0.6 |
| 09/17/2021 | HSB | Multiple calls with S.Lemack (AlixPartners) to discuss Purdue bankruptcy related matters | 0.3 |
| 09/17/2021 | SKL | Multiple calls with H. Bhattal (AlixPartners) to discuss various case related matters. | 0.3 |

**Alix**Partners

Mr. Jon Lowne                    Mr. James P. Doyle
Chief Financial Officer          Vice President & General Counsel
Purdue Pharma L.P.               Rhodes Technologies
One Stamford Forum               Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard              498 Washington Street
Stamford, CT 06901-3431          Coventry, RI 02816

Re:        Chapter 11 Process/Case Management
Code:      1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/17/2021 | HSB | Prepare agenda and list of open items for Purdue planning call | 0.4 |
| 09/17/2021 | SKL | Call with Purdue management, H. Bellovin, M. Caiazzo, and J. Cianciotta (all Grant Thornton) to discuss Purdue registration documents. | 0.9 |
| 09/17/2021 | SKL | Call with Purdue management to discuss the IT slides related to the change of control process. | 0.2 |
| 09/17/2021 | SKL | Call with Purdue management to discuss the latest matters related to the change of control process. | 0.1 |
| 09/17/2021 | SKL | Call with R. Aleali (Purdue) and S. Brecher (Davis Polk) to discuss employee benefit plans. | 0.6 |
| 09/17/2021 | SKL | Call with R. Aleali (Purdue) to discuss the employee matters slides re: change of control process. | 0.3 |
| 09/17/2021 | SKL | Finalize updates to the Finance change of control high-level outline slides and circulate internally for final feedback. | 1.4 |
| 09/17/2021 | SKL | Follow-up meeting with Purdue management to discuss the employee matters overview slides. | 0.3 |
| 09/17/2021 | SKL | Meeting with Purdue management, S. Brecher (Davis Polk), P. Tavolacci, P. Farrell, S. Forrester, J. Pina and B. Mukama (all Mercer) to discuss the change of control process. | 0.4 |
| 09/17/2021 | SKL | Prepare final updates to the various change of control high-level outline slides following discussion with J. DelConte (AlixPartners) and circulate for inclusion in the broader deck. | 2.3 |
| 09/17/2021 | SKL | Review latest talking points from discussion with Purdue management and finalize updates to the IT high-level outline slides accordingly. | 2.3 |
| 09/20/2021 | GJK | Telephone call wtih S Lemack (AlixPartners) to discuss change of control process. | 0.4 |
| 09/20/2021 | SKL | Telephone call with G. Koch (AlixPartners) to discuss the change of control process and related updates. | 0.4 |
| 09/20/2021 | HSB | Telephone call with S.Lemack (AlixPartners) to discuss Purdue bankruptcy related matters | 0.1 |
| 09/20/2021 | SKL | Telephone call with H. Bhattal (AlixPartners) to discuss various case related matters. | 0.1 |
| 09/20/2021 | JD | Call with J. DelConte and S. Lemack (both AlixPartners) re: NewCo finance transition. | 0.3 |
| 09/20/2021 | SKL | Call with J. DelConte (AlixPartners) to discuss various updates related to the change of control process. | 0.3 |
| 09/20/2021 | HSB | Update excel summary with Purdue info and emailed to Davis Polk | 0.8 |
| 09/20/2021 | JD | Review and provide comments on finance transition to NewCo slides for meeting with the AHC. | 0.6 |
| 09/20/2021 | SKL | Finalize remaining updates to the Finance change of control overview and circulate to J. Lowne (Purdue) for feedback. | 2.2 |
| 09/20/2021 | SKL | Meeting with Purdue management and H. Bellovin (Grant Thornton) to discuss latest open items and next steps re: payroll transfer process. | 0.5 |
| 09/20/2021 | SKL | Meeting with Purdue management to discuss tomorrow morning's call re: website changes. | 0.2 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Chapter 11 Process/Case Management
Code: 1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/20/2021 | SKL | Meeting with Purdue management to discuss the latest Grant Thornton change of control questionnaire. | 0.8 |
| 09/20/2021 | SKL | Meeting with Purdue management to discuss Corporate Communications updates relates to the change of control process. | 0.3 |
| 09/20/2021 | SKL | Review latest notes and feedback provided re: website updates, and prepare for tomorrow's meeting with the subgroups accordingly. | 1.9 |
| 09/20/2021 | SKL | Review latet feedback provided by J. Lowne (Purdue) re: change of control overview and prepare updates accordingly. | 0.9 |
| 09/20/2021 | SKL | Weekly HR change of control catch-up call with Purdue management. | 0.5 |
| 09/21/2021 | JD | Participate in weekly professionals update and planning meeting with J. Turner, T. Melvin, R. Schnitzler, J. Arsic (all PJT), E. Vonnegut, C. Robertson, D. Klein (all Davis Polk), J. DelConte, H. Bhattal (all AlixPartners). | 0.5 |
| 09/21/2021 | HSB | Call with S. Lemack (AlixPartners) to discuss Purdue bankruptcy related matters | 0.6 |
| 09/21/2021 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss various case related matters. | 0.6 |
| 09/21/2021 | SKL | Call with Purdue management to discuss website changes related to the change of control process. | 1.0 |
| 09/21/2021 | SKL | Continue to review latest feedback provided by Purdue IP re: contract cure inquiry, and circulate update to the Davis Polk team accordingly. | 0.8 |
| 09/21/2021 | SKL | Finalize review of latest change of control overview slides and prepare for afternoon meeting with change of control team accordingly. | 1.2 |
| 09/21/2021 | SKL | Review latest feedback provided by Purdue management re: employee cost center report and prepare update accordingly. | 1.4 |
| 09/21/2021 | SKL | Review latest notes and feedback provided and prepare updates to the PMO tracker for today's change of control discussion. | 1.8 |
| 09/21/2021 | SKL | Review latest notes and feedback provided by Purdue IP re: trademarks and employee invention agreements and follow-up with Purdue IP accordingly. | 0.5 |
| 09/21/2021 | SKL | Weekly change of control update meeting with Purdue management, C. Robertson (Davis Polk), A. Lele (Davis Polk) and E. Turay (Davis Polk) to discuss latest updates to the change of control workstream. | 1.0 |
| 09/21/2021 | SKL | Weekly IP change of control meeting with Purdue management to discuss latest updates to the IP workstream. | 0.6 |
| 09/22/2021 | SKL | Review latest commercial contract request and prepare updated summary chart accordingly. | 0.7 |
| 09/22/2021 | SKL | Review latest feedback provided by the Corporate Communications team re: website required updates, and prepare for upcoming weekly IT update meeting accordingly. | 1.8 |
| 09/22/2021 | SKL | Review latest information provided by Purdue IP re: disclaimer language on the Avrio/OTC site and circulate to the IT team for further discussions. | 0.6 |
| 09/22/2021 | SKL | Review latest SKU prioritization tracker and prepare updated SharePoint folder accordingly. | 1.2 |
| 09/22/2021 | SKL | Weekly change of control labeling update meeting with Purdue management to discuss latest updates re: labeling/inventory sell-through. | 0.4 |

**AlixPartners**

Mr. Jon Lowne  
Chief Financial Officer  
Purdue Pharma L.P.  
One Stamford Forum  
1 Tresser Boulevard  
Stamford, CT 06901-3431

Mr. James P. Doyle  
Vice President & General Counsel  
Rhodes Technologies  
Rhodes Pharmaceuticals L.P.  
498 Washington Street  
Coventry, RI 02816

Re:     Chapter 11 Process/Case Management  
Code:    1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/22/2021 | SKL | Weekly change of control payroll transfer process meeting with Purdue management, H. Bellovin (Grant Thornton), and A. Duymun (Ceridian) to discuss payroll transfer process updates. | 0.5 |
| 09/22/2021 | SKL | Weekly IT change of control update meeting with Purdue management to discuss latest updates on the IT workplan. | 0.8 |
| 09/23/2021 | HSB | Meeting with J. Lowne, M. Kesselman, R. Aleali (all Purdue), J. O'Connell, J. Turner, J. Arsic, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), H. Bhattal, J. DelConte (all AlixPartners) re: update and planning | 0.5 |
| 09/23/2021 | JD | Meeting with J. Lowne, M. Kesselman, R. Aleali (all Purdue), J. O'Connell, J. Turner, J. Arsic, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), H. Bhattal, J. DelConte (all AlixPartners) re: update and planning | 0.5 |
| 09/23/2021 | SKL | Meeting with Purdue management and H. Bellovin (Grant Thornton) to discuss state registration process. | 0.6 |
| 09/23/2021 | SKL | Prepare additional updates to the weekly change of control PMO tracker and prepare for upcoming change of control call accordingly. | 2.3 |
| 09/23/2021 | SKL | Review latest accounts payable/counterparty inquiry provided by Purdue management and update the approved vendor report and prepare updated invoice release list accordingly. | 1.4 |
| 09/23/2021 | SKL | Review latest commercial contracts provided by the Davis Polk team and prepare updated commercial contract breakdown accordingly. | 2.4 |
| 09/23/2021 | SKL | Weekly change of control update meeting with Purdue management, A. Lele (Davis Polk) and C. Robertson (both Davis Polk) to discuss latest updates to the change of control workstream. | 0.6 |
| 09/24/2021 | ADD | Telephone call with H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners) re: update and planning | 0.3 |
| 09/24/2021 | HSB | Telephone call with H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners) re: update and planning | 0.3 |
| 09/24/2021 | LTN | Telephone call with H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners) re: update and planning | 0.3 |
| 09/24/2021 | HSB | Prepare agenda and list of open items for Purdue update call | 0.3 |
| 09/24/2021 | JD | Review draft emergence transfer workstream checklist. | 0.4 |
| 09/27/2021 | SKL | Finalize reconciliation and breakdown of latest commercial contracts provided by the Davis Polk team and circulate update accordingly. | 2.3 |
| 09/27/2021 | SKL | Review latest updates to the SKU prioritization tracker and update the Purdue SharePoint site accordingly. | 1.4 |
| 09/28/2021 | HSB | Call with L.Nguyen and H. Bhattal (AlixPartners) to discuss Purdue chapter 11 related matters | 0.2 |
| 09/28/2021 | LTN | Call with L.Nguyen and H. Bhattal (AlixPartners) to discuss Purdue chapter 11 related matters | 0.2 |
| 09/28/2021 | HSB | Multiple calls with S. Lemack and H. Bhattal (both AlixPartners) to discuss updates related to the change of control process and other case updates. | 0.9 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:      1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/28/2021 | SKL | Multiple calls with S. Lemack and H. Bhattal (both AlixPartners) to discuss updates related to the change of control process and other case updates. | 0.9 |
| 09/28/2021 | GJK | Calls with S Lemack (AlixPartners) re: change of control process. | 0.3 |
| 09/28/2021 | SKL | Call with G. Koch (AlixPartners) to discuss the change of control process. | 0.3 |
| 09/28/2021 | GJK | Weekly professionals meeting with J. Turner, T. Melvin, R. Schnitzler, J. Arsic (all PJT), E. Vonnegut, A. Libby, C. Robertson (all Davis Polk), J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners) re: catch up and planning call. | 0.4 |
| 09/28/2021 | HSB | Weekly professionals meeting with J. Turner, T. Melvin, R. Schnitzler, J. Arsic (all PJT), E. Vonnegut, A. Libby, C. Robertson (all Davis Polk), J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners) re: catch up and planning call. | 0.4 |
| 09/28/2021 | JD | Weekly professionals meeting with J. Turner, T. Melvin, R. Schnitzler, J. Arsic (all PJT), E. Vonnegut, A. Libby, C. Robertson (all Davis Polk), J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners) re: catch up and planning call. | 0.4 |
| 09/28/2021 | LJD | Weekly professionals meeting with J. Turner, T. Melvin, R. Schnitzler, J. Arsic (all PJT), E. Vonnegut, A. Libby, C. Robertson (all Davis Polk), J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners) re: catch up and planning call. | 0.4 |
| 09/28/2021 | GJK | Review latest NewCo transfer workplan tracker. | 0.3 |
| 09/28/2021 | SKL | Call with Purdue management to provide update on the payroll tax open items and questions. | 0.4 |
| 09/28/2021 | SKL | Call with E. Turay (Davis Polk) to discuss open inquiry following our weekly change of control update call. | 0.1 |
| 09/28/2021 | SKL | Call with Purdue management to discuss latest open items and updates related to the website/IT workplan. | 0.4 |
| 09/28/2021 | SKL | Finalize updates to the latest IP transfer workplan and circulate updated contract breakdown and agenda to the IP team accordingly. | 1.4 |
| 09/28/2021 | SKL | Meeting with Purdue management and H. Bellovin (Grant Thornton) to catch-up on the payroll transfer process. | 0.5 |
| 09/28/2021 | SKL | Meeting with Purdue management, S. Tabrizi, R. Lievanos (both Ceridian) and H. Bellovin (Grant Thornton) to discuss Schedule D preparations and filing. | 0.9 |
| 09/28/2021 | SKL | Review latest TopCo entity documentation provided by R. Aleali (Purdue) and submit D&B application accordingly. | 0.7 |
| 09/28/2021 | SKL | Review latest updates to the change of control workstream provided throughout the last week and update the upcoming agenda and PMO tracker accordingly. | 2.3 |
| 09/28/2021 | SKL | Weekly change of control update meeting with R. Aleali and others from Purdue, C. Robertson, A. Lele and E. Turay (all Davis Polk) to discuss latest updates to the change of control workstream. | 0.6 |
| 09/28/2021 | SKL | Weekly IP change of control meeting with Purdue management to discuss latest updates to the IP workstream. | 0.4 |
| 09/29/2021 | JD | Prepare agenda for weekly call with management and professionals tomorrow morning. | 0.3 |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:        Chapter 11 Process/Case Management
Code:      1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 09/29/2021 | SKL | Final call with D&B team to discuss the D&B application and confirm nothing else required re: DUNS number. | 1.1 |
| 09/29/2021 | SKL | Multiple calls with the D&B team to discuss the latest NOAT Holdings LLC application and follow-up for additional updates. | 2.4 |
| 09/29/2021 | SKL | Review DUNS confirmation to ensure everything is captured correctly and circulate update to R. Aleali (Purdue) accordingly. | 0.7 |
| 09/29/2021 | SKL | Review latest feedback and inquiries provided re: regulatory and labeling process, and circulate updated talking points and agenda for labeling meeting accordingly. | 0.9 |
| 09/29/2021 | SKL | Review latest feedback provided by Purdue IP re: Avrio/OTC websites and circulate follow-up email to the rest of the website team accordingly. | 1.6 |
| 09/29/2021 | SKL | Weekly change of control labeling update meeting with R. Aleali and others from Purdue to discuss latest updates re: labeling/inventory sell-through. | 0.9 |
| 09/29/2021 | SKL | Weekly IT change of control update meeting with Purdue management to discuss latest updates on the IT workplan. | 0.7 |
| 09/30/2021 | HSB | Call with S. Lemack (AlixPartners) to discuss updates related to the change of control process and other case updates. | 0.3 |
| 09/30/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss updates related to the change of control process and other case updates. | 0.3 |
| 09/30/2021 | GJK | Call with E. Vonnegut, A. Libby, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), C. Landau, J. Lowne, M. Kesselman, R. Aleali (all Purdue), J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly catch-up and planning meeting. | 0.6 |
| 09/30/2021 | HSB | Call with E. Vonnegut, A. Libby, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), C. Landau, J. Lowne, M. Kesselman, R. Aleali (all Purdue), J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly catch-up and planning meeting. | 0.6 |
| 09/30/2021 | JD | Call with E. Vonnegut, A. Libby, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), C. Landau, J. Lowne, M. Kesselman, R. Aleali (all Purdue), J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly catch-up and planning meeting. | 0.6 |
| 09/30/2021 | JD | Call with R. Aleali (Purdue) re: various open workstreams. | 0.6 |
| 09/30/2021 | SKL | Follow-up with Purdue management re: inventory/labeling sharepoint site, and circulate update accordingly to the Purdue labeling team. | 0.8 |
| 09/30/2021 | SKL | Meeting with Purdue management, H. Monaco, A. Hayes (both Fidelity), J. Wooters (Fidelity) and S. Brecher (Davis Polk) to discuss the pension plan. | 0.7 |
| 09/30/2021 | SKL | Review latest inquiry provided by E. Turay (Davis Polk) and circulate update accordingly. | 0.5 |
| 09/30/2021 | SKL | Review latest invoice approval request from Purdue management and approve/circulate latest approved invoice release lists. | 1.3 |
| 09/30/2021 | SKL | Review latest NOAT Holdings LLC entity information and provided to Purdue management accordingly along with additional follow-up responses re: state registrations. | 0.3 |

**Alix**Partners

| Mr. Jon Lowne | Mr. James P. Doyle |
|---|---|
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:      1.1 / 101

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/30/2021 | SKL | Update weekly PMO tracker based on the latest information received throughout the week and prepare agenda and talking points for the weekly update call accordingly. | 2.1 |
| 09/30/2021 | SKL | Weekly change of control payroll transfer process meeting with Purdue management, H. Bellovin (Grant Thornton) and A. Duymun (Ceridian) to discuss payroll transfer process updates and schedule D preparation. | 0.6 |
| 09/30/2021 | SKL | Weekly change of control update meeting with R. Aleali and others from Purdue, C. Robertson, A. Lele and E. Turay (all Davis Polk) to discuss latest updates to the change of control workstream. | 0.6 |
| 09/30/2021 | SKL | Weekly meeting with Purdue management, H. Bellovin, J. Cianciotta and M. Caiazzo (all Grant Thornton) to discuss Knoa registration forms. | 0.5 |

| | | | |
|---|---|---|---|
| **Total Professional Hours** | | | **441.0** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
1 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Chapter 11 Process/Case Management
Code:       1.1 / 101

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,295 | 9.7 | $ 12,561.50 |
| Jesse DelConte | Managing Director | $1,055 | 23.6 | 24,898.00 |
| Kevin M McCafferty | Director | $980 | 2.5 | 2,450.00 |
| Jason Muskovich | Director | $980 | 3.8 | 3,724.00 |
| Gabe J Koch | Director | $865 | 46.5 | 40,222.50 |
| HS Bhattal | Director | $865 | 31.6 | 27,334.00 |
| Sam K Lemack | Senior Vice President | $665 | 309.0 | 205,485.00 |
| Andrew D DePalma | Vice President | $625 | 6.4 | 4,000.00 |
| Lan T Nguyen | Vice President | $530 | 7.9 | 4,187.00 |
| **Total Professional Hours and Fees** | | | **441.0** | **$ 324,862.00** |

**Alix**Partners

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:        Cash Management
Code:      1.3 / 103

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/01/2021 | HSB | Review Purdue weekly cash reports prepared by L. Nguyen (AlixPartners) for weeks ending 5/14 and 5/21 | 0.6 |
| 06/01/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 05.21.2021 and updated the weekly cash report deck | 1.1 |
| 06/01/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 05.21.2021 and updated the weekly cash report deck | 0.9 |
| 06/01/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 05.28 cash report | 1.8 |
| 06/01/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 05.28 cash report | 1.6 |
| 06/01/2021 | LTN | Prepare a list of open items to R. Brown, T. Gabriele, C. Hobbick, M. Santonastaso (Purdue) and updated week ended 05.28.2021 cash actuals report based on their feedback | 0.8 |
| 06/01/2021 | LTN | Revised the April PEO monthly flash report based on J. Lowne (Purdue) feedback and circulate to DWP | 0.4 |
| 06/01/2021 | JD | Provide comments on the latest 2 weekly cash flow forecast to actual reports. | 0.6 |
| 06/04/2021 | LTN | Reconcile the latest IAC transactions and prepared the updated IAC summary section for week ended 05.28 cash actuals report | 0.5 |
| 06/04/2021 | LTN | Reconcile the interest receipts, bank charges for May 2021 activities provided by T. Gabriele (Purdue) and revised the weekly cash actual balances | 0.7 |
| 06/04/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 05.28.2021 and updated the weekly cash report deck | 1.4 |
| 06/04/2021 | LTN | Compiled restructuring fee data since the filing date and circulate to H. Bhattal (AlixPartners) | 0.3 |
| 06/04/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 05.28.2021 and updated the weekly cash report deck | 1.6 |
| 06/07/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 06.04 cash report | 1.7 |
| 06/07/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 06.04 cash report | 1.8 |
| 06/08/2021 | LTN | Reconcile the latest IAC transactions and prepared the updated IAC summary section for week ended 06.04 cash actuals report | 0.4 |
| 06/08/2021 | LTN | Prepare a list of open items to R. Brown, T. Gabriele, C. Hobbick, M. Santonastaso (Purdue) and updated week ending 06.04.2021 cash actuals report based on their feedback | 0.7 |
| 06/09/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 06.04.2021 and updated the weekly cash report deck | 1.5 |
| 06/09/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 06.04.2021 and updated the weekly cash report deck | 0.9 |
| 06/14/2021 | LTN | Call with J. Marsha (Purdue) to walk through the 13 week cash flow forecast overview | 1.5 |
| 06/14/2021 | HSB | Review weekly cash report prepared by L. Nguyen (AlixPartners) and provided comments | 0.6 |
| 06/15/2021 | LTN | Correspondence with M. Jack (Purdue) re: 13 cash flow forecast files | 0.3 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Cash Management |
| Code: | 1.3 / 103 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/15/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 06.11 cash report | 2.4 |
| 06/15/2021 | LTN | Call with J. Marsha (Purdue) re: AR categorization and IAC receipt forecast for 13w cash flows starting 06.18 period | 1.5 |
| 06/15/2021 | HSB | Review Purdue weekly cash report prepared by L. Nguyen (AlixPartners) for week ended 06/04. | 0.6 |
| 06/16/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and update the week ended 06.11 cash report | 1.8 |
| 06/16/2021 | LTN | Prepare a list of open items to R. Brown, T. Gabriele, C. Hobbick, M. Santonastaso (Purdue) and updated w.e. 06.11.2021 cash actuals report based on their feedback | 0.7 |
| 06/16/2021 | LTN | Reconcile the latest IAC transactions and prepared the updated IAC summary section for week ended 06.11 cash actuals report | 0.6 |
| 06/16/2021 | LTN | Call with J. Marsha (Purdue) re: Accounts Payable categorization and operating expense for 13w cash flows starting 06.18 period | 1.9 |
| 06/16/2021 | LTN | Prepare the updated weekly sales reports as of 06.11 for Rhodes provided by P. Phouthasone (Purdue) and circulated for CFO review | 0.3 |
| 06/16/2021 | LTN | Review the latest fee applications from the docket filed by Retained professionals and update the tracker | 1.0 |
| 06/16/2021 | LTN | Review the latest fee applications from the docket filed by Restructuring professionals and update the tracker | 1.9 |
| 06/17/2021 | LTN | Update the Restructuring and retained professional fee section to the latest 13w cash forecast beginning week 06.18 | 1.6 |
| 06/17/2021 | LTN | Review the case professional tracker prepared by J. DelConte (AlixPartners) and update the fee forecast section of the Restructuring/ Retained prof tracker | 0.6 |
| 06/17/2021 | LTN | Call with J. Marsha (Purdue) re: IAC disbursement, legal and restructuring sections for 13w cash flows forecast starting 06.18 period | 2.0 |
| 06/17/2021 | JD | Review and provide comments on the last two weekly cash forecast to actual reports. | 0.5 |
| 06/17/2021 | JD | Correspondence with Davis Polk re: cash flow breakdown analysis. | 0.3 |
| 06/18/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 06.11.2021 and updated the weekly cash report deck | 1.6 |
| 06/18/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 06.11.2021 and updated the weekly cash report deck | 0.9 |
| 06/21/2021 | LTN | Prepare the Customer rebates section of Purdue 13-week cash forecast beginning 06.18 | 2.0 |
| 06/21/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 06.18 cash report | 1.8 |
| 06/21/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 06.18 cash report | 1.7 |
| 06/21/2021 | LTN | Call with J. Marsha (Purdue) to continue working on legal and restructuring sections for 13w cash flows forecast starting 06.18 | 1.4 |
| 06/21/2021 | HSB | Review Purdue cash forecast prepared by L. Nguyen (AlixPartners) | 0.7 |
| 06/22/2021 | JD | Review and provide comments on the latest cash forecast to actual report. | 0.4 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Cash Management
Code: 1.3 / 103

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/22/2021 | LTN | Prepare the IAC receipts and IAC disbursements section of Rhodes 13-week cash forecast beginning 06.18 | 0.7 |
| 06/22/2021 | LTN | Prepare the customer receipts section of the Rhodes 13 week cash forecast beginning period 06.18 | 1.5 |
| 06/22/2021 | LTN | Prepare the operating expense section of Rhodes 13-week cash forecast beginning 06.18 | 1.7 |
| 06/22/2021 | LTN | Prepare the legal, and other receipts/ expenses sections of Rhodes 13-week cash forecast beginning 06.18 | 1.0 |
| 06/22/2021 | LTN | Review the latest rebates tracker provided by D. Krishnan (Purdue) as of May and updated the 13-week cash forecast | 1.5 |
| 06/22/2021 | LTN | Prepare the updated weekly sales reports as of 06.20 for Rhodes provided by E. Nowakowski (Purdue) and circulated for CFO review | 0.6 |
| 06/22/2021 | LTN | Call with M. Jack (Purdue) re: Rhodes 13w cash forecast starting 06.18 period | 1.9 |
| 06/23/2021 | LTN | Finalize the Purdue 13-w cash forecast beginning week 06.18 and circulate for internal review | 2.1 |
| 06/23/2021 | LTN | Finalize the Rhodes 13-w cash forecast beginning week 06.18 and circulate for internal review | 1.7 |
| 06/23/2021 | LTN | Finalize the 13-w cash forecast deck beginning week 06.18 based on internal feedback and circulated for CFO review | 1.7 |
| 06/23/2021 | LTN | Prepare the latest 13 week forecast to actuals variance summaries report for PPLP and Rhodes beginning 06.18 period | 0.8 |
| 06/23/2021 | LTN | Reconcile the latest IAC transactions and prepared the updated IAC summary section for week ended 06.18 cash actuals report | 0.4 |
| 06/23/2021 | LTN | Prepare a list of open items to R. Brown, T. Gabriele, C. Hobbick, M. Santonastaso (Purdue) and updated w.e. 06.18.2021 cash actuals report based on their feedback | 0.5 |
| 06/23/2021 | LTN | Correspondence with M. Jack (Purdue) re: 13 cash flow forecast | 0.2 |
| 06/23/2021 | LTN | Review the case professional tracker prepared by J. DelConte (AlixPartners) and update the fee forecast section of the Restructuring/ Retained prof tracker | 0.6 |
| 06/23/2021 | LTN | Call with M. Jack (Purdue) to finalize the 13w cash forecast | 0.5 |
| 06/23/2021 | LTN | Call with H. Bhattal (AlixPartners) re: sales proceeds for the 13w cash forecast | 0.2 |
| 06/23/2021 | HSB | Review Purdue cash forecast prepared by L. Nguyen (AlixPartners) | 1.1 |
| 06/23/2021 | HSB | Call with L. Nguyen (AlixPartners) re: sales proceeds for the 13w cash forecast | 0.2 |
| 06/23/2021 | HSB | Review data in connection with Purdue cash forecasts prepared by L. Nguyen (AlixPartners) | 0.1 |
| 06/23/2021 | JD | Review and provide comments on the latest version of the 13 week cash flow forecast from L. Nguyen (AlixPartners). | 0.8 |
| 06/23/2021 | JD | Review and provide comments on an updated draft 13 week cash flow forecast before sending to management. | 0.3 |
| 06/24/2021 | SKL | Finalize review of the latest cash forecast and circulate update internally. | 1.8 |
| 06/24/2021 | HSB | Call with L. Nguyen (AlixPartners) re: updates to the 13 week cash forecast | 0.3 |
| 06/24/2021 | LTN | Revise the latest cash forecast and correspondence with J. Lowne, R. Aleali (Purdue) | 1.4 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Cash Management |
| Code: | 1.3 / 103 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/24/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 06.18.2021 and updated the weekly cash report deck | 2.3 |
| 06/24/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 06.18.2021 and updated the weekly cash report deck | 0.8 |
| 06/24/2021 | LTN | Call with H. Bhattal (AlixPartners) re: updates to the 13 week cash forecast | 0.3 |
| 06/24/2021 | JD | Correspondence with management and L. Nguyen (AlixPartners) re: management comments on the latest 13 week cash flow. | 0.3 |
| 06/28/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 06.25 cash report | 1.6 |
| 06/28/2021 | LTN | Update the EastWest cash transaction report and categorized for the week ended 06.25 cash report | 1.8 |
| 06/29/2021 | HSB | Review Purdue weekly cash report prepared by L. Nguyen (AlixPartners) | 0.7 |
| 06/29/2021 | LTN | Finalize the latest 13 week cash forecast based on J. Lowne (Purdue) feedback and circulate to Davis Polk | 1.1 |
| 06/30/2021 | JD | Review latest forecast to actual cash reporting. | 0.3 |
| 06/30/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 06.25.2021 and update the weekly cash report deck | 1.6 |
| 06/30/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 06.25.2021 and update the weekly cash report deck | 0.9 |
| 06/30/2021 | LTN | Prepare a list of open items to R. Brown, T. Gabriele, C. Hobbick, M. Santonastaso (Purdue) | 0.2 |
| 06/30/2021 | LTN | Update week ended 06.18 cash report based on their feedback | 0.3 |
| 07/01/2021 | HSB | Review Purdue weekly cash report prepared by L.Nguyen (AlixPartners) | 0.8 |
| 07/01/2021 | JD | Provide comments on last week's forecast to actual cash report. | 0.4 |
| 07/01/2021 | LTN | Reconcile and update Adlon and Avrio Health financials section of the May 2021 PEO monthly flash report | 1.4 |
| 07/01/2021 | LTN | Reconcile and update the Purdue and Rhodes financials section of the May 2021 PEO monthly flash report | 1.7 |
| 07/01/2021 | LTN | Review May 2021 Financial statement deck and update Consolidated financials section for May PEO monthly flash report | 2.1 |
| 07/07/2021 | LTN | Prepare a list of open items to R. Brown, T. Gabriele, C. Hobbick, M. Santonastaso (Purdue) and update week ended 07.02 cash report based on their feedback | 0.5 |
| 07/07/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 07.02 cash report | 1.7 |
| 07/07/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 07.02 cash report | 2.0 |
| 07/08/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 07.02 and update the weekly cash report deck | 1.6 |
| 07/08/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 07.02 and update the weekly cash report deck | 1.1 |
| 07/08/2021 | HSB | Review Purdue cash forecast prepared by L.Nguyen (AlixPartners) | 0.8 |
| 07/08/2021 | JD | Review and provide comments on the latest forecast to actual cash report. | 0.4 |

**Alix**Partners

Mr. Jon Lowne                                    Mr. James P. Doyle
Chief Financial Officer                          Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                              498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816


Re:        Cash Management
Code:      1.3 / 103

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 07/12/2021 | LTN | Prepare a list of open items to R. Brown, T. Gabriele, C. Hobbick, M. Santonastaso (Purdue) and update week ended 07.09 cash report based on their feedback | 0.4 |
| 07/12/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 07.09 cash report | 1.8 |
| 07/12/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 07.09 cash report | 1.7 |
| 07/13/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 07.09 and update the weekly cash report deck | 1.2 |
| 07/13/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 07.09 and update the weekly cash report deck | 0.8 |
| 07/14/2021 | HSB | Review Purdue financial forecasts prepared by L.Nguyen (AlixPartners) | 0.7 |
| 07/15/2021 | LTN | Finalize the May PEO monthly flash report and circulate for internal review | 1.7 |
| 07/16/2021 | LTN | Review the latest fee applications from the docket filed by Restructuring professionals and update the tracker | 2.2 |
| 07/16/2021 | LTN | Review the latest fee applications from the docket filed by Retained professionals and update the tracker | 1.3 |
| 07/19/2021 | JD | Review and provide comments on latest weekly cash forecast to actual report. | 0.4 |
| 07/21/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 07.16 cash report | 1.8 |
| 07/21/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 07.16 cash report | 1.6 |
| 07/23/2021 | SKL | Meeting with J. Lowne (Purdue), E. Ruiz (Purdue), E. Nowakowski (Purdue), L. Scheinbach (Purdue), T. Melvin (PJT), J. DelConte (AlixPartners) and H. Bhattal (AlixPartners) to discuss NewCo CF projections. | 0.3 |
| 07/23/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 07.16 and update the weekly cash report deck | 1.4 |
| 07/23/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 07.16 and update the weekly cash report deck | 0.9 |
| 07/23/2021 | LTN | Call among J. DelConte, S. Lemack, H. Bhattal, L. Nguyen (AlixPartners), J. Lowne, L. Scheinbach (Purdue) to discuss Newco Cashflow breakdown. | 0.3 |
| 07/23/2021 | LTN | Prepare a list of open items to R. Brown, T. Gabriele, C. Hobbick, M. Santonastaso (Purdue) and update week ended 07.16 cash report based on their feedback | 0.6 |
| 07/27/2021 | JH | Correspondence with C. Oluwole (Davis Polk) re confidentiality designations. | 0.2 |
| 07/28/2021 | JD | Review and provide comments on latest weekly cash forecast to actual report. | 0.5 |
| 07/28/2021 | JD | Correspondence with J. Tran (Purdue) re: Avrio performance. | 0.2 |
| 07/28/2021 | HSB | Review Purdue weekly cash forecast prepared by L.Nguyen (AlixPartners) | 0.7 |
| 07/28/2021 | HSB | Review Purdue MOR draft prepared by L.Nguyen (AlixPartners) | 0.4 |
| 07/28/2021 | LTN | Prepare the Customer rebates section of Purdue 13-week cash forecast beginning 07.23 | 1.5 |
| 07/28/2021 | LTN | Download AP data from SAP, categorize the operating expense section of Purdue & Rhodes 13-week cash forecast beginning 07.23 | 2.2 |

**Alix**Partners

Mr. Jon Lowne                    Mr. James P. Doyle
Chief Financial Officer          Vice President & General Counsel
Purdue Pharma L.P.               Rhodes Technologies
One Stamford Forum               Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard              498 Washington Street
Stamford, CT 06901-3431          Coventry, RI 02816


Re:        Cash Management
Code:      1.3 / 103

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 07/28/2021 | LTN | Download AR data from SAP, categorize Account Receivables section of Purdue & Rhodes 13w cash forecast beginning 07.23 | 2.0 |
| 07/29/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 07.23 cash report | 2.0 |
| 07/29/2021 | LTN | Update the latest EastWest bank transaction report and categorized for the week ended 07.23 cash report | 1.8 |
| 07/29/2021 | LTN | Review the latest rebates tracker provided by D. Krishnan (Purdue) as of Jul 2021 and updated the 13-week cash forecast | 1.0 |
| 07/29/2021 | LTN | Prepare the customer receipts section of Purdue 13 week cash forecast beginning 07.23 based on the latest sales forecast provided by J. Knight (Purdue) | 1.0 |
| 07/29/2021 | LTN | Prepare the updated weekly sales reports as of 07.23 for Rhodes provided by P. Phouthasone (Purdue) and circulated for CFO review | 0.8 |
| 07/29/2021 | LTN | Prepare the updated weekly sales reports as of 07.23 for Purdue provided by E. Nowakowski (Purdue) and circulated for CFO review | 0.5 |
| 07/29/2021 | LTN | Revise OCP report for June 2021 invoices based on updated data from C. MacDonald (Purdue) and circulate to DavisPolk | 1.5 |
| 07/29/2021 | LTN | Prepare the IAC receipts and IAC disbursements section of Purdue 13-week cash forecast beginning 07.23 | 0.7 |
| 07/30/2021 | JD | Review and update the latest case professional fee tracker for the next version of the 13 week cash flow forecast. | 0.5 |
| 07/30/2021 | LTN | Update the Restructuring and retained professional fee section to the latest 13w cash forecast beginning week 07.23 | 2.0 |
| 07/30/2021 | LTN | Review Professional fee forecast prepared by J. DelConte (AlixPartners) and update the latest 13 week cash forecast beginning week 07.23 | 0.8 |
| 07/31/2021 | LTN | Prepare the customer rebates section of Rhodes 13 week cash forecast beginning period 07.23 | 1.2 |
| 07/31/2021 | LTN | Prepare the Professional fees, IACs and the remaining sections of Rhodes 13-week cash forecast beginning 07.23 | 1.4 |
| 07/31/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 07.23 and update the weekly cash report deck | 0.8 |
| 07/31/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 07.23 and update the weekly cash report deck | 1.5 |
| 07/31/2021 | LTN | Prepare the Customer Receipts and Operating Expenses section of Rhodes 13 week cash forecast beginning period 07.23 | 2.0 |
| 08/02/2021 | LTN | Finalize the Purdue 13-w cash forecast beginning week 07.23 and circulate for internal review | 2.1 |
| 08/02/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 07.30 cash report | 1.9 |
| 08/02/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 07.30 cash report | 1.7 |
| 08/02/2021 | LTN | Prepare a list of open items to R. Brown, T. Gabriele, C. Hobbick, M. Santonastaso (Purdue) and update week ended 07.30 cash report based on their feedback | 0.7 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Cash Management |
| Code: | 1.3 / 103 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/03/2021 | LTN | Finalize the Rhodes 13-w cash forecast beginning week 07.23 and circulate for internal review | 1.8 |
| 08/03/2021 | LTN | Review June 2021 Financial statement deck and update Consolidated financials section for June PEO monthly flash report | 2.0 |
| 08/04/2021 | LTN | Review big annual fee expenses items in 2020 and incorporate to Purdue/ Rhodes 13-w cash forecast deck beginning week 07.23 | 0.6 |
| 08/05/2021 | HSB | Review Purdue cash forecast prepared by L.Nguyen (AlixPartners) and provided comments | 1.8 |
| 08/05/2021 | HSB | Call with S. Lemack (AlixPartners) re: Purdue cash forecasts | 0.3 |
| 08/05/2021 | SKL | Call with H. Bhattal (AlixPartners) re: Purdue cash forecasts | 0.3 |
| 08/05/2021 | LTN | Calculate 2021 KERP payments provided by HR (Purdue) and incorporate to Purdue / Rhodes 13 week forecast beginning 07.23 period | 1.0 |
| 08/05/2021 | LTN | Bridge the ending cash balance of the 13w cash forecast to the Business plan and correspondence with J. Delconte (AlixPartners) | 0.7 |
| 08/05/2021 | LTN | Review 2021 KEIP/ KERP from the docket to calculate payroll for the next 13 week cash forecast | 0.8 |
| 08/05/2021 | LTN | Finalize the 13-w cash forecast deck beginning week 07.23 based on internal feedback and circulated for CFO review | 2.3 |
| 08/05/2021 | JD | Review and provide comments on the latest 13 week cash flow forecast. | 0.7 |
| 08/10/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 07.30 and update the weekly cash report deck | 1.7 |
| 08/10/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 07.30 and update the weekly cash report deck | 1.4 |
| 08/10/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 08.06 cash report | 1.7 |
| 08/10/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 08.06 cash report | 2.0 |
| 08/12/2021 | HSB | Review Purdue's weekly cash report prepared by L.Nguyen (AlixPartners) | 0.6 |
| 08/13/2021 | HSB | Review weekly cash report prepared by L.Nguyen (AlixPartners) | 0.5 |
| 08/13/2021 | JD | Review and provide comments on the latest forecast to actual cash reports. | 0.4 |
| 08/16/2021 | LTN | Prepare a list of open items to R. Brown, T. Gabriele, C. Hobbick, M. Santonastaso (Purdue) and update week ended 08.06 cash report based on their feedback | 0.5 |
| 08/16/2021 | LTN | Reconcile the interest receipts, bank charges for July 2021 activities provided by T. Gabriele (Purdue) and revised the weekly cash actual balances | 0.6 |
| 08/16/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 08.06 and update the weekly cash report deck | 0.8 |
| 08/16/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 08.06 and update the weekly cash report deck | 1.4 |
| 08/17/2021 | HSB | Review Purdue weekly cash report prepared by L.Nguyen (AlixPartners) and provided comments | 0.8 |
| 08/17/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 08.13 cash report | 2.0 |

**Alix**Partners

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816

Re:        Cash Management
Code:      1.3 / 103

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 08/17/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 08.13 cash report | 1.7 |
| 08/17/2021 | JD | Review and comment on the latest cash forecast to actual report. | 0.4 |
| 08/18/2021 | LTN | Prepare the updated weekly sales reports as of 08.13 for Purdue provided by E. Nowakowski (Purdue) and circulated for CFO review | 0.5 |
| 08/18/2021 | LTN | Prepare the updated weekly sales reports as of 08.13 for Rhodes provided by P. Phouthasone (Purdue) and circulated for CFO review | 0.7 |
| 08/20/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 08.13 and update the weekly cash report deck | 1.4 |
| 08/20/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 08.13 and update the weekly cash report deck | 1.0 |
| 08/20/2021 | JD | Review and provide comments on the latest weekly forecast to actual report. | 0.5 |
| 08/23/2021 | HSB | Review Purdue weekly cash report prepared by L.Nguyen (AlixPartners) and provided comments | 0.8 |
| 08/23/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 08.20 cash report | 2.2 |
| 08/23/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 08.20 cash report | 1.8 |
| 08/23/2021 | LTN | Revise the weekly cash actuals report for the week ended 08.13 based on the internal feedback and circulate for CFO review | 0.2 |
| 08/25/2021 | LTN | Download AR data from SAP, categorize Account Receivables section of Purdue & Rhodes 13w cash forecast beginning 08.27 | 1.5 |
| 08/25/2021 | LTN | Download AP data from SAP, categorize the operating expense section of Purdue & Rhodes 13-week cash forecast beginning 08.27 | 1.7 |
| 08/25/2021 | LTN | Review the latest fee applications from the docket filed by Retained professionals and update the tracker | 1.3 |
| 08/25/2021 | LTN | Review the latest fee applications from the docket filed by Restructuring professionals and update the tracker | 2.2 |
| 08/25/2021 | LTN | Prepare 13w cash forecast overview and circulate to J. Marsha (Purdue) ahead of the training | 1.4 |
| 08/25/2021 | LTN | Review restructuring payment file provided by C. MacDonald (Purdue) and reconcile against Paysource | 0.5 |
| 08/26/2021 | LTN | Review the latest rebates tracker provided by D. Krishnan (Purdue) as of August 2021 and update the 13-week cash forecast | 1.6 |
| 08/26/2021 | LTN | Prepare the Customer rebates section of Purdue 13-week cash forecast beginning 08.27 | 1.8 |
| 08/26/2021 | LTN | Call with J. Marsha (Purdue) to walk through the 13 week cash flow forecast, customer receipts and IAC receipts | 1.7 |
| 08/26/2021 | LTN | Prepare a list of open items to R. Brown, T. Gabriele, C. Hobbick, M. Santonastaso (Purdue) and update week ended 08.20 cash report based on their feedback | 0.8 |
| 08/27/2021 | JD | Review and provide comments on the latest 13 week cash flow forecast to actual report. | 0.4 |

**AlixPartners**

Mr. Jon Lowne                         Mr. James P. Doyle
Chief Financial Officer               Vice President & General Counsel
Purdue Pharma L.P.                    Rhodes Technologies
One Stamford Forum                    Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                   498 Washington Street
Stamford, CT 06901-3431               Coventry, RI 02816


Re:        Cash Management
Code:      1.3 / 103

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 08/27/2021 | JD | Update latest professional fee tracker and forecast for the next version of the cash flow forecast. | 0.7 |
| 08/27/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 08.20 and update the weekly cash report deck | 1.5 |
| 08/27/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 08.20 and update the weekly cash report deck | 1.0 |
| 08/27/2021 | LTN | Call with M. Jack (Purdue) re: Accounts Payable categorization and operating expense for 13w cash flows starting 08.27 period | 1.5 |
| 08/27/2021 | LTN | Prepare the customer receipts section of Purdue 13 week cash forecast beginning 08.27 based on the latest sales forecast provided by J. Knight (Purdue) | 1.5 |
| 08/27/2021 | LTN | Prepare the IAC receipts and IAC disbursements section of Purdue 13-week cash forecast beginning 08.27 | 1.1 |
| 08/30/2021 | LTN | Update the Restructuring and retained professional fee section to the latest 13w cash forecast beginning week 08.27 | 2.5 |
| 08/30/2021 | LTN | Call with M. Jack (Purdue) to work on rebates and IAC disbursement forecast for 13w cash flows starting 08.27 period | 1.1 |
| 08/30/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 08.27 cash report | 1.7 |
| 08/30/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 08.27 cash report | 2.0 |
| 08/30/2021 | HSB | Review Purdue weekly cash report prepared by L.Nguyen (AlixPartners) | 0.7 |
| 08/31/2021 | LTN | Call with M. Jack (Purdue) to work on legal and restructuring forecast for 13w cash flows starting 08.27 period | 1.1 |
| 08/31/2021 | LTN | Finalize the 13 week cash forecast summary section of Purdue beginning week 08.27 | 1.6 |
| 08/31/2021 | LTN | Prepare the Customer Receipts and Operating Expenses section of Rhodes 13 week cash forecast beginning period 08.27 | 1.9 |
| 09/02/2021 | LTN | Call with Purdue management to work on the Rhodes forecast for 13 week cash flows starting 08.27 | 1.1 |
| 09/02/2021 | LTN | Finalize the Rhodes cash summary session of 13 week forecast beginning 08.27 period | 1.5 |
| 09/02/2021 | LTN | Prepare the customer rebates section of Rhodes 13 week cash forecast beginning period 08.27 | 1.1 |
| 09/02/2021 | LTN | Prepare the deck for the 13 week cash flow forecast beginning 08.27 period | 1.3 |
| 09/02/2021 | LTN | Prepare the Professional fees, IACs and the remaining sections of Rhodes 13-week cash forecast beginning 08.27 | 0.9 |
| 09/03/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 08.27 and update the weekly cash report deck | 1.5 |
| 09/03/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 08.27 and update the weekly cash report deck | 1.3 |
| 09/07/2021 | HSB | Review Purdue financial projections and forecasted emergence day payments | 0.6 |
| 09/07/2021 | LTN | Finalize the 13 week cash forecast deck beginning week 08.27 based on internal feedback and circulated for CFO review | 1.9 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Cash Management
Code: 1.3 / 103

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/07/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 09.03 cash report | 1.6 |
| 09/07/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 09.03 cash report | 1.8 |
| 09/08/2021 | JD | Review latest 13 week cash flow forecast update from L. Nguyen and compare against business plan. | 0.8 |
| 09/10/2021 | HSB | Review Purdue weekly cash forecast and related underlying info prepared by L.Nguyen (AlixPartners) | 1.3 |
| 09/13/2021 | JD | Provide comments on the latest 2 forecast to actual cash reports. | 0.4 |
| 09/13/2021 | LTN | Prepare a list of open items for Purdue management and update week ended 09.03 cash report based on their feedback | 0.6 |
| 09/13/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 09.03 and update the weekly cash report deck | 1.3 |
| 09/13/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 09.03 and update the weekly cash report deck | 0.9 |
| 09/13/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 09.10 cash report | 1.7 |
| 09/13/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 09.10 cash report | 2.0 |
| 09/14/2021 | LTN | Call with S. Lemack, L. Nguyen (both AlixPartners) to discuss an open cash transaction | 0.1 |
| 09/14/2021 | SKL | Call with S. Lemack, L. Nguyen (both AlixPartners) to discuss an open cash transaction | 0.1 |
| 09/14/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 09.10 and update the weekly cash report deck | 1.4 |
| 09/14/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 09.10 and update the weekly cash report deck | 1.1 |
| 09/15/2021 | HSB | Review Purdue weekly cash report (8/27 and 9/03) prepared by L.Nguyen (AlixPartners) | 1.4 |
| 09/15/2021 | LTN | Prepare a list of open items Purdue management and update week ended 09.10 cash report based on their feedback | 0.8 |
| 09/16/2021 | LTN | Call with S. Lemack, L. Nguyen (AlixPartners) re: review Account Payable processing in SAP | 0.3 |
| 09/16/2021 | SKL | Call with L. Nguyen (AlixPartners) to discuss the payment/open invoice data pull process. | 0.3 |
| 09/16/2021 | LTN | Run AP Control working file in SAP | 0.5 |
| 09/16/2021 | LTN | Correspondence with J. Delconte (AlixPartners) re: particular payments status in SAP | 0.3 |
| 09/22/2021 | HSB | Review Purdue weekly cash reports prepared by L.Nguyen (AlixPartners) | 0.9 |
| 09/22/2021 | LTN | Prepare a list of open items Purdue management and update week ended 09.17 cash report based on their feedback | 0.9 |
| 09/22/2021 | LTN | Prepare the updated weekly sales reports as of 08.13 for Purdue provided Purdue management and circulated for CFO review | 0.4 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Cash Management |
| Code: | 1.3 / 103 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/22/2021 | LTN | Prepare the updated weekly sales reports as of 08.13 for Rhodes provided by Purdue management and circulated for CFO review | 0.6 |
| 09/22/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 09.17 cash report | 1.7 |
| 09/22/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 09.17 cash report | 1.8 |
| 09/23/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 09.17 and update the weekly cash report deck | 1.3 |
| 09/23/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 09.17 and update the weekly cash report deck | 0.8 |
| 09/23/2021 | LTN | Review the latest fee applications from the docket filed by Restructuring professionals and update the tracker | 2.1 |
| 09/23/2021 | LTN | Start preparing cash forecast at emergence based on the latest 13 week cash forecast | 1.5 |
| 09/24/2021 | HSB | Review Purdue weekly cash report (9/17) prepared by L.Nguyen (AlixPartners) | 0.7 |
| 09/24/2021 | JD | Review and provide comments on the latest cash forecast to actual. | 0.4 |
| 09/24/2021 | LTN | Reconcile Rebates payments vs latest 13 week cash forecast to prepare cash at emergence | 2.0 |
| 09/27/2021 | LTN | Reconcile Adlon and Avrio Health financials section of the August 2021 PEO monthly flash report | 1.4 |
| 09/27/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 09.24 cash report | 1.6 |
| 09/27/2021 | LTN | Reconcile and update the Purdue and Rhodes financials section of the August 2021 PEO monthly flash report | 1.6 |
| 09/27/2021 | LTN | Review financial statement deck and update Consolidated financials section for August 2021 PEO monthly flash report | 1.8 |
| 09/27/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 09.24 cash report | 1.9 |
| 09/28/2021 | LTN | Download AP data from SAP, categorize the operating expense section of Purdue & Rhodes 13-week cash forecast beginning 10.01 | 1.8 |
| 09/28/2021 | LTN | Download AR data from SAP, categorize Account Receivables section of Purdue & Rhodes 13w cash forecast beginning 10.01 | 1.6 |
| 09/28/2021 | LTN | Finalize the August PEO monthly flash report and circulate for internal review | 0.4 |
| 09/28/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 09.24 and update the weekly cash report deck | 1.5 |
| 09/28/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 09.24 and update the weekly cash report deck | 0.8 |
| 09/28/2021 | LTN | Review the latest OCP data provided by Purdue management and prepared OCP report for August 2021 invoices | 1.9 |
| 09/29/2021 | LTN | Prepare the Customer Rebates section of Purdue 13-week cash forecast beginning 10.01 | 1.5 |
| 09/29/2021 | LTN | Prepare the Customer Receipts section of Purdue 13 week cash forecast beginning 10.01 based on the latest sales forecast provided by Purdue management. | 1.4 |

**AlixPartners**

Mr. Jon Lowne  
Chief Financial Officer  
Purdue Pharma L.P.  
One Stamford Forum  
1 Tresser Boulevard  
Stamford, CT 06901-3431  

Mr. James P. Doyle  
Vice President & General Counsel  
Rhodes Technologies  
Rhodes Pharmaceuticals L.P.  
498 Washington Street  
Coventry, RI 02816  

Re:      Cash Management  
Code:   1.3 / 103

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/29/2021 | LTN | Prepare the IAC receipts and IAC disbursements section of Purdue 13-week cash forecast beginning 10.01 | 0.9 |
| 09/29/2021 | LTN | Prepare the Operating expense section of Purdue 13-week cash forecast beginning week 10.01 | 1.8 |
| 09/29/2021 | LTN | Review the latest rebates tracker provided by Purdue management as of October 2021 and updated the 13-week cash forecast | 0.9 |
| 09/30/2021 | LTN | Prepare the Customer Rebates section of Rhodes 13 week cash forecast beginning period 10.01 | 1.1 |
| 09/30/2021 | LTN | Prepare the Customer Receipts and Operating Expenses section of Rhodes 13 week cash forecast beginning period 10.01 | 1.9 |
| 09/30/2021 | LTN | Prepare the professional fees, IACs and the remaining sections of Rhodes 13-week cash forecast beginning 10.01 | 0.6 |

**Total Professional Hours**                      **297.0**

**AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
1 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Cash Management
Code:        1.3 / 103

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Jesse DelConte | Managing Director | $1,055 | 10.6 | 11,183.00 |
| HS Bhattal | Director | $865 | 18.7 | 16,175.50 |
| Jamey Hamilton | Director | $865 | 0.2 | 173.00 |
| Sam K Lemack | Senior Vice President | $665 | 2.8 | 1,862.00 |
| Lan T Nguyen | Vice President | $530 | 264.7 | 140,291.00 |
| **Total Professional Hours and Fees** | | | **297.0** | **$      169,684.50** |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:        Communication with Interested Parties
Code:      1.4 / 104

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 06/01/2021 | ADD | Compile missing information and other open items for Purdue legal team review. | 1.8 |
| 06/01/2021 | ADD | Call with S. Daniel and J. Lauriat (Purdue) re: diligence requests. | 0.4 |
| 06/02/2021 | ADD | Review diligence request and follow up with outstanding items. | 1.0 |
| 06/03/2021 | ADD | Compile responses to diligence request for internal review. | 1.5 |
| 06/03/2021 | JD | Review materials posted per UCC requests. | 0.5 |
| 06/04/2021 | GJK | Meeting with R. Aleali (Purdue), C. Robertson C. Oluwole, E. Turay (all Davis Polk), J. DelConte, S. Lemack, and G. Koch (AlixPartners) re: latest Kramer Levin request re: change of control process. | 0.6 |
| 06/04/2021 | SKL | Meeting with R. Aleali (Purdue), C. Robertson C. Oluwole, E. Turay (all Davis Polk), J. DelConte, S. Lemack, and G. Koch (AlixPartners) re: latest Kramer Levin request re: change of control process. | 0.6 |
| 06/04/2021 | ADD | Compile responses to diligence request for internal review. | 1.7 |
| 06/04/2021 | JD | Meeting with R. Aleali (Purdue), C. Robertson C. Oluwole, E. Turay (all Davis Polk), J. DelConte, S. Lemack, and G. Koch (AlixPartners) re: latest Kramer Levin request re: change of control process. | 0.6 |
| 06/04/2021 | JD | Finalize latest cash flow analysis for the NCSG. | 0.8 |
| 06/04/2021 | JD | Review update on status of latest UCC requests. | 0.3 |
| 06/04/2021 | JD | Review draft flash report for creditor advisors. | 0.3 |
| 06/07/2021 | GJK | Review IAC mapping and commentary from FTI; provide responses. | 0.9 |
| 06/07/2021 | SKL | Prepare updated breakdown of IP assets re: FTI diligence request. | 1.2 |
| 06/07/2021 | SKL | Call with A. DePalma (AlixPartners) re: latest open items re: FTI diligence request. | 0.7 |
| 06/07/2021 | ADD | Compile insurance materials produced during the bankruptcy for Purdue legal team review. | 0.8 |
| 06/07/2021 | ADD | Review previously produced materials and compile available materials responsive to creditor diligence list. | 2.8 |
| 06/07/2021 | ADD | Call with S. Lemack (AlixPartners) re: latest open items re: FTI diligence request. | 0.7 |
| 06/08/2021 | JD | Review potential IP files to be shared with AHC per their open diligence request. | 0.3 |
| 06/08/2021 | GJK | Review IP files with patent information as potential response to AHC diligence request. | 0.8 |
| 06/09/2021 | JD | Meeting with R. Aleali (Purdue), D. Consla (Davis Polk), S. Lemack, J. DelConte and G. Koch (AlixPartners) re: contract analysis and AHC diligence requests. | 0.6 |
| 06/09/2021 | JD | Correspondence with Houlihan Lokey re: open diligence requests. | 0.3 |
| 06/09/2021 | GJK | Meeting with R. Aleali (Purdue), D. Consla (Davis Polk), S. Lemack, J. DelConte and G. Koch (AlixPartners) re: contract analysis and AHC diligence requests. | 0.6 |
| 06/09/2021 | SKL | Meeting with R. Aleali (Purdue), D. Consla (Davis Polk), S. Lemack, J. DelConte and G. Koch (AlixPartners) re: contract analysis and AHC diligence requests. | 0.6 |

**Alix**Partners

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816

Re:         Communication with Interested Parties
Code:       1.4 / 104

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 06/09/2021 | ADD | Prepare materials submitted in response to diligence requests and send to Davis Polk eDiscovery team for upload. | 1.4 |
| 06/10/2021 | JD | Review final change of control timeline and license application to share with creditor advisors. | 0.3 |
| 06/11/2021 | GJK | Review documents and prep for AHC call. | 0.4 |
| 06/11/2021 | LTN | Clean files and circulate to M. Jack (Purdue) re: 13 cash flow forecast process | 0.3 |
| 06/11/2021 | HSB | Call with R.Aleali (Purdue), D.Consla, T.Matlock, C. Robertson, E.Diggs (all Davis Polk), J. DelConte, G. Koch (all AlixPartners), P.Flink, S.Pohl, B.Kelly, K.Davis (all Brown Rudnick), J.Bessonette, H.Stoopack, J.Taub, J.Rosenbaum, D.Lyons (all Kramer Levin), B.Bromberg (FTI) re: Purdue work transfer diligence and related matters | 1.0 |
| 06/11/2021 | JD | Call with E. Turay, W. Taylor, E. Diggs, D. Consla (all Davis Polk), J. DelConte (partial participation), G. Koch, H. Bhattal (all AlixPartners), R. Aleali (Purdue), Kramer Levin and Brown Rudnick re: newco transfer process. | 0.7 |
| 06/12/2021 | GJK | Review debrief notes from R Aleali (Purdue) on AHC call and compare to my notes from call; next steps. | 0.3 |
| 06/14/2021 | GJK | Review status of open transfer workplan items following AHC diligence call. | 0.3 |
| 06/14/2021 | LTN | Call with J.Lowne and L.Scheinbach (both Purdue), T.Melvin (PJT), H. Bhattal, S. Lemack and L. Nguyen (AlixPartners) re: Purdue financial forecasts and related matters | 0.3 |
| 06/14/2021 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners), L. Scheinbach (Purdue) re: cash flows analysis | 0.3 |
| 06/14/2021 | HSB | Call with L.Scheinbach (Purdue) and L. Nguyen (AlixPartners) re: Purdue financial forecasts and related matters | 0.3 |
| 06/14/2021 | HSB | Call with J.Lowne and L.Scheinbach (both Purdue), T.Melvin (PJT), H. Bhattal, S. Lemack and L. Nguyen (AlixPartners) re: Purdue financial forecasts and related matters | 0.3 |
| 06/14/2021 | ADD | Prepare index of documents for Davis Polk's eDiscovery team to extract. | 0.8 |
| 06/14/2021 | ADD | Prepare materials provided by Davis Polk for upload to the dataroom to creditor committee review. | 2.1 |
| 06/14/2021 | JD | Review long term business plan cost detail files to be uploaded for creditor advisors. | 0.8 |
| 06/15/2021 | GJK | Call with G. Koch, L. Nguyen (AlixPartners), E. Huang, J. Weiner (Davis Polk) and advisors for Sackler Family, Debtors, UCC and AHC to walk through open IAC items. | 0.8 |
| 06/15/2021 | LTN | Attend partial meeting with A. Libby (Davis Polk), J. Ball (Debevoise) and other advisors re: IAC provisions | 0.5 |
| 06/15/2021 | LTN | Call with G. Koch, L. Nguyen (AlixPartners), E. Huang, J. Weiner (Davis Polk) and advisors for Sackler Family, Debtors, UCC and AHC to walk through open IAC items. | 0.8 |
| 06/17/2021 | ADD | Compile diligence materials to share with interested party and draft correspondence outlining response. | 0.5 |
| 06/17/2021 | JD | Correspondence with Davis Polk, Province, FTI and Purdue management re: KEIP/KERP data requests. | 0.7 |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:        Communication with Interested Parties
Code:      1.4 / 104

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/18/2021 | GJK | Meeting with R. Aleali, K. McCarthy (both Purdue), L. Diggs, S. Massman, D. Consla, L. Altus, T. Matlock, E. Turay (all Davis Polk), N. Bouchard, P. Flink, S. Pohl, B. Kelly, K. Davis (all Brown Rudnick), J. Bessonette (Kramer Levin), H. Stoopack, J. Taub, J. Rosenbaum, D. Lyons (all Kramer Levin), and S. Lemack (AlixPartners) re: the regulatory matters process. | 0.8 |
| 06/18/2021 | HSB | Review Purdue due diligence related info prepared by A. DePalma (AlixPartners) | 0.3 |
| 06/18/2021 | ADD | Review outstanding diligence requests and draft correspondence to follow up. | 0.6 |
| 06/18/2021 | ADD | Compile materials submitted in response to diligence requests and send documents to Davis Polks eDiscovery team for upload to the data room. | 1.4 |
| 06/21/2021 | ADD | Review outstanding diligence requests and draft correspondence to follow up. | 0.9 |
| 06/21/2021 | ADD | Correspondence re: follow-up to outstanding diligence requests | 0.3 |
| 06/22/2021 | JD | Correspondence with Purdue management re: third party financial projections requests. | 0.3 |
| 06/22/2021 | JD | Draft revised responses to FTI KEIP/KERP diligence request. | 0.7 |
| 06/22/2021 | HSB | Review Purdue financial data in connection with KEIP/KERP diligence request | 0.6 |
| 06/22/2021 | ADD | Compile materials provided in response to diligence requests to provide to Davis Polk for upload. | 1.2 |
| 06/23/2021 | JD | Review and comment on edits to the proposed KEIP/KERP diligence responses. | 0.7 |
| 06/23/2021 | JD | Correspondence with Davis Polk and A. DePalma (AlixPartners) re: creditor business plan diligence request. | 0.4 |
| 06/23/2021 | ADD | Prepare materials provided by Davis Polk's eDiscovery team for upload to the data room. | 2.8 |
| 06/24/2021 | JD | Call with T. Melvin (PJT) re: stakeholder diligence request. | 0.2 |
| 06/24/2021 | JD | Call with J. Lowne (Purdue) and T. Melvin (PJT) re: cash flow analysis. | 0.2 |
| 06/25/2021 | HSB | Review excel files and prepared responses to Purdue due diligence related questions from external parties | 1.8 |
| 06/25/2021 | HSB | Review Purdue due diligence request list and related correspondence from external parties | 0.4 |
| 06/25/2021 | JD | Revise draft responses to follow up diligence questions from the UCC and AHC. | 2.2 |
| 06/26/2021 | JD | Correspondence with Davis Polk re: AHC diligence responses and retention plan. | 0.4 |
| 06/28/2021 | JD | Call with C. Robertson (Davis Polk) re: UCC questions. | 0.5 |
| 06/28/2021 | JD | Call with R. Aleali (Purdue) re: open diligence requests. | 0.3 |
| 06/28/2021 | JD | Review business plan materials to be responsive to discovery request from Goodwin. | 0.7 |
| 06/28/2021 | JD | Review UCC request for indemnification spend details associated with the MOR. | 0.4 |
| 06/28/2021 | JD | Correspondence with Davis Polk re: Goodwin discovery request. | 0.2 |
| 06/28/2021 | JD | Correspondence with Davis Polk and UCC and AHC advisors re: KEIP/KERP diligence questions. | 0.7 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:    Communication with Interested Parties
Code:    1.4 / 104

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/28/2021 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners), T. Richards (HCG), C. Klawunder (Province), B. Bromberg (both FTI) re: updates to IAC preferred ownership | 0.5 |
| 06/28/2021 | ADD | Review previously produced materials and consolidate files for interested party review. | 1.8 |
| 06/28/2021 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners), J. Weiner (Davis Polk), B. Kennedy (Milbank), B. Olson (Kokino) and other advisors re: the revised Art 1 and 2 in the Settlement agreement | 1.3 |
| 06/28/2021 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners), T. Richards (HCG), C. Klawunder (Province), B. Bromberg (both FTI) re: updates to IAC preferred ownership | 0.5 |
| 06/29/2021 | GJK | Call with HS. Bhattal, G. Koch, L. Nguyen (both AlixPartners), A. Libby (Davis Polk), J. Ball (Debevoise), G. Coutts, H. Schenk, A. Benjamin (all Houlihan), M. Atkinson (Province), R. Ringer (Kramer Levin), S. Gilbert (Gilbert), M. Diaz (FTI) re: A-side family group credit support proposal | 1.6 |
| 06/29/2021 | JD | Correspondence with AHC advisors re: open diligence questions. | 0.3 |
| 06/29/2021 | HSB | Call with HS. Bhattal, G. Koch, L. Nguyen (both AlixPartners), A. Libby (Davis Polk), J. Ball (Debevoise), G. Coutts, H. Schenk, A. Benjamin (all Houlihan), M. Atkinson (Province), R. Ringer (Kramer Levin), S. Gilbert (Gilbert), M. Diaz (FTI) re: A-side family group credit support proposal | 1.6 |
| 06/29/2021 | ADD | Review previously produced materials and consolidate files for interested party review. | 1.8 |
| 06/29/2021 | ADD | Review documents for third-party confidentiality in preparation for production. | 1.4 |
| 06/29/2021 | LTN | Call with HS. Bhattal, G. Koch, L. Nguyen (both AlixPartners), A. Libby (Davis Polk), J. Ball (Debevoise), G. Coutts, H. Schenk, A. Benjamin (all Houlihan), M. Atkinson (Province), R. Ringer (Kramer Levin), S. Gilbert (Gilbert), M. Diaz (FTI) re: A-side family group credit support proposal | 1.6 |
| 06/29/2021 | LTN | Update intralink access for I. Turner (FTI) and correspondence with FTI | 0.2 |
| 06/30/2021 | HSB | Call with J.Lowne (Purdue), J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT), J. DelConte, L. Nguyen (all AlixPartners) re: Purdue projections | 0.3 |
| 06/30/2021 | HSB | Call with E.Vonnegut, C.Robertson, S.Massman, Z.Levine, A.Lele, E.Diggs (all Davis Polk), J.Arsic, R.Schnitzler, T. Melvin (all PJT), L. Nguyen (AlixPartners),G. Coutts, A. Benjamin (Houlihan Lokey), B. Bromberg (FTI), M. Atkinson (Province), J.Rosen, J.Bessonette (Kramer Levin) re: Plan Supplement related agreement | 0.8 |
| 06/30/2021 | ADD | Review documents for third-party confidentiality in preparation for production. | 2.3 |
| 06/30/2021 | LTN | Call with E.Vonnegut, C.Robertson, S.Massman, Z.Levine, A.Lele, E.Diggs (all Davis Polk), J.Arsic, R.Schnitzler, T. Melvin (all PJT), H. Bhattal (AlixPartners), G. Coutts, A. Benjamin (Houlihan Lokey), B. Bromberg (FTI), M. Atkinson (Province), J.Rosen, J.Bessonette (Kramer Levin) re: Plan Supplement related agreement | 0.8 |
| 07/01/2021 | JD | Correspondence with Davis Polk and AlixPartners team re: indemnification details request from the UCC. | 0.3 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:    Communication with Interested Parties
Code:    1.4 / 104

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/01/2021 | LTN | Review indemnification data in MOR reports and correspondence with C. MacDonald (Purdue) | 0.8 |
| 07/01/2021 | ADD | Review and compile materials in response to diligence request. | 2.3 |
| 07/01/2021 | ADD | Review documents for third party confidentiality and other sensitivity in preparation for production. | 2.4 |
| 07/02/2021 | LTN | Compile January - May MOR data and provide to R. Aleali (Purdue). | 0.3 |
| 07/02/2021 | ADD | Review list agreements and compile documents in response to diligence requests. | 2.9 |
| 07/02/2021 | ADD | Review materials previously produced in response to diligence request. | 1.7 |
| 07/02/2021 | ADD | Review documents for third party confidentiality and other sensitivity in preparation for production. | 0.8 |
| 07/03/2021 | ADD | Prepare and upload materials provided by Davis Polk's eDiscovery team for upload to the data room. | 3.1 |
| 07/06/2021 | LTN | Call among G. Koch, L. Nguyen (AlixPartners), J. Finelli, A. Libby (Davis Polk) and other advisors to discuss A-Side multipod credit support Annex | 2.9 |
| 07/06/2021 | HSB | Call with R. Aleali, J. Lowne (Purdue), E. Vonnegut, C. Robertson, S. Massman, Z. Levine, W. Taylor (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners), J. Turner, T. Melvin, J. Arsic (all PJT) re: supplemental plan documents. | 0.8 |
| 07/06/2021 | JD | Call with M. Diaz, B. Bromberg, I. Turner, C. Kim, E. Kurtz (all FTI), G. Coutts, H. Schenk, A. Benjamin, H. Sun (all Houlihan), J. Turner, T. Melvin (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: plan documents. | 0.7 |
| 07/06/2021 | JD | Review latest long term business plan for underlying long-term compensation assumptions per request from the UCC. | 1.2 |
| 07/06/2021 | JD | Call with B. Bromberg (FTI) re: plan documents. | 0.2 |
| 07/06/2021 | HSB | Call with M. Diaz, B. Bromberg, I. Turner, C. Kim, E. Kurtz (all FTI), G. Coutts, H. Schenk, A. Benjamin, H. Sun (all Houlihan), J. Turner, T. Melvin (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: plan documents. | 0.7 |
| 07/07/2021 | LTN | Reconcile the cumulative indemnification payments based on data provided by C. MacDonald (Purdue) | 0.6 |
| 07/07/2021 | LTN | Call with C. MacDonald (Purdue) to discuss indemnification fees | 0.6 |
| 07/07/2021 | LTN | Prepare the indemnification payments report by firm based on data provided by C. MacDonald (Purdue) | 1.8 |
| 07/07/2021 | LTN | Continue to prepare the indemnification payments report by Case Type based on data provided by C. MacDonald (Purdue) | 1.3 |
| 07/07/2021 | JD | Call with G. Coutts (Houlihan) re: plan document negotiations. | 0.6 |
| 07/07/2021 | JD | Call with J. Turner (PJT) and G. Coutts (Houlihan) re: plan document negotiations. | 0.4 |
| 07/07/2021 | JD | Create updated analysis of incentive compensation in the long term business plan per UCC diligence request. | 0.8 |
| 07/07/2021 | JD | Correspondence with AHC and UCC advisors re: open diligence questions on the KEIP/KERP. | 0.6 |
| 07/07/2021 | JD | Create summary analysis of breakdown of changes to emergence distributions to share with AHC advisors. | 0.8 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Communication with Interested Parties
Code:     1.4 / 104

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/07/2021 | JD | Correspondence with FTI and Houlihan re: proposed changes to plan document language. | 0.2 |
| 07/08/2021 | LTN | Correspondence with C. MacDonald (Purdue) re indemnification fees | 0.3 |
| 07/08/2021 | HSB | Review Purdue diligence materials updated by L.Nguyen (AlixPartners) based on info from Purdue | 0.3 |
| 07/08/2021 | ADD | Review outstanding diligence request and compile responsive materials. | 1.2 |
| 07/09/2021 | HSB | Review email with Purdue diligence request received | 0.1 |
| 07/09/2021 | HSB | Review Purdue cash forecasts in connection with diligence request | 0.4 |
| 07/09/2021 | JD | Review and provide comments on the indemnification payment breakdown analysis per UCC diligence request. | 0.5 |
| 07/10/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss latest KEIP/KERP inquiry provided by the AHC. | 0.2 |
| 07/10/2021 | SKL | Continue to review latest AHC inquiry re: KEIP/KERP, and prepare and circulate update accordingly. | 0.6 |
| 07/10/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue keip/kerp | 0.2 |
| 07/12/2021 | JD | Call with M. Diaz (FTI) re: KEIP/KERP. | 0.1 |
| 07/12/2021 | JD | Call with S. Burian, G. Coutts, H. Schenk (all Houlihan), M. Kesselman, R. Aleali (both Purdue), J. Turner, T. Melvin (both PJT), M. Diaz, B. Bromberg (both FTI) re: PBM discussions. | 1.0 |
| 07/12/2021 | SKL | Review latest AHC inquiry re: sales to IACs and begin preparing update accordingly. | 1.4 |
| 07/12/2021 | HSB | Call with E.Vonnegut, (Davis Polk), J.Turner, T. Melvin (both PJT), J.DelConte (AlixPartners),G. Coutts, A. Benjamin, H.Sun, A.Benjamin,O.Cohen (all HL), B. Bromberg, M.Diaz (both FTI), M.Kesselman, R.Aleali (both Purdue) re: plan related negotiations | 0.7 |
| 07/12/2021 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss model scenarios provided by FTI | 0.2 |
| 07/12/2021 | ADD | Compile files from productions for document reserve. | 2.1 |
| 07/12/2021 | JD | Call with E.Vonnegut, (Davis Polk), J.Turner, T. Melvin (both PJT), H. Bhattal (AlixPartners),G. Coutts, A. Benjamin, H.Sun, A.Benjamin,O.Cohen (all HL), B. Bromberg, M.Diaz (both FTI), M.Kesselman, R.Aleali (both Purdue) re: plan related negotiations | 0.7 |
| 07/13/2021 | JD | Call with G. Coutts (Houlihan) re: PBM discussions. | 0.2 |
| 07/13/2021 | JD | Call with M. Diaz, B. Bromberg (both FTI), J. Turner (PJT) re: open diligence questions. | 0.7 |
| 07/13/2021 | HSB | Call among L. Nguyen (AlixPartners), J.Finelli, A. Libby, J.Weiner (all Davis Polk), J. Ball, C.Rosekrans, J.Rosen (both Debevoise), G. Coutts, H. Schenk, A. Benjamin (all Houlihan), M. Atkinson (Province), J.Rosenbaum, R. Ringer (Kramer Levin), S. Gilbert (Gilbert),E.Miller (Akin Gump), M. Diaz, B.Bromberg (FTI) re: A-side family group credit support proposal | 1.7 |
| 07/13/2021 | LTN | Call among J. Finelli, A. Libby (Davis Polk), J. Ball, C. Rosekans (Debevoise) and other advisors to discuss open items on the multipod credit support Annex | 1.7 |
| 07/14/2021 | SKL | Finalize updated analysis of IAC sales and circulate to FTI accordingly. | 0.6 |

**Alix**Partners

| Mr. Jon Lowne | Mr. James P. Doyle |
|---|---|
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:    Communication with Interested Parties
Code:    1.4 / 104

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/14/2021 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss settlement agreement matters | 0.2 |
| 07/14/2021 | LTN | Call among G. Koch, L. Nguyen (AlixPartners), J. Finelli, A. Libby (Davis Polk), G. Gooding, J. Ball, C. Rosekans (Debevoise) and other advisors to discuss open Settlement Agreement issues, including materiality/breaches and remedies. | 1.9 |
| 07/14/2021 | ADD | Compile vendor data in response to Committee request. | 0.5 |
| 07/15/2021 | LTN | Call with B. Bromberg (FTI) to discuss model examples | 0.5 |
| 07/16/2021 | JD | Call with S. Burian, G. Coutts, H. Shenk (all Houlihan), M. Diaz, B. Bromberg (both FTI), R. Aleali (Purdue), J. Turner, T. Melvin (both PJT), E. Vonnegut, C. Robertson (both Davis Polk), J. DelConte, H. Bhattal (both AlixPartners), M. Florence, J. Bragg (both Skadden) re: PBMs. | 0.8 |
| 07/16/2021 | JD | Review and provide comments on draft responses to UCC cash flow analysis questions. | 0.6 |
| 07/16/2021 | HSB | Call with S. Burian, G. Coutts, H. Shenk (all Houlihan), M. Diaz, B. Bromberg (both FTI), R. Aleali (Purdue), J. Turner, T. Melvin (both PJT), E. Vonnegut, C. Robertson (both Davis Polk), J. DelConte, H. Bhattal (both AlixPartners), M. Florence, J. Bragg (both Skadden) re: PBMs. | 0.8 |
| 07/16/2021 | ADD | Compile agreements in response to monitor request. | 0.9 |
| 07/17/2021 | GJK | Review contract assumption information sent to UCC and AHC advisors from S Lemack (AlixPartners) and comments from C Robertson (Davis Polk) and B Bromberg (FTI). | 0.4 |
| 07/19/2021 | HSB | Call among H. Bhattal, L. Nguyen (AlixPartners), J. Lowne, E. Ruiz (Purdue), T. Melvin (PJT) to discuss Newco Cashflow breakdown | 0.2 |
| 07/19/2021 | JD | Correspondence with FTI, Davis Polk and Purdue management re: KEIP/KERP proposal and counterproposal. | 0.8 |
| 07/19/2021 | JD | Correspondence with Davis Polk and Houlihan re: pharmacy benefit manager analysis. | 0.4 |
| 07/19/2021 | LTN | Call among A. Libby (Davis Polk), E. (Akin) and other advisors re: updates to breach fees | 0.7 |
| 07/19/2021 | ADD | Call with J. Hyun and A. DePalma (AlixPartners) re: to review and analyze vendor data. | 0.4 |
| 07/19/2021 | ADD | Review and follow up with outstanding diligence requests. | 1.5 |
| 07/20/2021 | GJK | Call with M. Diaz, B. Bromberg, E. Kurtz, I. Turner (all FTI), M. Atkinson (Province), J. DelConte, G. Koch, H. Bhattal, S. Lemack (all AlixPartners), D. Consla, C. Robertson (both Davis Polk) re: contract assumptions and rejections. | 0.7 |
| 07/20/2021 | SKL | Call with M. Diaz, B. Bromberg, E. Kurtz, I. Turner (all FTI), M. Atkinson (Province), J. DelConte, G. Koch, H. Bhattal, S. Lemack (all AlixPartners), D. Consla, C. Robertson (both Davis Polk) re: contract assumptions and rejections. | 0.7 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Communication with Interested Parties
Code:   1.4 / 104

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/20/2021 | HSB | Call with M. Diaz, B. Bromberg, E. Kurtz, I. Turner (all FTI), M. Atkinson (Province), J. DelConte, G. Koch, H. Bhattal, S. Lemack (all AlixPartners), D. Consla, C. Robertson (both Davis Polk) re: contract assumptions and rejections. | 0.7 |
| 07/20/2021 | JD | Call with G. Coutts, H. Schenk, A. Benjamin (all Houlihan), J. Turner (PJT) re: PBM analysis. | 0.5 |
| 07/20/2021 | JD | Call with M. Diaz, B. Bromberg (both FTI) re: KEIP/KERP. | 0.5 |
| 07/20/2021 | JD | Call with M. Diaz, B. Bromberg, E. Kurtz, I. Turner (all FTI), M. Atkinson (Province), J. DelConte, G. Koch, H. Bhattal, S. Lemack (all AlixPartners), D. Consla, C. Robertson (both Davis Polk) re: contract assumptions and rejections. | 0.7 |
| 07/20/2021 | ADD | Call with S. Lemack (AlixPartners) to discuss latest diligence request and next steps. | 0.2 |
| 07/20/2021 | ADD | Upload documents submitted in response to diligence requests to the data room for creditor committee review. | 2.3 |
| 07/21/2021 | JD | Review and provide comments on cash flow by product analysis per UCC diligence request. | 0.4 |
| 07/21/2021 | JD | Call with G. Coutts (Houlihan) re: open diligence requests. | 0.2 |
| 07/21/2021 | ADD | Call with S. Lemack (AlixPartners) to discuss latest diligence request and next steps. | 0.2 |
| 07/22/2021 | SKL | Finalize review of latest info provided by J. Carlisle and E. Nowakowski (both Purdue) and provide update to FTI and Province accordingly. | 1.5 |
| 07/22/2021 | JD | Call with E. Vonnegut (Davis Polk), R. Ringer (Kramer Levin), M. Diaz (FTI) re: KEIP/KERP. | 0.3 |
| 07/22/2021 | JD | Call with C. Robertson, D. Klein, E. Vonnegut (all Davis Polk), M. Florence, J. Bragg (both Skadden), R. Aleali (Purdue) re: PBM analysis. | 0.6 |
| 07/22/2021 | ADD | Review outstanding diligence request. | 0.4 |
| 07/23/2021 | SKL | Call with A. DePalma (AlixPartners) to discuss latest diligence requests. | 0.5 |
| 07/23/2021 | SKL | Continue to review latest notes and feedback re: contract assumptions, and begin preparing updates per FTI/Province request. | 2.3 |
| 07/23/2021 | ADD | Call with S. Lemack (AlixPartners) to discuss latest diligence request and next steps. | 0.5 |
| 07/24/2021 | JD | Call with M. Diaz (FTI) re: KEIP/KERP. | 0.2 |
| 07/24/2021 | JD | Review incoming diligence requests from Houlihan re: operations. | 0.2 |
| 07/25/2021 | JD | Correspondence with Purdue management re: open diligence requests from the government and from the ad hocs. | 0.5 |
| 07/25/2021 | JD | Correspondence with the AHC and UCC advisors re: KEIP/KERP counterproposal. | 0.4 |
| 07/26/2021 | JD | Meeting with J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) re: status of various inbound diligence requests. | 0.7 |
| 07/26/2021 | JD | Correspondence with FTI, Davis Polk and Purdue management re: KEIP counterproposals. | 0.6 |
| 07/26/2021 | JD | Review operational materials and correspondence with Davis Polk re: AHC operational diligence requests. | 0.5 |

# **Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Communication with Interested Parties
Code:    1.4 / 104

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/26/2021 | HSB | Meeting with J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) re: status of various inbound diligence requests. | 0.7 |
| 07/26/2021 | SKL | Meeting with J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) re: status of various inbound diligence requests. | 0.7 |
| 07/26/2021 | ADD | Compile and format documents provided by the client in response to diligence requests for processing and upload for creditor review. | 2.4 |
| 07/26/2021 | ADD | Review outstanding diligence request and compile responsive materials. | 0.9 |
| 07/26/2021 | ADD | Meeting with J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) re: status of various inbound diligence requests. | 0.7 |
| 07/27/2021 | JD | Correspondence with management, Davis Polk and FTI re: KEIP/KERP proposals. | 0.4 |
| 07/27/2021 | JD | Correspondence with Davis Polk and Purdue management re: open AHC operating agreement diligence requests. | 0.4 |
| 07/27/2021 | ADD | Compile and format documents provided by the client in response to diligence requests for processing and upload for creditor review. | 2.4 |
| 07/28/2021 | HSB | Call with J.DelConte (AlixPartners), J.O'Connell, J.Turner, T.Melvin (both PJT), K.Benedict, M.Tobak (Davis Polk) re: plan related discussions | 0.8 |
| 07/28/2021 | ADD | Compile list of board materials in response to diligence request. | 1.3 |
| 07/28/2021 | ADD | Review outstanding diligence request and compile responsive materials. | 1.2 |
| 07/29/2021 | HSB | Call with M. Kesselman, C. Landau, J. Lowne, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 0.6 |
| 07/29/2021 | SKL | Continue to prepare updates to the latest product-by-product RALP sales revenue file and work through the AHC open item list accordingly. | 1.8 |
| 07/29/2021 | SKL | Review latest lease details on the Intralinks site and prepare consolidated breakdown of all leases per AHC request. | 1.4 |
| 07/29/2021 | JD | Correspondence with M. Atkinson (Province) and R. Collura (AlixPartners) re: open UCC tax diligence questions. | 0.3 |
| 07/29/2021 | ADD | Compile list of board materials in response to diligence request. | 0.8 |
| 07/30/2021 | SKL | Consolidate latest AHC diligence materials and prepare for distribution and signoff. | 2.2 |
| 07/30/2021 | ADD | Compile list of board materials in response to diligence request. | 1.1 |
| 08/02/2021 | ADD | Review exhibit list containing contracts and identify the correct files. | 2.9 |
| 08/02/2021 | JD | Review draft materials pulled together in response to AHC request and recommend edits per discussions with management. | 0.3 |
| 08/02/2021 | SKL | Finalize files requested by the AHC and circulate internally for final sign-off. | 1.2 |
| 08/02/2021 | SKL | Finalize updates to the AHC files based on the latest feedback provided and circulate inaternally for final sign-off. | 0.4 |
| 08/03/2021 | ADD | Compile count of active Intralinks data room users by creditor group per counsel request. | 0.8 |
| 08/03/2021 | JD | Review latest AHC diligence responses and correspondence with Houlihan re: same. | 0.5 |
| 08/03/2021 | JD | Review payroll tax withholding information pulled together per UCC requests. | 0.4 |

**Alix**Partners

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:        Communication with Interested Parties
Code:      1.4 / 104

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 08/04/2021 | JD | Review final draft UCC cash flow breakdown response. | 0.3 |
| 08/05/2021 | JD | Correspondence with A. DePalma (AlixPartners) and Davis Polk re: open diligence requests. | 0.3 |
| 08/05/2021 | JD | Review status of open diligence requests from the UCC and AHC. | 0.5 |
| 08/06/2021 | JD | Review latest AHC diligence files and provide comments on draft responses. | 0.4 |
| 08/06/2021 | SKL | Multiple calls with J. Doyle (Purdue) to discuss latest inquiry re: Rhodes leases. | 0.5 |
| 08/06/2021 | SKL | Continue to finalize Purdue lease detail breakdown to provide in regards to the latest AHC inquiry. | 1.2 |
| 08/06/2021 | SKL | Continue to finalize Rhodes lease and sublease detail breakdown to provide in regards to the latest AHC inquiry. | 1.8 |
| 08/06/2021 | SKL | Review latest Rhodes leases provided by J. Doyle (Purdue) and prepare updated lease breakdown in preparation for Monday's discussion with D. Fogel (Purdue). | 1.5 |
| 08/09/2021 | SKL | Meeting with D. Fogel (Purdue) to discuss Rhodes lease inquiry from the AHC. | 0.4 |
| 08/09/2021 | SKL | Meeting with K. McCafferty (AlixPartners) to discuss Rhodes lease inquiry from the AHC. | 0.2 |
| 08/09/2021 | SKL | Meeting with D. Fogel and E. Flath (both Purdue) to discuss Rhodes lease inquiry from the AHC. | 0.7 |
| 08/09/2021 | SKL | Continue to finalize latest Rhodes lease breakdown to provide update to AHC. | 1.3 |
| 08/09/2021 | SKL | Finalize remaining updates to the latest AHC diligence request list and provide latest materials accordingly. | 2.3 |
| 08/09/2021 | SKL | Finalize breakdown of all Purdue/Rhodes lease information and circulate internally. | 0.9 |
| 08/09/2021 | KM | Review expense detailed breakdown for diligence project. | 1.9 |
| 08/09/2021 | ADD | Compile and format materials provided by client in response to diligence requests to provide to creditor committee. | 1.7 |
| 08/09/2021 | JD | Review vendor payment details in response to open creditor diligence request. | 0.3 |
| 08/09/2021 | JD | Review open responses to various AHC operational diligence requests. | 0.7 |
| 08/10/2021 | LTN | Call among A. Libby (Davis Polk), M. Atkinson (Province), B. Bromberg (FTI) to discuss the financial reporting format | 0.7 |
| 08/10/2021 | JD | Call with M. Diaz (FTI) re: insurance questions. | 0.5 |
| 08/10/2021 | JD | Prepare summary insurance correspondence for FTI in response to open AHC insurance diligence requests. | 0.7 |
| 08/10/2021 | JD | Review various diligence project files prior to sharing with the AHC. | 0.5 |
| 08/10/2021 | JD | Correspondence with Purdue team re: follow-up AHC insurance questions. | 0.3 |
| 08/11/2021 | GJK | Call among G. Koch, L. Nguyen (AlixPartners), A. Libby, J. Weiner, E. Hwang (Davis Polk) UCC and AHC to walk through Settlement Agreement open items | 1.2 |
| 08/11/2021 | GJK | Call among G. Koch, L. Nguyen (AlixPartners), A. Libby, J. Weiner, E. Hwang (Davis Polk) Sackler Family, Debtors, UCC and AHC to work through open items in Settlement Agreement before the Confirmation hearing | 2.5 |
| 08/11/2021 | SKL | Review latest contract AHC inquiry and prepare updated notes and feedback accordingly based on the latest materials provided by the company. | 0.7 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:    Communication with Interested Parties
Code:   1.4 / 104

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/11/2021 | LTN | Call among G. Koch, L. Nguyen (AlixPartners), A. Libby, J. Weiner, E. Hwang (Davis Polk)  UCC and AHC to walk through Settlement Agreement open items | 1.2 |
| 08/11/2021 | JD | Meeting with C. Ricarte, J. Lowne, M. Kesselman, R. Aleali (all Purdue), K. Eckstein (Kramer Levin), G. Coutts, H. Sun, A. San (all Houlihan), A. Kramer (Reed Smith), M. Diaz, B. Bromberg, A. Whitman (all FTI) re: post-emergence insurance. | 1.1 |
| 08/11/2021 | JD | Correspondence with Purdue management and S. Lemack (AlixPartners) re: contract diligence. | 0.4 |
| 08/11/2021 | JD | Correspondence with Purdue management re: prep for insurance call. | 0.3 |
| 08/11/2021 | LTN | Call among G. Koch, L. Nguyen (AlixPartners), A. Libby, J. Weiner, E. Hwang (Davis Polk) Sackler Family, Debtors, UCC and AHC to work through open items in Settlement Agreement before the Confirmation hearing | 2.5 |
| 08/11/2021 | LTN | Continued call among A. Libby, J. Weiner, E. Hwang (Davis Polk) and other advisors re: open items in the Settlement agreement before the Confirmation hearing | 3.0 |
| 08/12/2021 | JD | Correspondence with Davis Polk re: open contract requests from the AHC. | 0.5 |
| 08/12/2021 | JD | Correspondence with Purdue management and Skadden re: KEIP/KERP diligence. | 0.4 |
| 08/12/2021 | JD | Call with S. Gilbert (Gilbert), K. Eckstein, J. Rosenbaum, T. Lenson (Kramer Levin), M. Kesselman, R. Aleali, M. Jack, C. Ricarte, J. Lowne (all Purdue), M. Diaz, B. Bromberg, A. Whitman (all FTI), P. Figliozzi, B. Oxman (both Marsh), E. Vonnegut, C. Robertson, W. Taylor (all Davis Polk) re: post-emergence insurance. | 1.0 |
| 08/12/2021 | JD | Correspondence with FTI re: open contract diligence questions. | 0.3 |
| 08/13/2021 | SKL | Call with S. Daniel (Purdue) to discuss latest AHC request re: counterparty info. | 0.2 |
| 08/13/2021 | ADD | Call with A. Johnson and G. Baron (FTI) re: Project Omega dataroom walk through. | 0.5 |
| 08/13/2021 | JD | Correspondence with FTI and AlixPartners team re: open contract diligence questions. | 0.3 |
| 08/13/2021 | JD | Begin review of documents received from Purdue management in response to open KEIP/KERP diligence. | 0.7 |
| 08/17/2021 | ADD | Compile materials provided in response to diligence requests for upload to the data room. | 3.2 |
| 08/17/2021 | ADD | Review outstanding diligence requests and follow up with remaining items. | 1.0 |
| 08/17/2021 | JD | Correspondence with FTI re: open insurance diligence questions. | 0.4 |
| 08/18/2021 | ADD | Compile materials provided in response to diligence requests for upload to the data room. | 3.2 |
| 08/18/2021 | ADD | Review previously produced materials in response to diligence question. | 1.0 |
| 08/19/2021 | ADD | Download and compile HR data in response to KERP/KEIP diligence request. | 2.9 |
| 08/19/2021 | ADD | Call with H. Bhattal (AlixPartners) to discuss KERP/KEIP Diligence request. | 0.4 |
| 08/19/2021 | ADD | Create materials responsive to KERP/KEIP diligence request. | 3.0 |
| 08/19/2021 | SKL | Review latest KEIP/KERP AHC inquiry and prepare updated participant breakdown accordingly. | 2.1 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Communication with Interested Parties
Code:     1.4 / 104

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/19/2021 | HSB | Review Purdue files in connection with diligence request from external parties | 1.0 |
| 08/19/2021 | HSB | Call with A.DePalma (AlixPartners) to discuss Purdue diligence request | 0.4 |
| 08/19/2021 | HSB | Call with L. Nguyen (AlixPartners) re:  the July MOR | 0.1 |
| 08/19/2021 | JD | Review and provide comments on insurance overview presentation and email correspondence to send to the AHC. | 0.8 |
| 08/20/2021 | GJK | Call with counsel and financial advisors for Sackler Family Debtor, UCC and AHC and L. Nguyen, G. Koch (both AlixPartners) to discuss Net Proceeds report. | 0.6 |
| 08/20/2021 | ADD | Download and compile HR data in response to KERP/KEIP diligence request. | 2.6 |
| 08/20/2021 | ADD | Call with L. Nguyen (AlixPartners) to discuss KERP/KEIP Diligence request. | 0.4 |
| 08/20/2021 | ADD | Create materials responsive to KERP/KEIP diligence request. | 2.8 |
| 08/20/2021 | SKL | Review the latest RALP product sales info provided by E. Ruiz (Purdue) and begin preparing updated analysis in regards to the recent AHC diligence request. | 1.7 |
| 08/20/2021 | LTN | Call with A. DePalma (AlixPartners) to discuss KEIP/KERP request | 0.4 |
| 08/20/2021 | LTN | Call with counsel and financial advisors for Sackler Family Debtor, UCC and AHC and L. Nguyen, G. Koch (both AlixPartners) to discuss Net Proceeds report. | 0.6 |
| 08/22/2021 | LTN | Review indemnification payments for KEIP participants and correspondence with D. Consla (Davis Polk) | 0.7 |
| 08/23/2021 | SKL | Follow-up call with L. Kusinski (Purdue) to discuss latest AHC request. | 0.2 |
| 08/23/2021 | SKL | Meeting with T. Melvin (PJT) to discuss the latest AHC request. | 0.3 |
| 08/24/2021 | JD | Correspondence with FTI and Purdue management re: insurance update. | 0.3 |
| 08/24/2021 | JD | Correspondence with Province and Alix team re: UCC diligence requests. | 0.3 |
| 08/24/2021 | JD | Review update on UCC diligence requests. | 0.3 |
| 08/24/2021 | ADD | Prepare and upload diligence materials to the data room for creditor committee review. | 2.4 |
| 08/24/2021 | HSB | Multiple calls with S.Lemack (AlixPartners) to discuss various Purdue plan related diligence requests | 0.9 |
| 08/24/2021 | HSB | Call with H. Bhattal, S. Lemack, L. Nguyen (AlixPartners) to discuss data reporting and various Purdue plan related diligence requests | 0.4 |
| 08/24/2021 | HSB | Review Purdue diligence materials prepared in response to requests from external parties | 1.5 |
| 08/24/2021 | SKL | Multiple calls with H. Bhattal (AlixPartners) to discuss Purdue Plan related diligence requests. | 0.9 |
| 08/24/2021 | LTN | Review documents status and correspondence with J. Delconte (AlixPartners) related to a UCC request | 0.3 |
| 08/24/2021 | LTN | Call with H. Bhattal, S. Lemack, L. Nguyen (AlixPartners) to discuss data reporting and various Purdue plan related diligence requests | 0.4 |
| 08/24/2021 | SKL | Call with H. Bhattal, S. Lemack, L. Nguyen (AlixPartners) to discuss data reporting and various Purdue plan related diligence requests. | 0.4 |
| 08/25/2021 | JD | Correspondence with Purdue management and FTI re: AHC insurance follow-ups. | 0.4 |
| 08/25/2021 | ADD | Prepare materials for upload to diligence repository. | 1.7 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Communication with Interested Parties
Code:    1.4 / 104

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/25/2021 | HSB | Review Purdue diligence materials prepared in response to requests from external parties | 1.4 |
| 08/26/2021 | JD | Call with B. Bromberg (FTI) re: contract diligence. | 0.2 |
| 08/26/2021 | JD | Correspondence with Purdue management and FTI re: AHC insurance diligence update. | 0.4 |
| 08/26/2021 | JD | Correspondence with Davis Polk and Alix team re: KEIP/KERP diligence. | 0.5 |
| 08/26/2021 | JD | Review materials available in response to open AHC contract diligence questions. | 0.5 |
| 08/26/2021 | HSB | Multiple calls with S.Lemack (AlixPartners) to discuss various Purdue plan related diligence requests | 1.4 |
| 08/26/2021 | SKL | Multiple calls with H. Bhattal (AlixPartners) to discuss Purdue Plan related diligence requests. | 1.4 |
| 08/27/2021 | HSB | Review Purdue diligence materials and emailed files to Davis Polk | 1.7 |
| 08/27/2021 | JD | Correspondence with FTI and Purdue management re: insurance follow up call. | 0.4 |
| 08/30/2021 | JD | Insurance update meeting with M. Kesselman, J. Lowne, R. Aleali, C. Ricarte, M. Jack (all Purdue), S. Birnbaum (Dechert), S. Gilbert (Gilbert), A. Kramer (Reed Smith), B. Bromberg, A. Whitman (FTI), J. Rosenbaum (Kramer). | 1.0 |
| 08/30/2021 | JD | Review latest insurance materials in advance of call with the AHC. | 0.3 |
| 08/30/2021 | JD | Review materials collected re: AHC contract diligence request. | 0.3 |
| 08/30/2021 | HSB | Review Purdue diligence materials in connection with requests | 0.7 |
| 08/30/2021 | HSB | Meeting with S. Lemack (AlixPartners) to discuss open AHC items and various Purdue plan related diligence requests | 0.6 |
| 08/30/2021 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss open AHC items and various Purdue plan related diligence requests | 0.6 |
| 08/30/2021 | SKL | Review latest AHC diligence request and prepare updated contract breakdown for the team to review. | 1.3 |
| 08/31/2021 | ADD | Compile and format materials in response to committee diligence requests. | 1.6 |
| 09/01/2021 | ADD | Compile board materials and other document in response to a request from counsel. | 2.3 |
| 09/01/2021 | ADD | Compile contracts from Purdue's client management system in response to diligence request. | 2.6 |
| 09/01/2021 | ADD | Review contract and other data sources to compile data in response to counterparty relationship information request from creditor committee. | 2.9 |
| 09/01/2021 | ADD | Review outstanding diligence requests from creditor committee and compile necessary materials. | 1.2 |
| 09/01/2021 | HSB | Review Purdue due diligence materials | 0.6 |
| 09/02/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue diligence requests | 0.3 |
| 09/02/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss Purdue diligence requests | 0.3 |
| 09/02/2021 | ADD | Compile and format materials in response to creditor committee diligence requests. | 1.8 |
| 09/02/2021 | ADD | Compile data needed for Purdue emergence and request outstanding items from Purdue management. | 1.7 |
| 09/02/2021 | ADD | Review contract and other data sources to compile data in response to counterparty relationship information request from creditor committee. | 1.5 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Communication with Interested Parties
Code:      1.4 / 104

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/02/2021 | ADD | Review Purdue contract details in response to diligence request from creditor committees. | 2.3 |
| 09/03/2021 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue diligence requests | 0.2 |
| 09/03/2021 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss request 1 - vendors description from AHC | 0.2 |
| 09/03/2021 | ADD | Compile data needed for Purdue emergence and request outstanding items from Purdue management. | 2.0 |
| 09/03/2021 | ADD | Review contract  and other data sources to compile data in response to counterparty relationship information request from creditor committee. | 2.7 |
| 09/03/2021 | ADD | Review outstanding diligence requests from creditor committee and request outstanding items from Purdue management. | 1.0 |
| 09/03/2021 | ADD | Review Purdue's contract management system to identify documents in response to diligence request. | 2.5 |
| 09/03/2021 | HSB | Prepare excel worksheet in response to Purdue diligence request and emailed to Davis Polk | 0.4 |
| 09/03/2021 | JD | Finalize professional fee detail analysis per UCC diligence request. | 0.3 |
| 09/07/2021 | HSB | Review underlying Purdue contracts in connection with diligence request | 1.5 |
| 09/07/2021 | JD | Review initial diligence items to be provided to the AHC advisors. | 0.2 |
| 09/08/2021 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue diligence request | 0.3 |
| 09/08/2021 | LTN | Call with H. Bhattal (AlixPartners) to discuss AHC request for contracts | 0.3 |
| 09/08/2021 | HSB | Two calls with S.Lemack (AlixPartners) to discuss Purdue diligence request | 0.3 |
| 09/08/2021 | SKL | Two calls with H. Bhattal (AlixPartners) to discuss various case related matters. | 0.3 |
| 09/08/2021 | HSB | Prepare summary of Purdue info in connection with diligence request | 2.4 |
| 09/08/2021 | LTN | Finalize the descriptions for vendors in response to AHC request 1 and circulate for internal review | 2.0 |
| 09/08/2021 | LTN | Review contracts and provide descriptions for vendors requested by AHC | 2.5 |
| 09/09/2021 | HSB | Review Purdue diligence documents and sent to Davis Polk | 1.1 |
| 09/09/2021 | HSB | Review summary of Purdue info prepared by L.Nguyen (AlixPartners) in connection with diligence request | 0.6 |
| 09/09/2021 | LTN | Prepare a tracker and update status for all AHC requests | 1.3 |
| 09/10/2021 | ADD | Call with H. Bhattal, A. DePalma, L. Nguyen (AlixPartners) re: AHC contracts updates | 0.4 |
| 09/10/2021 | HSB | Call with H. Bhattal, A. DePalma, L. Nguyen (AlixPartners) re: AHC contracts updates | 0.4 |
| 09/10/2021 | LTN | Call with H. Bhattal, A. DePalma, L. Nguyen (AlixPartners) re: AHC contracts updates | 0.4 |
| 09/10/2021 | ADD | Review Purdue contract details in response to diligence request from creditor committees. | 1.8 |
| 09/10/2021 | ADD | Review outstanding diligence requests and compile necessary information. | 1.2 |
| 09/10/2021 | HSB | Call with T.Melvin (PJT), A.Lele, S.Massman, E.Vonnegut (all Davis Polk) to discuss post emergence related work | 0.3 |
| 09/10/2021 | LTN | Consolidate AHC requests re: contracts and circulate to internal team for review | 0.4 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Communication with Interested Parties
Code:     1.4 / 104

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/13/2021 | ADD | Call with H. Bhattal, J. DelConte, S. Lemack, L. Nguyen, A. DePalma (all AlixPartners) re: contract diligence questions from the AHC. | 0.5 |
| 09/13/2021 | HSB | Call with J.DelConte, S.Lemack, A.DePalma and L.Nguyen (all AlixPartners) to discuss Purdue diligence request | 0.5 |
| 09/13/2021 | JD | Call with H. Bhattal, J. DelConte, S. Lemack, L. Nguyen, A. DePalma (all AlixPartners) re: contract diligence questions from the AHC. | 0.5 |
| 09/13/2021 | LTN | Call with J. DelConte, H. Bhattal, L. Nguyen, A. DePalma, S. Lemack (all AlixPartners) to discuss the contracts update and diligence request | 0.5 |
| 09/13/2021 | SKL | Call with H. Bhattal, J. DelConte, S. Lemack, L. Nguyen, A. DePalma (all AlixPartners) re: contract diligence questions from the AHC. | 0.5 |
| 09/13/2021 | ADD | Call with H. Bhattal (AlixPartners) to discuss Purdue bankruptcy related matters | 0.2 |
| 09/13/2021 | HSB | Call with A.DePalma (AlixPartners) to discuss Purdue bankruptcy related matters | 0.2 |
| 09/13/2021 | ADD | Research creditor committee diligence request and compile responsive information. | 2.7 |
| 09/13/2021 | ADD | Review Purdue's contract management system to identify documents in response to diligence request. | 2.5 |
| 09/13/2021 | ADD | Review vendor spend data from Purdue's SAP accounting system to evaluate counterparties in response to creditor diligence request. | 2.3 |
| 09/13/2021 | HSB | Review Purdue contracts in connection with diligence request and prepared summary of info | 2.6 |
| 09/13/2021 | JD | Correspondence with Purdue and Alix team re: vendor payment diligence question from the UCC. | 0.3 |
| 09/13/2021 | LTN | Prepare average compensation data per grade and company requested by J. Lowne (Purdue) | 1.6 |
| 09/14/2021 | ADD | Review and compile data in response to counterparty relationship information request. | 2.2 |
| 09/14/2021 | ADD | Review outstanding diligence requests and compile responsive information. | 2.2 |
| 09/14/2021 | ADD | Review Purdue's contract management system to identify documents in response to diligence request. | 3.2 |
| 09/14/2021 | HSB | Review Purdue financial info in connection with diligence request | 0.6 |
| 09/14/2021 | JD | Call with R. Aleali (Purdue) re: AHC diligence requests. | 0.2 |
| 09/14/2021 | JD | Review and provide comments on initial draft response to UCC vendor question. | 0.5 |
| 09/14/2021 | JD | Review and provide comments on the draft insurance presentation for the AHC update call. | 0.7 |
| 09/14/2021 | JD | Review revised vendor payment materials re: UCC request. | 0.4 |
| 09/14/2021 | LTN | Compile termination provisions of 3rd party vendor contracts for AHC due diligence request | 1.9 |
| 09/15/2021 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss August flash report | 0.2 |
| 09/15/2021 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss August flash report | 0.2 |
| 09/15/2021 | ADD | Call with A.DePalma, H. Bhattal and L.Nguyen (AlixPartners) to discuss Purdue diligence request | 0.4 |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:        Communication with Interested Parties
Code:      1.4 / 104

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 09/15/2021 | HSB | Call with A.DePalma, H. Bhattal and L.Nguyen (AlixPartners) to discuss Purdue diligence request | 0.4 |
| 09/15/2021 | LTN | Call with H. Bhattal, L. Nguyen, A. DePalma (AlixPartners) to review requests update | 0.4 |
| 09/15/2021 | ADD | Call with S.Lemack, H. Bhattal, A.DePalma and L.Nguyen (all AlixPartners) to discuss Purdue diligence request and contracts update | 0.7 |
| 09/15/2021 | HSB | Call with S.Lemack, H. Bhattal, A.DePalma and L.Nguyen (all AlixPartners) to discuss Purdue diligence request and contracts update | 0.7 |
| 09/15/2021 | LTN | Call with S.Lemack, H. Bhattal, A.DePalma and L.Nguyen (all AlixPartners) to discuss Purdue diligence request and contracts update | 0.7 |
| 09/15/2021 | SKL | Call with S.Lemack, H. Bhattal, A.DePalma and L.Nguyen (all AlixPartners) to discuss Purdue diligence request and contracts update | 0.7 |
| 09/15/2021 | ADD | Compile contracts in response to creditor committee diligence request. | 1.5 |
| 09/15/2021 | ADD | Review and compile data in response to IAC counterparty relationship. | 1.8 |
| 09/15/2021 | ADD | Review outstanding diligence request and compile responsive documents. | 1.8 |
| 09/15/2021 | ADD | Review vendor spend data from Purdue's SAP accounting system to evaluate counterparties in response to creditor diligence request. | 1.9 |
| 09/15/2021 | HSB | Review Purdue contracts in connection with diligence request and prepared summary of information | 1.2 |
| 09/15/2021 | HSB | Review Purdue diligence materials | 0.6 |
| 09/15/2021 | JD | Call with J. Lowne, M. Kesselman, C. Ricarte, R. Aleali, M. Jack (all Purdue), M. Diaz, B. Bromberg, A. Whitman (all FTI), A. Kramer (Reed Smith), S. Gilbert (Gilbert), J. Taub, T. Lenson (both Kramer Levin), G. Coutts (HL) re: post-emergence insurance. | 0.6 |
| 09/15/2021 | JD | Call with M. Diaz (FTI) re: diligence project. | 0.5 |
| 09/15/2021 | JD | Correspondence with Purdue team re: vendor diligence question from the UCC. | 0.4 |
| 09/15/2021 | JD | Review updated summary data for the vendor diligence request per comments from Purdue management. | 0.6 |
| 09/15/2021 | LTN | Compile Vendor descriptions and termination provisions for IACs in response to AHC due diligence requests | 1.4 |
| 09/15/2021 | LTN | Correspondence with Purdue management re: cash forecast working files | 0.3 |
| 09/16/2021 | ADD | Call with H. Bhattal, A. DePalma, and L. Nguyen (AlixPartners) re: Contract diligence update. | 0.6 |
| 09/16/2021 | HSB | Call with H. Bhattal, A. DePalma, and L. Nguyen (AlixPartners) re: Contract diligence update. | 0.6 |
| 09/16/2021 | LTN | Call with H. Bhattal, A. DePalma, and L. Nguyen (AlixPartners) re: Contract diligence update. | 0.6 |
| 09/16/2021 | ADD | Prepare and upload documents in response to diligence request. | 2.2 |
| 09/16/2021 | ADD | Compile contracts in response to creditor committee diligence request. | 1.9 |
| 09/16/2021 | ADD | Compile data in response to IAC counterparty relationship. | 2.8 |
| 09/16/2021 | ADD | Review payment activity for counter parties as part of creditor committee diligence request. | 2.3 |
| 09/16/2021 | HSB | Review Purdue contracts in connection with diligence request and prepared summary of info | 0.8 |

**Alix**Partners

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:        Communication with Interested Parties
Code:      1.4 / 104

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 09/16/2021 | JD | Correspondence with A. DePalma (AlixPartners) and M. Atkinson (Province) re: vendor diligence question. | 0.5 |
| 09/16/2021 | JD | Correspondence with Province re: vendor diligence questions. | 0.4 |
| 09/16/2021 | JD | Edit and provide follow-up comments on draft contract analysis in response to AHC contract requests. | 1.7 |
| 09/16/2021 | LTN | Finalize the Vendor contracts related IACs request for AHC due diligence | 2.3 |
| 09/17/2021 | HSB | Weekly team update call with J. DelConte, H. Bhattal, L. Donahue, J. Muskovich, A. DePalma, L. Nguyen (all AlixPartners) re: status updates | 0.6 |
| 09/17/2021 | ADD | Compile contracts in response to creditor committee diligence request. | 1.5 |
| 09/17/2021 | ADD | Organize and compile payment details for counter parties requested by creditor committees. | 1.2 |
| 09/17/2021 | ADD | Review and document third-party counterparty relationships in response to diligence request. | 2.6 |
| 09/17/2021 | ADD | Review relevant contracts in response to creditor committee diligence request. | 2.6 |
| 09/17/2021 | HSB | Review Purdue contracts summary prepared by A.DePalma (AlixPartners) | 0.8 |
| 09/17/2021 | HSB | Review Purdue diligence materials prepared by PJT Partners | 1.1 |
| 09/17/2021 | JD | Correspondence with AlixPartners' team re: AHC contract question responses. | 0.3 |
| 09/20/2021 | ADD | Call with H. Bhattal and A. DePalma (AlixPartners) re: outstanding diligence requests. | 0.6 |
| 09/20/2021 | HSB | Call with A.DePalma (AlixPartners) to discuss Purdue bankruptcy related matters | 0.6 |
| 09/20/2021 | ADD | Review and compile data in response to ongoing counterparty relationships | 3.2 |
| 09/20/2021 | ADD | Review board materials to identify relationships with counterparties requested by the creditors. | 2.9 |
| 09/20/2021 | ADD | Review outstanding diligence requests and follow up with appropriate client contact. | 1.4 |
| 09/20/2021 | HSB | Review Purdue diligence materials and related correspondence | 1.1 |
| 09/20/2021 | JD | Review and provide comments on draft AHC contract diligence request responses. | 0.7 |
| 09/20/2021 | JD | Review and provide comments on draft HSR diligence response data. | 0.4 |
| 09/21/2021 | ADD | Two calls with H. Bhattal and A. DePalma (AlixPartners) re: outstanding diligence requests. | 0.4 |
| 09/21/2021 | HSB | Two calls with A.DePalma (AlixPartners) to discuss Purdue diligence related work | 0.4 |
| 09/21/2021 | ADD | Call with L. Nguyen and A. DePalma (AlixPartners) re: ongoing Purdue diligence overview. | 0.7 |
| 09/21/2021 | LTN | Call with A. DePalma, L. Nguyen (AlixPartners) to work on due diligence and SAP processing | 0.7 |
| 09/21/2021 | HSB | Participate in weekly professionals update and planning meeting with J. Turner, T. Melvin, R. Schnitzler, J. Arsic (all PJT), E. Vonnegut, C. Robertson, D. Klein (all Davis Polk), J. DelConte, H. Bhattal (all AlixPartners). | 0.5 |
| 09/21/2021 | ADD | Compile data in response to ongoing counterparty relationships | 2.4 |
| 09/21/2021 | ADD | Review feedback on contract informations request and incorporate comments. | 2.3 |

**Alix**Partners

| Mr. Jon Lowne | Mr. James P. Doyle |
|---|---|
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Communication with Interested Parties
Code: 1.4 / 104

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/21/2021 | ADD | Review outstanding diligence requests and follow up with appropriate client contact. | 1.5 |
| 09/21/2021 | HSB | Review Purdue diligence materials and related correspondence | 1.2 |
| 09/21/2021 | JD | Review and provide comments on vendor spend data per UCC request. | 0.4 |
| 09/21/2021 | JD | Review status of latest work on AHC diligence responses. | 0.5 |
| 09/22/2021 | SKL | Calls with A. DePalma (AlixPartners) re: outstanding diligence requests. | 0.3 |
| 09/22/2021 | ADD | Calls with H. Bhattal (AlixPartners) re: outstanding diligence requests. | 0.3 |
| 09/22/2021 | ADD | Call with J.DelConte, A.DePalma, H. Bhattal, L.Nguyen (all AlixPartners) and Purdue management re: Purdue diligence request | 0.4 |
| 09/22/2021 | HSB | Call with J.DelConte, A.DePalma, H. Bhattal, L.Nguyen (all AlixPartners) and Purdue management re: Purdue diligence request (left meeting early). | 0.2 |
| 09/22/2021 | JD | Call with J.DelConte, A.DePalma, H. Bhattal, L.Nguyen (all AlixPartners) and Purdue management re: Purdue diligence request | 0.4 |
| 09/22/2021 | LTN | Call with J.DelConte, A.DePalma, H. Bhattal, L.Nguyen (all AlixPartners) and Purdue management re: Purdue diligence request | 0.4 |
| 09/22/2021 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue plan related analysis | 0.2 |
| 09/22/2021 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) to re: cash forecast at emergence | 0.1 |
| 09/22/2021 | ADD | Compile and analyze data in response to a diligence request from counsel. | 1.8 |
| 09/22/2021 | ADD | Compile diligence productions for processing and inclusion into document repository. | 2.1 |
| 09/22/2021 | ADD | Review and compile responses to contract information submitted in response to creditor diligence request. | 1.2 |
| 09/22/2021 | ADD | Update contract details for counterparties requested by creditor committtee. | 2.2 |
| 09/22/2021 | HSB | Review diligence materials in connection with requests from third parties | 1.4 |
| 09/22/2021 | JD | Provide comments to FTI on the status of the outstanding AHC diligence requests. | 0.7 |
| 09/22/2021 | JD | Review final insurance presentation to share with the AHC. | 0.3 |
| 09/23/2021 | ADD | Call with A. DePalma and H. Bhattal (AlixPartners) re: outstanding diligence requests and review of potential responsive materials. | 1.5 |
| 09/23/2021 | HSB | Call with A. DePalma and H. Bhattal (AlixPartners) re: outstanding diligence requests and review of potential responsive materials. | 1.5 |
| 09/23/2021 | ADD | Prepare and compile materials in response to diligence requests in preparation for upload to the data room. | 2.6 |
| 09/23/2021 | ADD | Review and compile responses to contract information submitted in response to creditor diligence request. | 1.6 |
| 09/23/2021 | HSB | Prepare summary of Purdue diligence requests | 0.3 |
| 09/23/2021 | HSB | Review Purdue diligence materials in connection with request from creditors | 1.6 |
| 09/23/2021 | JD | Provide comments on latest AHC diligence request responses. | 0.4 |
| 09/23/2021 | LTN | Clean up product insurance report and circulate to Davis Polk for processing | 1.4 |
| 09/24/2021 | ADD | Call with A. DePalma and H. Bhattal (AlixPartners) re: outstanding diligence requests. | 0.2 |
| 09/24/2021 | HSB | Call with A. DePalma and H. Bhattal (AlixPartners) re: outstanding diligence requests. | 0.2 |
| 09/24/2021 | ADD | Compile and analyze data in response to a diligence request from counsel. | 2.7 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Communication with Interested Parties
Code: 1.4 / 104

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/24/2021 | ADD | Prepare materials to assist Purdue legal team with diligence request. | 2.8 |
| 09/24/2021 | ADD | Review and compile responses to contract information submitted in response to creditor diligence request. | 0.7 |
| 09/24/2021 | ADD | Review outstanding diligence request and follow up with relevant parties at Purdue. | 1.5 |
| 09/24/2021 | JD | Correspondence with Davis Polk re: UCC vendor payment requests. | 0.2 |
| 09/24/2021 | LTN | Compile organization charts for each 2018 - 2020 period requested by R. Aleali (Purdue) | 1.0 |
| 09/27/2021 | ADD | Review and follow up with outstanding diligence requests. | 2.5 |
| 09/27/2021 | JD | Review latest responses to open AHC diligence questions. | 0.4 |
| 09/28/2021 | ADD | Compile and format materials submitted in response to diligence request in preparation for provided to creditor committee. | 1.6 |
| 09/28/2021 | ADD | Review diligence requests and compile responsive materials. | 2.4 |
| 09/28/2021 | ADD | Review materials previously submitted in response to diligence request to determine responsiveness to new request. | 2.9 |
| 09/28/2021 | JD | Look into follow-up questions from Province re: vendor payments. | 0.5 |
| 09/28/2021 | JD | Review correspondence between Davis Polk, Purdue management and A. DePalma (AlixPartners) re: DOJ diligence materials. | 0.4 |
| 09/29/2021 | ADD | Compile and provide requested diligence material to counsel. | 0.5 |
| 09/29/2021 | ADD | Download payment data from Purdue's SAP accounting system and compile information in response to UCC diligence request. | 1.5 |
| 09/29/2021 | ADD | Review diligence requests and compile responsive materials. | 2.6 |
| 09/29/2021 | HSB | Prepare Purdue due diligence update for third parties | 0.3 |
| 09/29/2021 | JD | Review update on status of responses to the AHC contract diligence requests. | 0.3 |
| 09/30/2021 | ADD | Review diligence requests and compile responsive materials. | 2.4 |
| 09/30/2021 | JD | Correspondence with Purdue management, Davis Polk and Skadden re: UCC requests. | 0.3 |

**Total Professional Hours** | | | **445.4**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
1 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Communication with Interested Parties
Code:        1.4 / 104

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Jesse DelConte | Managing Director | $1,055 | 64.2 | 67,731.00 |
| Kevin M McCafferty | Director | $980 | 1.9 | 1,862.00 |
| Gabe J Koch | Director | $865 | 13.0 | 11,245.00 |
| HS Bhattal | Director | $865 | 55.0 | 47,575.00 |
| Sam K Lemack | Senior Vice President | $665 | 41.3 | 27,464.50 |
| Andrew D DePalma | Vice President | $625 | 219.2 | 137,000.00 |
| Lan T Nguyen | Vice President | $530 | 50.8 | 26,924.00 |
| **Total Professional Hours and Fees** | | | **445.4** | **$    319,801.50** |

**Alix**Partners

| Mr. Jon Lowne | Mr. James P. Doyle |
|---|---|
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: U. S. Trustee / Court Reporting Requirements
Code: 1.5 / 105

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/01/2021 | LTN | Correspondence with C. Robertson (Davis Polk) re: OCP April report | 0.2 |
| 06/01/2021 | JD | Provide comments on latest monthly OCP report to be filed with the court. | 0.3 |
| 06/03/2021 | JD | Review new MOR requirements. | 0.4 |
| 06/08/2021 | LTN | Submit data requests to various Purdue teams to prepare the May 2021 MOR | 0.3 |
| 06/09/2021 | LTN | Prepare the bank account balances section of the May 2021 monthly operating report | 1.7 |
| 06/09/2021 | LTN | Prepare the cash activity section of the May 2021 monthly operating report | 1.9 |
| 06/11/2021 | JD | Review details from the UST's office on the latest MOR requirements. | 0.3 |
| 06/17/2021 | LTN | Prepare the Insider payments section of the May 2021 monthly operating report | 1.8 |
| 06/17/2021 | LTN | Prepare the professional fee payments section of the May 2021 monthly operating report and circulated to C. MacDonald (Purdue) for review | 1.7 |
| 06/17/2021 | LTN | Review MOR new form requirement before the call with DOJ | 0.4 |
| 06/17/2021 | LTN | Call with S. Lemack, L. Nguyen (AlixPartners) and J. Nadkarni (DOJ) re: the new MOR format requirement | 0.6 |
| 06/17/2021 | HSB | Call with S.Lemack (AlixPartners) re: Purdue MOR reporting | 0.3 |
| 06/17/2021 | HSB | Review Purdue due diligence related info prepared by A. DePalma (AlixPartners) in response to request from DOJ | 0.4 |
| 06/17/2021 | SKL | Call with S. Lemack, L. Nguyen (AlixPartners) and J. Nadkarni (DOJ) re: the new MOR format requirement | 0.6 |
| 06/17/2021 | SKL | Call with H. Bhattal (AlixPartners) re: latest MOR updates. | 0.3 |
| 06/18/2021 | LTN | Review financial statements provided by J. Lowne (Purdue) and consolidate May 2021 MOR for the CFO sign-off | 2.5 |
| 06/18/2021 | LTN | Revise professional fee payments section of the May 2021 MOR based on C. MacDonald (Purdue) feedback | 1.1 |
| 06/18/2021 | LTN | Prepare debtor questionnaire section of the May 2021 MOR | 0.4 |
| 06/18/2021 | LTN | Reconcile active/ closed bank accounts based on data provided by J. Marsha (Purdue) and update the bank account balances section of the May 2021 MOR | 0.5 |
| 06/18/2021 | JD | Review and provide comments on draft MOR. | 0.3 |
| 06/21/2021 | JD | Correspondence with Davis Polk, management and H. Bhattal, L. Nguyen (both AlixPartners) re: MOR reporting. | 0.4 |
| 06/25/2021 | LTN | Review the latest OCP data provided by C. MacDonald (Purdue) and prepared OCP report for May 2021 invoices | 1.9 |
| 06/29/2021 | HSB | Review Purdue OCP report prepared by L. Nguyen (AlixPartners) and related documents | 0.4 |
| 06/29/2021 | LTN | Revise the May OCP report based on C. MacDonald (Purdue) feedback and circulate to Davis Polk | 1.6 |
| 07/01/2021 | LTN | Correspondence with R. Robbins (AlixPartners) re: new MOR format | 0.3 |
| 07/08/2021 | LTN | Prepare the bank account balances section of the June 2021 monthly operating report | 1.7 |
| 07/08/2021 | LTN | Prepare the cash activity section of the June 2021 monthly operating report | 1.9 |
| 07/08/2021 | LTN | Finalize the indemnification report based on feedback from C. MacDonald (Purdue) and circulate for internal review | 1.1 |
| 07/08/2021 | LTN | Call with S. Lemack (AlixPartners) to discuss MOR preparation | 0.3 |
| 07/08/2021 | SKL | Call with L. Nguyen (AlixPartners) to discuss MOR preparation. | 0.3 |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:        U. S. Trustee / Court Reporting Requirements
Code:      1.5 / 105

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 07/09/2021 | SKL | Call with L. Nguyen (AlixPartners) to discuss latest MOR updates. | 0.3 |
| 07/09/2021 | LTN | Call with S. Lemack (AlixPartners) to discuss latest MOR updates | 0.3 |
| 07/12/2021 | LTN | Submit data requests to various Purdue teams to prepare the June 2021 MOR | 0.4 |
| 07/15/2021 | LTN | Prepare a template for cash receipts / disbursements for the new MOR format | 1.9 |
| 07/15/2021 | LTN | Pull SAP data and calculate a Purdue director's total compensation requested by the examiner | 1.1 |
| 07/16/2021 | LTN | Prepare the Insider payments section of June 2021 monthly operating report | 2.3 |
| 07/16/2021 | LTN | Prepare the professional fee payments section of the June 2021 monthly operating report and circulated to C. MacDonald (Purdue) for review | 1.2 |
| 07/19/2021 | JD | Review latest trustee guidance and correspondence with L. Nguyen (AlixPartners) re: MOR reporting requirements. | 0.4 |
| 07/19/2021 | JD | Review draft June financials for the upcoming MOR. | 0.2 |
| 07/19/2021 | LTN | Prepare schedule of cash receipts/ disbursements for June MOR for 24 debtors and upload to the automation toll | 2.1 |
| 07/19/2021 | LTN | Call with A. DePalma, L. Nguyen (AlixPartners) to discuss new MOR form | 0.2 |
| 07/19/2021 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss Newco cash flows | 0.4 |
| 07/19/2021 | LTN | Reconcile schedule of cash receipts/ disbursements for June MOR for individual entities vs consolidated cash balances | 1.7 |
| 07/19/2021 | ADD | Call with A. DePalma, L. Nguyen (AlixPartners) re: MOR | 0.2 |
| 07/22/2021 | SKL | Meeting with L. Nguyen (AlixPartners) to discuss MOR format and preparation. | 0.5 |
| 07/22/2021 | SKL | Calls with J. Muskovich (AlixPartners) to discuss latest MOR templates and updating the June MOR accordingly. | 1.4 |
| 07/22/2021 | SKL | Call with J. Clarrey (AlixPartners) to discuss latest MOR templates and updating the June MOR accordingly. | 0.3 |
| 07/22/2021 | SKL | Review latest feedback and prepare updates to MOR format accordingly. | 1.9 |
| 07/22/2021 | HSB | Attend part of call with J.Horgan and L.Nguyen (both AlixPartners) re: MOR | 0.3 |
| 07/22/2021 | JD | Correspondence with Purdue HR re: updated MOR reporting requirements. | 0.2 |
| 07/22/2021 | JD | Correspondence with Davis Polk and Purdue management re: KEIP/KERP negotiations. | 0.4 |
| 07/22/2021 | LTN | Revise the Part 1- cash receipts and disbursement for individual debtors and reconcile against schedule MOR 1a,1b | 2.8 |
| 07/22/2021 | LTN | Call with J. Horgan, H. Bhattal, L. Nguyen (AlixPartners) to discuss part 1 - cash schedule for the new MOR process | 0.3 |
| 07/22/2021 | LTN | Revise the MOR template for individual debtors and upload to the automation form | 2.5 |
| 07/22/2021 | LTN | Correspondence with J. Nadkarni (UST) re new MOR requirement | 0.9 |
| 07/22/2021 | LTN | Prepare employee counts for individual debtors for the new MOR process | 1.6 |
| 07/23/2021 | LTN | Review errors in the MOR template for individual debtors and re-upload to the automation form | 1.0 |
| 07/26/2021 | JD | Review and provide comments on the updated draft MOR form for May. | 0.4 |
| 07/26/2021 | LTN | Prepare debtor questionnaire section of the June 2021 MOR | 0.5 |
| 07/26/2021 | LTN | Review financial statements provided by J. Lowne (Purdue) and consolidate to June 2021 MOR | 1.4 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       U. S. Trustee / Court Reporting Requirements
Code:     1.5 / 105

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/26/2021 | LTN | Update Coverpage and signature page of the new MOR form for all individual debtors | 1.0 |
| 07/26/2021 | LTN | Call with A. DePalma, L. Nguyen (AlixPartners) to discuss MOR | 0.2 |
| 07/26/2021 | LTN | Call with B. Young (AlixPartners) re: automation tool for the new MOR process | 0.2 |
| 07/26/2021 | LTN | Draft a list of issues re: automation template for uploading MOR to B. Young (AlixPartners) | 1.0 |
| 07/26/2021 | LTN | Prepare a reconciliation between Part 1 - Cash schedule MOR vs intercompany transfers and correspondence with J.DelConte, H. Bhattal (AlixPartners) | 2.5 |
| 07/26/2021 | LTN | Draft a list of new MOR form issues and correspondence with J. Nadkarni (USTP) | 1.2 |
| 07/26/2021 | ADD | Call with A. DePalma, L. Nguyen (AlixPartners) to discuss MOR | 0.2 |
| 07/27/2021 | HSB | Review draft of Purdue MOR prepared by L.Nguyen (AlixPartners) based on new reporting requirements for multiple debtor entities and provided comments | 1.8 |
| 07/27/2021 | LTN | Calculate Q2 2021 US Trustee fee and circulate to H. Benson (Purdue) for processing payment | 0.9 |
| 07/27/2021 | LTN | Finalize reconciliation for calculated cash balances vs actual ending balances for 24 debtors and summarize findings to internal team | 1.8 |
| 07/27/2021 | LTN | Update Part 7- questionaire of the new MOR form for all individual debtors | 1.3 |
| 07/27/2021 | LTN | Correspondence with J. Nadkarni (USTP) re: open items on the new MOR form | 0.8 |
| 07/27/2021 | LTN | Correspondence with D. Consla, C. Robertson (DavisPolk) re: MOR new requirement | 0.5 |
| 07/28/2021 | JD | Call with J. Lowne, E. Nowakowski (both Purdue), J. DelConte, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: new MOR form. | 0.2 |
| 07/28/2021 | JD | Correspondence with H. Bhattal and L. Nguyen (both AlixPartners) re: MOR edits. | 0.3 |
| 07/28/2021 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue MOR | 0.2 |
| 07/28/2021 | SKL | Meeeting with J. Lowne, E. Nowakowski (both Purdue), J. DelConte, H. Bhattal and L. Nguyen (all AlixPartners) to discuss new MOR format. | 0.2 |
| 07/28/2021 | LTN | Consolidate new MOR report for PPLP and individual debtors and circulate for internal review | 1.7 |
| 07/28/2021 | LTN | Review the latest OCP data provided by C. MacDonald (Purdue) and prepared OCP report for June 2021 invoices | 1.7 |
| 07/28/2021 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: new MOR format update | 0.2 |
| 07/28/2021 | LTN | Call among J. DelConte, S. Lemack, H. Bhattal, L. Nguyen (AlixPartners), J. Lowne (Purdue) to discuss new MOR format | 0.2 |
| 07/28/2021 | LTN | Correspondence to J. Lowne (Purdue) re: new MOR format requirement | 0.4 |
| 07/28/2021 | HSB | Call with J. Lowne, E. Nowakowski (both Purdue), J. DelConte, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: new MOR form. | 0.2 |
| 07/30/2021 | HSB | Call with C. Robertson, D.Consla (both Davis Polk) and L..Nguyen (AlixPartners) re: MOR | 0.3 |
| 07/30/2021 | HSB | Call with J.DelConte and S.Lemack (both AlixPartners) re: diligence materials requested | 0.4 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      U. S. Trustee / Court Reporting Requirements
Code:    1.5 / 105

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/30/2021 | HSB | Review MOR prepared by L.Nguyen (AlixPartners) and prepared related writeup | 0.5 |
| 07/30/2021 | SKL | Call with J. DelConte and H. Bhattal (both AlixPartners) to touch base on latest diligence requests. | 0.4 |
| 07/30/2021 | JD | Meeting with J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: open diligence requests. | 0.4 |
| 07/30/2021 | LTN | Insert notes and finalize the consolidated June MOR report and circulate to C. Robertson, D. Consla (DavisPolk) for review | 2.3 |
| 07/30/2021 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners), C. Robertson, D. Consla (both DavisPolk) re: new MOR format update | 0.3 |
| 07/30/2021 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: new MOR format update | 0.1 |
| 07/30/2021 | LTN | Call with A. DePalma, L. Nguyen (both AlixPartners) to update MOR | 0.4 |
| 07/30/2021 | ADD | Call with A. DePalma, L. Nguyen (both AlixPartners) to update MOR | 0.4 |
| 08/02/2021 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue MOR | 0.1 |
| 08/02/2021 | LTN | Call with H. Bhattal (AlixPartners) to discuss update on the MOR | 0.1 |
| 08/03/2021 | HSB | Review draft of Purdue MOR prepared by L.Nguyen (AlixPartners) | 0.2 |
| 08/03/2021 | JD | Review updated MOR sent to management for sign-off. | 0.2 |
| 08/04/2021 | LTN | Revise notes to Part 2 -8 MOR form and finalize June MOR report based on D. Consla (DWP) feedback | 1.7 |
| 08/04/2021 | JD | Correspondence with L. Nguyen (AlixPartners) and Davis Polk re: June MOR. | 0.2 |
| 08/10/2021 | LTN | Revise US Trustee fee for Q2 2021 and correspondence with J. Nadkarni (DOJ) | 0.7 |
| 08/10/2021 | LTN | Submit data requests to various Purdue teams to prepare the July 2021 MOR | 0.4 |
| 08/16/2021 | LTN | Prepare the Insider payments section of July 2021 monthly operating report | 1.9 |
| 08/16/2021 | LTN | Prepare the professional fee payments section of the July 2021 monthly operating report and circulated to C. MacDonald (Purdue) for review | 1.7 |
| 08/16/2021 | LTN | Prepare the cash activity section of the July 2021 monthly operating report | 2.1 |
| 08/18/2021 | HSB | Call with L.Nguyen (AlixPartners) to discuss various Purdue bankruptcy related matters | 0.2 |
| 08/18/2021 | LTN | Prepare the bank account balances section of the July 2021 monthly operating report | 2.0 |
| 08/18/2021 | LTN | Prepare Part 1 - Cash receipts and disbursements section of the July 2021 MOR for individual debtors | 2.2 |
| 08/18/2021 | LTN | Call with H. Bhattal (AlixPartners) re: July MOR | 0.2 |
| 08/19/2021 | HSB | Review MOR prepared by L.Nguyen (AlixPartners) | 1.1 |
| 08/19/2021 | LTN | Consolidate the July MOR report and circulate for internal review | 2.3 |
| 08/19/2021 | LTN | Review financial statements provided by J. Lowne (Purdue) and consolidate to July 2021 MOR | 0.8 |
| 08/19/2021 | LTN | Prepare the debtor questionnaire section of the July 2021 MOR | 0.6 |
| 08/19/2021 | LTN | Reconcile Part 1 - Cash schedule vs Intercompany transfers for the July 2021 MOR | 2.0 |
| 08/19/2021 | LTN | Call with H. Bhattal (AlixPartners) re:  the July MOR | 0.1 |
| 08/19/2021 | JD | Review and provide comments on the July MOR. | 0.4 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     U. S. Trustee / Court Reporting Requirements
Code:     1.5 / 105

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/20/2021 | LTN | Revise the July 2021 MOR report based on the internal feedback and circulate for CFO sign-off | 0.6 |
| 08/27/2021 | HSB | Review Purdue monthly OCP report prepared by L.Nguyen (AlixPartners) | 0.4 |
| 08/27/2021 | LTN | Review the latest OCP data provided by C. MacDonald (Purdue) and prepared OCP report for July 2021 invoices | 2.5 |
| 08/30/2021 | JD | Review and comment on the latest OCP report to be filed with the court. | 0.3 |
| 09/15/2021 | LTN | Prepare the professional fee payments section of the August 2021 monthly operating report and circulate to C. MacDonald (Purdue) for review | 1.8 |
| 09/15/2021 | LTN | Submit data requests to various Purdue teams to prepare the August 2021 MOR | 0.5 |
| 09/16/2021 | LTN | Prepare the Insider payments section of August 2021 monthly operating report | 2.0 |
| 09/16/2021 | LTN | Prepare the bank account balances section of the August 2021 monthly operating report | 2.1 |
| 09/20/2021 | JD | Review and provide comments on draft August MOR. | 0.3 |
| 09/20/2021 | LTN | Consolidate the August MOR report and circulate for internal review | 1.9 |
| 09/20/2021 | LTN | Prepare Part 1 - Cash receipts and disbursements section of the August 2021 MOR for individual debtors | 2.2 |
| 09/20/2021 | LTN | Prepare the cash activity section of the August 2021 monthly operating report | 2.1 |
| 09/20/2021 | LTN | Prepare the debtor questionnaire section of the August 2021 MOR | 0.5 |
| 09/20/2021 | LTN | Review financial statements provided by J. Lowne (Purdue) and consolidate to August 2021 MOR | 0.6 |
| 09/21/2021 | HSB | Review Purdue MOR draft prepared by L.Nguyen (AlixPartners) | 0.8 |
| 09/21/2021 | JD | Review and provide comments on latest business development deal court filing papers. | 0.5 |
| 09/24/2021 | LTN | Reconcile Cash receipts/ disbursement schedule vs cash account balances based on H. Bhattal (AlixPartners) feedback | 1.7 |
| 09/24/2021 | LTN | Reconcile Cash receipts/ disbursement schedule vs Intercompany transfers for individual debtors for the August 2021 MOR | 2.0 |
| 09/29/2021 | HSB | Review monthly OCP report prepared L. Nguyen (AlixPartners) | 0.3 |
| 09/30/2021 | JD | Review and provide comments on monthly OCP report. | 0.2 |
| 09/30/2021 | LTN | Correspondence with Purdue management re: MOR insider expenses | 0.1 |

**Total Professional Hours**                                                                 **123.8**

**AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
1 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                 U. S. Trustee / Court Reporting Requirements
Code:               1.5 / 105

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Jesse DelConte | Managing Director | $1,055 | 6.3 | 6,646.50 |
| HS Bhattal | Director | $865 | 7.9 | 6,833.50 |
| Sam K Lemack | Senior Vice President | $665 | 6.2 | 4,123.00 |
| Andrew D DePalma | Vice President | $625 | 0.8 | 500.00 |
| Lan T Nguyen | Vice President | $530 | 102.6 | 54,378.00 |
| **Total Professional Hours and Fees** | | | **123.8** | **$    72,481.00** |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:     1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/01/2021 | GJK | Meeting with H Ghnainmeh and Z Haseed (Purdue), S. Lemack (AlixPartners) re: IT work plan transition. | 0.5 |
| 06/01/2021 | GJK | Respond to M Atkinson (Province) and M Diaz (FTI) re: IAC excess cash sweep and Pod 8 backstop. | 0.7 |
| 06/01/2021 | GJK | Call with M Atkinson, C Kaulwalder (Province) and M Diaz (FTI) re: Samantha Sackler and IAC cash sweep. | 0.3 |
| 06/01/2021 | GJK | Review recourse options for default by Samantha Sackler (Pod 8). | 0.8 |
| 06/01/2021 | GJK | Edits to E Hwang (Davis Polk) email re: Sackler Family assets description. | 0.7 |
| 06/01/2021 | GJK | Email to L. Nguyen (AlixPartners) re: detailed follow-up on asset values for Side A and Side B Family | 0.8 |
| 06/01/2021 | GJK | Review Sackler website for any potential challenges to asset information presented in Disclosure Statement supplement. | 1.1 |
| 06/01/2021 | GJK | Calls with E Hwang (Davis Polk) re: additional language for disclosure statement. | 0.2 |
| 06/01/2021 | GJK | Review and edits to blackline versions of language on obligor coverage disclosure. | 2.2 |
| 06/01/2021 | GJK | Review disclosure language and edits for potential issues; loop in J Turner (PJT) and J DelConte (AlixPartners). | 1.1 |
| 06/01/2021 | GJK | Review open Sackler Trust diligence items; email Huron re: updated balance sheets. | 0.4 |
| 06/01/2021 | GJK | Review Side A net asset value breakdown (ongoing). | 1.1 |
| 06/01/2021 | GJK | Assess options for IAC cash sweeps (continued). | 0.9 |
| 06/01/2021 | GJK | Prioritize key items for diligence follow up prior to Disclosure Statement hearing. | 0.5 |
| 06/01/2021 | LTN | Call with A. DePalma, L. Nguyen, S. Lemack (AlixPartners), Z. Haseeb ( Purdue) to walk through license application process | 0.3 |
| 06/01/2021 | SKL | Meeting with H. Ghnaimeh, Z. Hasseb (both Purdue) and G. Koch (AlixPartners) to review latest updates re: IT transfer work plan. | 0.5 |
| 06/01/2021 | SKL | Call with A. DePalma (AlixPartners) re: state license application process. | 0.2 |
| 06/01/2021 | SKL | Review latest state license application breakdown and prepare updated notes and feedback accordingly. | 1.2 |
| 06/01/2021 | ADD | Update state (IN) license application and compile open items for Purdue legal team review. | 1.8 |
| 06/01/2021 | ADD | Update state (IA) license application and compile open items for Purdue legal team review. | 2.2 |
| 06/01/2021 | ADD | Review outstanding license applications items and draft correspondence to follow up. | 1.5 |
| 06/01/2021 | JD | Provide comments on latest draft PEO flash report to provide to the creditors. | 0.4 |
| 06/01/2021 | ADD | Call with A. DePalma, L. Nguyen, S. Lemack (AlixPartners), Z. Haseeb (Purdue) to walk through license application process | 0.3 |
| 06/01/2021 | ADD | Call with S. Lemack (AlixPartners) re: state license application process. | 0.2 |
| 06/01/2021 | SKL | Call with A. DePalma, L. Nguyen, S. Lemack (AlixPartners), Z. Haseeb ( Purdue) to walk through license application process | 0.3 |
| 06/02/2021 | GJK | Call with L Nguyen (AlixPartners) re: Side A and Side B total assets. | 0.5 |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816

Re:       Business Analysis & Operations
Code:     1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 06/02/2021 | GJK | Calls with J Turner (PJT) re: language for Disclosure Statement rider. | 0.4 |
| 06/02/2021 | GJK | Call with M Diaz (FTI) re: Disclosure Statement updated language. | 0.1 |
| 06/02/2021 | GJK | Listen into Disclosure Statement hearing call for updates/guidance required re: language on Settlement Agreement. | 1.6 |
| 06/02/2021 | GJK | Review and comment on disclosure statement addendum comments and edits from Davis Polk. | 1.0 |
| 06/02/2021 | GJK | Ongoing review and comments to Disclosure Statement addendum language from Davis Polk. | 1.9 |
| 06/02/2021 | GJK | Ongoing review and comments on updates to Disclosure Statement rider after sent out for comments to Family counsel, UCC and AHC counsel. | 1.7 |
| 06/02/2021 | GJK | Email exchanges with J Turner (PJT) re: reference to value in the Disclosure Statement addendum. | 0.4 |
| 06/02/2021 | GJK | Compare Congress Hearing disclosures by Sackler to information provided to Financial Advisors per questions during Disclosure Statement hearing. | 1.0 |
| 06/02/2021 | GJK | Review written testimony from Sackler Family members testifying before Congress (along with other documents for House Committee hearing) as follow up to questions on completeness of Sackler Family wealth raised in Disclosure Statement hearing. | 0.8 |
| 06/02/2021 | GJK | Coordinate updates to statement in Disclosure Statement to respond to the Court's questions re: Sackler Family wealth disclosure, including exchanges J Turner (PJT) and A Libby (Davis Polk). | 0.8 |
| 06/02/2021 | GJK | Coordinate updates to statement in Disclosure Statement to respond to the Court's questions re: Sackler Family wealth disclosure, including providing feedback on comments made by A Preis (Akin Gump), and terminology used by Sacklers for IAC number ("Hypothetical IAC Value"). | 1.6 |
| 06/02/2021 | GJK | Draft responses to A Preis (Akin Gump) questions re: additional language to Disclosure Statement; review M Atkinson (Province) responses. | 0.7 |
| 06/02/2021 | LJD | Review and comment on correspondence re: expert reports, timing etc for confirmation | 0.4 |
| 06/02/2021 | LTN | Review article 2 section in the latest Settlement agreement | 1.6 |
| 06/02/2021 | LTN | Compare A-side net asset value between the 2019 and 2020 dataset | 0.5 |
| 06/02/2021 | LTN | Call with G. Koch (AlixPartners) re: shareholder value | 0.5 |
| 06/02/2021 | LTN | Revise all A-side asset value report and bridge the 2019 report's variance | 2.1 |
| 06/02/2021 | LTN | Check all A-side groups' asset value data against the proposed groups' data and bridge the variance | 1.5 |
| 06/02/2021 | SKL | Pull latest invoice and payment detail from SAP and review/provide update accordingly. | 1.2 |
| 06/02/2021 | ADD | Review and compile license application open items for Purdue legal team review. | 2.3 |
| 06/02/2021 | ADD | Address Purdue comments in license applications in preparation for application filing. | 1.6 |
| 06/02/2021 | ADD | Update state (HI) license application and compile open items for Purdue legal team review. | 0.7 |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816

Re:     Business Analysis & Operations
Code:   1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 06/02/2021 | ADD | Incorporate Purdue comments in license applications in preparation for application filing. | 1.1 |
| 06/02/2021 | ADD | Compile supplementary materials for MN state license application for final review and filing. | 0.9 |
| 06/02/2021 | ADD | Update state (IL) license application and compile open items for Purdue legal team review. | 0.5 |
| 06/02/2021 | JD | Review 2020 audited financial statements presented to the Audit Committee of the Board. | 1.5 |
| 06/02/2021 | JD | Call with G. Koch (AlixPartners) re: shareholder wealth. | 0.2 |
| 06/02/2021 | GJK | Call with J. DelConte (AlixPartners) re: shareholder wealth. | 0.2 |
| 06/03/2021 | GJK | Update and coordinate on weekly Purdue execs and advisors call. | 0.6 |
| 06/03/2021 | GJK | Call with L Nguyen (AlixPartners) re: updating Side A and Side B data tables. | 0.6 |
| 06/03/2021 | GJK | Review balance sheet information from Side A informational presentations for timing of updates. | 1.4 |
| 06/03/2021 | GJK | Review balance sheet information from Side B informational presentations for timing of updates. | 1.6 |
| 06/03/2021 | GJK | Compare A Side Collateral values for Individual and Trust Obligor data to Settlement Agreement deck (which reflected earlier values for Pod 2). | 0.8 |
| 06/03/2021 | GJK | Compare Side B paying parties in April Settlement Agreement draft appendix to Side B asset information. | 1.1 |
| 06/03/2021 | GJK | Compare Side B Paying Parties against Raymond Side IAC Structure deck for relationship of trusts. | 0.8 |
| 06/03/2021 | LTN | Finalize the A-side asset value report based on feedback from G. Koch (AlixPartners) | 1.8 |
| 06/03/2021 | LTN | Reconcile B-Side asset value excel report vs the presentation deck and bridge the variance | 1.6 |
| 06/03/2021 | LTN | Call with G. Koch (AlixPartners) re: on shareholder due diligence's next steps | 0.6 |
| 06/03/2021 | LTN | Revise the B-side asset value report based on feedback from G. Koch (AlixPartners) | 1.5 |
| 06/03/2021 | LTN | Categorize A-side parties in the shareholder info deck to pods' Obligors and revise the credit support balances | 1.5 |
| 06/03/2021 | LTN | Call with S. Lemack (AlixPartners) re: various case related matters. | 0.5 |
| 06/03/2021 | SKL | Call with L. Nguyen (AlixPartners) re: various case related matters. | 0.5 |
| 06/03/2021 | ADD | Update state (IL) license application and compile open items for Purdue legal team review. | 1.6 |
| 06/03/2021 | ADD | Update state (HI) license application and compile open items for Purdue legal team review. | 0.8 |
| 06/03/2021 | ADD | Compile license application open items for Purdue legal team review. | 1.5 |
| 06/03/2021 | ADD | Update state (KY) license application and compile open items for Purdue legal team review. | 1.7 |
| 06/03/2021 | ADD | Incorporate Purdue comments in license applications in preparation for application filing. | 1.3 |
| 06/03/2021 | JD | Provide comments on latest change of control timeline. | 0.5 |
| 06/03/2021 | LJD | Review FA expert reports | 0.1 |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:      Business Analysis & Operations
Code:    1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 06/04/2021 | GJK | Call with counsel and advisors from Sackler Family Side A, Debtor, UCC and AHC re: open issues in Side A Term Sheets. | 1.5 |
| 06/04/2021 | GJK | Update and coordinate on AlixPartners team call. | 0.4 |
| 06/04/2021 | GJK | Email exchanges with M Atkinson (Province) re: Side A term sheets. | 0.3 |
| 06/04/2021 | GJK | Read through of Multipod Credit Term Sheet redline. | 0.6 |
| 06/04/2021 | GJK | Read through of Side A Pod 2 Term Sheet red line. | 0.7 |
| 06/04/2021 | GJK | Review Side A Pod 4 Term Sheet redline. | 0.8 |
| 06/04/2021 | GJK | Review updated B-Side Net Asset Report from L Nguyen (AlixPartners). | 1.3 |
| 06/04/2021 | GJK | Review updated change of control schematic from S Lemack (AlixPartners). | 0.4 |
| 06/04/2021 | GJK | Review email from R AleAli re change of control schematic and next steps. | 0.3 |
| 06/04/2021 | GJK | Prepare for call with Debevoise and counsel for Debtor, UCC and AHC re: open items in Side A term sheets. | 0.2 |
| 06/04/2021 | LJD | Review updated timeline | 0.4 |
| 06/04/2021 | HSB | Call with A. DePalma (AlixPartners) re: Purdue bankruptcy related matters and state license application process | 0.3 |
| 06/04/2021 | LTN | Update latest info reg: group 2's obligors to the A-side's total asset value report | 1.1 |
| 06/04/2021 | LTN | Reconcile B-Side payment parties/ trusts in the settlement agreement vs shareholder info deck based on the family charts | 2.3 |
| 06/04/2021 | ADD | Compile liabilities subject to comprise report for May. | 2.4 |
| 06/04/2021 | ADD | Update CA state license application and compile open items for Purdue legal team review. | 1.9 |
| 06/04/2021 | ADD | Upload documents provided by Davis Polk's eDiscovery team for creditor committee review. | 2.1 |
| 06/04/2021 | ADD | Call with H. Bhatta (AlixPartners) re: state license application process and Purdue bankruptcy related matters | 0.3 |
| 06/04/2021 | JD | Correspondence with AlixPartners team re: open requests for assistance from Purdue on new workstreams. | 0.4 |
| 06/04/2021 | JD | Review latest draft responses from Purdue management to open DOJ requests. | 0.7 |
| 06/06/2021 | GJK | Review Annex - Multi-Credit Support rider from Davis Polk. | 0.8 |
| 06/07/2021 | JD | Review and provide comments on draft change of control deck from S. Lemack (AlixPartners). | 0.4 |
| 06/07/2021 | JD | Review compensation analysis from WTW and compare against historical management comp. | 0.8 |
| 06/07/2021 | GJK | Draft open items email to financial advisors for UCC and AHC re: trust balance sheets and IACs. | 0.4 |
| 06/07/2021 | GJK | Call with L Nguyen (AlixPartners) to walk through update Side B Net Assets workbook. | 0.7 |
| 06/07/2021 | GJK | Review Disclosure Statement Collateral B Term Sheet version for language re: how collateral assets value is measured. | 0.9 |
| 06/07/2021 | GJK | Draft response to email from M Atkinson (Province) on open items. | 0.3 |
| 06/07/2021 | GJK | Draft email to Province and FTI re: B-Side payment parties; update B-Side payment parties excel sheet. | 0.4 |
| 06/07/2021 | GJK | Review B Side payment parties information and intermediate entities language in 03.01.21 Raymond Side presentation. | 0.7 |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:      Business Analysis & Operations
Code:    1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 06/07/2021 | GJK | Prepare for change of control IT work plan discussion with Purdue IT, Legal and S Lemack (AlixPartners). | 0.4 |
| 06/07/2021 | GJK | Review exchanges with Huron for outstanding questions for IAC-impacted diligence. | 1.1 |
| 06/07/2021 | LTN | Finalize B side paying parties reconciliation based on G. Koch (AlixPartners) feedback | 1.5 |
| 06/07/2021 | LTN | Revise B-side paying parties list and correspondence with FTI, Province re the open items | 0.6 |
| 06/07/2021 | LTN | Prepare the incurence tests analysis for B-side collateral term sheet | 2.0 |
| 06/07/2021 | LTN | Call with G. Koch (AlixPartners) re: on B-side payment parties | 0.7 |
| 06/07/2021 | SKL | Prepare and circulate updated breakdown of restructuring fees accrued and paid to date. | 1.0 |
| 06/07/2021 | HSB | Call with A. DePalma (AlixPartners) re: state license project status. | 0.4 |
| 06/07/2021 | ADD | Call with H. Bhattal (AlixPartners) re: state license project status. | 0.4 |
| 06/07/2021 | ADD | Review in process state license applications and incorporate comments from Purdue legal team. | 2.6 |
| 06/07/2021 | ADD | Prepare state license applications for Purdue Pharmaceuticals. | 1.5 |
| 06/08/2021 | JD | Call with R. Aleali (Purdue) re: change of control process. | 0.2 |
| 06/08/2021 | JD | Call with A. DePalma, J. DelConte, H. Bhattal and L. Nguyen (all AlixPartners) re: licensing workstream and change of control process. | 0.4 |
| 06/08/2021 | JD | Correspondence with Davis Polk and WTW re: compensation analysis. | 0.6 |
| 06/08/2021 | JD | Review revised WTW materials to be shared with advisors. | 0.4 |
| 06/08/2021 | JD | Correspondence with Purdue management re: professional fee payments. | 0.3 |
| 06/08/2021 | JD | Correspondence with H. Bhattal (AlixPartners) and Davis Polk re: Project Plex data room. | 0.2 |
| 06/08/2021 | JD | Create break down of management comp by AIP and LTRP for previous years. | 0.5 |
| 06/08/2021 | GJK | Call with S. Lemack, G. Koch, H. Bhattal, L. Nguyen and A. DePalma (AlixPartners); S. Hoffman and Z. Haseeb (Purdue) re: license application workstream touch base meeting. | 0.3 |
| 06/08/2021 | GJK | Review license tracker from Z Haseeb (Purdue). | 0.6 |
| 06/08/2021 | GJK | Detailed walkthrough of Sackler Family A-Side assets and outstanding diligence requests. | 1.4 |
| 06/08/2021 | GJK | Assess potential future excess cash flows from IACs based on 2021 to 2025 financial projections. | 1.4 |
| 06/08/2021 | LTN | Finalize the incurrence tests analysis draft for B-side's collateral term sheet and circulated to G. Koch (AlixPartners) for review | 1.5 |
| 06/08/2021 | LTN | Call with A. DePalma, J. DelConte, H. Bhattal and L. Nguyen (all AlixPartners) re: licensing workstream and change of control process. | 0.4 |
| 06/08/2021 | LTN | Call with S. Lemack, G. Koch, H. Bhattal, L. Nguyen and A. DePalma (AlixPartners); S. Hoffman and Z. Haseeb (Purdue) re: license application workstream touch base meeting. | 0.3 |
| 06/08/2021 | LTN | Update new scenarios for the incurrence tests analysis draft for B-side's collateral term sheet | 2.2 |
| 06/08/2021 | LTN | Fill state license application for Oklahoma | 1.7 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:     1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/08/2021 | SKL | Call with S. Lemack, G. Koch, H. Bhattal, L. Nguyen and A. DePalma (AlixPartners); S. Hoffman and Z. Haseeb (Purdue) re: license application workstream touch base meeting. | 0.3 |
| 06/08/2021 | SKL | Finalize review of latest notes and feedback re: change of control process and update the PMO tracker and weekly agenda accordingly. | 2.4 |
| 06/08/2021 | SKL | Finalize updates to the IP transfer work plan and circulate to K. McCarthy (Purdue) accordingly. | 0.8 |
| 06/08/2021 | SKL | Finalize additional updates to the change of control overview deck and circulate accordingly. | 0.4 |
| 06/08/2021 | SKL | Continue to review latest feedback re: IT transfer work plan and update the tracker accordingly. | 0.7 |
| 06/08/2021 | HSB | Call with S. Lemack, G. Koch, H. Bhattal, L. Nguyen and A. DePalma (AlixPartners); S. Hoffman and Z. Haseeb (Purdue) re: license application workstream touch base meeting. | 0.3 |
| 06/08/2021 | HSB | Call with A. DePalma, J. DelConte, H. Bhattal and L. Nguyen (all AlixPartners) re: licensing workstream and change of control process. | 0.4 |
| 06/08/2021 | ADD | Call with S. Lemack, G. Koch, H. Bhattal, L. Nguyen and A. DePalma (AlixPartners); S. Hoffman and Z. Haseeb (Purdue) re: license application workstream touch base meeting. | 0.3 |
| 06/08/2021 | ADD | Call with A. DePalma, J. DelConte, H. Bhattal and L. Nguyen (all AlixPartners) re: licensing workstream and change of control process. | 0.4 |
| 06/08/2021 | ADD | Compile supplementary materials for completed applications for Purdue legal team review. | 2.3 |
| 06/08/2021 | ADD | Prepare state license applications for Purdue Pharmaceuticals. | 2.5 |
| 06/08/2021 | ADD | Review in process state license applications and incorporate comments from Purdue legal team. | 1.5 |
| 06/08/2021 | ADD | Review and provide comments for applications completed by AlixPartners team members. | 1.3 |
| 06/09/2021 | JD | Call with D. Consla (Davis Polk) re: KEIP/KERP analysis. | 0.3 |
| 06/09/2021 | JD | Correspondence with Davis Polk and S. Lemack (AlixPartners) re: payment present value calculations. | 0.5 |
| 06/09/2021 | JD | Correspondence with M. Kesselman (Purdue) re: Monitor assistance. | 0.3 |
| 06/09/2021 | JD | Review and provide comments on draft business development slides for the Board. | 0.7 |
| 06/09/2021 | JD | Correspondence with Davis Polk re: business plan support files. | 0.2 |
| 06/09/2021 | JD | Review and provide comments on various KEIP/KERP materials. | 0.6 |
| 06/09/2021 | LJD | Work on staffing issues | 0.3 |
| 06/09/2021 | GJK | Review updates to Sackler Family Side B Net Asset report by L Nguyen. | 0.9 |
| 06/09/2021 | GJK | Follow-up on change of control emails re: IP group and contracts. | 1.1 |
| 06/09/2021 | GJK | Walk through creditor comments to Multi-Group Credit Support Annex 2. | 1.2 |
| 06/09/2021 | GJK | Review Collateral B Term Sheet language in Disclosure Statement for updates to incurrence test modeling. | 1.3 |
| 06/09/2021 | GJK | Analyze open IAC entity subsidiary/parent information (ongoing). | 1.9 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/09/2021 | LTN | Revise the incurrence tests analysis draft for B-side's collateral term sheet based on G. Koch (AlixPartners) feedback | 1.6 |
| 06/09/2021 | LTN | Review the IAC/ Pledged entity ownership file provided by B. Bromberg (FTI) | 0.8 |
| 06/09/2021 | SKL | Review the latest updated notes and timelines from the IT group and prepare updates to the transfer work plan accordingly. | 2.3 |
| 06/09/2021 | SKL | Prepare change of control sharepoint folder breakdown and user access and provide the Purdue IT to update accordingly. | 1.5 |
| 06/09/2021 | SKL | Review latest notes and feedback from the IP change of control call and provide updated feedback accordingly. | 0.3 |
| 06/09/2021 | SKL | Continue review of latest timelines and activity breakdown provided by Purdue IT and update the transfer work plan accordingly. | 2.2 |
| 06/09/2021 | SKL | Review latest non-OCP legal vendor request from C. MacDonald (Purdue) and update the accounts payable database accordingly. | 0.5 |
| 06/09/2021 | ADD | Compile supplementary materials for completed applications for Purdue legal team review. | 2.5 |
| 06/09/2021 | ADD | Prepare state license applications for Purdue Pharmaceuticals. | 3.1 |
| 06/09/2021 | ADD | Draft list of open items for each state application for Purdue legal team.. | 1.3 |
| 06/10/2021 | LJD | Review monthly fee statement - April | 0.4 |
| 06/10/2021 | GJK | Call with L Nguyen (AlixPartners) re: Sackler asset analysis. | 0.5 |
| 06/10/2021 | GJK | Update and coordinate on weekly Purdue execs and advisors call. | 0.6 |
| 06/10/2021 | GJK | Call with J Weiner (Davis Polk) to update on Sackler diligence. | 0.1 |
| 06/10/2021 | GJK | Walk through updates to Sackler Family Side B testing. | 1.6 |
| 06/10/2021 | GJK | Bridge Sackler Family assets between balance sheet versions. | 0.9 |
| 06/10/2021 | GJK | Follow-up emails with Davis Polk and Huron on Sackler Family balance sheet updates. | 0.3 |
| 06/10/2021 | GJK | Updates and feedback on Sackler Family Asset high level review based on Hypothetical IAC Values in Congressional filings. | 1.1 |
| 06/10/2021 | GJK | Review open items list for Family diligence and Disclosure Statement addendum support. | 0.5 |
| 06/10/2021 | LTN | Fill state licenses application for North Dakorta | 0.7 |
| 06/10/2021 | LTN | Call with A. DePalma (AlixPartners), S. Hoffman (Purdue) re: license application process | 0.2 |
| 06/10/2021 | LTN | Finalize B-side information report based on G. Koch (AlixPartners) feedback | 1.3 |
| 06/10/2021 | LTN | Revise shareholder rate return analysis requested by E. Kim (Davis Polk) | 2.4 |
| 06/10/2021 | LTN | Update new scenarios to the shareholder rate return analysis based on G. Koch (AlixPartners) feedback and circulated for internal review | 2.0 |
| 06/10/2021 | LTN | Review the covenant section in B-side collateral term sheet and update the incurrence test analysis | 1.0 |
| 06/10/2021 | LTN | Call with G. Koch (AlixPartners) re: on shareholder rate return analysis | 0.5 |
| 06/10/2021 | SKL | Meeting with Z. Haseeb, S. Hoffman (both Purdue), and A. DePalma (AlixPartners) re: state license application process. | 0.4 |
| 06/10/2021 | SKL | Review latest notes and patent breakdown provided by B. Koch (Purdue) and circulate weekly update call request. | 0.7 |
| 06/10/2021 | HSB | Call with A. DePalma (AlixPartners) re: Purdue bankruptcy related matters | 0.3 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:     1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/10/2021 | JD | Call with J. Lowne (Purdue) re: cost analysis. | 0.2 |
| 06/10/2021 | JD | Call with R. Aleali (Purdue) re: case update and cost analysis. | 0.3 |
| 06/10/2021 | JD | Correspondence with Purdue management and Davis Polk re: affiliated party royalty payments. | 0.3 |
| 06/10/2021 | JD | Review various long term cost files received from management for creditor diligence requests. | 0.5 |
| 06/10/2021 | JD | Correspondence with Davis Polk and WTW re: breakdown and analysis of historical compensation packages. | 0.7 |
| 06/10/2021 | ADD | Call with H. Bhattal (AlixPartners) re: state license project resource requirements. | 0.3 |
| 06/10/2021 | ADD | Meeting with Z. Haseeb, S. Hoffman (both Purdue), and A. DePalma (AlixPartners) re: state license application process. | 0.4 |
| 06/10/2021 | ADD | Call with L. Nguyen (AlixPartners); Z. Haseeb (Purdue) re: License Application Status Update | 0.2 |
| 06/10/2021 | ADD | Draft list of open items for each state application for Purdue legal team.. | 1.7 |
| 06/10/2021 | ADD | Compile supplementary materials for completed applications for Purdue legal team review. | 2.7 |
| 06/10/2021 | ADD | Prepare state license applications for Purdue Pharmaceuticals. | 2.7 |
| 06/11/2021 | GJK | Call and A Gomez-Wagner (Davis Polk) re: Asset Holdcos. | 0.2 |
| 06/11/2021 | GJK | Review term sheets and settlement agreement for Asset Holdco information. | 0.6 |
| 06/11/2021 | LTN | Format B side info compilation file and circulate to FTI and Province | 0.4 |
| 06/11/2021 | JD | Correspondence with Davis Polk re: insider retention payments. | 0.3 |
| 06/11/2021 | JD | Review and provide comments on mediation analysis from H. Bhattal. | 0.8 |
| 06/11/2021 | ADD | Create tracker and compile open items for in process applications for Purdue legal team. | 1.7 |
| 06/11/2021 | JD | Review the latest WTW compensation analysis. | 0.4 |
| 06/11/2021 | JD | Review discovery responses from L. Nguyen (AlixPartners). | 0.2 |
| 06/11/2021 | ADD | Prepare state license applications for Purdue Pharmaceuticals. | 2.5 |
| 06/11/2021 | ADD | Call with S. Hoffman and Z. Haseeb (Purdue) re: License application status. | 0.5 |
| 06/11/2021 | ADD | Review in process state license applications and incorporate comments from Purdue legal team. | 2.0 |
| 06/12/2021 | JD | Review latest Nalmafene spending to be provided to creditor advisors. | 0.2 |
| 06/13/2021 | JD | Review and sign-off on list of retention participants and final amounts for the second retention payments. | 0.5 |
| 06/13/2021 | JD | Prepare summary fee accruals for May month end accounting for Purdue. | 0.3 |
| 06/13/2021 | GJK | Respond to E Kim (Davis Polk) re: NCSG request, including follow up calls with E Kim and J DelConte (AlixPartners). | 0.4 |
| 06/14/2021 | LJD | Attend Purdue Board Special Committee meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, T.Melvin (PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S.Birnbaum (Dechert) | 1.0 |
| 06/14/2021 | LJD | Review and comment on liquidation analysis expert report | 1.3 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:  Business Analysis & Operations
Code:  1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/14/2021 | GJK | Call with J Weiner (Davis Polk) re: Settlement Agreement payment mechanic language. | 0.3 |
| 06/14/2021 | GJK | Coordinate and follow up on open Sackler Family diligence items including IAC/pledged equity, balance sheets, and excess cash. | 1.1 |
| 06/14/2021 | GJK | Review and tie out L Nguyen (AlixPartners) responses to J Weiner (Davis Polk) Settlement Agreement payment mechanic questions. | 0.6 |
| 06/14/2021 | GJK | Walk through of Annex Credit Support Group 4 draft update from R Dixon (Davis Polk). | 1.1 |
| 06/14/2021 | LTN | Review the latest Article 2 in the settlement agreement and summarized findings to G. Koch (AlixPartners) | 2.5 |
| 06/14/2021 | LTN | Test different payment scenarios in the latest model provided by Millbank to check the language in Article 2 of the settlement agreement | 1.3 |
| 06/14/2021 | HSB | Attend Purdue Board Special Committee meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, T.Melvin (PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S.Birnbaum (Dechert) | 1.0 |
| 06/14/2021 | SKL | Update accounts payable files with latest approved vendors provided by C. MacDonald (Purdue). | 0.4 |
| 06/14/2021 | JD | Attend Purdue Board Special Committee meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, T.Melvin (PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S.Birnbaum (Dechert) | 1.0 |
| 06/14/2021 | JD | Cost reduction study planning. | 0.5 |
| 06/14/2021 | JD | Correspondence with Davis Polk and Purdue management re: latest version of the cash flow breakdown for the mediator. | 0.5 |
| 06/14/2021 | JD | Prepare analysis of weekly professional fees since filing. | 1.0 |
| 06/14/2021 | JD | Correspondence with Davis Polk and Purdue management re: surety bond assumptions. | 0.3 |
| 06/15/2021 | GJK | Read through of IAC Provisions update from E Hwang (ongoing). | 1.8 |
| 06/15/2021 | GJK | Read through of IAC Provisions redline update for discussion. | 2.0 |
| 06/15/2021 | GJK | Walk through Annex Group 2 Credit Support draft update from R Dixon (Davis Polk). | 1.3 |
| 06/15/2021 | GJK | Walk through Annex for Credit Support Multiparty Draft Update from R Dixon (Davis Polk). | 1.6 |
| 06/15/2021 | LTN | Review IAC provisions in the Settlement agreement provided by E. Huang (Davis Polk) and summarized findings to G. Koch (AlixPartners) | 1.6 |
| 06/15/2021 | LTN | Correspondence with J. Weiner (Davis Polk) re: open items in the latest Article 2 agreement | 0.5 |
| 06/15/2021 | SKL | Update approved vendor list and prepare and circulate updated release list. | 1.0 |
| 06/15/2021 | JD | Provide comments on the latest version of the expert report. | 0.7 |
| 06/15/2021 | JD | Review previous comparable bankruptcy case details. | 1.2 |
| 06/15/2021 | JD | Correspondence with PJT, Purdue management and Houlihan re: board fees. | 0.3 |

**Alix**Partners

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816

Re:     Business Analysis & Operations
Code:   1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 06/16/2021 | LJD | Review board meeting materials | 1.5 |
| 06/16/2021 | LJD | update call with ken buckfire | 0.2 |
| 06/16/2021 | GJK | Call with G. Koch, S. Lemack, H. Bhattal and A. DePalma (AlixPartners); S. Hoffman and Z. Haseeb (Purdue) re: License application workstream touch base meeting. | 0.3 |
| 06/16/2021 | GJK | Review Net Proceeds calculations as provided by Sackler counsel and compare to previous KPMG calcs. | 0.9 |
| 06/16/2021 | GJK | Review IAC Exhibit E and Exhibit F responses to open questions from T Richards (Huron). | 1.9 |
| 06/16/2021 | GJK | Walk through updated Settlement Agreement mechanics (Articles 1 and 2) provided to creditors and Sackler counsel. | 1.7 |
| 06/16/2021 | HSB | Call with G. Koch, S. Lemack and A. DePalma (all AlixPartners); S. Hoffman and Z. Haseeb (Purdue) re: license application workstream touch base meeting. | 0.3 |
| 06/16/2021 | HSB | Review Purdue finance report prepared by J.Lowne (Purdue) | 0.6 |
| 06/16/2021 | HSB | Review Purdue mid-year board update draft obtained from R.Aleali (Purdue) ahead of board meeting | 0.4 |
| 06/16/2021 | ADD | Call with G. Koch, S. Lemack, H. Bhattal and A. DePalma (AlixPartners); S. Hoffman and Z. Haseeb (Purdue) re: License application workstream touch base meeting. | 0.3 |
| 06/16/2021 | ADD | Review in process state license applications and incorporate comments from Purdue legal team. | 2.1 |
| 06/16/2021 | ADD | Compile supplementary materials for state license applications. | 1.8 |
| 06/16/2021 | ADD | Review state license applications open items and prepare list for Purdue legal team review. | 1.3 |
| 06/16/2021 | SKL | Call with G. Koch, H. Bhattal and A. DePalma (all AlixPartners); S. Hoffman and Z. Haseeb (Purdue) re: license application workstream touch base meeting. | 0.3 |
| 06/16/2021 | JD | Correspondence with Purdue management re: cost detail files for sharing with creditor advisors. | 0.4 |
| 06/16/2021 | JD | Review draft KERP declaration to be filed by Willis Towers. | 0.5 |
| 06/16/2021 | JD | Correspondence with Purdue management and S. Lemack (AlixPartners) re: final contract listing to share with the AHC. | 0.3 |
| 06/16/2021 | JD | Review latest weekly sales by product report for Rhodes. | 0.2 |
| 06/17/2021 | LJD | Attend Purdue Board meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, J.Turner, T.Melvin (PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S.Birnbaum (Dechert) | 4.0 |
| 06/17/2021 | LJD | Review board composition and new board requirement information | 0.6 |
| 06/17/2021 | GJK | Follow-up on open IAC diligence items including Project Ox status and IAC cash. | 1.3 |
| 06/17/2021 | HSB | Attend Purdue Board meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, J.Turner, T.Melvin (PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S.Birnbaum (Dechert) | 4.0 |
| 06/17/2021 | HSB | Review Rhodes weekly sales report prepared by L. Nguyen (AlixPartners) | 0.2 |

**Alix**Partners

Mr. Jon Lowne                    Mr. James P. Doyle
Chief Financial Officer          Vice President & General Counsel
Purdue Pharma L.P.               Rhodes Technologies
One Stamford Forum               Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard              498 Washington Street
Stamford, CT 06901-3431          Coventry, RI 02816


Re:      Business Analysis & Operations
Code:    1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 06/17/2021 | HSB | Review Rhodes mid-year board update draft obtained from R.Aleali (Purdue) | 0.5 |
| 06/17/2021 | ADD | Review in process state license applications and incorporate comments from Purdue legal team. | 2.9 |
| 06/17/2021 | ADD | Prepare state Pharmaceuticals license applications for Purdue Pharmaceuticals. | 2.6 |
| 06/17/2021 | ADD | Compile open items for in process applications for Purdue legal team and update tracker. | 1.7 |
| 06/17/2021 | SKL | Prepare and circulate 12-month fee application breakdown per M. Huebner (Davis Polk) request. | 0.6 |
| 06/17/2021 | JD | Attend Purdue Board meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, J.Turner, T.Melvin (PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S.Birnbaum (Dechert) | 4.0 |
| 06/17/2021 | JD | Correspondence with Purdue management re: SAP access. | 0.2 |
| 06/18/2021 | GJK | Call with J. DelConte, H. Bhattal, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 1.0 |
| 06/18/2021 | GJK | Prepare for updates for weekly AlixPartners team call. | 0.2 |
| 06/18/2021 | GJK | Review Annotated Subsidiaries chart for L Diggs (Davis Polk). | 0.3 |
| 06/18/2021 | GJK | Follow-up with advisors from Province and FTI on Huron responses re: IAC excess cash and Project Ox transaction. | 1.2 |
| 06/18/2021 | GJK | Review Settlement Agreement model adjustments by Brian Olson for Sackler Family. | 1.6 |
| 06/18/2021 | GJK | Review Settlement Agreement payment mechanic language and tie out to updated model. | 1.3 |
| 06/18/2021 | ADD | Compile supplementary materials for state license applications. | 2.3 |
| 06/18/2021 | ADD | Review state license applications open items and prepare list for client review. | 1.0 |
| 06/18/2021 | ADD | Address client comments and incorporate information from Purdue legal team. | 1.9 |
| 06/18/2021 | JD | Call with M. Linder, S. Brecher, D. Consla, J. Millerman (all Davis Polk), D. Sims (Willis Towers) re: diligence requests on the KEIP/KERP. | 0.5 |
| 06/18/2021 | JD | Initial review of files received from Purdue HR re: KEIP/KERP requests. | 0.5 |
| 06/19/2021 | GJK | Review Settlement Agreement mechanics language and model from B Olson (ongoing). | 1.8 |
| 06/19/2021 | GJK | Walk through of edits to Settlement Agreement definitions draft. | 1.6 |
| 06/20/2021 | GJK | Review Settlement Agreement A-Side and B-Side payment mechanic language (ongoing). | 1.6 |
| 06/20/2021 | GJK | Review and model Settlement Agreement A-Side payment scenarios related to B-Side adjustments. | 1.8 |
| 06/20/2021 | JD | Prepare summary document outlining all details of Purdue compensation per request from the AHC and UCC. | 3.5 |
| 06/21/2021 | GJK | Review Settlement Agreement sales proceeds deduction language. | 0.6 |
| 06/21/2021 | GJK | Review Settlement Agreement 2.01 (c) language with respect to funding deadlines. | 1.2 |
| 06/21/2021 | GJK | Walk through Settlement Agreement 2.01 (c) , (g) (h) edits related to payment obligations from Side A and Side B depending on prepayments and net proceeds. | 2.2 |

**AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
1 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:     Business Analysis & Operations
Code:   1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 06/21/2021 | GJK | Track updates and revisions to definition of net proceeds in Settlement Agreement. | 1.7 |
| 06/21/2021 | GJK | Walk through of Further Assurances rider from E Hwang (Davis Polk). | 1.1 |
| 06/21/2021 | GJK | Coordinate and follow up on Sackler diligence including email from M Atkinson (Province) re: Deutsche Bank transaction updates. | 0.6 |
| 06/21/2021 | JD | Call with R. Aleali, K. Laurel, C. DeStefano (all Purdue), S. Brecher, M. Linder, D. Consla, J. Millerman (all Davis Polk), J. Gartrell, D. Sims, S. Hinden (all Willis Towers) re: KEIP/KERP. | 0.7 |
| 06/21/2021 | JD | Call with J. Lowne (Purdue) re: KEIP/KERP declaration. | 0.3 |
| 06/21/2021 | JD | Call with E. Vonnegut, M. Linder, S. Brecher, J. Millerman (all Davis Polk), R. Aleali, K. Laurel, C. DeStefano (all Purdue), S. Hinden, D. Sims, J. Gartrell, C. Rogers (all Willis Towers) re: KIEP-KERP. | 0.6 |
| 06/21/2021 | JD | Provide materials to Willis Towers team for KEIP/KERP analysis. | 0.5 |
| 06/21/2021 | JD | Correspondence with Purdue management team re: KEIP/KERP details. | 0.7 |
| 06/21/2021 | JD | Finalize detailed excel compensation file and creditor diligence question responses to share with creditor advisors. | 2.7 |
| 06/21/2021 | JD | Correspondence with J. Lowne, C. DeStefano and D. Warren (all Purdue) re: KEIP/KERP summary file details. | 0.5 |
| 06/21/2021 | SKL | Prepare and provide updated Rhodes Net Sales (actual and forecast) per Davis Polk request. | 0.9 |
| 06/21/2021 | LTN | Review IAC/ Pledged Entity ownership reconciliation for common equity | 1.2 |
| 06/21/2021 | HSB | Review Purdue weekly sales report prepared by L. Nguyen (AlixPartners) | 0.1 |
| 06/21/2021 | HSB | Review Purdue KEIP/KERP related materials and obtained related inputs | 0.8 |
| 06/21/2021 | HSB | Review Purdue forecasts and other supporting files in connection with preparation of KEIP/KERP due diligence materials | 1.3 |
| 06/21/2021 | LTN | Review IAC/ Pledged Entity ownership reconciliation for preferred equity | 0.7 |
| 06/21/2021 | HSB | Review Purdue KEIP/KERP motion and related documents | 0.3 |
| 06/21/2021 | ADD | Address client comments and incorporate information from Purdue legal team to update license applications. | 2.5 |
| 06/21/2021 | ADD | Review state license applications open items and prepare list for client review. | 1.8 |
| 06/21/2021 | ADD | Compile supplementary materials for state license applications. | 2.6 |
| 06/22/2021 | GJK | Call with M Diaz (FTI) re: payment mechanic clauses in draft of Settlement Agreement. | 0.7 |
| 06/22/2021 | GJK | Call with J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), J. DelConte, G. Koch, L. Donahue, H. Bhattal (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk) re: weekly update and planning call (left meeting early) | 0.5 |
| 06/22/2021 | GJK | Walk through edits to Credit Support Annex for Side A Multi-Pod. | 1.4 |
| 06/22/2021 | GJK | Walk through B-Side Annex (ongoing). | 1.3 |
| 06/22/2021 | GJK | Walk through of Side B Annex edits (ongoing). | 1.6 |
| 06/22/2021 | GJK | Review FDA talking points for working group discussion from S Lemack (AlixPartners). | 0.4 |
| 06/22/2021 | JD | Respond to questions from management re: SAP NewCo transition. | 0.5 |
| 06/22/2021 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP and NewCo transfer process. | 0.5 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:     1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/22/2021 | JD | Call with D. O'Sullivan, M. Linder, E. Vonnegut, S. Brecher, J. Millerman (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners), S. Hinden, J. Gartrell, D. Sims, C. Rogers (all Willis Towers) re: KEIP/KERP. | 0.5 |
| 06/22/2021 | JD | Call with E. Vonnegut, D. O'Sullivan, M. Linder, S. Brecher, J. Millerman (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners), R. Aleali, C. DeStefano, K. Laurel (all Purdue), S. Hinden, D. Sims, J. Gartrell, C. Rogers (all Willis Towers) re: KEIP/KERP. | 0.5 |
| 06/22/2021 | JD | Review latest weekly sales report for Purdue to be provided to creditor advisors. | 0.3 |
| 06/22/2021 | JD | Correspondence with Davis Polk team re: KEIP/KERP responses. | 0.6 |
| 06/22/2021 | JD | Review latest version of the KEIP/KERP motion and declarations. | 0.8 |
| 06/22/2021 | JD | Provide comments on updated draft KEIP/KERP responses from Davis Polk. | 0.4 |
| 06/22/2021 | HSB | Call with E. Vonnegut, D. O'Sullivan, M. Linder, S. Brecher, J. Millerman (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners), R. Aleali, C. DeStefano, K. Laurel (all Purdue), S. Hinden, D. Sims, J. Gartrell, C. Rogers (all Willis Towers) re: KEIP/KERP. | 0.5 |
| 06/22/2021 | ADD | Compile open items for in process applications for Purdue legal team and update tracker. | 2.2 |
| 06/22/2021 | ADD | Prepare state Pharmaceuticals license applications for Adlon Therapeutics L.P.. | 2.9 |
| 06/22/2021 | ADD | Compile supplementary materials for state license applications. | 2.0 |
| 06/23/2021 | GJK | Call with J Weiner (Davis Polk) re: confession of judgement for Sackler Family Side A. | 0.7 |
| 06/23/2021 | GJK | Review IAC entity information (ongoing). | 1.4 |
| 06/23/2021 | GJK | Walk through Settlement Agreement updates (ongoing). | 1.3 |
| 06/23/2021 | JD | Review and provide comments on business plan review work plan. | 1.0 |
| 06/23/2021 | JD | Update latest professional fee forecast for recently filed invoices and run rates. | 0.6 |
| 06/23/2021 | JD | Review updated draft KEIP/KERP motion from Davis Polk. | 0.7 |
| 06/23/2021 | ADD | Review and compile materials in preparation for cost assessment project. | 2.5 |
| 06/23/2021 | ADD | Prepare state Pharmaceuticals license applications for Adlon Therapeutics L.P.. | 2.9 |
| 06/24/2021 | LJD | Update call with M. Huebner (Davis Polk) re: examiner | 0.2 |
| 06/24/2021 | GJK | Call with L Nguyen (AlixPartners) re: Sackler Family diligence process. | 0.4 |
| 06/24/2021 | GJK | Coordinate and follow up on diligence items including updates to Settlement Agreement model | 1.3 |
| 06/24/2021 | GJK | Review update IAC Rider drafts. | 1.8 |
| 06/24/2021 | GJK | Review IAC entity related questions from Province and FTI. | 0.3 |
| 06/24/2021 | SKL | Meeting with Z. Haseeb, S. Hoffman (both Purdue) re: state license application process. | 0.6 |
| 06/24/2021 | LTN | Review the Settlement agreement and correspondence with G. Koch (AlixPartners) re: open items on the agreement and model | 0.6 |
| 06/24/2021 | LTN | Call with G. Koch (AlixPartners) re: outstanding items on the shareholder due diligence | 0.4 |
| 06/24/2021 | JD | Review draft Lowne KEIP/KERP declaration. | 0.5 |
| 06/24/2021 | JD | Review and comment on attrition analysis. | 0.3 |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:        Business Analysis & Operations
Code:      1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 06/24/2021 | JD | Review final diligence responses on the KEIP/KERP to send to the UCC and the AHC. | 0.6 |
| 06/24/2021 | JD | Review cash flow analysis from management in conjunction with go-forward PHI costs. | 0.4 |
| 06/24/2021 | JD | Review management comments on the KEIP/KERP motion. | 0.3 |
| 06/24/2021 | JD | Correspondence with Davis Polk and Purdue management re: KEIP/KERP motion and declarations. | 0.7 |
| 06/24/2021 | JD | Review prospective Board materials created by the AHC advisors. | 0.8 |
| 06/24/2021 | JD | Review latest draft Gartrell declaration for the KEIP/KERP. | 0.3 |
| 06/24/2021 | JD | Review draft reliance documents to be shared with Davis Polk. | 0.7 |
| 06/24/2021 | ADD | Address client comments and incorporate information from Purdue legal team to update license applications. | 2.1 |
| 06/24/2021 | ADD | Prepare state Pharmaceuticals license applications for Adlon Therapeutics L.P.. | 1.5 |
| 06/24/2021 | ADD | Compile supplementary materials for state license applications. | 2.0 |
| 06/25/2021 | GJK | Call with J Weiner (Davis Polk) re: Sackler diligence. | 0.2 |
| 06/25/2021 | GJK | Follow-up and coordinate with Province and FTI re: open diligence items. | 1.1 |
| 06/25/2021 | GJK | Walk through of AG Nites to Shareholder Agreement. | 1.4 |
| 06/25/2021 | GJK | Follow-up on open question re: Second Tier Obligors from E Hwang, including coordinating outreach to Province and FTI. | 0.5 |
| 06/25/2021 | SKL | Call with J. DelConte and H. Bhattal (AlixPartners) re: latest KEIP/KERP inquiries. | 0.1 |
| 06/25/2021 | SKL | Continue to review latest KEIP/KERP inquiries and prepare updates accordingly. | 2.3 |
| 06/25/2021 | HSB | Review Purdue KEIP/KERP related materials prepared by the debtors | 2.2 |
| 06/25/2021 | HSB | Call with J. DelConte and S.Lemack (both AlixPartners) re: Purdue KEIP/KERP | 0.1 |
| 06/25/2021 | LTN | Review Net Proceeds computation for Asset Sale and Stock Sale report provided by E. Hwang (Davis Polk) | 0.6 |
| 06/25/2021 | LTN | Review Assurances agreement provided by E. Hwang (Davis Polk) | 0.4 |
| 06/25/2021 | LTN | Review the definitions, collateral matters and covenants sections of the B Side credit support annex | 1.3 |
| 06/25/2021 | JD | Call with J. Lowne (Purdue) re: cost assessment work plan. | 0.8 |
| 06/25/2021 | JD | Call with R. Aleali, J. Lowne, C. DeStefano, K. Laurel (all Purdue), E. Vonnegut, S. Brecher, M. Linder (all Davis Polk), J. Gartrell, D. Sims, S. Hinden (all Willis Towers) re: KEIP/KERP. | 0.4 |
| 06/25/2021 | JD | Review follow up diligence questions from the AHC and UCC advisors re: KEIP/KERP. | 0.3 |
| 06/25/2021 | ADD | Address client comments and incorporate information from Purdue legal team to update license applications. | 2.6 |
| 06/25/2021 | ADD | Review state license applications open items and prepare list for client review. | 2.3 |
| 06/25/2021 | JD | Call with H. Bhattal and S.Lemack (both AlixPartners) re: Purdue KEIP/KERP | 0.1 |
| 06/27/2021 | JD | Finalize and send out AHC diligence responses to their follow up KEIP/KERP questions. | 0.7 |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:        Business Analysis & Operations
Code:      1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 06/27/2021 | JD | Review dataroom files for business plan presentations in response to creditor diligence request. | 0.4 |
| 06/27/2021 | GJK | Walk through Settlement Agreement draft revisions from Milbank (ongoing). | 1.7 |
| 06/28/2021 | JD | Attend Purdue Board Special Committee meeting with board members S.Miller, J.Dubel and M.Cola, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, T.Melvin (PJT), H. Bhattal, J. DelConte (both AlixPartners), S.Birnbaum (Dechert) | 0.5 |
| 06/28/2021 | JD | Call with K. McCafferty (AlixPartners) re: HR programs. | 0.3 |
| 06/28/2021 | JD | Call with S. Brecher, M. Linder, E. Vonnegut, J. Millerman (all Davis Polk), J. Gartrell, S. Hinden, D. Sims, C. Rogers (all Willis Towers) re: KEIP/KERP status. | 0.5 |
| 06/28/2021 | JD | Create an analysis of historical Purdue promotions and compare it with the internal list from Purdue HR. | 1.5 |
| 06/28/2021 | JD | Update detailed KEIP/KERP diligence file to include an additional year of compensation for all individuals per diligence request from the UCC. | 2.3 |
| 06/28/2021 | JD | Analyze the total amount of incentive compensation included in the long term business plan. | 1.0 |
| 06/28/2021 | JD | Review draft analysis of NewCo cash flows through 2029 per request from J. Lowne (Purdue). | 0.4 |
| 06/28/2021 | GJK | Prepare for IAC Entity call. | 0.3 |
| 06/28/2021 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners), J. Weiner (Davis Polk), B. Kennedy (Milbank), B. Olson (Kokino) and other advisors re: the revised Art 1 and 2 in the Settlement agreement | 1.3 |
| 06/28/2021 | GJK | Review unapplied net proceeds language and model example in Settlement Agreement mechanics. | 1.2 |
| 06/28/2021 | GJK | Review revised Settlement Agreement language from Milbank (ongoing) and preparation for call with counsel and advisors for Sackler Family, Debtor, UCC and AHC. | 2.2 |
| 06/28/2021 | GJK | Follow-up on open Sackler Family/IAC diligence issues including cash, entities, modeling. | 0.8 |
| 06/28/2021 | HSB | Attend Purdue Board Special Committee meeting with board members S.Miller, J.Dubel and M.Cola, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, T.Melvin (PJT), H. Bhattal, J. DelConte (both AlixPartners), S.Birnbaum (Dechert) | 0.5 |
| 06/28/2021 | HSB | Review Purdue KEIP/KERP related correspondence from J.Lowne (Purdue) and related supporting files | 0.2 |
| 06/28/2021 | ADD | Compile supplementary materials for state license applications in for client review | 1.8 |
| 06/28/2021 | LTN | Review the latest Article 1 and 2 in the Settlement Agreement | 1.5 |
| 06/28/2021 | LTN | Review the revised section 2.02 (b) in the Settlement Agreement and provided an illustration example | 1.0 |

**Alix**Partners

Mr. Jon Lowne                    Mr. James P. Doyle
Chief Financial Officer          Vice President & General Counsel
Purdue Pharma L.P.               Rhodes Technologies
One Stamford Forum               Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard              498 Washington Street
Stamford, CT 06901-3431          Coventry, RI 02816

Re:        Business Analysis & Operations
Code:      1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 06/28/2021 | LTN | Review section 2.01 (g) in the Settlement Agreement and the model provided by B. Olson (Kokino) | 1.1 |
| 06/28/2021 | LTN | Review the remaining sections of the B Side credit support annex | 0.7 |
| 06/28/2021 | KM | Call with J. DelConte (AlixPartners) re: support and data request for cost assessment. | 0.3 |
| 06/28/2021 | ADD | Call with H. Bhattal (AlixPartners) to discuss application license project status. | 0.5 |
| 06/29/2021 | GJK | Prepare for Multi-pod discussion with counsel and advisors including review of latest multi-pod annex draft. | 1.7 |
| 06/29/2021 | GJK | Coordinate response to B Sherman (Davis Polk) with L Nguyen (AlixPartners) re: Side B Collateral unrealized gains. | 0.6 |
| 06/29/2021 | GJK | Review and respond to B Bromberg (FTI) email re: model illustrative examples. | 0.3 |
| 06/29/2021 | GJK | Assess open economic items for Purdue. | 0.8 |
| 06/29/2021 | GJK | Walk through revisions to IAC Rider (ongoing). | 1.9 |
| 06/29/2021 | GJK | Coordinate with L Nguyen (AlixPartners) re: IAC entity call notes. | 0.3 |
| 06/29/2021 | GJK | Follow-up review of key Multipod issues post call with counsel and financial advisors from Sackler Family, Debtor, UCC And AHC. | 1.1 |
| 06/29/2021 | LTN | Prepare notes from IAC ownership call and circulate to G. Koch (AlixPartners) | 0.6 |
| 06/29/2021 | LTN | Review B-side org chart and correspondence with G. Koch (AlixPartners) re: preferred equity ownership | 0.4 |
| 06/29/2021 | LTN | Correspondence with J. Weiner (Davis Polk) re: section 2.02 b example in the Settlement agreement | 0.4 |
| 06/29/2021 | LTN | Review the definitions, collateral matters and covenants sections of the A Side credit support annex | 1.0 |
| 06/29/2021 | LTN | Review the enforcement, remedies and the remaining sections of the A Side credit support annex | 0.5 |
| 06/29/2021 | ADD | Call with H. Bhattal (AlixPartners) to discuss application license project status. | 0.2 |
| 06/30/2021 | GJK | Call with L Nguyen (AlixPartners) re: Mundipharma executive call. | 0.3 |
| 06/30/2021 | GJK | Call with Mundipharma executives and financial advisors for Sackler Family, Debtor, UCC and AHC re: IAC cash. | 0.9 |
| 06/30/2021 | GJK | Prepare for Mundipharma executive call including review of cash positions and presentation. | 1.2 |
| 06/30/2021 | GJK | Call with Purdue Legal and Finance, Davis Polk and J. DelConte (AlixPartners) re: open economic issues with Mundipharma. | 0.5 |
| 06/30/2021 | GJK | Prepare for Mundipharma open economic issues discussion. | 0.6 |
| 06/30/2021 | GJK | Research on potential leakage of cash from net proceeds due to local regulatory solvency requirements | 0.9 |
| 06/30/2021 | GJK | Walk through of update IAC rider draft (ongoing). | 1.9 |
| 06/30/2021 | GJK | Review open IAC entity information and charts from J Ball (Debevoise). | 0.8 |
| 06/30/2021 | GJK | Review settlement agreement mechanics for potential illustrative model examples to include as Appendix. | 1.8 |
| 06/30/2021 | JD | Call with J. Lowne, M. Kesselman, C. Landau, B. Weingarten (all Purdue), J. DelConte, K. McCafferty (both AlixPartners) re: cost assessment. | 0.6 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:     1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/30/2021 | JD | Call with J. Lowne (Purdue), J. Turner, T. Melvin, J. Arsic (all PJT), J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: 2025-2029 cash flows. | 0.3 |
| 06/30/2021 | JD | Call with J. Lowne, R. Aleali, R. Kreppel, R. Inz, K. McCarthy (all Purdue), A. Libby, E. Vonnegut, C. Robertson, D. Bauer (all Davis Polk) re: IAC agreements. | 0.5 |
| 06/30/2021 | JD | Finalize updated KEIP/KERP detail file. | 0.7 |
| 06/30/2021 | JD | Correspondence with Davis Polk and the creditor advisors re: open KEIP/KERP diligence questions. | 0.5 |
| 06/30/2021 | JD | Provide breakdown of insider compensation over the previous two years to Purdue HR for internal discussions. | 0.4 |
| 06/30/2021 | LTN | Review Mundipharma update deck before the call | 0.5 |
| 06/30/2021 | LTN | Call with G. Koch, L. Nguyen (AlixPartners) and other advisors re: Mundipharma update | 1.0 |
| 06/30/2021 | LTN | Call with G. Koch (AlixPartners) re: Mudipharma executive call | 0.3 |
| 06/30/2021 | LTN | Review clauses on IACs sales proceeds and correspondence to G. Koch (AlixPartners) | 1.4 |
| 06/30/2021 | LTN | Review IAC provisions provided by E. Huang (Davis Polk) | 0.8 |
| 06/30/2021 | LTN | Review NewCo operating agreement before the call | 1.2 |
| 06/30/2021 | ADD | Call with G. Koch, L. Nguyen (AlixPartners) and other advisors re: Mundipharma update | 1.0 |
| 07/01/2021 | LJD | Call with R. Aleali, J. Lowne (both Purdue), C. Robertson, A. Libby (both Davis Polk), J. Turner, T. Melvin, J. Arsic (all PJT), L. Donahue, J. DelConte, G. Koch (all AlixPartners) re: weekly catch up and go forward planning call. | 0.6 |
| 07/01/2021 | JD | Call with R. Aleali, J. Lowne (both Purdue), C. Robertson, A. Libby (both Davis Polk), J. Turner, T. Melvin, J. Arsic (all PJT), L. Donahue, J. DelConte, G. Koch (all AlixPartners) re: weekly catch up and go forward planning call. | 0.6 |
| 07/01/2021 | JD | Call with Z. Haseeb, R. Aleali, J. Lowne, E. Ruiz, K. McCarthy, R. Kreppel, R. Inz (all Purdue), E. Vonnegut, A. Libby, C. Robertson, D. Bauer (all Davis Polk), J. DelConte, G. Koch (both AlixPartners) re: IAC agreements. | 0.8 |
| 07/01/2021 | JD | Correspondence with Davis Polk re: wind down budget estimates. | 0.2 |
| 07/01/2021 | GJK | Call with R. Aleali, J. Lowne (both Purdue), C. Robertson, A. Libby (both Davis Polk), J. Turner, T. Melvin, J. Arsic (all PJT), L. Donahue, J. DelConte, G. Koch (all AlixPartners) re: weekly catch up and go forward planning call. | 0.6 |
| 07/01/2021 | GJK | Call with Z. Haseeb, R. Aleali, J. Lowne, E. Ruiz, K. McCarthy, R. Kreppel, R. Inz (all Purdue), E. Vonnegut, A. Libby, C. Robertson, D. Bauer (all Davis Polk), J. DelConte, G. Koch (both AlixPartners) re: IAC agreements. | 0.8 |
| 07/01/2021 | GJK | Review of updated draft of IAC Rider to Settlement Agreement. | 1.5 |
| 07/01/2021 | GJK | Review of revised draft of Pod 4 Annex to Settlement Agreement. | 1.2 |
| 07/01/2021 | GJK | Scan through proposed revisions to Articles 1 & 2 of the Settlement Agreement as related to prepayments, including email explaination from B Kennedy (Debevoise). | 0.7 |
| 07/02/2021 | JD | Meeting with J. Lowne (Purdue), C. Nweke, A. DePalma, J. DelConte, K. McCafferty (AlixPartners) re: weekly stand-up meeting. | 0.5 |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:      Business Analysis & Operations
Code:    1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 07/02/2021 | JD | Correspondence with Purdue PR team re: insider payments and inbound requests for comment from a reporter. | 0.5 |
| 07/02/2021 | GJK | Review of updated draft and redlines of Articles 1 and 2 of the Settlement Agreement (ongoing). | 2.1 |
| 07/02/2021 | GJK | Review creditor edits and comments to draft of Article 1 and 2 of the Settlement Agreement. | 0.9 |
| 07/02/2021 | GJK | Review model scenario example issue re: prepayment from B Bromberg (FTI) and respond to M. Atkinson (Province) on outeach approach to Sackler advisors. | 0.5 |
| 07/02/2021 | GJK | Review IAC entity infomation including Germay tax example from Norton Rose. | 0.4 |
| 07/02/2021 | LTN | Review the latest settlement model provided by B. Olson (Kokino), test scenarios and summarize finding for G. Koch (AlixPartners). | 2.2 |
| 07/02/2021 | GJK | Respond to M. Atkinson (Province) on outeach approach to Sacker advisors. | 0.2 |
| 07/03/2021 | GJK | Review prepayment model example email from B. Bromberg (FTI) to B. Olson (Sackler Family Office). | 0.3 |
| 07/03/2021 | GJK | Track document updates from various parties for Settlement Agreement, rider and annexes. | 0.6 |
| 07/05/2021 | JD | Call with T. Melvin (PJT) re: NOAT distribution forecast. | 0.4 |
| 07/05/2021 | JD | Review and provide comments on the updated distribution waterfall analysis from PJT. | 0.7 |
| 07/05/2021 | GJK | Review of updates to IAC Provisions rider of Settlement Agreement (ongoing). | 2.2 |
| 07/05/2021 | GJK | Review of Creditor and Davis Polk updates to IAC Provisions rider of Settlement Agreement (ongoing). | 0.9 |
| 07/05/2021 | GJK | Review redlines of Pod 4 rider to Settlement Agreement from Creditors and Davis Polk. | 0.9 |
| 07/06/2021 | GJK | Call among G. Koch, H. Bhattal, L. Nguyen (AlixPartners), J. Finelli, A. Libby (Davis Polk), J. Ball, C. Rosekans (Debevoise) and other advisors to discuss A-Side multipod credit support Annex | 1.4 |
| 07/06/2021 | GJK | Calls with L Nguyen (AlixPartners) to discuss breach fee model and content for the collar deck | 1.1 |
| 07/06/2021 | GJK | Call among G. Koch, L. Nguyen (AlixPartners), J. Finelli, A. Libby (Davis Polk) and other advisors to discuss A-Side multipod credit support Annex | 2.9 |
| 07/06/2021 | GJK | Review and comment on Financial Statement Template for reporting. | 0.9 |
| 07/06/2021 | GJK | Review Settlement Agreement Material Issues List from E Hwang (Davis Polk) | 1.7 |
| 07/06/2021 | GJK | Review Breach Fee language and analysis by L Nguyen (AlixPartners). | 0.9 |
| 07/06/2021 | LJD | review May fee statement | 0.4 |
| 07/06/2021 | LTN | Prepare breach fee model for B-side family groups | 1.5 |
| 07/06/2021 | LTN | Review the prepayment issue analysis provided by B. Bromberg (FTI) and provide feedback to G. Koch (AlixPartners) | 0.6 |
| 07/06/2021 | LTN | Review outstanding settlement issue list before the call | 0.5 |
| 07/06/2021 | LTN | Review definition and collateral matters section in the A-side multipod credit support annex | 1.0 |
| 07/06/2021 | LTN | Call with G. Koch (AlixPartners) to work on N168 | 1.1 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:     1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/06/2021 | LTN | Call among G. Koch, H. Bhattal, L. Nguyen (AlixPartners), J. Finelli, A. Libby (Davis Polk), J. Ball, C. Rosekans (Debevoise) and other advisors to discuss A-Side multipod credit support Annex | 1.4 |
| 07/06/2021 | LTN | Prepare breach fee model for A-side family groups | 0.8 |
| 07/06/2021 | LTN | Finalize breach fee model based on internal feedback and circulate to J. Weiner (DavisPolk) | 1.0 |
| 07/06/2021 | HSB | Call with J.Lowne (Purdue), J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT), J.DelConte (AlixPartners) re: Purdue projections | 0.2 |
| 07/06/2021 | JD | Call with J. DelConte, H. Bhattal (both AlixPartners), J. Lowne (Purdue), J. Turner, T. Melvin, J. Arsic, L. Schwarzmann (all PJT) re: distribution breakdown. | 0.2 |
| 07/06/2021 | JD | Update analysis of emergence date cash flow payments for the governance term sheet and plan supplements. | 1.0 |
| 07/06/2021 | JD | Review and provide comments on the updated cash flow distribution analysis from PJT. | 0.3 |
| 07/06/2021 | JD | Correspondence with Purdue management, Davis Polk and PJT re: governance and plan document negotiations with the AHC. | 0.6 |
| 07/07/2021 | GJK | Follow-up on Financial Reporting template email from M Atkinson (Province). | 0.6 |
| 07/07/2021 | GJK | Review Milbank revisions to Article 1 and Article 2 rider for Settlement Agreement. | 1.3 |
| 07/07/2021 | GJK | Review of edits to Settlement Agreement (ongoing). | 2.2 |
| 07/07/2021 | GJK | Review of updates and revisions of Settlement Agreement for filing. | 2.1 |
| 07/07/2021 | JD | Review settlement agreement diligence responses to date and correspondence with Davis Polk re: same. | 0.5 |
| 07/07/2021 | ADD | Update liabilities subject to compromise calculation for June month end. | 2.3 |
| 07/07/2021 | ADD | Compile supplementary materials for state license applications. | 1.7 |
| 07/07/2021 | ADD | Update outstanding state license applications and incorporate comments from Purdue legal team. | 2.3 |
| 07/08/2021 | GJK | Review Breach Documents from E Hwang (Davis Polk). | 0.8 |
| 07/08/2021 | GJK | Review Annex B credit support from A Romero-Wagner (Davis Polk). | 0.7 |
| 07/08/2021 | GJK | Review open items list for Settlement Agreement including model outputs for illustrative examples. | 1.0 |
| 07/08/2021 | JD | Call with R. Aleali (Purdue) re: plan documents and emergence planning. | 0.4 |
| 07/08/2021 | JD | Prepare latest month end fee accruals for Purdue accounting. | 0.3 |
| 07/09/2021 | GJK | Call with L Nguyen to coordinate on diligence requests. | 0.1 |
| 07/09/2021 | GJK | Review Group 4 Annex draft revisions from J Finelli (Davis Polk). | 0.7 |
| 07/09/2021 | GJK | Review FTI model and proposed scenarios for Illustrative Examples for Settlement Agreement. | 1.3 |
| 07/09/2021 | GJK | Call with C. Robertson, L. Altus, T. Matlock (all Davis Polk), J. DelConte, G. Koch (both AlixPartners) re: PPI assets. | 0.5 |
| 07/09/2021 | GJK | Review files for information on Purdue Research Associates (PRA) and if information on value. | 0.3 |
| 07/09/2021 | LTN | Review the latest markup in the consolidated Settlement Agreement | 1.7 |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:      Business Analysis & Operations
Code:    1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 07/09/2021 | LTN | Review the Settlement payment model and test scenarios provided by B. Bromberg (FTI) | 1.7 |
| 07/09/2021 | LTN | Call with G. Koch (AlixPartners) to discuss diligence requests | 0.1 |
| 07/09/2021 | LTN | Call with J. Weiner (DavisPolk) to discuss breach fee model | 0.4 |
| 07/09/2021 | LTN | Revise the breach fee model based on feedback from J. Weiner (DavisPolk) and circulate to DavisPolk | 1.2 |
| 07/09/2021 | LTN | Continue to test scenarios analysis based on examples from B. Bromberg (FTI) and provide comments to G. Koch (AlixPartnerts) | 0.9 |
| 07/09/2021 | SKL | Review latest approved vendor requests and update/run latest accounts payable release files. | 1.0 |
| 07/09/2021 | HSB | Call with Z.Haseeb (Skadden) and A.DePalma (AlixPartners) re: Purdue state license process update | 0.4 |
| 07/09/2021 | ADD | Update outstanding state license applications and incorporate comments from Purdue legal team. | 1.9 |
| 07/09/2021 | JD | Call with J. Turner (PJT) and J. Lowne (Purdue) re: PHI business plan. | 0.3 |
| 07/09/2021 | JD | Meeting with J. Lowne (Purdue); J.DelConte, K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: diligence project weekly stand-up meeting. | 0.8 |
| 07/09/2021 | JD | Call with C. Robertson, L. Altus, T. Matlock (all Davis Polk), J. DelConte, G. Koch (both AlixPartners) re: PPI assets. | 0.5 |
| 07/09/2021 | JD | Correspondence with PJT re: distribution cash flow projections in the operating agreement. | 0.3 |
| 07/09/2021 | JD | Analyze historical sales to Mundipharma and respond to diligence questions from FTI re: same. | 0.7 |
| 07/09/2021 | JD | Review updated interim business plan for PHI. | 0.5 |
| 07/09/2021 | JD | Review updated retention plan payments from Purdue HR. | 0.2 |
| 07/09/2021 | ADD | Call with Z.Haseeb (Skadden) and H. Bhattal (AlixPartners) re: Purdue state license process update | 0.4 |
| 07/10/2021 | HSB | Review Purdue keip/kerp related details and related analysis | 0.5 |
| 07/10/2021 | JD | Correspondence with H. Bhattal, S. Lemack (AlixPartners), Davis Polk and Purdue management re: public insider compensation data in response to a reporter request. | 0.4 |
| 07/12/2021 | JD | Call with E. Vonnegut (Davis Polk) re: KEIP/KERP discussions. | 0.2 |
| 07/12/2021 | JD | Call with M. Kesselman, R. Aleali (both Purdue), E. Vonnegut (Davis Polk), J. Turner (PJT) re: discussion with HL on PBM's. | 0.4 |
| 07/12/2021 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners), M. Atkinson, C. Klawunder (Province), M. Diaz, B. Bromberg (both FTI) re: model scenarios | 0.3 |
| 07/12/2021 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss model scenarios provided by FTI | 0.2 |
| 07/12/2021 | GJK | Review revisions to B-Side Family annex to Settlement Agreement from Davis Polk. | 1.8 |
| 07/12/2021 | GJK | Review model updates from Brian Olson. | 1.4 |
| 07/12/2021 | GJK | Update on correspondence and discussions between counsel for Sackler Family, Debtor, UCC and AHC. | 0.7 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:     1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/12/2021 | GJK | Review of FDA talking points draft from D McGuire (Purdue). | 0.6 |
| 07/12/2021 | GJK | Follow-up on China and Consumer Health Munidpharma businesses. | 0.2 |
| 07/12/2021 | GJK | Follow-up on B-Side asset values with L Nguyen (AlixPartners) for A Romero-Wagner (Davis Polk). | 0.1 |
| 07/12/2021 | GJK | Review and comment on proposed email to B Kennedy (Milbank) and B Olson (Family Office) from B Bromberg (FTI) re: illustrative model examples. | 0.7 |
| 07/12/2021 | GJK | Follow-up planning and coordination for open Settlement Agreement and annex issues for AlixPartners. | 0.4 |
| 07/12/2021 | LTN | Analyze payment examples re provision 2.07 provided by B. Olson (Kokino) and summarize findings to G. Koch (AlixPartners) | 0.8 |
| 07/12/2021 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners), M. Atkinson, C. Klawunder (Province), M. Diaz, B. Bromberg (both FTI) re: model scenarios | 0.3 |
| 07/12/2021 | LTN | Correspondence with A. Romero (DavisPolk) re: B-side asset data | 0.2 |
| 07/12/2021 | LTN | Analyze the latest model v07.10 provided by B. Olson (Kokino) and summarize feedback to G. Koch (AlixPartners) | 1.2 |
| 07/13/2021 | JD | Call with E. Vonnegut (Davis Polk) re: KEIP/KERP. | 0.2 |
| 07/13/2021 | JD | Call with M. Kesselman (Purdue) re: KEIP/KERP. | 0.3 |
| 07/13/2021 | JD | Correspondence with Davis Polk and Purdue management re: KEIP/KERP negotiations. | 0.7 |
| 07/13/2021 | JD | Correspondence with Purdue management re: historic formulary coverage. | 0.4 |
| 07/13/2021 | JD | Review IAC special committee presentation from R. Aleali (Purdue). | 0.6 |
| 07/13/2021 | JD | Review unsecured claims analyses files to be shared through the discovery process. | 0.3 |
| 07/13/2021 | JD | Review projections to be provided for renewal discussions with various insurers. | 0.3 |
| 07/13/2021 | JD | Review attrition analysis prepared by Purdue management for Davis Polk and the KEIP/KERP filings. | 0.7 |
| 07/13/2021 | GJK | Review of Side B Annex proposed final draft from A Romero-Wagner (Davis Polk). | 0.7 |
| 07/13/2021 | GJK | Review Settlement Agreement scenario examples with walkthrough langauge from B Bromberg (FTI). | 0.8 |
| 07/13/2021 | GJK | Review updates to Breach & Remedies Chart from E Hwang (Davis Polk). | 1.4 |
| 07/13/2021 | SKL | Review latest feedback provided by J. Carlisle (Purdue) re: IAC sales and prepare updated analysis accordingly. | 1.0 |
| 07/13/2021 | HSB | Attended Purdue Board Special Committee meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, J.Turner, T.Melvin (all PJT), S.Birnbaum (Dechert) | 0.6 |
| 07/13/2021 | LTN | Prepare meeting notes from the multi-pod credit support Annex call with lawyers / advisors and circulate to G. Koch (AlixPartners) | 0.9 |
| 07/13/2021 | LTN | Review three illustrative examples based on the latest model and payment write-up, provide feedback to FTI | 1.1 |
| 07/13/2021 | LTN | Review markup on the multi-pod credit support Annex before the call | 1.5 |

**AlixPartners**

Mr. Jon Lowne                      Mr. James P. Doyle
Chief Financial Officer            Vice President & General Counsel
Purdue Pharma L.P.                 Rhodes Technologies
One Stamford Forum                 Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard               498 Washington Street
Stamford, CT 06901-3431           Coventry, RI 02816


Re:        Business Analysis & Operations
Code:      1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 07/14/2021 | JD | Attended Purdue Board meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. Turner (PJT), H. Bhattal, L. Donahue (both AlixPartners), S.Birnbaum (Dechert) | 1.1 |
| 07/14/2021 | JD | Call with J. DelConte and L. Donahue (both AlixPartners) re: staffing and strategic planning going forward. | 0.3 |
| 07/14/2021 | JD | Meeting with J. Lowne (Purdue); J. DelConte, K. McCafferty and C. Nweke (AlixPartners) re: organization roles and structure scenario evaluation (partial participation). | 0.3 |
| 07/14/2021 | JD | Review report 1B reliance materials prior to providing for confirmation data room. | 0.8 |
| 07/14/2021 | JD | Review analysis of retention payments by EC member. | 0.4 |
| 07/14/2021 | JD | Correspondence with Davis Polk and Purdue management re: L/C's and surety bonds. | 0.4 |
| 07/14/2021 | GJK | Call among G. Koch, L. Nguyen (AlixPartners), J. Finelli, A. Libby (Davis Polk), G. Gooding, J. Ball, C. Rosekans (Debevoise) and other advisors to discuss open Settlement Agreement issues, including materiality/breaches and remedies. | 1.9 |
| 07/14/2021 | GJK | Call with J Weiner (Davis Polk) to discuss Settlement Agreement open issues. | 0.2 |
| 07/14/2021 | GJK | Call with L Nguyen (AlixPartners) to discuss Settlement Agreement model scenarios. | 0.2 |
| 07/14/2021 | GJK | Follow-up on tax question from T Matlock (Davis Polk) re: Huron valuation of assets. | 0.4 |
| 07/14/2021 | GJK | Review updates to Articles 1 & 2 of Settlement Agreement from J Weiner (Davis Polk). | 0.4 |
| 07/14/2021 | GJK | Review settlement agreement model illustrative examples. | 0.8 |
| 07/14/2021 | LJD | Attended Purdue Board meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. Turner (PJT), J. DelConte, H. Bhattal (AlixPartners), S.Birnbaum (Dechert) (partial participation) | 0.8 |
| 07/14/2021 | LJD | Call with J. DelConte and L. Donahue (both AlixPartners) re: staffing and strategic planning going forward. | 0.3 |
| 07/14/2021 | HSB | Attended Purdue Board meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. Turner (PJT), J. DelConte, L. Donahue (both AlixPartners), S.Birnbaum (Dechert) | 1.1 |
| 07/14/2021 | LTN | Review the latest changes of Article 1 & 2 in the Settlement Agreement | 1.0 |
| 07/14/2021 | LTN | Review breach charts for A side and B side credit support annexes | 1.6 |
| 07/14/2021 | LTN | Review breach charts for the Settlement agreement | 0.8 |
| 07/15/2021 | JD | Weekly call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), E. Vonnegut, W. Taylor, C. Robertson (all Davis Polk), J. DelConte, L. Donahue, G. Koch (all AlixPartners) re: catch up and go forward planning call. | 0.8 |

**Alix**Partners

| Mr. Jon Lowne | Mr. James P. Doyle |
|---|---|
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:    Business Analysis & Operations
Code:    1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/15/2021 | JD | Call with J. DelConte and G. Koch (both AlixPartners) re: shareholder settlement agreement negotiations. | 0.2 |
| 07/15/2021 | JD | Call with R. Aleali (Purdue) re: ongoing KEIP/KERP negotiations. | 0.3 |
| 07/15/2021 | JD | Call with C. DeStefano (Purdue) re: KEIP/KERP proposal. | 0.2 |
| 07/15/2021 | JD | Call with E. Vonnegut (Davis Polk) re: diligence project. | 0.2 |
| 07/15/2021 | JD | Review updated analysis from Purdue HR re: potential KEIP/KERP counterproposal. | 0.4 |
| 07/15/2021 | JD | Correspondence with Purdue management and K. McCafferty (AlixPartners) re: diligence project. | 0.5 |
| 07/15/2021 | GJK | Partial attendance at call among G. Koch, L. Nguyen (AlixPartners), J. Finelli, A. Libby (Davis Polk) and other advisors to discuss breach fee | 1.5 |
| 07/15/2021 | GJK | Weekly call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), E. Vonnegut, W. Taylor, C. Robertson (all Davis Polk), J. DelConte, L. Donahue, G. Koch (all AlixPartners) re: catch up and go forward planning call. | 0.8 |
| 07/15/2021 | GJK | Call wwith J DelConte (AlixPartners) to discuss Settlement Agreement progress. | 0.2 |
| 07/15/2021 | GJK | Calls with L Nguyen (AlixPartners) to discuss Settlement Agreement progress. | 0.1 |
| 07/15/2021 | LJD | Weekly call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), E. Vonnegut, W. Taylor, C. Robertson (all Davis Polk), J. DelConte, L. Donahue, G. Koch (all AlixPartners) re: catch up and go forward planning call. | 0.8 |
| 07/15/2021 | LTN | Call among G. Koch, L. Nguyen (AlixPartners), J. Finelli, A. Libby (Davis Polk) and other advisors to discuss breach fee | 2.0 |
| 07/15/2021 | LTN | Review B. Bromberg (FTI) feedback re Article 2 language and provide feedback | 1.0 |
| 07/15/2021 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss updates on breach fee | 0.1 |
| 07/15/2021 | ADD | Compile and organize monthly sales data for inventory analysis | 2.5 |
| 07/16/2021 | LJD | review and comment on 5th fee app | 0.8 |
| 07/16/2021 | JD | Call with J. Lowne (Purdue) re: KEIP/KERP. | 0.3 |
| 07/16/2021 | JD | Call with J. Lowne, H. Ghnaimeh, J. Carlisle, H. Benson, E. Ruiz, W. Sielert (all Purdue) re: NewCo transition. | 0.7 |
| 07/16/2021 | JD | Call with J. Lowne, M. Kesselman (both Purdue), E. Vonnegut (Davis Polk), J. DelConte, K. McCafferty (both AlixPartners) re: diligence project. | 0.8 |
| 07/16/2021 | JD | Call with J. Turner and R. Schnitzler (both PJT) re: potential BD opportunity. | 0.3 |
| 07/16/2021 | JD | Call with J. Bragg, M. Florence (both Skadden), R. Aleali (Purdue), E. Vonnegut, C. Robertson, Z. Levine (all Davis Polk), J. Turner (PJT) re: PBM discussion follow-up. | 0.5 |
| 07/16/2021 | JD | Review analysis from Purdue management on historic OxyContin formulary coverage. | 0.3 |
| 07/16/2021 | JD | Provide comments on draft KEIP/KERP counterproposal from Purdue management. | 0.3 |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:      Business Analysis & Operations
Code:    1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 07/16/2021 | JD | Review preliminary diligence project flash report to be shared with management. | 0.4 |
| 07/16/2021 | HSB | Prepare file with Purdue forecast analysis | 0.8 |
| 07/16/2021 | HSB | Review Purdue monthly flash report prepared by L.Nguyen (AlixPartners) and related supporting document | 0.9 |
| 07/16/2021 | ADD | Compile and organize monthly sales data for inventory analysis | 2.8 |
| 07/16/2021 | ADD | Review and address license application comments from Purdue Legal team. | 1.9 |
| 07/16/2021 | KM | Call with J. Lowne, M. Kesselman (both Purdue), E. Vonnegut (Davis Polk), J. DelConte, K. McCafferty (both AlixPartners) re: diligence project. | 0.8 |
| 07/17/2021 | GJK | Review Settlement Agreement rep and covenant draft from E Hwang (Davis Polk). | 1.2 |
| 07/17/2021 | GJK | Review of Settlement Agreement (ongoing). | 2.4 |
| 07/17/2021 | JD | Call with J. Lowne (Purdue) re: proposed KEIP/KERP counterproposal. | 0.3 |
| 07/17/2021 | JD | Correspondence with Davis Polk and Purdue management re: KEIP/KERP response. | 0.4 |
| 07/18/2021 | JD | Review KEIP/KERP counterproposal summary from J. Lowne (Purdue). | 0.3 |
| 07/18/2021 | JD | Call with C. Landau, J. Lowne, K. Laurel (all Purdue), E. Vonnegut (Davis Polk) re: KEIP/KERP counterproposal. | 0.5 |
| 07/18/2021 | GJK | Review revised Side B Annex from J Finelli (Davis Polk). | 1.2 |
| 07/18/2021 | GJK | Review Settlement Agreement scenario walk throughs from B Bromberg (FTI). | 0.8 |
| 07/18/2021 | GJK | Review of blackline of Settlement Agreement from E Hwang (Davis Polk). | 1.8 |
| 07/18/2021 | GJK | Review Sackler redline to Scenario walkthroughs for illustrative examples of Settlement Agreement payment mechanics from B Kennedy (Milbank). | 0.8 |
| 07/19/2021 | GJK | Respond to Davis Polk re: Financial Statement template for Settlement Agreement reporting. | 0.6 |
| 07/19/2021 | GJK | Respond to Atkinson (Province) re: Financial Statement template for Settlement Agreement reporting. | 0.3 |
| 07/19/2021 | GJK | Review Assistance with Litigation related language from Debtor and UCC/AHC counsel. | 0.5 |
| 07/19/2021 | GJK | Review Creditor Comments to B-Side Annex from E Miller (Akin) and A Libby (Davis Polk). | 1.3 |
| 07/19/2021 | GJK | Review edits and comments to Side A Multipod Annex from E Miller (Akin) and A Libby (Davis Polk). | 1.1 |
| 07/19/2021 | GJK | Call when M Atkinson (Province) and B Bromberg (FTI) to discuss financial reporting needs from Sackler parties. | 0.3 |
| 07/19/2021 | GJK | Draft edits to M Atkinson email for FAs to counsel re: Sackler Parties reporting. | 0.4 |
| 07/19/2021 | JD | Review detailed company slides related to a potential Avrio BD opportunity. | 0.8 |
| 07/19/2021 | JD | Call with C. Robertson (Purdue) re: outstanding diligence questions. | 0.2 |
| 07/19/2021 | JD | Call with J. Lowne (Purdue) re: KEIP/KERP discussions and proposals. | 0.3 |
| 07/19/2021 | JD | Call with J. Turner, R. Schnitzler (both PJT), J. Lowne, E. Ruiz, L. Scheinbach (all Purdue) re: Avrio BD opportunity. | 0.7 |
| 07/19/2021 | JD | Review and edit pharmacy benefit manager analysis provided by management. | 0.5 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/19/2021 | JD | Correspondence with Purdue management re: royalty and license fee calculations. | 0.3 |
| 07/19/2021 | JD | Review updated quarterly attrition analysis from Purdue management | 0.3 |
| 07/19/2021 | LTN | Review A side and B side annex markup before the call with DWP and other advisors | 1.8 |
| 07/19/2021 | LTN | Analyze model illustrative examples and write-up provided by B. Kennedy (Milbank) | 2.0 |
| 07/19/2021 | LTN | Prepare notes from the breach fee call and circulate to G. Koch (AlixPartners) | 0.8 |
| 07/19/2021 | LTN | Call with G. Koch, L. Nguyen (AlixPartners) re: updates to reporting for credit support | 0.2 |
| 07/19/2021 | ADD | Address license application open items and incorporate comments from Purdue legal. | 2.4 |
| 07/19/2021 | GJK | Call with G. Koch, L. Nguyen (AlixPartners) re: updates to reporting for credit support | 0.2 |
| 07/20/2021 | GJK | Review call notes re: breaches from L Nguyen (AlixPartners). | 0.3 |
| 07/20/2021 | SKL | Review latest feedback provided by J. Carlisle (Purdue) and follow-up on open item re: IAC royalties. | 1.8 |
| 07/20/2021 | HSB | Review updated monthly flash report prepared by L.Nguyen (AlixPartners) | 0.4 |
| 07/20/2021 | JD | Call with D. Klein (Davis Polk) re: pharmacy benefit manager analysis. | 0.2 |
| 07/20/2021 | JD | Call with J. Bragg, M. Florence (both Skadden), R. Aleali (Purdue), D. Klein, C. Robertson (both Davis Polk) re: PBM analysis. | 0.6 |
| 07/20/2021 | JD | Correspondence with Purdue management and Davis Polk re: PBM analysis. | 0.3 |
| 07/20/2021 | JD | Review monthly Nalmafene reporting from management prior to providing to creditors. | 0.2 |
| 07/20/2021 | JD | Correspondence with Davis Polk re: PBM contracts. | 0.3 |
| 07/20/2021 | JD | Correspondence with K. McCafferty (AlixPartners) re: diligence project. | 0.3 |
| 07/20/2021 | JD | Review analysis of insurance collateral and potential future requirements. | 0.4 |
| 07/20/2021 | JD | Review PHI settlement overview deck from management. | 0.4 |
| 07/21/2021 | GJK | Review open Sackler Agreement issues. | 1.4 |
| 07/21/2021 | GJK | Review Settlement Agreement payment mechanic scenarios and descriptions of family groups. | 1.7 |
| 07/21/2021 | SKL | Review latest invoice/payment detail and review latest vendor questions re: postpetition payments. | 1.0 |
| 07/21/2021 | KM | Call with J. DelConte and K. McCafferty (both AlixPartners) re: diligence project. | 0.4 |
| 07/21/2021 | KM | Meeting with M. Diaz, P. Shafer, B. Bromberg (FTI Consulting); J. DelConte and K. McCafferty (AlixPartners) re: diligence project. | 0.5 |
| 07/21/2021 | JD | Review and provide comments on draft PJT operating agreement summary document. | 0.5 |
| 07/21/2021 | JD | Call with E. Vonnegut (Davis Polk) re: KEIP/KERP. | 0.3 |
| 07/21/2021 | JD | Call with potential post-emergence trustee. | 0.8 |
| 07/21/2021 | JD | Call with M. Florence, J. Bragg (both Skadden), R. Aleali, M. Ronning, W. Shank, K. Christensen, D. Rosen (all Purdue), D. Klein, C. Robertson (both Davis Polk) re: PBM contracts. | 0.9 |

**Alix**Partners

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:          Business Analysis & Operations
Code:        1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 07/21/2021 | JD | Call with J. DelConte and K. McCafferty (both AlixPartners) re: diligence project. | 0.4 |
| 07/21/2021 | JD | Call with J. DelConte, K. McCafferty (both AlixPartners), M. Diaz, B. Bromberg, P. Shafer (all FTI) re: diligence project. | 0.5 |
| 07/21/2021 | JD | Call with J. DelConte, K. McCafferty (both AlixPartners), J. Lowne (Purdue) re: retention observations. | 0.5 |
| 07/21/2021 | JD | Review latest transfer overview presentation provided to HL to see if there's anything that needs to be updated. | 0.4 |
| 07/21/2021 | JD | Prepare professional fee payment summary per Davis Polk request. | 0.3 |
| 07/21/2021 | JD | Review latest PHI overview presentation from Purdue management. | 0.4 |
| 07/21/2021 | JD | Correspondence with Davis Polk re: KEIP/KERP negotiations. | 0.5 |
| 07/21/2021 | JD | Call with J. Turner (PJT) re: PBM analysis and confirmation timing. | 0.2 |
| 07/22/2021 | GJK | Update and coordinate on weekly Purdue exec and advisors call. | 1.1 |
| 07/22/2021 | GJK | Outline potential deck walking through payment mechanics of Settlement Agreement. | 0.5 |
| 07/22/2021 | GJK | Review open items in Settlement Agreement including reporting options. | 0.6 |
| 07/22/2021 | JD | Call with J. DelConte and A. DePalma (both AlixPartners) re: open diligence questions. | 0.4 |
| 07/22/2021 | JD | Review updated PBM analysis from the Purdue commercial team. | 0.3 |
| 07/22/2021 | JD | Review business plan materials to provide to Davis Polk for the confirmation discovery data room. | 0.4 |
| 07/22/2021 | JD | Review Rhodes BD opportunity slides from management. | 0.4 |
| 07/22/2021 | JD | Review latest Mundipharma royalty summary information per AHC diligence request. | 0.3 |
| 07/22/2021 | ADD | Call with J. DelConte and A. DePalma (both AlixPartners) re: open diligence questions. | 0.4 |
| 07/23/2021 | GJK | Provide update on Settlement Agreement and Change of Control work streams to J DelConte and HS Bhattal (AlixPartners). | 0.2 |
| 07/23/2021 | GJK | Review open issues in Settlement Agreement process. | 0.9 |
| 07/23/2021 | SKL | Review latest inquiry provided re: VA/CSP request and begin preparing updates accordingly. | 2.3 |
| 07/23/2021 | JD | Call with J. Lowne, M. Jack, C. Ricarte (all Purdue) re: insurance collateral requirements. | 0.6 |
| 07/23/2021 | JD | Call with J. Lowne (Purdue) re: KEIP/KERP proposal. | 0.2 |
| 07/23/2021 | JD | Correspondence with Purdue management and Davis Polk re: KEIP/KERP counterproposals. | 0.5 |
| 07/23/2021 | JD | Review latest diligence report flash report update. | 0.7 |
| 07/23/2021 | JD | Call among J. DelConte, S. Lemack, H. Bhattal, L. Nguyen (AlixPartners), J. Lowne, L. Scheinbach (Purdue) to discuss Newco Cashflow breakdown. | 0.3 |
| 07/23/2021 | JD | Correspondence with Davis Polk re: employee questions. | 0.3 |
| 07/23/2021 | JD | Correspondence with Davis Polk re: next KEIP/KERP proposal. | 0.4 |
| 07/23/2021 | HSB | Call among J. DelConte, S. Lemack, H. Bhattal, L. Nguyen (AlixPartners), J. Lowne, L. Scheinbach (Purdue) to discuss Newco Cashflow breakdown. | 0.3 |
| 07/24/2021 | JD | Call with E. Vonnegut (Davis Polk) re: KEIP/KERP. | 0.2 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 07/24/2021 | JD | Correspondence with Purdue management and Davis Polk re: KEIP/KERP negotiations. | 0.5 |
| 07/24/2021 | JD | Call with C. Landau (Purdue) re: KEIP/KERP negotiations. | 0.2 |
| 07/26/2021 | GJK | Follow up on Sackler Famly balance sheets and reporting requirements with Huron. | 0.2 |
| 07/26/2021 | GJK | Prep for Settlement Agreement issues list call. | 1.3 |
| 07/26/2021 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP. | 0.5 |
| 07/26/2021 | JD | Call with T. Melvin (PJT) re: open diligence questions. | 0.2 |
| 07/26/2021 | JD | Call with C. Landau (Purdue) re: KEIP/KERP. | 0.4 |
| 07/26/2021 | JD | Call with E. Vonnegut (Davis Polk) re: KEIP/KERP. | 0.2 |
| 07/26/2021 | JD | Call with T. Melvin, L. Schwarzmann (both PJT), J. DelConte, H. Bhattal, L. Nguyen and A. DePalma (all AlixPartners) re: cash flow forecast breakdown. | 0.3 |
| 07/26/2021 | JD | Call with E. Nowakowski, A. Graziano, K. McCarthy (all Purdue), J. DelConte, S. Lemack, A. DePalma (all AlixPartners) re: VA GL Reconciliation. | 0.6 |
| 07/26/2021 | JD | Review and provide comments on the May monthly flash report. | 0.4 |
| 07/26/2021 | JD | Review materials pulled together in response to inbound requests from the VA OIG. | 0.3 |
| 07/26/2021 | JD | Review and send the Nalmafene court reporting for June to be posted. | 0.2 |
| 07/26/2021 | JD | Review GL data from Purdue re: open VA OIG diligence requests. | 0.3 |
| 07/26/2021 | JD | Review final draft cash flow forecast analysis from H. Bhattal. | 0.3 |
| 07/26/2021 | SKL | Call with E. Nowakowski, A. Graziano, K. McCarthy (all Purdue), J. DelConte, S. Lemack, A. DePalma (all AlixPartners) re: VA GL Reconciliation. | 0.6 |
| 07/26/2021 | SKL | Review latest info provided re: VA contract process and circulate update accordingly to Purdue team to sign-off. | 2.3 |
| 07/26/2021 | SKL | Review additional organizational info provided by the HR team and update the VA contracting deck accordingly. | 1.6 |
| 07/26/2021 | SKL | Review latest counterparty inquiry provided by C. MacDonald (Purdue) and prepare accounts payable release files. | 1.2 |
| 07/26/2021 | ADD | Call with E. Nowakowski, A. Graziano, K. McCarthy (all Purdue), J. DelConte, S. Lemack, A. DePalma (all AlixPartners) re: VA GL Reconciliation. | 0.6 |
| 07/26/2021 | ADD | Reconcile sales history data with G/L and identify any exceptions and items that do not reconcile. | 2.0 |
| 07/27/2021 | GJK | Call among G. Koch, L. Nguyen (AlixPartners), A. Libby, J. Weiner (Davis Polk) and other advisors to discuss Settlement Issues list | 3.0 |
| 07/27/2021 | GJK | Review updated Side B Net Asset report (ongoing). | 1.8 |
| 07/27/2021 | JD | Attended Purdue Board Special Committee meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, J.Turner, T.Melvin (all PJT), S.Birnbaum (Dechert), H. Bhattal (both AlixPartners) | 0.9 |
| 07/27/2021 | JD | Call with J. Lowne (Purdue) re: KEIP/KERP. | 0.2 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:     1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/27/2021 | JD | Meeting with J. O'Connell, J. Turner, T. Melvin, L. Schwarzmann (all PJT), C. Robertson (Davis Polk), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: weekly update and planning meeting. | 0.4 |
| 07/27/2021 | JD | Review draft presentation from management on potential generic business development opportunity. | 0.6 |
| 07/27/2021 | JD | Correspondence with Davis Polk re: open management KEIP/KERP questions. | 0.3 |
| 07/27/2021 | JD | Correspondence with C. MacDonald (Purdue) re: post-petition professional fee payments. | 0.3 |
| 07/27/2021 | LJD | Meeting with J. O'Connell, J. Turner, T. Melvin, L. Schwarzmann (all PJT), C. Robertson (Davis Polk), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: weekly update and planning meeting. | 0.4 |
| 07/27/2021 | HSB | Attended Purdue Board Special Committee meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, J.Turner, T.Melvin (all PJT), S.Birnbaum (Dechert), J.DelConte (both AlixPartners) | 0.9 |
| 07/27/2021 | HSB | Call with C. Robertson, W.Taylor (all Davis Polk), J.O'Connell, J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT), L.Donahue, J.DelConte ( AlixPartners) re: update and planning. | 0.4 |
| 07/27/2021 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue MOR | 0.2 |
| 07/27/2021 | SKL | Follow-up meeting with E. Nowakoski, A. Graziano (both Purdue) and A. DePalma (AlixPartners) to discuss GL account reconciliation. | 0.6 |
| 07/27/2021 | LTN | Finalize the B-side asset report and circulate to G. Koch (AlixPartners) for review | 1.6 |
| 07/27/2021 | LTN | Call among G. Koch, L. Nguyen (AlixPartners), A. Libby, J. Weiner (Davis Polk) and other advisors to discuss Settlement Issues list | 3.0 |
| 07/27/2021 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: new MOR format update | 0.2 |
| 07/27/2021 | LTN | Review the updated B-side Net Asset Value July 2021 data by Huron and start updating the asset report | 2.0 |
| 07/27/2021 | ADD | Follow-up meeting with E. Nowakoski, A. Graziano (both Purdue) and S. Lemack (AlixPartners) to discuss GL account reconciliation. | 0.6 |
| 07/27/2021 | ADD | Reconcile sales history data with G/L and identify any exceptions and items that do not reconcile. | 2.9 |
| 07/28/2021 | GJK | Review revisions to draft Settlement Agreement illustrative examples from B Bromberg (FTI). | 1.3 |
| 07/28/2021 | JD | Attended Purdue Full Board meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, J.Turner, T.Melvin (all PJT), S.Birnbaum (Dechert), H. Bhattal, L.Donahue, J.DelConte (both AlixPartners) | 1.4 |
| 07/28/2021 | JD | Call on confirmation declarations with K. Benedict, E. Kim, M. Tobak (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners), J. O'Connell, J. Turner, T. Melvin (all PJT). | 0.8 |
| 07/28/2021 | JD | Meeting with J. DelConte and K. McCafferty (both AlixPartners) RE: diligence project. | 0.5 |

**Alix**Partners

| Mr. Jon Lowne | Mr. James P. Doyle |
|---|---|
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:    1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/28/2021 | JD | Review draft KERP reply from Davis Polk. | 0.5 |
| 07/28/2021 | JD | Review latest attrition calculations for the KEIP/KERP reply. | 0.2 |
| 07/28/2021 | JD | Review J. Lowne KEIP/KERP draft reply declaration. | 0.4 |
| 07/28/2021 | LJD | Attended Purdue Full Board meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, J.Turner, T.Melvin (all PJT), S.Birnbaum (Dechert), H. Bhattal, L.Donahue, J.DelConte (both AlixPartners) | 1.4 |
| 07/28/2021 | HSB | Attended Purdue Full Board meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, J.Turner, T.Melvin (all PJT), S.Birnbaum (Dechert), L.Donahue, J.DelConte (both AlixPartners) | 1.4 |
| 07/28/2021 | SKL | Review latest vendor inquiry provided by C. MacDonald (Purdue) and prepare updated release lists accordingly. | 0.9 |
| 07/28/2021 | SKL | Finalize updates to latest org. chart inquiry and circulate final update accordingly. | 0.7 |
| 07/28/2021 | SKL | Meeting with E. Nowakoski, A. Graziano (both Purdue) and A. DePalma (AlixPartners) to discuss GL account reconciliation. | 1.0 |
| 07/28/2021 | SKL | Review latest product-by-product sales revenue file provided by E. Ruiz (Purdue) and circulate updated RALP Net Sales file. | 2.4 |
| 07/28/2021 | ADD | Reconcile sales history data with G/L and identify any exceptions and items that do not reconcile. | 2.7 |
| 07/28/2021 | ADD | Meeting with E. Nowakoski, A. Graziano (both Purdue) and S. Lemack (AlixPartners) to discuss GL account reconciliation. | 1.0 |
| 07/28/2021 | ADD | Draft notes and procedures for sales history data and G/L reconciliation. | 2.0 |
| 07/28/2021 | KM | Meeting with J. DelConte and K. McCafferty (both AlixPartners) re: diligence project. | 0.5 |
| 07/29/2021 | GJK | Call with M. Kesselman, C. Landau, J. Lowne, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 0.6 |
| 07/29/2021 | GJK | Review of updated Settlement Agreement draft from Milbank and Debevoise. | 2.2 |
| 07/29/2021 | HSB | Review Purdue and Rhodes weekly sales reports prepared by L.Nguyen (AlixPartners) | 0.2 |
| 07/29/2021 | SKL | Finalize business model narrative for the latest VA contract material request list and circulate updates accordingly. | 2.4 |
| 07/29/2021 | SKL | Review latest feedback received on the latest VA material request list and prepare updates and update the tracker accordingly. | 1.4 |
| 07/29/2021 | JD | Call with J. DelConte and K. McCafferty (both AlixPartners) re: diligence project. | 0.6 |
| 07/29/2021 | JD | Correspondence with FTI and Davis Polk re: KEIP/KERP proposal. | 0.2 |
| 07/29/2021 | JD | Review details from Purdue management re: Abbot Labs payments. | 0.3 |
| 07/29/2021 | JD | Review latest weekly sales by product details prior to sharing with creditor advisors. | 0.4 |

**Alix**Partners

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:      Business Analysis & Operations
Code:    1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 07/29/2021 | JD | Correspondence with Purdue management and Davis Polk re: KEIP/KERP prep. | 0.4 |
| 07/29/2021 | JD | Review and provide comments on the draft response to open VA OIG diligence request re: business narrative. | 0.2 |
| 07/29/2021 | JD | Review and provide comments on org structure materials from K. McCafferty (AlixPartners) for meeting with management.. | 0.7 |
| 07/29/2021 | ADD | Draft notes and procedures for sales history data and G/L reconciliation. | 1.8 |
| 07/29/2021 | ADD | Reconcile sales history data with G/L and identify any exceptions and items that do not reconcile. | 3.3 |
| 07/29/2021 | SKL | Meeting with E. Nowakoski, A. Graziano (both Purdue) and A. DePalma (AlixPartners) to discuss GL account reconciliation. | 0.6 |
| 07/29/2021 | ADD | Meeting with E. Nowakoski, A. Graziano (both Purdue) and S. Lemack (AlixPartners) to discuss GL account reconciliation. | 0.6 |
| 07/29/2021 | KM | Call with J. DelConte and K. McCafferty (both AlixPartners) re: diligence project. | 0.6 |
| 07/30/2021 | GJK | Call with E Hwang and J Weiner (Davis Polk) to discuss net asset definition in Settlement Agreement. | 0.1 |
| 07/30/2021 | GJK | Review of updated Settlement Agreement draft from Milbank and Debevoise (ongoing). | 1.5 |
| 07/30/2021 | HSB | Review OCP report prepared by L.Nguyen (AlixPartners) | 0.4 |
| 07/30/2021 | JD | Meeting with J. Lowne (Purdue); J. DelConte, K. McCafferty and J. Hyun (AlixPartners) re: diligence project weekly stand-up meeting. | 0.8 |
| 07/30/2021 | JD | Meeting with C. Landau, J. Lowne and M. Kesselman (Purdue); J. DelConte, K. McCafferty and J. Hyun (AlixPartners) re: review of G&A and organization recommendations. | 0.9 |
| 07/30/2021 | JD | Call with D. Consla (Davis Polk) re: KEIP/KERP diligence. | 0.2 |
| 07/30/2021 | JD | Call with E. Vonnegut (Davis Polk) RE: diligence project. | 0.2 |
| 07/30/2021 | JD | Meeting with J. DelConte and K. McCafferty (both AlixPartners) RE: diligence project. | 0.6 |
| 07/30/2021 | JD | Review draft June OCP report to be filed with the court. | 0.2 |
| 07/30/2021 | JD | Prepare employee breakdown for Davis Polk and Skadden in response to open KEIP/KERP diligence questions. | 2.5 |
| 07/30/2021 | JD | Correspondence with Purdue management and Davis Polk re: open DOJ questions on the NewCo operating agreement. | 0.3 |
| 07/30/2021 | JD | Email with Purdue management re: KEIP/KERP terms. | 0.2 |
| 07/30/2021 | LTN | Review changes in the latest Settlement agreement ahead of the call | 2.0 |
| 07/30/2021 | ADD | Incorporate license application comments from Purdue legal team. | 2.5 |
| 07/30/2021 | ADD | Update sales history data reconciliation and incorporate client comments. | 2.8 |
| 07/30/2021 | ADD | Review Sales History reconciling items and draft list of open items. | 1.2 |
| 07/30/2021 | KM | Meeting with J. DelConte and K. McCafferty (both AlixPartners) re: diligence project. | 0.6 |
| 08/01/2021 | JD | Call with M. Kesselman, R. Aleali (both Purdue), P. Fitzgerald, M. Florence, J. Bragg (all Skadden), E. Vonnegut, D. Consla (both Davis Polk) re: KEIP/KERP diligence. | 0.7 |

**AlixPartners**

Mr. Jon Lowne                        Mr. James P. Doyle
Chief Financial Officer              Vice President & General Counsel
Purdue Pharma L.P.                   Rhodes Technologies
One Stamford Forum                   Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                  498 Washington Street
Stamford, CT 06901-3431              Coventry, RI 02816


Re:      Business Analysis & Operations
Code:    1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 08/02/2021 | GJK | Follow-up on E Hwang email re: minimum thresholds in Settlement Agreement including exchanges with L Nguyen (AlixPartners). | 0.8 |
| 08/02/2021 | ADD | Update sales history to G/L reconciliations to incorporate comments from the Purdue team. | 3.0 |
| 08/02/2021 | ADD | Compile and format data and other materials submitted in response to diligence requests by the client in preparation for processing and upload for creditor committee review. | 2.9 |
| 08/02/2021 | JD | Meeting with C. Landau, M. Kesselman, J. Lowne, M. Ronning, K. Gadski, D. Rosen (all Purdue), R. Schnitzler (PJT), J. DelConte and K. McCafferty (both AlixPartners) re: business updates. | 0.8 |
| 08/02/2021 | JD | Call with J. Lowne (Purdue) re: business updates. | 0.2 |
| 08/02/2021 | JD | Correspondence with Purdue vendor and Purdue management re: past due invoices and payment processing. | 0.4 |
| 08/02/2021 | JD | Correspondence with Purdue management re: KEIP/KERP diligence process. | 0.4 |
| 08/02/2021 | JD | Review the final board search process overview presentation from the AHC. | 0.3 |
| 08/02/2021 | JD | Review analysis from K. McCafferty (AlixPartners). | 0.3 |
| 08/02/2021 | JD | Review comments to the Lowne declaration from other members of Purdue management. | 0.4 |
| 08/02/2021 | KM | Meeting with C. Landau, M. Kesselmann, J. Lowne, M. Ronning (Purdue); and J. DelConte (AlixPartners) re: Adhansia XR forecast and operating plan. | 0.8 |
| 08/02/2021 | LTN | Review related provisions in the latest Settlement agreement to prepare for threshold analysis requested by E. Hwang (DWP) | 1.6 |
| 08/03/2021 | GJK | Follow-up with Province, FTI and Huron on dollar thresholds for Settlement Agreement items. | 0.3 |
| 08/03/2021 | LJD | Review June fee statement and provide comments. | 0.3 |
| 08/03/2021 | ADD | Review and confirm that Intralinks invoice is correct. | 0.5 |
| 08/03/2021 | ADD | Compile and format data and other materials submitted in response to diligence requests by the client in preparation for processing and upload for creditor committee review. | 2.9 |
| 08/03/2021 | ADD | Review outstanding diligence request and follow up with the appropriate client contracts. | 1.4 |
| 08/03/2021 | ADD | Update Sales History to G/L reconciliations to incorporate comments from the Purdue team. | 3.0 |
| 08/03/2021 | JD | Review draft business update presentation. | 0.5 |
| 08/03/2021 | JD | Call with J. Dubel (Purdue board member), M. Kesselman, R. Aleali (both Purdue), E. Vonnegut, D. Consla (both Davis Polk), P. Fitzgerald, M. Florence, J. Bragg (all Skadden) re: KEIP/KERP diligence. | 0.4 |
| 08/03/2021 | JD | Meeting with J. Lowne (Purdue) re: latest business plan update. | 0.5 |
| 08/03/2021 | JD | Correspondence with Purdue management and vendor re: payment status. | 0.2 |
| 08/03/2021 | JD | Correspondence with Purdue management re: ability to share IQVIA data publicly. | 0.3 |
| 08/03/2021 | JD | Create summary KEIP/KERP information for special committee diligence process. | 0.7 |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:      Business Analysis & Operations
Code:    1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 08/03/2021 | LTN | Prepare threshold analysis for bracketed items in the Settlement Agreement requested by E. Hwang (Davis Polk) | 2.2 |
| 08/03/2021 | LTN | Review the latest A side and B side asset values and payment obligations and incorporate to the threshold analysis | 1.0 |
| 08/03/2021 | ADD | Call with H. Bhattal (AlixPartners) to discuss Purdue due diligence | 0.3 |
| 08/04/2021 | GJK | Revise illustrative examples to Settlement Agreement from Milbank. | 0.5 |
| 08/04/2021 | GJK | Follow-up with A Libby (Davis Polk) on Side A and Side B reporting. | 0.8 |
| 08/04/2021 | ADD | Update Sales History to G/L reconciliations in preparation for final review. | 2.1 |
| 08/04/2021 | ADD | Compile Purdue contracts listed in exhibits for Davis Polk team. | 2.8 |
| 08/04/2021 | ADD | Review exhibit list containing contracts and identify the correct files. | 2.6 |
| 08/04/2021 | SKL | Finalize updates to the NewCo cash sweep detail and circulate for final sign-off. | 1.2 |
| 08/04/2021 | LTN | Review A-side Payment parties deminimis trusts asset report | 0.4 |
| 08/04/2021 | LTN | Review termination even agreement provided by E. Hwang (DWP) | 0.5 |
| 08/04/2021 | LTN | Finalize threshold analysis for the Settlement Agreement and circulate to G. Koch (AlixPartners) for review | 2.0 |
| 08/04/2021 | JD | Call with J. Turner (PJT) re: confirmation prep. | 0.7 |
| 08/04/2021 | JD | Correspondence with Davis Polk re: vendor payment inquiry. | 0.3 |
| 08/04/2021 | JD | Update draft summary for KEIP/KERP diligence per comments from R. Aleali (Purdue). | 0.6 |
| 08/04/2021 | JD | Finalize updated KEIP/KERP diligence file. | 0.3 |
| 08/04/2021 | JD | Correspondence with J. Dubel (board member), management, Skadden and Davis Polk re: KEIP/KERP diligence. | 0.3 |
| 08/05/2021 | GJK | Call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson, A. Libby (all Davis Polk), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly professionals and management update and planning call. | 0.6 |
| 08/05/2021 | ADD | Review produced materials and identify files for Davis Polk eDiscovery team. | 1.5 |
| 08/05/2021 | ADD | Compile Purdue contracts listed in exhibits for Davis Polk team. | 2.2 |
| 08/05/2021 | ADD | Review outstanding diligence request and follow up with the appropriate client contracts. | 1.8 |
| 08/05/2021 | ADD | Update Sales History to G/L reconciliations to incorporate comments from the Purdue team. | 2.6 |
| 08/05/2021 | KM | New | 0.5 |
| 08/05/2021 | JD | Call with J. Lowne (Purdue) re: diligence project. | 0.2 |
| 08/05/2021 | JD | Meeting with K. McCafferty (AlixPartners) re: diligence project. | 0.5 |
| 08/05/2021 | JD | Review updated Purdue retention file from HR. | 0.3 |
| 08/05/2021 | JD | Correspondence with AHC, Purdue management and Davis Polk re: AHC co-defendant diligence requests. | 0.5 |
| 08/05/2021 | JD | Correspondence with Purdue management and Davis Polk re: HSR filings. | 0.3 |
| 08/05/2021 | JD | Review latest professional fees filed and estimates to provide management with estimates for month end accruals. | 0.4 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:    Business Analysis & Operations
Code:    1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/05/2021 | ADD | Meeting with P. Shafer, G. Baron, A. Johnson (FTI) and K. McCafferty (AlixPartners) re: file sharing. | 0.5 |
| 08/06/2021 | RC | Call with A. DePalma (AlixPartners) to discuss status of response to diligence requests from the UCC. | 0.5 |
| 08/06/2021 | GJK | Follow-up on Group 2 cash and cash equivalents location for Alex Romero-Wagner (Davis Polk). | 0.7 |
| 08/06/2021 | GJK | Review open issues and prep for Settlement Agreement final push. | 1.3 |
| 08/06/2021 | LJD | Call with L. Donahue, H. Bhattal, A. DePalma, G. Koch, S. Lemack (all AlixPartners) re: weekly team update call. | 0.4 |
| 08/06/2021 | ADD | Update liabilities subject to compromise calculating for July month end and prepare updated report. | 2.5 |
| 08/06/2021 | ADD | Call with D. Cabral and J. Beck-Sechow (Purdue) to discuss payroll diligence request. | 0.5 |
| 08/06/2021 | ADD | Call with R. Collura (AlixPartners) to discuss status of response to diligence requests from the UCC. | 0.5 |
| 08/06/2021 | ADD | Compile and format data and other materials submitted in response to diligence requests by the client in preparation for processing and upload for creditor committee review. | 2.9 |
| 08/06/2021 | ADD | Finalize sales history to G/L reconciliations for Purdue finance team review. | 2.4 |
| 08/06/2021 | JD | Call with M. Feltz (Purdue) re: KEIP/KERP diligence. | 0.2 |
| 08/06/2021 | JD | Correspondence with R. Aleali (Purdue) re: KEIP/KERP diligence. | 0.3 |
| 08/08/2021 | GJK | Review Creditor comments to multipod annex of Settlement Agreement. | 1.4 |
| 08/09/2021 | GJK | Call with counsel and advisors for Debtor, UCC and AHC to discuss open A-Side Family issues. | 1.3 |
| 08/09/2021 | LJD | Review response to fee examiner and provide comments. | 0.4 |
| 08/09/2021 | ADD | Update license agreement materials to incorporate comments from Purdue legal team. | 2.4 |
| 08/09/2021 | JD | Call with J. Lowne (Purdue) re: diligence project. | 0.1 |
| 08/09/2021 | JD | Call with M. Diaz and B. Bromberg (both FTI) re: Insurance. | 0.6 |
| 08/09/2021 | JD | Correspondence with Purdue management re: professional fee cash forecast. | 0.5 |
| 08/09/2021 | JD | Correspondence with Purdue HR re: final KEIP/KERP amounts. | 0.3 |
| 08/09/2021 | ADD | Review outstanding diligence request and follow up with the appropriate client contracts. | 2.0 |
| 08/09/2021 | ADD | Review final Sales History to G/L reconciliations. | 1.6 |
| 08/10/2021 | GJK | Review Side B Credit Support Annex. | 0.7 |
| 08/10/2021 | GJK | Review latest updates and open issues to Settlement Agreement annexes. | 1.9 |
| 08/10/2021 | LJD | Attend Special Committee Call | 1.5 |
| 08/10/2021 | LTN | Review the changes in the credit support annexes for A and B sides | 0.8 |
| 08/10/2021 | ADD | Compile and format data and other materials submitted in response to diligence requests by the client in preparation for processing and upload for creditor committee review. | 2.6 |
| 08/10/2021 | JD | Call with J. Lowne, B. Weingarten (both Purdue), K. McCafferty (AlixPartners) re: diligence project. | 1.5 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:     1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/10/2021 | ADD | Review outstanding diligence request and follow up with the appropriate client contracts. | 2.2 |
| 08/10/2021 | JD | Call with J. DelConte, K. McCafferty (both AlixPartners), J. Lowne, M. Kesselman, B. Weingarten (all Purdue) re: diligence project. | 0.5 |
| 08/10/2021 | ADD | Review final Sales History to G/L reconciliations. | 1.5 |
| 08/11/2021 | GJK | Call with L Nguyen (AlixPartners) to debrief on Settlment Agreement discussions. | 0.2 |
| 08/11/2021 | GJK | Review updates to drafts of Settlement Agreement and A Side Pod Credit Support Agreements (ongoing). | 1.8 |
| 08/11/2021 | LJD | Attend Purdue Board Special Committee meeting with Special Committee members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, J.Turner, T.Melvin (all PJT), S.Birnbaum (Dechert), L.Donahue, J.DelConte (both AlixPartners) | 0.5 |
| 08/11/2021 | HSB | Attend Purdue Board Special Committee meeting with Special Committee members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, J.Turner, T.Melvin (all PJT), S.Birnbaum (Dechert), H. Bhattal, L.Donahue, J.DelConte (all AlixPartners) | 0.5 |
| 08/11/2021 | LTN | Review the latest changes in settlement agreement and credit support annexes ahead of the call | 1.2 |
| 08/11/2021 | LTN | Review Further Assurances Undertaking draft provided by E. Hwang (DavisPolk) | 0.5 |
| 08/11/2021 | ADD | Review outstanding diligence request and follow up with the appropriate client contracts. | 0.9 |
| 08/11/2021 | ADD | Review license project comments from Purdue legal team and open items. | 1.2 |
| 08/11/2021 | JD | Attend Purdue Board Special Committee meeting with Special Committee members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, J.Turner, T.Melvin (all PJT), S.Birnbaum (Dechert), L.Donahue, J.DelConte (both AlixPartners) | 0.5 |
| 08/11/2021 | JD | Meeting with J. DelConte and A. DePalma (both AlixPartners) re: update on diligence workstreams. | 0.3 |
| 08/11/2021 | JD | Call with E. Vonnegut (Davis Polk) re: KEIP/KERP. | 0.2 |
| 08/11/2021 | JD | Correspondence with Davis Polk, Kramer Levin and Akin re: settlement discussions. | 0.2 |
| 08/11/2021 | JD | Correspondence with J. Lowne, M. Kesselman and R. Aleali (all Purdue) re: business plan cash flows. | 0.3 |
| 08/11/2021 | JD | Correspondence with Purdue management and Skadden re: KEIP/KERP diligence. | 0.4 |
| 08/11/2021 | JD | Review various presentations and previous analyses in advance of tomorrow's confirmation hearing. | 2.2 |
| 08/11/2021 | LTN | Call with G. Koch (AlixPartners) re: financial reporting format | 0.2 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:    1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/11/2021 | ADD | Meeting with J. DelConte and A. DePalma (both AlixPartners) re: update on diligence workstreams. | 0.3 |
| 08/12/2021 | GJK | Review updates to drafts of Settlement Agreement drafts and open issues. | 1.1 |
| 08/12/2021 | GJK | Review update drafts and open questions on A-Side Credit Support Annexes | 0.8 |
| 08/12/2021 | GJK | Call with J DelConte (AlixPartners) to discuss Sackler diligence process. | 0.4 |
| 08/12/2021 | GJK | Review A-Side documents and A-Side update balance sheets. | 1.8 |
| 08/12/2021 | LTN | Update Shareholder presentation deck based on the latest changes in the Settlement agreement | 2.0 |
| 08/12/2021 | LTN | Update A-side net asset values based on Jul 2021 data provided by Huron | 1.9 |
| 08/12/2021 | LTN | Update B side asset values section of the Shareholder presentation deck | 1.5 |
| 08/12/2021 | JD | Call with G. Koch (AlixPartners) re: witness prep. | 0.4 |
| 08/12/2021 | JD | Call with J. Lowne (Purdue) re: post-emergence insurance policies. | 0.2 |
| 08/12/2021 | JD | Call with C. Robertson (Davis Polk) re: witness prep. | 0.5 |
| 08/13/2021 | HSB | Review Purdue June monthly flash report prepared by L.Nguyen (AlixPartners) | 1.1 |
| 08/13/2021 | SKL | Review latest approved vendor information provided by C. MacDonald (Purdue) and updated the AP database accordingly. | 1.1 |
| 08/13/2021 | LTN | Finalize the June PEO monthly flash report and circulate for internal review | 2.2 |
| 08/13/2021 | LTN | Reconcile Adlon and Avrio Health financials section of the June 2021 PEO monthly flash report | 1.5 |
| 08/13/2021 | LTN | Reconcile and update the Purdue and Rhodes financials section of the June 2021 PEO monthly flash report | 1.8 |
| 08/13/2021 | JD | Correspondence with Purdue management re: KEIP/KERP diliigence. | 0.4 |
| 08/16/2021 | HSB | Review Purdue board presentation prepared by J.Lowne (Purdue) | 0.7 |
| 08/16/2021 | HSB | Attend Purdue Board meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, J.Turner, T.Melvin (all PJT), S.Birnbaum (Dechert), J.DelConte (AlixPartners) | 0.6 |
| 08/16/2021 | JD | Catch up with J. Lowne (Purdue) re: 2022 planning. | 0.2 |
| 08/16/2021 | JD | Attend Purdue Board meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, J.Turner, T.Melvin (all PJT), S.Birnbaum (Dechert), H. Bhattal (AlixPartners) | 0.6 |
| 08/16/2021 | JD | Review compensation details for 2022 planning. | 0.3 |
| 08/16/2021 | JD | Correspondence with Purdue management, Reed Smith and Dechert re: open AHC insurance questions. | 0.4 |
| 08/17/2021 | LTN | Review the Pledge Agreement for B-side obligors | 1.7 |
| 08/17/2021 | JD | Call with R. Aleali (Purdue) re: confirmation and emergence planning. | 0.7 |
| 08/17/2021 | JD | Call with J. Lowne (Purdue) re: business plan review. | 0.2 |
| 08/17/2021 | JD | Call with K. McCafferty and J. DelConte (AlixPartners) re: business plan review. | 0.5 |
| 08/17/2021 | JD | Review historical summary information for KEIP/KERP diligence. | 0.5 |
| 08/17/2021 | JD | Review distribution detail calculations per open request from Purdue management. | 0.5 |

**Alix**Partners

Mr. Jon Lowne                        Mr. James P. Doyle
Chief Financial Officer              Vice President & General Counsel
Purdue Pharma L.P.                   Rhodes Technologies
One Stamford Forum                   Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                  498 Washington Street
Stamford, CT 06901-3431              Coventry, RI 02816


Re:        Business Analysis & Operations
Code:      1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 08/17/2021 | JD | Review preliminary presentation from management re: 2022 business planning process. | 0.7 |
| 08/17/2021 | JD | Review business plan review presentation from J. Lowne (Purdue). | 0.6 |
| 08/17/2021 | JD | Correspondence with PJT and Purdue management re: distribution details. | 0.4 |
| 08/18/2021 | ADD | Review outstanding diligence request and follow up with the appropriate client contracts. | 1.5 |
| 08/18/2021 | LJD | Review monthly fee application and provide comments. | 0.6 |
| 08/18/2021 | JM | Activities related to the review of internal system search results and file attachments, and coordination of requested search for KEIP/KERP diligence. | 0.6 |
| 08/18/2021 | KM | Meeting with J. Lowne, B. Weingarten (Purdue); and K. McCafferty, J. DelConte (AlixPartners) re: business plan review. | 0.9 |
| 08/18/2021 | HSB | Review Purdue comp related files in connection with request from Davis Polk | 1.3 |
| 08/18/2021 | HSB | Review Purdue financial info in connection with diligence requests | 1.1 |
| 08/18/2021 | HSB | Review Purdue pipeline related files in connection with forecasts | 0.8 |
| 08/18/2021 | HSB | Call with C.Goetz, G.Morrison (both Davis Polk), J.DelConte (AlixPartners) re: NewCo filing with DOJ & FTC | 0.4 |
| 08/18/2021 | HSB | Review Purdue files with financial information required in connection with DOJ filing | 1.8 |
| 08/18/2021 | JD | Call with C. Goetz, G. Morrison, M. Marks (all Davis Polk), J. DelConte and H. Bhattal (both AlixPartners) re: HSR request. | 0.4 |
| 08/18/2021 | JD | Meeting with J. Lowne, B. Weingarten (Purdue); and K. McCafferty, J. DelConte (AlixPartners) re: business plan review. | 0.9 |
| 08/18/2021 | JD | Call with K. McCafferty (both AlixPartners) re: draft business plan review analyses. | 0.7 |
| 08/18/2021 | JD | Review data room for potential HSR materials. | 0.4 |
| 08/18/2021 | JD | Review and provide comments on latest cure amount descriptions. | 0.3 |
| 08/18/2021 | JD | Correspondence with H. Bhattal (AlixPartners) and Purdue management re: open KEIP/KERP diligence. | 0.3 |
| 08/18/2021 | JD | Review and provide comments on weekly sales report details and the June monthly flash report for creditors. | 0.8 |
| 08/18/2021 | JD | Correspondence with Skadden and Wiggins and Dana re: KEIP/KERP diligence. | 0.4 |
| 08/18/2021 | JD | Rereview expert report to determine potential cross examination questions from the DMPs. | 2.0 |
| 08/18/2021 | JD | Review underlying excel analyses surrounding the liquidation analysis in advance of potential testimony tomorrow. | 0.7 |
| 08/18/2021 | KM | Call with J. DelConte (both AlixPartners) re: draft business plan review analyses. | 0.5 |
| 08/19/2021 | ADD | Identify individuals that meet criteria outlined in diligence request. | 2.7 |
| 08/19/2021 | JM | Call with J. Muscovich and J. DelConte (both AlixPartners) re: KEIP/KERP diligence. | 0.2 |
| 08/19/2021 | JM | Call with M. Florence, J. Bragg (both Skadden), R. Hoff (Wiggins and Dana), J. Hamilton, J. DelConte and J. Muscovich (both AlixPartners) re: KEIP/KERP diligence. | 0.4 |

**Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
1 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:    Business Analysis & Operations
Code:    1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 08/19/2021 | JH | Call with J. Muskovich, J. Hamilton and J. DelConte (both AlixPartners) re: searching for reports and  KEIP/KERP diligence. | 0.4 |
| 08/19/2021 | JH | Call with M. Florence, J. Bragg (both Skadden), R. Hoff (Wiggins and Dana), J. Hamilton, J. DelConte and J. Muscovich (both AlixPartners) re: KEIP/KERP diligence. | 0.4 |
| 08/19/2021 | HSB | Review Purdue files with financial information required in connection with DOJ filing | 1.5 |
| 08/19/2021 | JD | Call with J. Lowne (Purdue) re: 2022 planning. | 0.2 |
| 08/19/2021 | JD | Call with J. Muscovich and J. DelConte (both AlixPartners) re: KEIP/KERP diligence. | 0.2 |
| 08/19/2021 | JD | Call with J. Muskovich, J. Hamilton and J. DelConte (both AlixPartners) re: searching for reports and  KEIP/KERP diligence. | 0.4 |
| 08/19/2021 | JD | Call with M. Florence, J. Bragg (both Skadden), R. Hoff (Wiggins and Dana), J. Hamilton, J. DelConte and J. Muscovich (both AlixPartners) re: KEIP/KERP diligence. | 0.4 |
| 08/19/2021 | JD | Review materials provided by Purdue re: KEIP/KERP diligence. | 0.8 |
| 08/19/2021 | JM | Call with J. Muskovich, J. Hamilton and J. DelConte (both AlixPartners) re: searching for reports and  KEIP/KERP diligence. | 0.4 |
| 08/20/2021 | GJK | Review draft Net Proceeds report documentation in preparation for call with counsel and FAs for Sackler Family, Debtor, UCC and AHC. | 0.5 |
| 08/20/2021 | GJK | Walk through of revised draft of IAC Share Pledge Agreement. | 0.8 |
| 08/20/2021 | ADD | Identify individuals that meet criteria outlined in diligence request. | 2.5 |
| 08/20/2021 | JM | Participate in call with Purdue Ethics team to discuss compliance requests and analysis | 0.6 |
| 08/20/2021 | JM | Review of KEIP/KERP diligence search results and file attachments | 0.6 |
| 08/20/2021 | SKL | Multiple calls with H. Bhattal (AlixPartners) to discuss Purdue Plan related diligence requests. | 0.2 |
| 08/20/2021 | HSB | Review Purdue audited financial statements | 0.2 |
| 08/20/2021 | HSB | Multiple calls with S.Lemack (AlixPartners) to discuss various Purdue plan related diligence requests | 0.2 |
| 08/20/2021 | LTN | Review the Net Proceeds Report ahead of the call | 0.4 |
| 08/20/2021 | LTN | Review the IAC share pledge and Security Agreement provided by Davis Polk | 1.2 |
| 08/20/2021 | JD | Call with J. Muscovich and J. DelConte (both AlixPartners) re: KEIP/KERP diligence. | 0.2 |
| 08/20/2021 | JD | Call with M. Kesselman, J. Lowne, R. Aleali, C. Ricarte (all Purdue), A. Kramer (Reed Smith), S. Birnbaum (Dechert) re: Insurance update. | 1.1 |
| 08/20/2021 | JD | Call with J. Lowne, C. DeStefano, D. Warren (all Purdue) re: KEIP/KERP budgeting. | 0.2 |
| 08/20/2021 | JD | Correspondence with Davis Polk and Purdue management re: DMP settlement. | 0.3 |
| 08/20/2021 | JD | Work on initial KEIP/KERP overview analysis to provide to internal HR and finance. | 3.2 |
| 08/20/2021 | JD | Call with J. DelConte, J. Muscovich (all AlixPartners), M. Feltz (Purdue) re: KEIP/KERP diligence. | 0.3 |
| 08/20/2021 | JD | Review updated draft insurance presentation. | 0.3 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:     1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/20/2021 | JM | Call with J. Muscovich and J. DelConte (both AlixPartners) re: KEIP/KERP diligence. | 0.2 |
| 08/20/2021 | JM | Call with J. DelConte, J. Muscovich (all AlixPartners), M. Feltz (Purdue) re: KEIP/KERP diligence | 0.3 |
| 08/22/2021 | JD | Correspondence with Davis Polk and S. Lemack, L. Nguyen (both AlixPartners) re: KEIP/KERP diligence. | 0.3 |
| 08/23/2021 | JD | Call with T. Melvin (PJT) re: HSR diligence request. | 0.2 |
| 08/23/2021 | JD | Correspondence with Purdue management, Davis Polk and H. Bhattal (AlixPartners) re: post-emergence distribution forecast. | 0.4 |
| 08/23/2021 | HSB | Review Purdue diligence materials prepared by S.Lemack (AlixPartners) | 0.7 |
| 08/23/2021 | SKL | Review HSR requirements and begin preparing updated RALP net sales by product breakout and circulate to D. Fogel (Purdue) for feedback. | 2.4 |
| 08/23/2021 | SKL | Review latest RALP net sales by product information provided by R. Habelin (Purdue) and prepare updates to the HSR revenue breakdown. | 2.2 |
| 08/23/2021 | SKL | Review latest monthly finance deck and being preparing Purdue piece of the HSR requirements. | 1.4 |
| 08/24/2021 | JD | Attend Purdue Board Special Committee meeting with Special Committee members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, J.Turner, T.Melvin (all PJT), S.Birnbaum (Dechert), L.Donahue, J.DelConte, H. Bhattal (all AlixPartners) | 0.6 |
| 08/24/2021 | JD | Call with J. DelConte and K. McCafferty (both AlixPartners) re: diligence project. | 0.2 |
| 08/24/2021 | LJD | Attend Purdue Board Special Committee meeting with Special Committee members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, J.Turner, T.Melvin (all PJT), S.Birnbaum (Dechert), L.Donahue, J.DelConte, H. Bhattal (all AlixPartners) | 0.6 |
| 08/24/2021 | HSB | Attend Purdue Board Special Committee meeting with Special Committee members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, J.Turner, T.Melvin (all PJT), S.Birnbaum (Dechert), L.Donahue, J.DelConte (both AlixPartners) | 0.6 |
| 08/24/2021 | HSB | Review Purdue financial projections | 1.6 |
| 08/24/2021 | LTN | Reconcile Adlon and Avrio Health financials section of the July 2021 PEO monthly flash report | 1.3 |
| 08/24/2021 | LTN | Reconcile and update the Purdue and Rhodes financials section of the July 2021 PEO monthly flash report | 2.1 |
| 08/24/2021 | LTN | Review the Financial statement deck and update Consolidated financials section for July 2021 PEO monthly flash report | 1.6 |
| 08/24/2021 | KM | Call with J. DelConte and K. McCafferty (both AlixPartners) re: diligence project. | 0.2 |
| 08/25/2021 | SKL | Continue to finalize the Purdue revenue by product breakdown for the HSR filing and begin consolidating Purdue and RALP pieces for internal sign-off. | 2.2 |

**Alix**Partners

| Mr. Jon Lowne | Mr. James P. Doyle |
|---|---|
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:    1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/25/2021 | SKL | Finalize remaining updates to the HSR revenue requirements and circulate to J. Lowne (Purdue) for additional review. | 1.9 |
| 08/25/2021 | JM | Review documents and analysis related to ongoing KEIP/KERP diligence. | 0.8 |
| 08/25/2021 | LTN | Format files provided by Davis Polk and upload to Intralink | 1.7 |
| 08/26/2021 | JD | Call with R. Aleali (Purdue) re: ongoing diligence project. | 0.7 |
| 08/26/2021 | JD | Begin preparation of analysis of 2021 incentive compensation expense and accruals given current employee roster. | 2.3 |
| 08/26/2021 | JD | Review and provide comments on latest diligence project slides. | 1.0 |
| 08/26/2021 | GJK | Call with M.Kesselman, J.Lowne, R.Aleali (all Purdue), M.Huebner, C. Robertson, E.Vonnegut (Davis Polk), J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT), J.DelConte, H. Bhattal (AlixPartners) re: update and planning. | 0.8 |
| 08/26/2021 | HSB | Review Purdue diligence materials prepared by A.DePalma and S.Lemack (AlixPartners) | 1.5 |
| 08/26/2021 | HSB | Call with C.Goetz, G.Morrison (both Davis Polk), S.Lemack (AlixPartners) re: NewCo filing with DOJ & FTC | 0.1 |
| 08/26/2021 | SKL | Meeting with G. Morrison, G. Goetz (both Davis Polk) and H. Bhattal (AlixPartners) to discuss HSR submission requirements. | 0.1 |
| 08/26/2021 | SKL | Review latest updates to the HSR revenue requirements and prepare for upcoming call with the Davis Polk team. | 0.4 |
| 08/26/2021 | SKL | Review latest employee information provided by J. Bachman (Purdue) and prepare updated breakdown for KEIP/KERP analysis accordingly. | 2.1 |
| 08/26/2021 | SKL | Follow-up with J. Bachman (Purdue) to discuss additional questions on the employee information she provided and prepare updates to the KEIP/KERP analysis accordingly. | 2.5 |
| 08/26/2021 | JM | Review analyses and files related to the ongoing KEIP/KERP diligence.  Discussion with Purdue HR RE: same. | 1.4 |
| 08/26/2021 | LTN | Correspondence with HS. Bhattal (AlixPartners) re: KEIP/ KERP project | 0.2 |
| 08/27/2021 | JD | Call with J. Lowne, D. Warren, C. DeStefano (all Purdue) re: incentive compensation accounting estimates. | 0.3 |
| 08/27/2021 | JD | Review initial report prepared for KEIP/KERP diligence and correspondence with Purdue management re: same. | 0.4 |
| 08/27/2021 | JD | Prepare updated fee application per company comments. | 1.2 |
| 08/27/2021 | JD | Finalize initial draft KEIP/KERP accounting estimates in advance of call with management. | 1.5 |
| 08/30/2021 | JD | Call with J. DelConte and S. Lemack (both AlixPartners) re: review of ongoing AHC diligence workstreams and HSR requests. | 0.5 |
| 08/30/2021 | JD | Correspondence with Alix team and Purdue management re: recent professional fee payments. | 0.3 |
| 08/30/2021 | JD | Review materials received related to KEIP/KERP diligence and correspondence with Purdue management re: same. | 0.5 |
| 08/30/2021 | JD | Begin preparing incentive compensation rollforward forecast for 2021 estimates and 2022 budgeting. | 2.7 |
| 08/30/2021 | HSB | Review Purdue financial projections in connection with ongoing analysis | 0.6 |
| 08/30/2021 | HSB | Review Purdue emergence date cash forecasts | 0.8 |

**AlixPartners**

Mr. Jon Lowne                           Mr. James P. Doyle
Chief Financial Officer                 Vice President & General Counsel
Purdue Pharma L.P.                      Rhodes Technologies
One Stamford Forum                      Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                     498 Washington Street
Stamford, CT 06901-3431                 Coventry, RI 02816


Re:        Business Analysis & Operations
Code:      1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 08/30/2021 | SKL | Call with J. DelConte and S. Lemack (both AlixPartners) re: review of ongoing AHC diligence workstreams and HSR requests. | 0.5 |
| 08/30/2021 | SKL | Review latest feedback on the net sales by NACPS/NAICS code breakdown and circulate updated list of open items to the medical team accordingly. | 1.3 |
| 08/30/2021 | SKL | Finalize KEIP/KERP analyses based on the latest information provided by HR and circulate updated file internally for additional review and sign-off. | 2.2 |
| 08/31/2021 | JM | Activities related to compliance investigation support, document review and preparing master control. | 1.4 |
| 08/31/2021 | GJK | Follow up on excess cash question for A Libby (Davis Polk), including outreach to M Diaz (FTI). | 0.9 |
| 08/31/2021 | HSB | Review Purdue monthly Flash report (July 2021) prepared by L.Nguyen (AlixPartners) | 1.2 |
| 08/31/2021 | HSB | Review Purdue board deck (July 2021) prepared by J.Lowne (Purdue) | 0.9 |
| 08/31/2021 | HSB | Review relevant sections of Purdue audited financial statements for 2020 | 0.8 |
| 08/31/2021 | HSB | Review relevant sections of Purdue plan documents in connection with ongoing analysis | 1.3 |
| 08/31/2021 | JD | Call with J. Lowne, B. Weingarten, R. Aleali, D. Saussy (all Purdue), C. Robertson (Davis Polk), R. Schnitzler (PJT) re: potential JV opportunity. | 0.5 |
| 08/31/2021 | JD | Review July flash report | 0.3 |
| 08/31/2021 | JD | Provide comments on July flash report and version to be shared with creditors. | 0.9 |
| 08/31/2021 | JD | Update Prime Clerk payment schedule to be shared with creditors. | 0.7 |
| 08/31/2021 | JD | Create KEIP/KERP payment file for HR given updated roster and latest compensation data. | 2.0 |
| 08/31/2021 | JD | Revise Prime Clerk payment schedule per comments from Prime Clerk. | 0.4 |
| 08/31/2021 | JD | Continue working on incentive compensation accrual and expense roll forward. | 0.8 |
| 08/31/2021 | LTN | Finalize the July PEO monthly flash report and circulate for internal review | 0.7 |
| 09/01/2021 | GJK | Discussion with G. Koch, J. DelConte and L. Nguyen (all AlixPartners) re: potential settlement refinements and shareholder asset value. | 0.3 |
| 09/01/2021 | JD | Discussion with G. Koch, J. DelConte and L. Nguyen (all AlixPartners) re: potential settlement refinements and shareholder asset value. | 0.3 |
| 09/01/2021 | LTN | Discussion with G. Koch, J. DelConte and L. Nguyen (all AlixPartners) re: potential settlement refinements and shareholder asset value. | 0.3 |
| 09/01/2021 | HSB | Call with Purdue management, S.Lemack and H. Bhattal (both AlixPartners) to discuss Purdue diligence request and NAPCS/NAICS codes | 0.3 |
| 09/01/2021 | SKL | Call with Purdue management, S.Lemack and H. Bhattal (both AlixPartners) to discuss Purdue diligence request and NAPCS/NAICS codes | 0.3 |
| 09/01/2021 | GJK | Call with N. Nguyen (AlixPartners) to discuss shareholder asset value | 0.4 |
| 09/01/2021 | LTN | Call with G. Koch (AlixPartners) to discuss shareholder asset value | 0.4 |
| 09/01/2021 | GJK | Call with B. Bromberg and M Diaz (FTI) to discuss excess cash langauage. | 0.2 |
| 09/01/2021 | HSB | Review Purdue financial projections | 0.7 |
| 09/01/2021 | JM | Compile and stadardize master data set from internal system | 3.1 |
| 09/01/2021 | JM | Create listing of current employees for review from TrackWise dataset | 0.7 |
| 09/01/2021 | JD | Review and provide comments on the latest version of the diligence project slides. | 0.9 |

# **Alix**Partners

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816

Re:      Business Analysis & Operations
Code:    1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/01/2021 | JD | Review initial details from diligence review. | 0.3 |
| 09/01/2021 | LTN | Analyze the shareholder asset values during 10 year settlement period | 2.5 |
| 09/01/2021 | LTN | Finalize the shareholder asset value based on J. Delconte (AlixPartners) feedback | 2.0 |
| 09/01/2021 | LTN | Reconcile the shareholder asset data for A & B families provided by Huron vs the expert report | 2.2 |
| 09/01/2021 | LTN | Review the expert report by W. Hrycay (Nera), clean data and start analyzing shareholder asset values | 2.1 |
| 09/01/2021 | SKL | Review latest feedback provided re: NAPCS/NAICS codes and update the revenue by code breakout accordingly. | 1.4 |
| 09/02/2021 | HSB | Attend Purdue Board meeting with J.DelConte, H. Bhattal (AlixPartners). | 1.2 |
| 09/02/2021 | JD | Attend Purdue Board meeting with J.DelConte, H. Bhattal (AlixPartners). | 1.2 |
| 09/02/2021 | HSB | Meeting with J. DelConte, S. Lemack, J. Muskovich and H. Bhattal (all AlixPartners) to discuss matters related to ongoing diligence requests. | 0.4 |
| 09/02/2021 | JM | Meeting with J. DelConte, S. Lemack, J. Muskovich and H. Bhattal (all AlixPartners) to discuss matters related to ongoing diligence requests. | 0.4 |
| 09/02/2021 | JD | Meeting with J. DelConte, S. Lemack, J. Muskovich and H. Bhattal (all AlixPartners) to discuss matters related to ongoing diligence requests. | 0.4 |
| 09/02/2021 | SKL | Meeting with J. DelConte, S. Lemack, J. Muskovich and H. Bhattal (all AlixPartners) to discuss matters related to ongoing diligence requests. | 0.4 |
| 09/02/2021 | ADD | Multiple calls with H. Bhattal (AlixPartners) to discuss Purdue diligence requests | 0.7 |
| 09/02/2021 | HSB | Multiple calls with A.DePalma (AlixPartners) to discuss Purdue diligence requests | 0.7 |
| 09/02/2021 | GJK | Review settlement modeling updates by L Ngueyn (AlixPartners). | 0.3 |
| 09/02/2021 | GJK | Partial participation in weekly call with M. Kesselman, C. Landau, J. Lowne, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, W. Taylor (both Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 0.5 |
| 09/02/2021 | JM | Participate in status update call with M. Clarens, A. Mendelson (both Davis Polk) to discuss initial findings in data review and discuss additional research requirements. | 0.7 |
| 09/02/2021 | JM | Prepare master analyses for Davis Polk team to summarize initial findings in data review | 0.6 |
| 09/02/2021 | JD | Correspondence with management re: vendor payment processing. | 0.3 |
| 09/02/2021 | JD | Preparation of initial 2021 incentive comp expense and accrual numbers for latest 2021 estimate. | 0.9 |
| 09/02/2021 | JD | Prepare preliminary KERP detailed payment schedule for HR processing. | 1.5 |
| 09/02/2021 | LTN | Format files provided by Davis Polk and upload to Intralink | 0.5 |
| 09/02/2021 | LTN | Review comments by J. DelConte (AlixPartners) and update the shareholder analysis | 1.0 |
| 09/02/2021 | LTN | Review the shareholder return analysis revised by J. Delconte (AlixPartners) | 0.7 |
| 09/02/2021 | SKL | Continue to review latest updates provided re: NAPCS/NAICS codes and circulate updated analysis internally for additional review. | 1.3 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:     1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/03/2021 | JM | Analysis related to the data review initiative. | 0.4 |
| 09/03/2021 | JD | Edit incentive comp analysis to update for change in paygrade for certain employees. | 0.4 |
| 09/03/2021 | JD | Finalize and send around latest view of 2021 incentive comp expense and accruals. | 1.0 |
| 09/03/2021 | JD | Update detailed breakdown of KERP payments for HR. | 0.5 |
| 09/03/2021 | SKL | Meetings with D&B team to discuss the DUNS application process and fill-out the application. | 2.1 |
| 09/07/2021 | SKL | Meeting with H. Bhattal and S. Lemack (both AlixPartners) re: the latest updates re: NAPCS/NAICS revenue by code breakdown. | 0.3 |
| 09/07/2021 | JD | Meeting with J. Lowne (Purdue); K. McCafferty and J. DelConte (AlixPartners) re: diligence project. | 1.0 |
| 09/07/2021 | KM | Meeting with J. Lowne (Purdue); K. McCafferty and J. DelConte (AlixPartners) re: diligence project. | 1.0 |
| 09/07/2021 | ADD | Call with A. DePalma and H. Bhattal (AlixPartners) re: outstanding diligence requests. | 0.3 |
| 09/07/2021 | HSB | Call with A. DePalma and H. Bhattal (AlixPartners) re: outstanding diligence requests. | 0.3 |
| 09/07/2021 | ADD | Update liabilities subject to compromise report for August month end. | 2.6 |
| 09/07/2021 | JM | Analyses related to the ongoing diligence initiative. | 0.8 |
| 09/07/2021 | JD | Review and update latest professional fee forecast for month end accruals. | 0.7 |
| 09/07/2021 | JD | Review initial analysis from Purdue management on incentive compensation budget to actuals. | 0.4 |
| 09/07/2021 | JD | Review initial comments on diligence project from Purdue management. | 0.8 |
| 09/07/2021 | JD | Review intial draft retention recommendations for 2022 KERP. | 0.5 |
| 09/07/2021 | SKL | Review latest feedback provided by Purdue management re: NAPCS/NAICS codes and prepare follow-up request for additional info. | 0.6 |
| 09/08/2021 | JD | Call with K. McCafferty and J. DelConte (both AlixPartners) re: prep for Friday meeting with management. | 0.2 |
| 09/08/2021 | KM | Call with K. McCafferty and J. DelConte (both AlixPartners) re: prep for Friday meeting with management. | 0.2 |
| 09/08/2021 | HSB | Review Purdue financial projections | 0.4 |
| 09/08/2021 | JM | Miscellaneous document review related to diligence research | 0.4 |
| 09/08/2021 | JD | Correspondence with Purdue management and J. Muscovich (AlixPartners) re: diligence. | 0.4 |
| 09/08/2021 | JD | Provide comments on the July monthly flash report prior to posting for creditors. | 0.7 |
| 09/08/2021 | JD | Review and provide comments on the draft diligence project slides. | 1.1 |
| 09/09/2021 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss the latest updates re: HSR filing. | 0.2 |
| 09/09/2021 | HSB | Review draft of Purdue onboarding materials and related documents | 0.8 |
| 09/09/2021 | JM | Miscellaneous document review and correspondence related to ongoing diligence. | 0.6 |
| 09/09/2021 | JD | Correspondence with Purdue management re: 2022 professional fee forecasting. | 0.4 |

**Alix**Partners

Mr. Jon Lowne                    Mr. James P. Doyle
Chief Financial Officer          Vice President & General Counsel
Purdue Pharma L.P.               Rhodes Technologies
One Stamford Forum               Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard              498 Washington Street
Stamford, CT 06901-3431          Coventry, RI 02816


Re:      Business Analysis & Operations
Code:    1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/09/2021 | JD | Review comments from management on the initial KEIP/KERP detail file and make corresponding changes. | 3.2 |
| 09/10/2021 | JD | Meeting with C. Landau, M. Kesselman, J. Lowne, B. Weingarten (Purdue), and K. McCafferty (AlixPartners) re: project Omega diligence review. | 2.0 |
| 09/10/2021 | KM | Meeting with C. Landau, M. Kesselman, J. Lowne, B. Weingarten (Purdue); J. DelConte (AlixPartners) re: project Omega diligence review. | 2.0 |
| 09/10/2021 | JD | Meeting with K. McCafferty (AlixPartners) re: project Omega executive presentation. | 1.1 |
| 09/10/2021 | KM | Meeting with J. DelConte (AlixPartners) re: project Omega executive presentation. | 1.1 |
| 09/10/2021 | JM | Participate in call with HR team to discuss review methodology and availability of pre-2014 material | 0.4 |
| 09/10/2021 | JM | Prepare requested data files for client review. | 0.6 |
| 09/10/2021 | JD | Call with R. Aleali (Purdue) re: diligence project. | 0.9 |
| 09/10/2021 | JD | Review draft diligence materials. | 0.3 |
| 09/10/2021 | JD | Review initial draft slides for potential Board onboarding presentation. | 0.6 |
| 09/13/2021 | HSB | Attend Purdue Board Special Committee meeting with L. Donahue, J.DelConte, H. Bhattal (AlixPartners) | 1.2 |
| 09/13/2021 | JD | Attend Purdue Board Special Committee meeting with L. Donahue, J.DelConte, H. Bhattal (AlixPartners) | 1.2 |
| 09/13/2021 | JM | Participate in update call with M. Clarens, A. Mendolsohn (both Davis Polk) and J. Muskovich, J. DelConte (both AlixPartners) re: research activities status and additional analysis requests | 0.6 |
| 09/13/2021 | JD | Participate in update call with M. Clarens, A. Mendolsohn (both Davis Polk) and J. Muskovich, J. DelConte (both AlixPartners) re: research activities status and additional analysis requests | 0.6 |
| 09/13/2021 | JM | Review and analysis of materials in connection with diligence review. | 1.3 |
| 09/13/2021 | JD | Call with Purdue management re: insurance. | 0.7 |
| 09/13/2021 | JD | Call with R. Aleali (Purdue) re: Newco transfer process. | 0.3 |
| 09/13/2021 | JD | Review employee data in response to Grant Thornton questions for fresh start accounting. | 0.3 |
| 09/13/2021 | LJD | Partial participation in Purdue Board Special Committee meeting with L. Donahue, J.DelConte, H. Bhattal (AlixPartners) | 0.8 |
| 09/14/2021 | JD | Call with J. DelConte, K. McCafferty (both AlixPartners) and Purdue management re: diligence project. | 0.4 |
| 09/14/2021 | KM | Call with J. DelConte, K. McCafferty (both AlixPartners) and Purdue management re: diligence project. | 0.4 |
| 09/14/2021 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss weekly cash reports | 0.2 |
| 09/14/2021 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss weekly cash reports | 0.2 |
| 09/14/2021 | GJK | Participate in weekly professional update call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. Turner, T. Melvin, J. O'Connell, R. Schnitzler (all PJT), J. DelConte, G. Koch, H. Bhattal (all AlixPartners). | 0.5 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Business Analysis & Operations
Code: 1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/14/2021 | HSB | Participate in weekly professional update call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. Turner, T. Melvin, J. O'Connell, R. Schnitzler (all PJT), J. DelConte, G. Koch, H. Bhattal (all AlixPartners). | 0.5 |
| 09/14/2021 | JD | Participate in weekly professional update call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. Turner, T. Melvin, J. O'Connell, R. Schnitzler (all PJT), J. DelConte, G. Koch, H. Bhattal (all AlixPartners). | 0.5 |
| 09/14/2021 | JM | Review and analysis of compliance materials in connection with diligence review. | 0.8 |
| 09/14/2021 | JD | Call with C. Robertson, E. Vonnegut (both Davis Polk), R. Aleali (Purdue), A. Kramer (Reed Smith) re: insurance. | 0.8 |
| 09/14/2021 | JD | Call with Purdue management, A. Kramer (Reed Smith) re: post-emergence insurance. | 0.5 |
| 09/14/2021 | JD | Review and provide comments draft finance transition workplan from Purdue management. | 0.6 |
| 09/14/2021 | JD | Review and provide comments on the materials responsive to Grant Thornton's fresh start accounting requests. | 0.5 |
| 09/14/2021 | JD | Review materials re: potential business development agreement. | 0.4 |
| 09/14/2021 | JD | Review request from management re: updated long term business plan. | 0.6 |
| 09/15/2021 | HSB | Review Purdue onboarding deck draft prepared by PJT Partners | 1.5 |
| 09/15/2021 | JM | Review and analysis of materials in connection with diligence review. | 1.6 |
| 09/15/2021 | JD | Call with Purdue management re: incentive compensation for the long term business plan. | 0.5 |
| 09/15/2021 | SKL | Continue to finalize latest HSR filing request information and circulate follow-up items to J. Carlisle (Purdue) for review. | 1.2 |
| 09/16/2021 | JD | Call with Purdue management, C. Robertson (Davis Polk), J. DelConte, S. Lemack (both AlixPartners) re: finance and accounting transition plan. | 0.5 |
| 09/16/2021 | SKL | Call with Purdue management, C. Robertson (Davis Polk), J. DelConte, S. Lemack (both AlixPartners) re: finance and accounting transition plan. | 0.5 |
| 09/16/2021 | JM | Review and analysis of compliance materials in connection with diligence review. | 1.2 |
| 09/16/2021 | JD | Call with Purdue management re: emergence employee payments. | 0.5 |
| 09/16/2021 | JD | Call with R. Aleali (Purdue) re: diligence project. | 0.4 |
| 09/16/2021 | JD | Review payment details related to a previous BD deal and correspondence with Purdue and Davis Polk re: same. | 0.9 |
| 09/17/2021 | JD | Meeting with J. DelConte and S. Lemack (both AlixPartners) re: finance Newco transfer workplan. | 0.4 |
| 09/17/2021 | SKL | Call with J. DelConte (AlixPartners) to discuss the high-level overview slides related to the change of control process. | 0.4 |
| 09/17/2021 | JM | Review and analysis of compliance materials in connection with dililgence review. | 1.5 |
| 09/17/2021 | LTN | Format files provided by Davis Polk and upload to Intralink | 1.5 |
| 09/17/2021 | LTN | Prepare incremental professional fees sensitivity analysis for declaration | 2.2 |
| 09/17/2021 | LTN | Prepare sensitivity analysis on lost present value due to Settlement Payments delay | 1.9 |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:        Business Analysis & Operations
Code:      1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 09/17/2021 | LTN | Revise payment delay analysis based on H. Bhattal (AlixPartners) feedback | 1.7 |
| 09/20/2021 | JD | Meeting with J. Lowne (Purdue), S. Lemack, J. DelConte (both AlixPartners) re: finance transition to NewCo. | 0.4 |
| 09/20/2021 | SKL | Meeting with J. Lowne (Purdue) and J. DelConte (AlixPartners) to discuss open items related to the finance workstream in the change of control process. | 0.4 |
| 09/20/2021 | JD | Call with J. Lowne (both Purdue) re: contract renewals. | 0.4 |
| 09/20/2021 | JD | Review diligence project draft slides to walk through with management. | 0.7 |
| 09/20/2021 | JD | Review updated diligence report from Purdue management. | 0.5 |
| 09/20/2021 | JD | Review updated roster impacts on total KEIP/KERP payments. | 0.5 |
| 09/20/2021 | LTN | Revise payment delay sensitivy analysis and circulate to H. Bhattal (AlixPartners) for review | 2.0 |
| 09/21/2021 | JD | Meeting with K. McCafferty and J. DelConte (both AlixPartners) re: prep for meeting with management on Wednesday. | 0.5 |
| 09/21/2021 | KM | Meeting with K. McCafferty and J. DelConte (both AlixPartners) re: prep for meeting with management on Wednesday. | 0.5 |
| 09/21/2021 | ADD | Call with S. Lemack, A. DePalma, and H. Bhattal (AlixPartners) re: Follow-up: System Data. | 0.3 |
| 09/21/2021 | HSB | Call with S.Lemack and A.DePalma (both AlixPartners) to discuss Purdue diligence requests | 0.3 |
| 09/21/2021 | SKL | Meeting with H. Bhattal and A. DePalma (both AlixPartners) to discuss latest inquiry re: systems data. | 0.3 |
| 09/21/2021 | JD | Begin preparation of long term incentive compensation income statement, cash flow and balance sheet forecast. | 3.3 |
| 09/21/2021 | JD | Call with J. Lowne (Purdue) re: diligence project. | 0.3 |
| 09/21/2021 | JD | Correspondence with Davis Polk and AlixPartners' teams re: diligence project. | 0.3 |
| 09/21/2021 | JD | Update KEIP/KERP analysis for OT and shift premium annual estimates. | 0.8 |
| 09/21/2021 | LTN | Review confirmation delay provisions in the plan and update sensitivity analysis | 0.8 |
| 09/21/2021 | LTN | Revise incremental professional fees section in the confirmation delay analysis based on H. Bhattal (AlixPartners) feedback | 2.1 |
| 09/21/2021 | LTN | Update sensitivity analysis for different delay scenarios for confirmation declaration | 1.3 |
| 09/21/2021 | LTN | Update TopCo/ MDT expenses under different scenarios to in the confirmation delay analysis | 2.4 |
| 09/22/2021 | JD | Call with Purdue management, J. DelConte, S. Lemack (both AlixPartners) re: emergence payroll payments. | 0.6 |
| 09/22/2021 | SKL | Call with Purdue management, J. DelConte, S. Lemack (both AlixPartners) re: emergence payroll payments. | 0.6 |
| 09/22/2021 | ADD | Calls with A. DePalma and S. Lemack (AlixPartners) re: outstanding diligence requests. | 0.3 |
| 09/22/2021 | HSB | Telephone calls with A.DePalma (AlixPartners) to discuss Purdue diligence related requests | 0.9 |
| 09/22/2021 | HSB | Review Purdue financial forecasts | 0.8 |
| 09/22/2021 | HSB | Review Purdue presentation prepared draft prepared by PJT Partners | 0.4 |

# AlixPartners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:    1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/22/2021 | JD | Correspondence with Purdue management and Davis Polk re: advance creditor trust funding mechanics. | 0.6 |
| 09/22/2021 | JD | Prepare dynamic analysis of LTRP and AIP amounts from 2022-2025 for revised long term business plan. | 2.2 |
| 09/22/2021 | JD | Prepare incentive compensation expense projections for 2022-2025 long term plan. | 2.0 |
| 09/22/2021 | JD | Prepare updated forecast of professional fees through emergence per request from management. | 0.9 |
| 09/23/2021 | HSB | Telephone call with H. Bhattal, L. Nguyen (AlixPartners) to re: cash forecast at emergence | 0.2 |
| 09/23/2021 | LTN | Telephone call with H. Bhattal, L. Nguyen (AlixPartners) to re: cash forecast at emergence | 0.2 |
| 09/23/2021 | ADD | Call with A. DePalma and J. Muskovich (AlixPartners) re: Purdue HR request touchbase and draft responses for diligence request from counsel. | 0.5 |
| 09/23/2021 | JM | Call with A. DePalma and J. Muskovich (AlixPartners) re: Purdue HR request touchbase and draft responses for diligence request from counsel. | 0.5 |
| 09/23/2021 | ADD | Compile and analyze data in response to a diligence request from counsel. | 2.9 |
| 09/23/2021 | JD | Call with R. Aleali (Purdue) re: diligence project and outstanding AHC diligence questions. | 0.5 |
| 09/23/2021 | JD | Prepare initial draft incentive compensation balance sheet forecast. | 2.4 |
| 09/23/2021 | LTN | Format data provided by Davis Polk and upload to dataroom | 1.1 |
| 09/24/2021 | HSB | Review Purdue and Rhodes sales reports prepared by L.Nguyen (AlixPartners) | 0.2 |
| 09/24/2021 | HSB | Review Purdue board deck | 1.3 |
| 09/24/2021 | JD | Correspondence with Purdue management and Davis Polk re: creditor trust payment mechanics. | 0.4 |
| 09/24/2021 | JD | Review latest weekly sales by product analysis prior to sharing with creditors. | 0.3 |
| 09/24/2021 | JD | Correspondence with Purdue management and Alix team re: request for historical org charts. | 0.5 |
| 09/27/2021 | ADD | Call with H. Bhattal (AlixPartners) re: diligence request. | 0.4 |
| 09/27/2021 | HSB | Call with A.DePalma (both AlixPartners) to discuss Purdue diligence requests | 0.3 |
| 09/27/2021 | ADD | Finalize diligence request analysis requested by counsel. | 2.8 |
| 09/27/2021 | JM | Research re: diligence request from counsel. | 0.8 |
| 09/27/2021 | JD | Correspondence with Davis Polk and Purdue management re: creditor trust vendor profiles. | 0.4 |
| 09/27/2021 | JD | Correspondence with Purdue management re: trust advance funding. | 0.3 |
| 09/27/2021 | JD | Update long-term incentive comp forecast for Purdue management. | 1.6 |
| 09/27/2021 | LTN | Format files provided by Davis Polk and upload to Intralink | 1.1 |
| 09/28/2021 | JM | Call with J. Muskovich, J. DelConte (AlixPartners) re: diligence. | 0.2 |
| 09/28/2021 | JD | Call with J. Muskovich, J. DelConte (AlixPartners) re: diligence. | 0.2 |
| 09/28/2021 | HSB | Review Purdue financial forecasts | 1.4 |
| 09/28/2021 | JM | Analyze current employee roster and historical titles/cost center reconstruction | 1.4 |
| 09/28/2021 | JM | Supplemental review of current roster and cross-check of additional employees. | 1.2 |
| 09/28/2021 | JD | Call with J. Lowne (Purdue) re: 2022 retention program. | 0.3 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Business Analysis & Operations
Code: 1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/28/2021 | JD | Correspondence with Purdue management and Davis Polk re: creditor trust payments. | 0.4 |
| 09/28/2021 | JD | Finalize long-term incentive comp forecast prior to meeting with J. Lowne (Purdue). | 2.9 |
| 09/28/2021 | JD | Make various updates to the long term incentive compensation file following discussions with J. Lowne (Purdue). | 0.7 |
| 09/28/2021 | JD | Meeting with J. Lowne (Purdue) re: long-term incentive comp forecast. | 0.8 |
| 09/28/2021 | JD | Review latest draft diligence project slides sent to management for review. | 1.0 |
| 09/28/2021 | JD | Review status of materials re: counsel diligence. | 0.5 |
| 09/29/2021 | JD | Call with J. DelConte and K. McCafferty (both AlixPartners) re: updated diligence project slides. | 0.6 |
| 09/29/2021 | KM | Call with J. DelConte and K. McCafferty (both AlixPartners) re: updated diligence project slides. | 0.6 |
| 09/29/2021 | JD | Call with J. Lowne (Purdue) re: latest long term plan. | 0.2 |
| 09/29/2021 | JD | Call with J. Lowne, R. Aleali and others from Purdue, A. Kramer (Reed Smith) re: D&O insurance. | 0.8 |
| 09/29/2021 | JD | Call with R. Aleali (Purdue) re: latest long term plan. | 0.3 |
| 09/29/2021 | JD | Call with T. Melvin (PJT) re: ongoing workstream updates. | 0.4 |
| 09/29/2021 | JD | Review and provide comments on diligence project slides prior to sending them to management. | 0.8 |
| 09/29/2021 | JD | Review and provide comments on latest D&O presentation. | 0.4 |
| 09/29/2021 | JD | Review August monthly flash report shared with the Board. | 0.8 |
| 09/29/2021 | JD | Review materials provided by management in response to follow-up questions from Davis Polk. | 0.4 |
| 09/29/2021 | LTN | Review confirmation delay provisions in the plan and update sensitivity analysis | 0.5 |
| 09/30/2021 | ADD | Call with S. Lemack (AlixPartners) to discuss open AP invoice reporting. | 0.3 |
| 09/30/2021 | SKL | Call with A. DePalma (AlixPartners) to discuss open AP invoice reporting. | 0.3 |
| 09/30/2021 | HSB | Telephone call with H. Bhattal, L. Nguyen (AlixPartners) to discuss professional fee forecast, cash at emergence | 0.5 |
| 09/30/2021 | LTN | Telephone call with H. Bhattal, L. Nguyen (AlixPartners) to discuss professional fee forecast, cash at emergence | 0.5 |
| 09/30/2021 | JM | Supplemental analysis and review of current roster and cross-check of additional employees. | 0.8 |
| 09/30/2021 | JD | Begin to build out stand-along tracking and forecast incentive compensation file to leave behind with management. | 2.3 |
| 09/30/2021 | JD | Call with J. Turner (PJT) re: go-forward professional fee forecasting. | 0.2 |
| 09/30/2021 | JD | Correspondence with Davis Polk and H. Bhattal (AlixPartners) re: HSR filings. | 0.3 |
| 09/30/2021 | JD | Correspondence with Purdue management and Davis Polk re: creditor trust funding. | 0.5 |
| 09/30/2021 | JD | Review documentation around go-forward document repository funding and correspondence with management re: same. | 0.4 |
| 09/30/2021 | LTN | Finalize professional fee forecast | 0.5 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:     1.6 / 106

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/30/2021 | LTN | Review conformation delay sensitivity analysis prepared by H. Bhattal (AlixPartners) and provide comments | 1.4 |

**Total Professional Hours** **1,082.4**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
1 Tresser Boulevard
Stamford, CT 06901-3431
0
Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Business Analysis & Operations |
| Code: | 1.6 / 106 |

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,295 | 21.0 | $ 27,195.00 |
| Richard Collura | Managing Director | $1,125 | 0.5 | 562.50 |
| Jesse DelConte | Managing Director | $1,055 | 248.6 | 262,273.00 |
| Kevin M McCafferty | Director | $980 | 12.4 | 12,152.00 |
| Jason Muskovich | Director | $980 | 27.5 | 26,950.00 |
| Gabe J Koch | Director | $865 | 238.4 | 206,216.00 |
| HS Bhattal | Director | $865 | 58.2 | 50,343.00 |
| Jamey Hamilton | Director | $865 | 0.8 | 692.00 |
| Sam K Lemack | Senior Vice President | $665 | 78.4 | 52,136.00 |
| Andrew D DePalma | Vice President | $625 | 226.4 | 141,500.00 |
| Lan T Nguyen | Vice President | $530 | 170.2 | 90,206.00 |
| **Total Professional Hours and Fees** | | | **1,082.4** | **$ 870,225.50** |

**Alix**Partners

Mr. Jon Lowne                         Mr. James P. Doyle
Chief Financial Officer               Vice President & General Counsel
Purdue Pharma L.P.                    Rhodes Technologies
One Stamford Forum                    Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                   498 Washington Street
Stamford, CT 06901-3431               Coventry, RI 02816


Re:        POR Development
Code:      1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/01/2021 | HSB | Review Disclosure Statement exhibit updated by L. Nguyen (AlixPartners) based on latest document drafts obtained from Davis Polk | 0.3 |
| 06/01/2021 | HSB | Call with L. Nguyen (AlixPartners) re: PI trust on plan projection | 0.1 |
| 06/01/2021 | LTN | Update plan projection exhibit based on feedback from C. Robertson (DVP) | 0.7 |
| 06/01/2021 | LTN | Call with H. Bhatta (AlixPartners) re: PI trust on plan projection | 0.1 |
| 06/01/2021 | LTN | Review DWP's language on Obligor Coverage / Collateral and provided feedback | 1.6 |
| 06/01/2021 | SKL | Begin updating notes and feedback re: liquidation analysis and prepare updated breakdown for the declaration. | 2.0 |
| 06/01/2021 | JD | Review latest draft plan and disclosure statement. | 1.7 |
| 06/01/2021 | JD | Review and provide comments to latest updates to the draft projections exhibit. | 0.5 |
| 06/01/2021 | JD | Review and provide comments on certain disclosure statement language. | 0.3 |
| 06/01/2021 | JD | Review revised language for disclosure statement edits. | 0.2 |
| 06/02/2021 | HSB | Review Disclosure Statement exhibit updated by L. Nguyen (AlixPartners) | 0.4 |
| 06/02/2021 | HSB | Made revisions to plan forecasts analysis based on recently negotiated updates | 1.2 |
| 06/02/2021 | HSB | Review updated draft of Purdue disclosure statement | 1.4 |
| 06/02/2021 | HSB | Call with L. Nguyen (AlixPartners) re: updates to plan projection | 0.1 |
| 06/02/2021 | HSB | Review due diligence request related documents | 0.7 |
| 06/02/2021 | LTN | Continue to review language on the disclosure statement re: trusts/obligors | 0.9 |
| 06/02/2021 | LTN | Update plan projection exhibit based on feedback from Houlihan Lokey | 0.5 |
| 06/02/2021 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: updates to plan projection | 0.1 |
| 06/02/2021 | JD | Call with R. Aleali (Purdue) re: post-hearing update. | 0.5 |
| 06/02/2021 | JD | Call with C. Robertson (Purdue) re: Disclosure Statement hearing. | 0.2 |
| 06/02/2021 | JD | Correspondence with Davis Polk and L. Donahue (AlixPartners) re: expert reports. | 0.4 |
| 06/03/2021 | RC | Prepare communications to internal team re: upcoming expert disclosure designations and related information. | 0.5 |
| 06/03/2021 | RC | Call with M. Rule (AlixPartners) re: Plan Confirmation and expert disclosure designations. | 1.0 |
| 06/03/2021 | RC | Call with J. DelConte (AlixPartners) re: Plan Confirmation and expert disclosure designations. | 0.2 |
| 06/03/2021 | RC | Call with M. Clarens, M. Tobac and A. Whisenant (all Davis Polk) re: expert disclosure designations. | 0.5 |
| 06/03/2021 | RC | Review Amended Disclosure Statements and other case related updates. | 0.7 |
| 06/03/2021 | RC | Review materials from cash transfers of value and intercompany/non-cash transfers of value reports in advance of call with Davis Polk. | 0.4 |
| 06/03/2021 | LJD | Call with J. Lowne (Purdue), C. Robertson, M. Tobak, K. Benedict, D. Consla, A. Romero-Wagner, S. Ford, B. Kaminetzky (all Davis Polk), J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), H. Bhattal, L. Donahue, J. DelConte and S. Lemack (all AlixPartners) re: FA expert reports and related planning | 0.5 |
| 06/03/2021 | HSB | Call with J. Lowne (Purdue), C. Robertson, M. Tobak, K. Benedict, D. Consla, A. Romero-Wagner, S. Ford, B. Kaminetzky (all Davis Polk), J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), H. Bhattal, L. Donahue, J. DelConte and S. Lemack (all AlixPartners) re: FA expert reports and related planning | 0.5 |

**AlixPartners**

Mr. Jon Lowne                             Mr. James P. Doyle
Chief Financial Officer                   Vice President & General Counsel
Purdue Pharma L.P.                        Rhodes Technologies
One Stamford Forum                        Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                   Coventry, RI 02816


Re:        POR Development
Code:      1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 06/03/2021 | HSB | Work on creating word document related to Purdue expert testimony (declaration of AlixPartners) | 3.4 |
| 06/03/2021 | HSB | Review relevant sections of the Plan and Disclosure Statement | 1.6 |
| 06/03/2021 | HSB | Call with S.Lemack (AlixPartners) re: Purdue bankruptcy related matters | 0.3 |
| 06/03/2021 | HSB | Call with L. Nguyen (AlixPartners) re: Purdue bankruptcy related matters | 0.1 |
| 06/03/2021 | HSB | Review documents and write-up prepared by A. DePalma (AlixPartners) in response to due diligence request | 0.3 |
| 06/03/2021 | HSB | Review Purdue prepared financial projections and reconciled recent updates | 1.6 |
| 06/03/2021 | HSB | Review documents obtained from Davis Polk in preparation for call re: ongoing plan related work | 0.2 |
| 06/03/2021 | LTN | Review the plan projection / shareholder contribution sections in the filed disclosure statement | 1.0 |
| 06/03/2021 | LTN | Call with H. Bhatta (AlixPartners) re: updates to plan projection | 0.1 |
| 06/03/2021 | SKL | Call with J. Lowne (Purdue), C. Robertson, M. Tobak, K. Benedict, D. Consla, A. Romero-Wagner, S. Ford, B. Kaminetzky (all Davis Polk), J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), H. Bhattal, L. Donahue, J. DelConte and S. Lemack (all AlixPartners) re: FA expert reports and related planning | 0.5 |
| 06/03/2021 | SKL | Call with H. Bhattal (AlixPartners) re: various case related matters. | 0.3 |
| 06/03/2021 | SKL | Continue to consolidate liquidation analysis source files and update formatting accordingly re: disclosure statement preparations. | 2.5 |
| 06/03/2021 | JD | Call with J. Lowne (Purdue), C. Robertson, M. Tobak, K. Benedict, D. Consla, A. Romero-Wagner, S. Ford, B. Kaminetzky (all Davis Polk), J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), H. Bhattal, L. Donahue, J. DelConte and S. Lemack (all AlixPartners) re: FA expert reports and related planning | 0.5 |
| 06/03/2021 | JD | Call with J. Turner (PJT) re: expert reports. | 0.3 |
| 06/03/2021 | JD | Call with R. Collura (AlixPartners) re: Plan Confirmation and expert disclosure designations. | 0.2 |
| 06/03/2021 | JD | Correspondence with L. Donahue and R. Collura (both AlixPartners) re: expert reports. | 0.4 |
| 06/03/2021 | JD | Review net shareholder proceeds presentation from Davis Polk tax. | 0.3 |
| 06/03/2021 | JD | Review latest detailed confirmation timeline from Davis Polk. | 0.4 |
| 06/03/2021 | MFR | Call with R. Collura (AlixPartners) re: Plan Confirmation and expert disclosure. | 1.0 |
| 06/04/2021 | RC | Review information related to the Amended Disclosure Statement and Plan Confirmation. | 1.6 |
| 06/04/2021 | RC | Review documentation related to special Committee's reports 1a and 1b. | 1.1 |
| 06/04/2021 | HSB | Continued drafting word document related to Purdue expert testimony (declaration of AlixPartners) | 2.7 |
| 06/04/2021 | HSB | Review precedent declarations for purposes of drafting Purdue document | 0.9 |
| 06/04/2021 | HSB | Review relevant sections of the Plan and Disclosure Statement | 1.4 |
| 06/04/2021 | HSB | Review relevant sections of liquidation analysis in connection with declaration draft preparation | 0.4 |
| 06/04/2021 | HSB | Review and emailed updated financial analysis to Davis Polk | 0.3 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     POR Development
Code:   1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 06/04/2021 | HSB | Multiple calls with S.Lemack (AlixPartners) re: various plan and declaration related matters and open items. | 0.8 |
| 06/04/2021 | SKL | Multiple calls with H. Bhattal (AlixPartners) re: various plan and declaration related matters and open items. | 0.8 |
| 06/04/2021 | SKL | Continue to consolidate liquidation analysis source files and finalize aspects of the draft declaration. | 2.3 |
| 06/04/2021 | JD | Call with C. Robertson (Davis Polk) re: expert reports. | 0.3 |
| 06/04/2021 | JD | Call with J. McClammy (Davis Polk) re: expert reports. | 0.3 |
| 06/04/2021 | JD | Call with M. Kesselman (Purdue) re: assistance with the monitor. | 0.2 |
| 06/04/2021 | JD | Draft intro section of expert report. | 0.5 |
| 06/04/2021 | JD | Review draft expert liquidation reports from previous cases. | 0.6 |
| 06/04/2021 | MFR | Review draft expert report. | 0.2 |
| 06/05/2021 | HSB | Review PJT prepared financial analysis and responded to email request | 0.2 |
| 06/06/2021 | RC | Review and provide comments to counsel re: expert witness designations. | 0.4 |
| 06/07/2021 | RC | Draft declaration for expert report. | 2.0 |
| 06/07/2021 | RC | Review materials related to report 1a and update information in draft declaration. | 1.5 |
| 06/07/2021 | JD | Call with J. Lowne (Purdue) re: open plan items. | 0.3 |
| 06/07/2021 | JD | Call with J. Lowne (Purdue) and J. Turner (PJT) re: open disclosure statement items. | 0.5 |
| 06/07/2021 | SKL | Call with H. Bhattal (AlixPartners) re: latest open items re: draft declaration preparation. | 0.2 |
| 06/07/2021 | HSB | Calls with S.Lemack (AlixPartners)  re: latest open items re: draft declaration preparation. | 0.2 |
| 06/07/2021 | HSB | Review liquidation analysis and related documents with regards to preparation of declaration draft | 2.2 |
| 06/07/2021 | HSB | Review Purdue prepared Plan forecasts and related financial analysis | 1.6 |
| 06/07/2021 | HSB | Review Purdue transfer work plan related materials and progress | 1.1 |
| 06/08/2021 | RC | Review documents and information related to Plan Confirmation. | 1.1 |
| 06/08/2021 | RC | Continue drafting declaration for expert report. | 1.7 |
| 06/08/2021 | RC | Review information included in the disclosure statement re: AlixPartners reports. | 0.3 |
| 06/08/2021 | RC | Review expert designation disclosures. | 0.1 |
| 06/08/2021 | JD | Review initial draft expert report to be shared with Davis Polk. | 0.7 |
| 06/08/2021 | GJK | Review IAC payer party open items. | 0.9 |
| 06/08/2021 | SKL | Continue to review latest draft of the AlixPartners Expert Report and prepare updated notes and feedback accordingly. | 1.9 |
| 06/08/2021 | HSB | Review liquidation analysis | 0.9 |
| 06/08/2021 | HSB | Prepare list of materials for the liquidation analysis reviewed | 0.6 |
| 06/08/2021 | HSB | Review relevant sections of the Purdue Plan and Disclosure Statement documents | 1.8 |
| 06/08/2021 | HSB | Review Purdue financial projections | 0.8 |
| 06/08/2021 | HSB | Email AlixPartners team re: status of Purdue transfer work plan | 0.1 |
| 06/09/2021 | RC | Review documentation related to Plan Confirmation. | 1.1 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      POR Development
Code:    1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/09/2021 | JD | Call with H. Bhattal, DelConte and S. Lemack (all AlixPartners), M.Tobak, C.Robertson, A. Romero-Wagner, D.Consla, K.Benedict, S.Ford, J.Shinbrot, A.Robero-Wagner (all Davis Polk) re: expert report | 0.5 |
| 06/09/2021 | JD | Call with J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: expert report draft. | 0.3 |
| 06/09/2021 | JD | Review previous expert report examples and draft liquidation analysis expert report. | 1.2 |
| 06/09/2021 | JD | Review and research initial expert designations. | 0.5 |
| 06/09/2021 | GJK | Call with S Lemack (AlixPartners) re: AHC diligence and the upcoming expert report. | 0.4 |
| 06/09/2021 | SKL | Call with H. Bhattal, DelConte and S. Lemack (all AlixPartners), M.Tobak, C.Robertson, A. Romero-Wagner, D.Consla, K.Benedict, S.Ford, J.Shinbrot, A.Robero-Wagner (all Davis Polk) re: expert report | 0.5 |
| 06/09/2021 | SKL | Call with G. Koch (AlixPartners) re: AHC diligence and the upcoming expert report. | 0.4 |
| 06/09/2021 | SKL | Prepare and circulate updated NPV calculation per Davis Polk request. | 0.5 |
| 06/09/2021 | HSB | Call with H. Bhattal, DelConte and S. Lemack (all AlixPartners), M.Tobak, C.Robertson, A. Romero-Wagner, D.Consla, K.Benedict, S.Ford, J.Shinbrot, A.Robero-Wagner (all Davis Polk) re: expert report | 0.5 |
| 06/09/2021 | HSB | Call with J. DelConte and S. Lemack (both AlixPartners) re: expert report | 0.3 |
| 06/09/2021 | HSB | Update word document related to Purdue expert testimony (declaration of AlixPartners) and reviewed liquidation analysis for related details | 3.5 |
| 06/09/2021 | HSB | Review document prepared by Davis Polk with regards to plan related analysis | 1.4 |
| 06/09/2021 | HSB | Review financial analysis prepared by S.Lemack in connection with Purdue Plan negotiations | 0.1 |
| 06/09/2021 | HSB | Review transfer work plan related presentation draft prepared by S.Lemack (AlixPartners) | 0.2 |
| 06/09/2021 | HSB | Review Purdue materials in response to diligence request from DOJ | 0.2 |
| 06/09/2021 | HSB | Call with A. DePalma (AlixPartners) re: Purdue bankruptcy related matters | 0.1 |
| 06/09/2021 | HSB | Review Purdue analysis prepared by J.Lowne (Purdue) in response to due diligence request | 0.2 |
| 06/09/2021 | HSB | Review shareholder settlement related materials | 0.6 |
| 06/09/2021 | ADD | Call with H. Bhattal (AlixPartners) re: Purdue bankruptcy related matters | 0.1 |
| 06/09/2021 | SKL | Call with J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: expert report draft. | 0.3 |
| 06/10/2021 | RC | Prepare information for declaration in support of plan of reorganization. | 0.6 |
| 06/10/2021 | RC | Review documentation related to the cash transfers of value analysis. | 1.6 |
| 06/10/2021 | GJK | Read through of updated Settlement Agreement Article 2 language. | 1.9 |
| 06/10/2021 | SKL | Meeting with M. Tobak, D. Consla, D. Mazer, K. Benedict (all Davis Polk), and H. Bhattal (AlixPartners) re: the AlixPartners expert report. | 0.5 |
| 06/10/2021 | SKL | Multiple calls with H. Bhattal (AlixPartners) re: the upcoming AlixPartners Expert Report and various bankruptcy related matters | 0.8 |
| 06/10/2021 | SKL | Continue to review latest comments and revisions re: draft AlixPartners Expert Report. | 1.8 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     POR Development
Code:     1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 06/10/2021 | SKL | Continue to review and reconcile the liquidation analysis exhibits references in the draft AlixPartners Expert report and update open items accordingly. | 1.7 |
| 06/10/2021 | HSB | Call with S. Lemack (AlixPartners) and M.Tobak, C.Robertson, D.Consla, K.Benedict, S.Ford, J.Shinbrot, A.Robero-Wagner (all Davis Polk) re: expert report | 0.5 |
| 06/10/2021 | HSB | Update word document related to Purdue expert testimony (declaration of AlixPartners) and reviewed liquidation analysis for related details | 3.7 |
| 06/10/2021 | HSB | Made further revisions to word document related to Purdue expert testimony (declaration of AlixPartners) based on discussions with Davis Polk colleagues. | 2.1 |
| 06/10/2021 | HSB | Review liquidation analysis and prepared list of materials reviewed | 1.4 |
| 06/10/2021 | HSB | Multiple calls with S.Lemack (AlixPartners) re: the upcoming AlixPartners Expert Report and various bankruptcy related matters | 0.8 |
| 06/10/2021 | JD | Correspondence with Davis Polk re: open discovery requests. | 0.4 |
| 06/10/2021 | JD | Review and provide updated comments on the latest version of the expert report. | 2.0 |
| 06/11/2021 | RC | Work on drafting declaration for expert report. | 2.6 |
| 06/11/2021 | RC | Review documents and update draft declaration for expert report. | 1.7 |
| 06/11/2021 | GJK | Review Settlement Agreement model from Brian Olson to incorporate prepayments. | 1.3 |
| 06/11/2021 | GJK | Review prepayment language in latest revision of Article 2 of Settlement Agreement draft. | 1.2 |
| 06/11/2021 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners), L. Scheinbach ( Purdue) re: NewCo CF analysis | 0.3 |
| 06/11/2021 | LTN | Update plan projection models through 2027 and circulated to H. Bhattal (AlixPartners) for review | 1.3 |
| 06/11/2021 | LTN | Call with H.S Bhattal, L. Nguyen (AlixPartners) re: updates to NewCo cashflow 2026 - 2027 | 0.7 |
| 06/11/2021 | LTN | Review and update NewCo cashflow models through 2027 and circulated to H. Bhattal (AlixPartners) for review | 1.7 |
| 06/11/2021 | HSB | Update excel files with analysis of plan projections forecasts requested by Davis Polk, in connection with plan negotiations | 4.3 |
| 06/11/2021 | HSB | Review excel analysis prepared by L. Nguyen (AlixPartners) in connection with analysis requested by Davis Polk for plan negotiations | 1.5 |
| 06/11/2021 | HSB | Review excel files prepared by Purdue management and incorporated inputs into analysis for Davis Polk | 1.7 |
| 06/11/2021 | HSB | Review analysis prepared by PJT and incorporated inputs into analysis for Davis Polk | 1.1 |
| 06/11/2021 | HSB | Review draft of AlixPartners' expert report in connection with Purdue's liquidation analysis | 0.7 |
| 06/11/2021 | HSB | Multiple calls with L. Nguyen (AlixPartners) re: Plan related financial analysis | 0.7 |
| 06/11/2021 | HSB | Call with L.Scheinbach (Purdue) and L. Nguyen (AlixPartners) re: Plan related financial analysis | 0.3 |
| 06/11/2021 | JD | Call with J. Lowne (Purdue) re: expert reports. | 0.2 |
| 06/11/2021 | JD | Call with M. Huebner (Davis Polk) re: mediation analysis. | 0.2 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       POR Development
Code:     1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/11/2021 | JD | Call with H. Bhattal (AlixPartners) re: mediation analysis. | 0.2 |
| 06/11/2021 | JD | Call with T. Melvin (PJT) re: mediation analysis. | 0.4 |
| 06/11/2021 | JD | Call with T. Melvin (PJT) re: follow up mediation analysis call. | 0.3 |
| 06/11/2021 | JD | Review and markup the latest version of my expert report. | 0.7 |
| 06/11/2021 | JD | Prepare summary of mediation analysis and share with Davis Polk and PJT. | 0.5 |
| 06/11/2021 | ADD | Review liquidation analysis write up in preparation for filing. | 1.0 |
| 06/11/2021 | HSB | Call with J. DelConte (AlixPartners) re: mediation analysis. | 0.2 |
| 06/12/2021 | RC | Update expert report for plan confirmation. | 2.3 |
| 06/12/2021 | RC | Review and update expert report for plan confirmation. | 2.0 |
| 06/12/2021 | GJK | Review and respond to J Finelli (Davis Polk) email re: Asset Holdco definition. | 0.2 |
| 06/12/2021 | HSB | Made revisions to excel files with analysis of Purdue plan projections forecasts requested by Davis Polk | 2.4 |
| 06/12/2021 | HSB | Review PJT prepared analysis in connection with review of Plan projections | 0.4 |
| 06/12/2021 | HSB | Review draft of plan related analysis and made updates | 0.8 |
| 06/12/2021 | JD | Review latest draft expert report edits from Davis Polk. | 0.5 |
| 06/12/2021 | JD | Review final mediation analysis and send along to Davis Polk and PJT for review. | 0.5 |
| 06/12/2021 | JD | Correspondence with Davis Polk re: mediation analysis. | 0.3 |
| 06/13/2021 | RC | Review and update draft expert report for plan confirmation. | 1.6 |
| 06/13/2021 | RC | Review documents related to the cash transfer of value analysis. | 1.8 |
| 06/13/2021 | LTN | Call with H. Bhattal (AlixPartners) re: plan projection through 2027 update | 0.2 |
| 06/13/2021 | JD | Correspondence with Davis Polk and AlixPartners team re: discovery requests. | 0.4 |
| 06/13/2021 | HSB | Made revisions to excel files with analysis of Purdue plan projections forecasts requested by Davis Polk | 2.3 |
| 06/13/2021 | HSB | Update draft of expert report based on comments from Davis Polk | 0.8 |
| 06/13/2021 | HSB | Telephone call with L. Nguyen (AlixPartners) re: Plan related financial analysis | 0.2 |
| 06/14/2021 | SJC | Call with R. Collura (AlixPartners) re: support documentation for the cash transfers expert report. | 0.4 |
| 06/14/2021 | RC | Call with S. Canniff (AlixPartners) re: support documentation for the cash transfers expert report. | 0.4 |
| 06/14/2021 | RC | Call with M. Rule (AlixPartners) to the expert declarations for the cash and non-cash transfer of value reports. | 0.3 |
| 06/14/2021 | RC | Prepare source relied upon appendix to expert report. | 1.5 |
| 06/14/2021 | RC | Review support documentation referenced in the cash transfers of value report. | 1.4 |
| 06/14/2021 | RC | Review and update expert report declaration. | 1.2 |
| 06/14/2021 | RC | Review documentation related to the cash transfers of value report. | 1.6 |
| 06/14/2021 | GJK | Call with J. Lowne, S. Daniel, L. Scheinbach (all Purdue), J. DelConte, G. Koch, S. Lemack (all AlixPartners) re: contract assumption and rejection schedules. | 0.4 |
| 06/14/2021 | GJK | Respond to D Consla (Davis Polk) inquiry re: surety providers. | 0.2 |
| 06/14/2021 | GJK | Respond to J Weiner (Davis Polk) questions re: Settlement Agreement mechanics including pre-payments. | 1.2 |

**Alix**Partners

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:        POR Development
Code:      1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/14/2021 | LTN | Review Core/Non Core business section in the NewCo CF projections model | 1.7 |
| 06/14/2021 | LTN | Review FA expert report and provided feedback to H. Bhattal (AlixPartners) | 1.2 |
| 06/14/2021 | LTN | Call with H. Bhattal (AlixPartners) re: expert opinion | 0.4 |
| 06/14/2021 | LTN | Finalize updates in the NewCo CF through FY 2027 model | 0.5 |
| 06/14/2021 | HSB | Review excel files with analysis of Purdue plan projections prior to call with J.Lowne (Purdue) | 1.7 |
| 06/14/2021 | HSB | Review updated draft of expert report prepared by Davis Polk and provided additional inputs | 0.4 |
| 06/14/2021 | HSB | Continue making revisions to plan related analysis | 2.4 |
| 06/14/2021 | HSB | Review Purdue financial model and reconciled cash flow forecasts | 0.8 |
| 06/14/2021 | HSB | Review list of supporting materials in connection with liquidation analysis | 0.4 |
| 06/14/2021 | HSB | Review Purdue financial forecasts in connection with financial analysis | 0.8 |
| 06/14/2021 | HSB | Review select sections of Purdue disclosure statement in connection with review of expert report draft | 0.7 |
| 06/14/2021 | HSB | Call with J. Lowne (Purdue), S. Lemack, J. DelConte and H. Bhattal (both AlixPartners) re: DelConte Declaration | 0.4 |
| 06/14/2021 | HSB | Review comments from Purdue on draft of expert report | 0.3 |
| 06/14/2021 | HSB | Review list of supporting materials in connection with liquidation analysis | 0.4 |
| 06/14/2021 | HSB | Two calls with S.Lemack (AlixPartners) re: expert report draft | 0.8 |
| 06/14/2021 | HSB | Call with L. Nguyen (AlixPartners) re: Purdue forecasts and related matters | 0.4 |
| 06/14/2021 | HSB | Call with A. DePalma (AlixPartners) re: updates to draft of AlixPartners' expert report | 0.6 |
| 06/14/2021 | ADD | Review liquidation analysis declaration and tie numbers to the liquidation analysis model. | 2.8 |
| 06/14/2021 | ADD | Call with S. Lemack (AlixPartners) re: liquidation analysis declaration filing review. | 1.1 |
| 06/14/2021 | ADD | Telephone call with H. Bhattal (AlixPartners); re:  updates to the AlixPartners' expert report draft. | 0.6 |
| 06/14/2021 | SKL | Call with J.Lowne and L.Scheinbach (both Purdue), T.Melvin (PJT), H. Bhattal, S. Lemack and L. Nguyen (AlixPartners) re: Purdue financial forecasts and related matters | 0.3 |
| 06/14/2021 | SKL | Call with J. Lowne (Purdue), S. Lemack, J. DelConte and H. Bhattal (both AlixPartners) re: DelConte Declaration | 0.4 |
| 06/14/2021 | SKL | Call with J. Lowne, S. Daniel, L. Scheinbach (all Purdue), J. DelConte, G. Koch, S. Lemack (all AlixPartners) re: contract assumption and rejection schedules. | 0.4 |
| 06/14/2021 | SKL | Call with A. DePalma (AlixPartners) re: liquidation analysis declaration filing review. | 1.1 |
| 06/14/2021 | SKL | Continue to review the draft FA report and prepare updated notes accordingly. | 1.7 |
| 06/14/2021 | SKL | Continue to finalize updates to exhibit A of the draft FA report and consolidate files accordingly. | 1.6 |
| 06/14/2021 | SKL | Two calls with HS Bhattal (AlixPartners) re: expert report draft | 0.8 |
| 06/14/2021 | JD | Review report 1A and 1B RE: expert reports. | 0.5 |
| 06/14/2021 | JD | Call with J. Lowne (Purdue) re: expert report review. | 0.5 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | POR Development |
| Code: | 1.7 / 107 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/14/2021 | JD | Call with J. Lowne, S. Daniel, L. Scheinbach (all Purdue), J. DelConte, G. Koch, S. Lemack (all AlixPartners) re: contract assumption and rejection schedules. | 0.4 |
| 06/14/2021 | JD | Review and comment on the latest edits to the expert report prior to it being shared with Purdue management. | 0.7 |
| 06/14/2021 | JD | Call with J. Lowne (Purdue), S. Lemack, J. DelConte and H. Bhattal (both AlixPartners) re: DelConte Declaration | 0.4 |
| 06/14/2021 | JD | Provide comments on latest list of expert report reliance documents. | 0.6 |
| 06/14/2021 | MFR | Call with R. Collura (AlixPartners) to the expert declarations for the cash and non-cash transfer of value reports. | 0.3 |
| 06/15/2021 | RC | Update expert report for plan confirmation. | 2.1 |
| 06/15/2021 | RC | Prepare updates to expert report appendices. | 1.7 |
| 06/15/2021 | RC | Review information related to the cash transfers of value report. | 1.8 |
| 06/15/2021 | RC | Review and update expert report appendices. | 1.2 |
| 06/15/2021 | RC | Review and update expert report. | 1.3 |
| 06/15/2021 | LJD | Call with L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: export report review. | 0.4 |
| 06/15/2021 | GJK | Call with E Hwang and J Weiner (Davis Polk) and L Nguyen (AlixPartners) re: IAC proceeds debrief | 0.2 |
| 06/15/2021 | LTN | Call with E Hwang and J Weiner (Davis Polk) and G. Koch (AlixPartners) re: IAC proceeds debrief | 0.2 |
| 06/15/2021 | HSB | Review Purdue liquidation analysis excel file | 0.6 |
| 06/15/2021 | HSB | Call with C.Robertson (Davis Polk), J. DelConte (AlixPartners) re: expert report draft | 0.4 |
| 06/15/2021 | HSB | Call with L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: export report review. | 0.4 |
| 06/15/2021 | HSB | Call with J. DelConte (AlixPartners) re: expert report draft | 0.2 |
| 06/15/2021 | HSB | Call with J. DelConte, S. Lemack (all AlixPartners) re: expert report | 1.2 |
| 06/15/2021 | HSB | Call with M. Tobak, D. Mazer, Z. Khan, C. Robertson (all Davis Polk), J. DelConte, H. Bhattal, A. DePalma, S. Lemack (all AlixPartners) re: expert report draft. | 0.6 |
| 06/15/2021 | HSB | Call with A. DePalma, J. DelConte, S. Lemack, and H. Bhattal (AlixPartners); re: liquidation analysis declaration statement discussion | 1.0 |
| 06/15/2021 | HSB | Review multiple drafts of AlixPartners' declaration draft after multiple updates | 2.4 |
| 06/15/2021 | HSB | Update exhibit to the AlixPartners' declaration | 1.8 |
| 06/15/2021 | HSB | Review select sections of Purdue disclosure statement in connection with review of AlixPartners' expert report | 1.4 |
| 06/15/2021 | HSB | Multiple calls with S. Lemack (AlixPartners) re: AlixPartners expert report updates | 2.1 |
| 06/15/2021 | ADD | Call with M. Tobak, D. Mazer, Z. Khan, C. Robertson (all Davis Polk), J. DelConte, H. Bhattal, A. DePalma, S. Lemack (all AlixPartners) re: expert report draft. | 0.6 |
| 06/15/2021 | ADD | Call with A. DePalma, J. DelConte, S. Lemack, and H. Bhattal (AlixPartners); re: liquidation analysis declaration statement discussion (joined part of call). | 0.6 |

**Alix**Partners

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:        POR Development
Code:      1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 06/15/2021 | ADD | Review liquidation analysis declaration and tie numbers to the liquidation analysis model. | 1.8 |
| 06/15/2021 | ADD | Review new updated declaration versions to check that updated were incorporated. | 1.8 |
| 06/15/2021 | SKL | Call with J. DelConte and H. Bhattal (all AlixPartners) re: expert report. | 1.2 |
| 06/15/2021 | SKL | Call with A. DePalma, J. DelConte, S. Lemack, and H. Bhattal (AlixPartners); re: liquidation analysis declaration statement discussion | 1.0 |
| 06/15/2021 | SKL | Multiple calls and working sessions with H. Bhattal (AlixPartners) re: the expert report. | 2.1 |
| 06/15/2021 | SKL | Call with M. Tobak, D. Mazer, Z. Khan, C. Robertson (all Davis Polk), J. DelConte, H. Bhattal, A. DePalma, S. Lemack (all AlixPartners) re: expert report draft. | 0.6 |
| 06/15/2021 | SKL | Prepare updated severance calculation support file and circulate internally for additional sign-off. | 1.4 |
| 06/15/2021 | SKL | Prepare updated retention analysis calculation support file and circulate internally for additional sign-off. | 1.6 |
| 06/15/2021 | SKL | Finalize updates to the expert report write-up and source file listing and circulate for final sign-off. | 2.3 |
| 06/15/2021 | JD | Call with C. Robertson (Davis Polk) re: expert report edits. | 0.2 |
| 06/15/2021 | JD | Call with H. Bhattal (AlixPartners) re: expert report draft. | 0.2 |
| 06/15/2021 | JD | Call with J. DelConte (partial participation), H. Bhattal and S. Lemack (all AlixPartners) re: expert report comments and edits | 1.0 |
| 06/15/2021 | JD | Call with L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: export report review. | 0.4 |
| 06/15/2021 | JD | Call with C. Robertson (Davis Polk), H. Bhattal, J. DelConte (both AlixPartners) re: expert report comments. | 0.4 |
| 06/15/2021 | JD | Call with M. Tobak, D. Mazer, Z. Khan, C. Robertson (all Davis Polk), J. DelConte, H. Bhattal, A. DePalma, S. Lemack (all AlixPartners) re: expert report draft. | 0.6 |
| 06/15/2021 | JD | Review certain reliance documents to be included in the final expert report. | 1.1 |
| 06/15/2021 | JD | Review comments from management on the expert report and potential corresponding edits. | 0.6 |
| 06/15/2021 | JD | Review comments from management on other expert reports. | 0.5 |
| 06/15/2021 | JD | Prepare CV to be shared with the expert report. | 2.8 |
| 06/15/2021 | JD | Correspondence with S. Lemack and H. Bhattal (both AlixPartners) re: reliance materials. | 0.6 |
| 06/15/2021 | JD | Review final version of the expert report. | 0.4 |
| 06/15/2021 | JD | Call with A. DePalma, J. DelConte, S. Lemack, and H. Bhattal (AlixPartners); re: liquidation analysis declaration statement discussion | 1.0 |
| 06/16/2021 | RC | Review documents related to Plan Confirmation. | 1.4 |
| 06/16/2021 | RC | Review documents related to request for an examiner. | 0.6 |
| 06/16/2021 | HSB | Review relevant sections of the Purdue disclosure statement and related Purdue financial forecasts | 1.8 |
| 06/16/2021 | HSB | Review supporting excel files for Purdue financial analysis | 0.8 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     POR Development
Code:     1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/16/2021 | HSB | Call with S.Lemack (AlixPartners) re: expert report related matters | 0.6 |
| 06/16/2021 | ADD | Compile information necessary to prepare state license applications for Purdue Pharmaceuticals and update applications | 3.2 |
| 06/16/2021 | SKL | Call with H. Bhattal (AlixPartners) re: next steps re: expert report. | 0.6 |
| 06/16/2021 | SKL | Continue to gather and finalize files to be included with the expert report filing. | 2.1 |
| 06/16/2021 | JD | Review summary of other filed expert reports. | 0.3 |
| 06/17/2021 | RC | Review information included in expert reports. | 1.5 |
| 06/17/2021 | HSB | Review Purdue financial forecasts and underlying supporting files | 1.2 |
| 06/17/2021 | HSB | Review Purdue plan related analysis and supporting excel files prepared by S.Lemack (AlixPartners) | 0.8 |
| 06/17/2021 | SKL | Update approved vendor list based on the latest feedback from C. MacDonald (Purdue) and confirm updates to the AP database accordingly. | 1.0 |
| 06/17/2021 | SKL | Continue to gather and consolidate source files for the expert report filing. | 1.2 |
| 06/18/2021 | RC | Review documents related to Plan Confirmation. | 1.2 |
| 06/18/2021 | RC | Review information included in expert reports. | 1.4 |
| 06/18/2021 | HSB | Review Purdue forecasts and responded to email request for information from creditors | 0.5 |
| 06/18/2021 | HSB | Review Purdue forecasts and emailed related forecasts to Davis Polk | 0.3 |
| 06/18/2021 | HSB | Prepare excel analysis in connection with Purdue forecasts and reviewed results | 1.3 |
| 06/18/2021 | HSB | Review Purdue financial forecasts model in connection with cash forecasts prepared by L. Nguyen (AlixPartners) | 0.7 |
| 06/18/2021 | HSB | Review Purdue transfer work plan related materials | 1.1 |
| 06/18/2021 | SKL | Continue to gather and finalize files to be included with the expert report filing. | 2.4 |
| 06/18/2021 | SKL | Continue to gather and consolidate source files to be included with the expert report filing. | 2.0 |
| 06/18/2021 | JD | Correspondence with H. Bhattal (AlixPartners), Houlihan and PJT re: disclosure statement recovery numbers. | 0.3 |
| 06/21/2021 | RC | Review information referenced in the expert reports. | 1.6 |
| 06/21/2021 | SKL | Call with H. Bhattal (AlixPartners) re: consolidation of expert report source files. | 0.4 |
| 06/21/2021 | SKL | Finalize updates to the accrued expense forecast file to be included in the expert report. | 1.3 |
| 06/21/2021 | SKL | Finalize updates to the G&A expense detail to be included in the expert report. | 0.9 |
| 06/21/2021 | SKL | Finalize updates to the A/R intercompany matrix file to be included in the expert report. | 1.1 |
| 06/21/2021 | SKL | Finalize updates to the finished goods breakdown provided by the company for inclusion in the expert report. | 1.2 |
| 06/21/2021 | SKL | Finalize updates to the liquidation analysis model to be included in the expert report. | 2.3 |
| 06/21/2021 | HSB | Review Purdue plan related analysis and prepared list of open issues | 1.1 |
| 06/21/2021 | HSB | Call with S.Lemack (AlixPartners) re: consolidation of expert report source files. | 0.4 |
| 06/21/2021 | HSB | Review Purdue shareholder settlement materials | 0.4 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      POR Development
Code:    1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 06/22/2021 | RC | Review documentation related to the Sacklers expert reports. | 1.2 |
| 06/22/2021 | JD | Review and provide comments on latest expert report reliance documents. | 1.5 |
| 06/22/2021 | SKL | Weekly change of control/transfer work plan update meeting with R. Aleali (Purdue), K. McCarthy (Purdue), Z. Haseeb (Purdue), C. Robertson (Davis Polk), E. Turay (Davis Polk), A. Lele (Davis Polk) and G. Koch, H. Bhattal (AlixPartners). | 0.7 |
| 06/22/2021 | HSB | Review supporting excel files in connection with Purdue analysis prepared by S.Lemack (AlixPartners) | 1.1 |
| 06/22/2021 | HSB | Review KEIP/KERP related info in connection with preparation of the underlying motion | 1.4 |
| 06/22/2021 | HSB | Call with R.Aleali (Purdue), E.Vonnegut, D.O'Sullivan,  M.Linder (all Davis Polk), J. DelConte (AlixPartners), D.Sims, J.Gartrell, C.Rogers, S.Hinden (all Willis Towers) re: KEIP/KERP | 0.5 |
| 06/22/2021 | HSB | Review Purdue shareholder settlement related materials prepared by Davis Polk | 1.2 |
| 06/22/2021 | HSB | Weekly change of control/transfer work plan update meeting with R. Aleali (Purdue), K. McCarthy (Purdue), Z. Haseeb (Purdue), C. Robertson (Davis Polk), E. Turay (Davis Polk), A. Lele (Davis Polk) and G. Koch, S. Lemack (AlixPartners). | 0.7 |
| 06/22/2021 | HSB | Review Purdue plan related analysis and underlying supporting files | 1.4 |
| 06/23/2021 | SKL | Call with H. Bhattal (AlixPartners) re: expert report related matters. | 1.2 |
| 06/23/2021 | SKL | Review latest inquiry re: surety bonds and provide updated feedback accordingly. | 0.7 |
| 06/23/2021 | SKL | Continue to prepare updates to the expert reports and circulate internally for additional review. | 2.4 |
| 06/23/2021 | SKL | Prepare updated notes and feedback re: expert reports, and circulate updated summary of reports internally for review. | 1.6 |
| 06/23/2021 | HSB | Review plan related analysis and related supporting files | 1.8 |
| 06/23/2021 | HSB | Conduct research and reviewed plan related materials for debtors | 1.9 |
| 06/23/2021 | HSB | Call with S.Lemack (AlixPartners) re: Purdue plan related matters | 1.2 |
| 06/24/2021 | SKL | Review latest surety bond and indemnification inquiry provided by the Davis Polk team. | 1.0 |
| 06/24/2021 | SKL | Call with H. Bhattal (AlixPartners) re: expert report related matters. | 0.4 |
| 06/24/2021 | SKL | Continue to prepare updates to the expert reports and circulate to the Davis Polk team for additional review. | 2.4 |
| 06/24/2021 | SKL | Prepare updated summary of expert reports and location for the Davis Polk team to review and provide notes/feedback. | 2.2 |
| 06/24/2021 | HSB | Review excel files with analysis of Purdue plan projections updated by L. Nguyen (AlixPartners) | 1.8 |
| 06/24/2021 | HSB | Update excel files with analysis of Purdue plan projections | 1.1 |
| 06/24/2021 | HSB | Review plan related analysis and related supporting files | 1.7 |
| 06/24/2021 | HSB | Update due diligence request related response prepared by Adipoma (AlixPartners) | 0.3 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: POR Development
Code: 1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/24/2021 | HSB | Review Purdue shareholder settlement related materials prepared by Davis Polk | 0.9 |
| 06/24/2021 | HSB | Call with S.Lemack (AlixPartners) re: Purdue plan related matters | 0.4 |
| 06/24/2021 | LTN | Update plan projection through 2029 and circulated to H. Bhattal (AlixPartners) for review | 1.6 |
| 06/25/2021 | RC | Review documentation related to information reported in the expert reports. | 1.2 |
| 06/25/2021 | SKL | Calls with H. Bhattal (AlixPartners) to continue to prepare expert report related items and discuss KEIP/KERP. | 1.7 |
| 06/25/2021 | SKL | Continue to prepare updates to various expert report related items and circulate update to Davis Polk team accordingly. | 2.7 |
| 06/25/2021 | HSB | Call with Z. Haseeb (Skadden), S.Hoffman and E. Casinelli (both Purdue) re: Purdue state license application process | 0.4 |
| 06/25/2021 | HSB | Review Purdue transfer work plan related documents | 0.3 |
| 06/25/2021 | HSB | Calls with S.Lemack (AlixPartners)  to continue to prepare expert report related items and discuss KEIP/KERP. | 1.7 |
| 06/28/2021 | JD | Correspondence with Davis Polk re: Bates White reliance materials. | 0.2 |
| 06/28/2021 | JD | Review Bates White reliance materials for company sensitive information before production. | 1.0 |
| 06/28/2021 | HSB | Review Purdue materials re: post emergence NewCo work transfer | 1.0 |
| 06/28/2021 | HSB | Review Purdue financial projections in response to due diligence questions from other parties | 1.2 |
| 06/28/2021 | HSB | Review Purdue shareholder settlement agreement related materials provided by Debevoise | 0.4 |
| 06/28/2021 | HSB | Review Purdue plan related analysis prepared by S.Lemack (AlixPartners) | 0.4 |
| 06/28/2021 | HSB | Review email correspondence from Purdue and supporting files in connection with Purdue transfer work | 0.3 |
| 06/28/2021 | HSB | Review Purdue plan related analysis and underlying documents | 1.2 |
| 06/28/2021 | HSB | Call with A. DePalma (AlixPartners) re: Purdue plan related matters | 0.5 |
| 06/28/2021 | HSB | Review Purdue plan related analysis prepared by S.Lemack (AlixPartners) | 1.3 |
| 06/28/2021 | HSB | Review Purdue schedule of contracts prepared by S.Lemack (AlixPartners) | 0.2 |
| 06/28/2021 | HSB | Update supporting excel file in connection with Purdue plan related analysis | 0.5 |
| 06/29/2021 | RC | Review materials in connection with Plan Confirmation. | 1.5 |
| 06/29/2021 | RC | Continue to review additional materials related to expert report for Plan Confirmation. | 1.6 |
| 06/29/2021 | HSB | Call with L.Schwartzman (PJT) re: Purdue financial forecasts | 0.1 |
| 06/29/2021 | HSB | Review draft of agreement in connection with shareholder settlement | 0.4 |
| 06/29/2021 | HSB | Review Purdue financial projections and supporting documents | 0.6 |
| 06/29/2021 | HSB | Review select sections of Purdue's Plan document in connection with plan supplement related agreement | 1.2 |
| 06/29/2021 | HSB | Call with A. DePalma (AlixPartners) to discuss application license project status. | 0.2 |
| 06/29/2021 | HSB | Review PJT prepared analysis in connection with plan supplement related agreement | 0.3 |

**Alix**Partners

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:        POR Development
Code:      1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 06/29/2021 | HSB | Review Purdue financial model in connection with review of plan related analysis | 0.4 |
| 06/29/2021 | HSB | Review email correspondence from Purdue re: Purdue plan related analysis | 0.1 |
| 06/30/2021 | SKL | Continue to finalize reliance documents for the expert report and circulate updated notes/feedback. | 1.6 |
| 06/30/2021 | JD | Review of Bates White reliance documents. | 0.6 |
| 06/30/2021 | JD | Finalize review of Bates White reliance documents and correspondence with R. Aleali (Purdue) and Davis Polk re: same. | 0.8 |
| 06/30/2021 | HSB | Prepare excel analysis with reconciliation of Purdue forecasts prior to call with J.Lowne (Purdue) | 1.9 |
| 06/30/2021 | HSB | Review excel model prepared by Purdue team with Purdue forecasts | 1.1 |
| 06/30/2021 | HSB | Review PJT prepared Purdue financial analysis related to the Plan | 0.8 |
| 06/30/2021 | HSB | Review Plan related analysis prepared by S.Lemack (AlixPartners) | 0.4 |
| 06/30/2021 | HSB | Review draft of agreement in connection with plan supplement filing and reviewed underlying info | 1.8 |
| 06/30/2021 | LTN | Call with J. DelConte, H. Bhattal, L. Nguyen (AlixPartners), J. Lowne (Purdue), T. Melvin (PJT) re: cash flow model through 2029 | 0.3 |
| 06/30/2021 | GJK | Email exchange with PJT, Davis Polk and J DelConte and L Nguyen (AlixPartners) re: research on local regulatory solvency requirements on potential leak of cash from net proceeds | 0.4 |
| 07/01/2021 | HSB | Call with W. Taylor, E. Vonnegut, C. Robertson, Z. Levine, S. Massman (all Davis Polk), R. Aleali, J. Lowne (both Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: governance term sheets. | 0.7 |
| 07/01/2021 | HSB | Call with E.Ruiz, L.Scheinbach (both Purdue), J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT),L.Nguyen (AlixPartners) re: Purdue projections | 0.2 |
| 07/01/2021 | HSB | Call with J. Lowne, C. Russo, S. Daniel, R. Aleali (all Purdue), J. DelConte, S. Lemack (all AlixPartners) re: contract assumption and rejection lists. | 0.5 |
| 07/01/2021 | HSB | Review Purdue contract-related updates prepared by S.Lemack (AlixPartners) | 0.4 |
| 07/01/2021 | RC | Review documents in connection with preparation for Plan Confirmation. | 1.2 |
| 07/01/2021 | RC | Continue review of expert reports submitted in connection with Plan Confirmation issues. | 1.6 |
| 07/01/2021 | HSB | Review Purdue plan related analysis and projections in connection with plan related discussions | 1.7 |
| 07/01/2021 | HSB | Review draft of NewCo document in connection with Purdue work transfer plan and provided comments | 1.3 |
| 07/01/2021 | HSB | Review Purdue emergence date cash flow forecast and related details | 0.8 |
| 07/01/2021 | HSB | Multiple calls with L.Nguyen (AlixPartners) to discuss Purdue plan-related matters | 0.8 |
| 07/01/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue plan-related matters | 0.4 |
| 07/01/2021 | HSB | Review Purdue shareholder settlement agreement related materials provided by Debevoise | 0.6 |
| 07/01/2021 | HSB | Review Purdue plan-related analysis and correspondence from S.Lemack (AlixPartners) | 0.7 |

**Alix**Partners

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:        POR Development
Code:      1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/01/2021 | JD | Call with W. Taylor, E. Vonnegut, C. Robertson, Z. Levine, S. Massman (all Davis Polk), R. Aleali, J. Lowne (both Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: governance term sheets. | 0.7 |
| 07/01/2021 | JD | Correspondence with Davis Polk and PJT re: initial NOAT distribution in the governance agreements. | 0.4 |
| 07/01/2021 | JD | Review latest draft NewCo operating agreement versus the side-by-side agreement with the AHC in advance of call with Purdue management and other advisors. | 1.8 |
| 07/01/2021 | JD | Correspondence with Davis Polk, PJT and Purdue management re: comments on the latest NewCo operating agreement. | 0.3 |
| 07/01/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss various plan-related matters. | 0.4 |
| 07/01/2021 | GJK | Prepare for call to discuss open economic items with Purdue Legal and Finance, Davis Polk and J.DelConte (AlixPartners). | 0.4 |
| 07/01/2021 | LTN | Multiple calls with H. Bhattal, L. Nguyen (AlixPartners) to discuss plan related matters | 0.8 |
| 07/01/2021 | LTN | Call with E.Ruiz, L.Scheinbach (both Purdue), J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT), H. Bhattal (AlixPartners) re: Purdue projections | 0.2 |
| 07/02/2021 | RC | Review documentation related to cash distributions. | 1.5 |
| 07/02/2021 | RC | Review documentation related to cash transfer of value categories. | 1.7 |
| 07/02/2021 | HSB | Review Purdue plan-related analysis and correspondence from Davis Polk. | 0.4 |
| 07/02/2021 | HSB | Review Purdue shareholder settlement-related materials obtained from Davis Polk. | 0.3 |
| 07/02/2021 | HSB | Review Purdue work transfer-related correspondence and comments from J.Lowne and R.Aleali (both Purdue). | 0.8 |
| 07/02/2021 | HSB | Continue reviewing Purdue plan-related analysis and underlying financial projections. | 1.3 |
| 07/02/2021 | HSB | Review Purdue plan related analysis prepared by PJT in connection with plan-related communications with Davis Polk and Purdue management. | 0.6 |
| 07/02/2021 | JD | Call with J. Lowne (Purdue) re: governance agreement comments. | 0.3 |
| 07/02/2021 | JD | Review lower priority additional Bates White reliance materials and suggestions for redactions and production. | 0.6 |
| 07/02/2021 | JD | Correspondence with Purdue management, Davis Polk and PJT re: comments to the latest NewCo operating agreement draft. | 0.7 |
| 07/03/2021 | HSB | Review Purdue plan-related analysis and projections in connection with question from J.Lowne (Purdue). | 0.2 |
| 07/03/2021 | HSB | Review Purdue plan-related excel analysis in connection with question from E.Voggegut (Davis Polk). | 0.2 |
| 07/04/2021 | GJK | Review of recent model draft for potential illustrative scenarios. | 1.7 |
| 07/05/2021 | GJK | Review updated definitions of Settlement Agreement draft from Davis Polk (ongoing). | 2.3 |
| 07/05/2021 | GJK | Review of Settlement Agreement draft (ongoing), including Articles 3 to 8. | 2.3 |
| 07/05/2021 | HSB | Review draft of Purdue work transfer related agreement updated by Davis Polk | 0.8 |
| 07/05/2021 | HSB | Review Purdue Plan Projections and PJT prepared analysis in connection with plan related email correspondence with J.Lowne (Purdue), Davis Polk and PJT | 0.7 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        POR Development
Code:      1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/06/2021 | RC | Review support documentation related to quantification of cash transfer of value analysis. | 1.3 |
| 07/06/2021 | RC | Additional review of support documentation in connection with Plan Confirmation. | 0.7 |
| 07/06/2021 | SKL | Multiple calls with H. Bhattal (AlixPartners) to discuss various plan-related matters | 0.2 |
| 07/06/2021 | SKL | Finalize latest updates to the liquidation analysis reliance documents and finalize approval process to provide documents accordingly. | 2.6 |
| 07/06/2021 | SKL | Finalize updates to the liquidation analysis reliance document listing and circulate updated feedback to D. Mazer (Davis Polk) | 2.1 |
| 07/06/2021 | HSB | Attended part of the call among G. Koch, L. Nguyen (both AlixPartners), A. Libby (Davis Polk), J. Ball (Debevoise), G. Coutts, H. Schenk, A. Benjamin (all Houlihan), M. Atkinson (Province), R. Ringer (Kramer Levin), S. Gilbert (Gilbert), M. Diaz (FTI) re: shareholder settlement agreement | 0.9 |
| 07/06/2021 | HSB | Review Purdue Plan related analysis in connection with Purdue plan supplement to be filed by Davis Polk | 2.3 |
| 07/06/2021 | HSB | Review draft versions of Purdue Plan related analysis and forecasts prepared by PJT | 0.8 |
| 07/06/2021 | HSB | Multiple calls with S.Lemack (AlixPartners) to discuss Purdue plan related matters | 0.2 |
| 07/06/2021 | HSB | Review Purdue prepared financial forecasts | 0.9 |
| 07/06/2021 | JD | Call with J. Lowne (Purdue) re: supplemental plan agreements. | 0.2 |
| 07/06/2021 | JD | Call with T. Melvin (PJT) re: open plan documents. | 0.2 |
| 07/06/2021 | JD | Call with R. Aleali, J. Lowne (Purdue), E. Vonnegut, C. Robertson, S. Massman, Z. Levine, W. Taylor (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners), J. Turner, T. Melvin, J. Arsic (all PJT) re: supplemental plan documents. | 0.8 |
| 07/06/2021 | JD | Call with J. DelConte and G. Koch (both AlixPartners) re: shareholder agreement. | 0.2 |
| 07/06/2021 | JD | Call with J. Turner (PJT) re: governance term sheet. | 0.2 |
| 07/06/2021 | JD | Call with J. Lowne (Purdue), J. Turner (PJT), W. Taylor (Davis Polk) re: governance term sheet. | 0.7 |
| 07/06/2021 | JD | Follow-up call with J. Turner (PJT) re: open governance document issues. | 0.5 |
| 07/06/2021 | JD | Correspondence with Davis Polk and PJT re: changes to the governance term sheet and plan documents. | 0.8 |
| 07/06/2021 | JD | Review the latest NewCo and TopCo governance term sheet and issues list.. | 1.3 |
| 07/06/2021 | JD | Correspondence with Davis Polk, Purdue management and PJT re: discussions with the AHC on changes to the plan documents. | 0.5 |
| 07/06/2021 | GJK | Call with J. DelConte and G. Koch (both AlixPartners) re: shareholder agreement. | 0.2 |
| 07/07/2021 | RC | Review materials related to Plan confirmation | 1.1 |
| 07/07/2021 | SKL | Prepare updated outline of liquidation analysis recovery rates and underlying assumptions. | 2.4 |
| 07/07/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue plan related matters | 0.3 |

**AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
1 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:    POR Development
Code:    1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 07/07/2021 | HSB | Review Purdue Plan related analysis and underlying financial amounts | 1.3 |
| 07/07/2021 | HSB | Review drafts of NewCo related agreement and related comments | 1.5 |
| 07/07/2021 | HSB | Review multiple emails received in connection with discussion of plan related analysis | 0.4 |
| 07/07/2021 | HSB | Review shareholder settlement related documents received from Davis Polk | 0.6 |
| 07/07/2021 | HSB | Review select sections of Purdue Plan and DS in connection with discussion of plan related issues | 0.8 |
| 07/07/2021 | JD | Call with R. Aleali (Purdue) re: latest plan term sheet discussions. | 0.3 |
| 07/07/2021 | JD | Call with J. Turner (PJT) re: distribution amounts in the governance term sheet. | 0.3 |
| 07/07/2021 | JD | Call with J. Lowne (Purdue) re: latest plan document updates. | 0.2 |
| 07/07/2021 | JD | Call with E. Vonnegut and S. Massman (both Davis Polk) re: plan document negotiations. | 0.2 |
| 07/07/2021 | JD | Correspondence with Davis Polk and PJT re: potential changes to plan document language. | 0.3 |
| 07/07/2021 | JD | Review and provide comments on updated plan documents. | 1.1 |
| 07/07/2021 | JD | Correspondence with Davis Polk and PJT re: proposed revisions to the plan language from the AHC. | 0.7 |
| 07/07/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss Purdue plan related matters | 0.3 |
| 07/08/2021 | RC | Review information contained in expert reports re: distributions. | 1.1 |
| 07/08/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss contract analysis process and other case related matters. | 0.6 |
| 07/08/2021 | SKL | Finalize updates to the liquidation analysis reliance materials based on the latest feedback provided by D. Mazer (Davis Polk). | 1.2 |
| 07/08/2021 | SKL | Continue to update the high-level outline of the liquidation analysis. | 0.9 |
| 07/08/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue plan related matters | 0.6 |
| 07/08/2021 | HSB | Review Purdue Plan related analysis and underlying financial amounts | 1.5 |
| 07/08/2021 | HSB | Review Purdue Mediator's report | 0.3 |
| 07/08/2021 | HSB | Review draft versions of Purdue work transfer related documents | 2.3 |
| 07/08/2021 | HSB | Review Purdue financial analysis and related underlying amount in connection with Plan related analysis | 0.4 |
| 07/09/2021 | RC | Review documents related to Plan Confirmation. | 1.3 |
| 07/09/2021 | RC | Review press coverage re: updated settlement and support from additional states. | 0.3 |
| 07/09/2021 | RC | Review information included in the Sackler Family's submitted expert reports. | 1.4 |
| 07/09/2021 | SKL | Continue to update the high-level outline of the liquidation analysis. | 0.8 |
| 07/09/2021 | HSB | Review shareholder settlement related documents received from Davis Polk | 0.2 |
| 07/09/2021 | HSB | Review draft versions of Purdue work transfer related documents | 1.4 |
| 07/09/2021 | HSB | Review Purdue plan related documents in connection with ongoing discussions | 1.6 |
| 07/09/2021 | HSB | Review Purdue financial projections in connection with plan related discussions | 0.7 |
| 07/09/2021 | JD | Review mediators report filed with the court. | 0.3 |
| 07/12/2021 | RC | Review documentation in connection preparation for plan confirmation. | 1.2 |

**Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
1 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:    POR Development
Code:    1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/12/2021 | GJK | Call among G. Koch, L. Nguyen (AlixPartners), A. Libby, J. Weiner (Davis Polk) and other advisors / creditors to discuss open items on the settlement agreement | 1.0 |
| 07/12/2021 | SKL | Multiple calls with H. Bhattal (AlixPartners) to discuss plan related matters | 0.5 |
| 07/12/2021 | HSB | Call with M.Kesselman, J.Lowne, R.Aleali (all Purdue), C. Robertson, E.Vonnegut, A.Lele, W.Taylor, S.Massman (all Davis Polk), J.Turner,T. Melvin (PJT), J.DelConte (AlixPartners) re: Purdue plan related discussion | 0.8 |
| 07/12/2021 | HSB | Review Purdue forecasts and related analysis in connection with due diligence request | 1.4 |
| 07/12/2021 | HSB | Prepare draft responses in connection with due diligence request | 0.6 |
| 07/12/2021 | HSB | Review PJT prepared analysis in connection with ongoing Purdue plan related discussions | 0.8 |
| 07/12/2021 | HSB | Review excel files prepared by Purdue team with due diligence info | 0.7 |
| 07/12/2021 | HSB | Review shareholder settlement related materials obtained from Debevoise | 1.2 |
| 07/12/2021 | HSB | Review draft of Plan related materials in connection with ongoing negotiations | 0.9 |
| 07/12/2021 | HSB | Multiple calls with S.Lemack (AlixPartners) to discuss Purdue plan related matters | 0.5 |
| 07/12/2021 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue plan related matters | 0.3 |
| 07/12/2021 | LTN | Call with H. Bhattal, L. Nguyen (both AlixPartners) to discuss queries about plan projection | 0.3 |
| 07/12/2021 | LTN | Call among G. Koch, L. Nguyen (AlixPartners), A. Libby, J. Weiner (Davis Polk) and other advisors / creditors to discuss open items on the settlement agreement | 1.0 |
| 07/12/2021 | JD | Call with M.Kesselman, J.Lowne, R.Aleali (all Purdue), C. Robertson, E.Vonnegut, A.Lele, W.Taylor, S.Massman (all Davis Polk), J.Turner,T. Melvin (PJT), H. Bhattal (AlixPartners) re: Purdue plan related discussion | 0.8 |
| 07/13/2021 | RC | Call with M. Rule (AlixPartners) and Davis Polk (D. Mazer, K. Benedict and J. Shinbrot) to discuss the supporting documentation for the cash and non-cash transfer of value reports. | 0.3 |
| 07/13/2021 | RC | Review documents related to the cash transfers of value report in response to requests from Davis Polk. | 1.6 |
| 07/13/2021 | RC | Continue to review support documents in preparation for Plan Confirmation. | 1.4 |
| 07/13/2021 | JD | Correspondence with Davis Polk and M. Rule, A. DePalma (both AlixPartners) re: M. Rule expert report reliance material review. | 0.5 |
| 07/13/2021 | JD | Review latest NewCo operating agreement draft. | 0.4 |
| 07/13/2021 | JD | Provide comments on draft summary presentation from PJT on the AHC operating agreements. | 0.8 |
| 07/13/2021 | JD | Correspondence with Davis Polk and S. Lemack (AlixPartners) re: expert report reliance documents. | 0.3 |
| 07/13/2021 | SKL | Finalize updates related to the reliance materials for the liquidation analysis and circulate update accordingly. | 0.5 |
| 07/13/2021 | HSB | Review Purdue plan related documents in connection with ongoing negotiations | 1.8 |
| 07/13/2021 | HSB | Review expert report reliance materials list | 0.2 |

**Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
1 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        POR Development
Code:      1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 07/13/2021 | HSB | Review select sections of Purdue plan and DS in connection with ongoing plan discussions | 1.1 |
| 07/13/2021 | HSB | Multiple calls with S.Lemack (AlixPartners) to discuss Purdue plan related matters | 0.4 |
| 07/13/2021 | ADD | Review and compile 1a/1b report reliance documents. | 2.3 |
| 07/13/2021 | MFR | Call with R. Collura (AlixPartners) and Davis Polk (D. Mazer, K. Benedict and J. Shinbrot) to discuss the supporting documentation for the cash and non-cash transfer of value reports | 0.3 |
| 07/14/2021 | RC | Review documents related to cash transfers of value report. | 1.1 |
| 07/14/2021 | RC | Review documents related to expert discovery. | 1.3 |
| 07/14/2021 | JD | Correspondence with Davis Polk re: initial NOAT distribution discussions with the AHC. | 0.2 |
| 07/14/2021 | HSB | Review Purdue supporting documents in connection with request from Davis Polk and provided comments to AlixPartners team. | 2.9 |
| 07/14/2021 | HSB | Review Purdue financial analysis in connection with due diligence request | 1.3 |
| 07/14/2021 | HSB | Review Purdue plan related analysis in connection with ongoing plan negotiations | 1.7 |
| 07/14/2021 | ADD | Review and compile 1a/1b report reliance documents. | 3.1 |
| 07/15/2021 | RC | Review supporting documents related to expert reports. | 1.4 |
| 07/15/2021 | RC | Additional review of supporting documentation related to the expert report. | 1.0 |
| 07/15/2021 | RC | Review documents re: Plan Confirmation and related preparation. | 0.8 |
| 07/15/2021 | JD | Call with J. DelConte and R. Collura (both AlixPartners) re: confirmation timeline. | 0.2 |
| 07/15/2021 | JD | Review and provide comments to N. Simon and L. Nguyen (both AlixPartners) on analysis of S. Miller (Purdue board member) historical compensation for the examiner. | 0.4 |
| 07/15/2021 | HSB | Review Purdue financial projections and updated related excel files | 1.3 |
| 07/15/2021 | HSB | Review Purdue prepared analysis in connection with due diligence request | 0.2 |
| 07/15/2021 | HSB | Review Purdue contract related files in connection with plan filings | 0.8 |
| 07/15/2021 | HSB | Review Plan related analysis in connection with ongoing Purdue plan negotiations | 1.4 |
| 07/15/2021 | HSB | Review Purdue prepared analysis in connection with due diligence request related to sales | 1.5 |
| 07/15/2021 | RC | Call with J. DelConte and R. Collura (both AlixPartners) re: confirmation timeline. | 0.2 |
| 07/16/2021 | RC | Review materials related to expert report and prepare for Plan Confirmation. | 1.2 |
| 07/16/2021 | RC | Review expert report support documentation produced by in connection with Plan Confirmation. | 0.8 |
| 07/16/2021 | GJK | Review draft edits to Scenario 1 from B Kennedy (Milbank). | 0.3 |
| 07/16/2021 | JD | Review confirmation prep update from Davis Polk litigation team. | 0.2 |
| 07/16/2021 | HSB | Review Purdue financial projections in connection with Plan related due diligence request | 1.2 |
| 07/16/2021 | HSB | Review Purdue contract related files in connection with plan filings | 1.6 |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:       POR Development
Code:     1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 07/19/2021 | RC | Review expert report materials in preparation for meeting with Davis Polk re: Plan Confirmation. | 1.3 |
| 07/19/2021 | RC | Review document related to information included in the cash transfers of value report. | 1.4 |
| 07/19/2021 | HSB | Review multiple versions of contract assumption related files prepared by S.Lemack (AlixPartners) | 1.2 |
| 07/19/2021 | HSB | Review plan related analysis obtained from Purdue in response to due diligence request | 0.6 |
| 07/19/2021 | HSB | Review Purdue sales related analysis in connection with due diligence request | 0.5 |
| 07/19/2021 | HSB | Review Purdue cash forecasts related input obtained from E.Ruiz (Purdue) | 0.2 |
| 07/19/2021 | HSB | Review relevant sections of Purdue plan and disclosure statement in connection with ongoing plan discussions | 1.4 |
| 07/19/2021 | HSB | Review relevant sections of shareholder settlement agreement in connection | 0.4 |
| 07/19/2021 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss Newco cash flows | 0.4 |
| 07/19/2021 | HSB | Continued reviewing Purdue monthly board deck with financial results | 1.3 |
| 07/19/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue plan related matters | 0.1 |
| 07/19/2021 | LTN | Call among H. Bhattal, L. Nguyen (AlixPartners), J. Lowne, E. Ruiz (Purdue), T. Melvin (PJT) to discuss Newco Cashflow breakdown | 0.2 |
| 07/19/2021 | LTN | Call with J. DelConte, L. Nguyen (both AlixPartners) re: MOR | 0.2 |
| 07/19/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss Purdue plan related matters | 0.1 |
| 07/19/2021 | JD | Call with J. DelConte, L. Nguyen (both AlixPartners) re: MOR | 0.2 |
| 07/20/2021 | RC | Review Examiner's report. | 0.5 |
| 07/20/2021 | RC | Review documentation in preparation for meeting with Davis Polk re: Plan Confirmation. | 1.2 |
| 07/20/2021 | RC | Call with M. Rule (AlixPartners) and Davis Polk (M. Clarens, E. Kim and A. Whisenant) to discuss upcoming Plan Confirmation trial hearing and related follow-up. | 0.8 |
| 07/20/2021 | RC | Review expert report materials issues in connection with Plan Confirmation. | 1.4 |
| 07/20/2021 | HSB | Call among H. Bhattal, L. Nguyen (AlixPartners), L. Scheinbach (Purdue) to discuss Newco Cashflow breakdown | 0.4 |
| 07/20/2021 | HSB | Call with J.DelConte (AlixPartners), J.O'Connell, J.Turner, T.Melvin (both PJT), K.Benedict, M.Tobak, E.Townes, G.Cardillo (all Davis Polk) re: plan related discussions | 0.8 |
| 07/20/2021 | HSB | Review PJT prepared plan analysis to prepare for meeting with Davis Polk team to discuss plan related issues | 0.5 |
| 07/20/2021 | HSB | Review Purdue forecasts in connection with plan related analysis | 1.2 |
| 07/20/2021 | HSB | Review relevant sections of Purdue mediator's report | 0.3 |
| 07/20/2021 | HSB | Review updated Purdue plan materials prepared by Davis Polk in connection with review of financial information to be updated | 1.8 |
| 07/20/2021 | HSB | Review Davis Polk's comments in connection with plan related analysis prepared by PJT and related email correspondence | 0.6 |
| 07/20/2021 | HSB | Review multiple versions of Purdue business plan related materials in connection with request from Davis Polk | 0.7 |
| 07/20/2021 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue plan related matters | 0.2 |

**Alix**Partners

| Mr. Jon Lowne | Mr. James P. Doyle |
|---|---|
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     POR Development
Code:     1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/20/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue plan related matters | 0.1 |
| 07/20/2021 | JD | Call with M. Toback, K. Benedict, E. Townes (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal (both AlixPartners) re: confirmation process. | 0.8 |
| 07/20/2021 | JD | Correspondence with Purdue management re: governance term sheet and L/C and surety bond needs. | 0.4 |
| 07/20/2021 | JD | Review latest updated draft NewCo operating and governance agreements and DOJ edits. | 0.7 |
| 07/20/2021 | JD | Correspondence with Davis Polk and Purdue management re: NewCo operating agreement and governance docs negotiations. | 0.5 |
| 07/20/2021 | LTN | Revise the NewCo cash flow breakdown by product level based on the internal feedback | 1.5 |
| 07/20/2021 | LTN | Call among H. Bhattal, L. Nguyen (AlixPartners), L. Scheinbach (Purdue) to discuss Newco Cashflow breakdown | 0.4 |
| 07/20/2021 | LTN | Prepare the NewCo cash flow breakdown by product level requested by UCC | 1.7 |
| 07/20/2021 | LTN | Call with H. Bhattal (AlixPartners) to discuss Purdue plan related matters | 0.2 |
| 07/20/2021 | MFR | Call with R. Collura (AlixPartners) and Davis Polk (M. Clarens, E. Kim and A. Whisenant) to discuss upcoming Plan Confirmation trial hearing and related follow-up | 0.8 |
| 07/21/2021 | RC | Review materials related to Plan Confirmation. | 1.3 |
| 07/21/2021 | RC | Review support documentation related to expert reports. | 1.5 |
| 07/21/2021 | HSB | Review analysis prepared by L.Nguyen (AlixPartners) and supporting excel files in connection with due diligence request | 1.4 |
| 07/21/2021 | HSB | Review Purdue financial forecasts in connection with analysis prepared by L.Nguyen (AlixPartners) | 0.8 |
| 07/21/2021 | HSB | Continue reviewing Purdue plan materials prepared by Davis Polk | 2.2 |
| 07/21/2021 | HSB | Made revisions to plan related analysis prepared by L.Nguyen (AlixPartners) | 1.2 |
| 07/21/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue plan related matters | 0.4 |
| 07/21/2021 | LTN | Finalize Newco cash flow breakdown by product level and circulate to CFO review | 0.4 |
| 07/22/2021 | RC | Review documents related to information included in the cash transfers of value report. | 1.6 |
| 07/22/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss latest diligence requests. | 0.2 |
| 07/22/2021 | HSB | Review relevant sections of latest drafts of plan documents obtained from Davis Polk | 1.3 |
| 07/22/2021 | HSB | Review Purdue revenues related analysis prepared by S.Lemack (AlixPartners) in connection with due diligence request | 0.2 |
| 07/22/2021 | HSB | Review Purdue long term financial projections model in connection with due diligence request | 1.1 |
| 07/22/2021 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue plan related matters | 0.3 |
| 07/22/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue plan related matters | 0.2 |
| 07/22/2021 | HSB | Review Purdue business plan materials in connection with plan related analysis | 1.1 |
| 07/22/2021 | JD | Review latest draft NewCo and TopCo operating agreements. | 0.4 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      POR Development
Code:    1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/22/2021 | LTN | Meeting with S. Lemack (AlixPartners) to discuss MOR format and preparation. | 0.5 |
| 07/22/2021 | LTN | Call with H. Bhattal (AlixPartners) to discuss Purdue plan related matters | 0.3 |
| 07/23/2021 | RC | Review documentation in connection with Plan Confirmation. | 1.6 |
| 07/23/2021 | RC | Additional review of documents related to cash transfers of value report. | 1.3 |
| 07/23/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss plan related matters. | 0.3 |
| 07/23/2021 | HSB | Review Purdue financial analysis prepared by L.Nguyen (AlixPartners) in connection with Plan related due diligence request | 1.4 |
| 07/23/2021 | HSB | Updated Purdue financial analysis prepared by L.Nguyen (AlixPartners) in connection with Plan related due diligence request | 2.5 |
| 07/23/2021 | HSB | Review Purdue financial projections in connection with financial analysis prepared by L.Nguyen (AlixPartners) | 0.7 |
| 07/23/2021 | HSB | Review select sections of Purdue plan objections filed by various parties | 0.8 |
| 07/23/2021 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue plan related matters | 0.5 |
| 07/23/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue plan related matters | 0.3 |
| 07/23/2021 | JD | Create summary prescription trend chart for Davis Polk discovery data room. | 0.3 |
| 07/23/2021 | LTN | Reconcile Rhodes profit margin vs the long term consolidated plan and update product margin | 1.2 |
| 07/23/2021 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss cash schedule for POR | 0.5 |
| 07/23/2021 | LTN | Finalize the NewCo cashflow by product level based internal feedback and circulate to Purdue/ PJT for review | 1.3 |
| 07/23/2021 | LTN | Revise the NewCo cashflow by product level based on CFO feedback and circulate for internal review | 2.2 |
| 07/26/2021 | RC | Research request from UCC's advisors and coordinate with team re: follow-up steps. | 1.0 |
| 07/26/2021 | RC | Review documents related to information request by the UCC's advisors and provide follow-up responses to such requests. | 1.1 |
| 07/26/2021 | RC | Review materials in connection with preparing for Plan Confirmation. | 1.8 |
| 07/26/2021 | RC | Research information related to requests from Davis Polk and prepare communications with counsel. | 1.6 |
| 07/26/2021 | JD | Review potential discovery documents per Davis Polk request for business plan materials. | 0.5 |
| 07/26/2021 | JD | Review latest NewCo and TopCo operating agreement drafts from Kramer. | 0.5 |
| 07/26/2021 | JD | Review latest draft Company operations agreement. | 0.3 |
| 07/26/2021 | JD | Review final business plan files to be shared via the confirmation discovery process. | 0.4 |
| 07/26/2021 | HSB | Call among H. Bhattal, L. Nguyen (all AlixPartners), T. Melvin (PJT) to discuss long-term plan versions. | 0.3 |
| 07/26/2021 | HSB | Call with S.Lemack (AlixPartners) re: Purdue diligence requests | 0.4 |
| 07/26/2021 | HSB | Updated excel file prepared by L.Nguyen (AlixPartners) in connection with request for Plan related exhibits | 0.8 |
| 07/26/2021 | HSB | Review multiple versions of excel files and compared versions in connection with request for Plan related exhibits | 1.6 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       POR Development
Code:     1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/26/2021 | HSB | Review Purdue board materials in connection with due diligence request for info. | 1.1 |
| 07/26/2021 | HSB | Prepared draft excel summary with due diligence info in connection with Purdue due diligence request | 0.4 |
| 07/26/2021 | HSB | Review Purdue prepared documents with financial forecasts and financial results in connection with due diligence requests | 1.3 |
| 07/26/2021 | HSB | Review Purdue contracts and related info in connection with due diligence request | 1.5 |
| 07/26/2021 | HSB | Call with A.DePalma (AlixPartners) to discuss Purdue due diligence | 0.2 |
| 07/26/2021 | HSB | Multiple calls with H. Bhattal, L. Nguyen (AlixPartners) re: plan projection matters | 0.3 |
| 07/26/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue plan related matters | 0.2 |
| 07/26/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss plan related matters | 0.2 |
| 07/26/2021 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss Purdue operations info request. | 0.4 |
| 07/26/2021 | LTN | Review the changes on NewCo cash flow made by H. Bhattal (AlixPartners) | 0.4 |
| 07/26/2021 | LTN | Call among H. Bhattal, L. Nguyen (all AlixPartners), T. Melvin (PJT) to discuss long-term plan versions. | 0.3 |
| 07/26/2021 | LTN | Multiple calls with H. Bhattal, L. Nguyen (AlixPartners) re: plan projection matters | 0.3 |
| 07/26/2021 | ADD | Call with H. Bhattal (AlixPartners) to discuss Purdue due diligence | 0.2 |
| 07/27/2021 | RC | Review materials provided by Davis Polk in connection with Plan Confirmation. | 1.4 |
| 07/27/2021 | RC | Additional review of Plan Confirmation related materials. | 1.3 |
| 07/27/2021 | RC | Review documentation re: the cash transfers of value report. | 1.5 |
| 07/27/2021 | JD | Call with C. Robertson (Davis Polk) re: confirmation process timeline. | 0.2 |
| 07/27/2021 | HSB | Review draft of Purdue plan related materials prepared by Davis Polk | 1.8 |
| 07/27/2021 | HSB | Review selection sections of Purdue plan & DS in connection with ongoing analysis | 0.6 |
| 07/27/2021 | HSB | Review PJT prepared analysis in connection with analysis supporting ongoing Plan negotiations | 1.3 |
| 07/27/2021 | HSB | Review open items on various Purdue plan related issues and prepared list | 0.4 |
| 07/28/2021 | RC | Review information related to Plan Confirmation. | 1.5 |
| 07/28/2021 | HSB | Review multiple files prepared by S.Lemack (AlixPartners) in response to due diligence requests | 1.5 |
| 07/28/2021 | HSB | Review Purdue Plan related materials in connection with ongoing Plan negotiations | 1.2 |
| 07/28/2021 | HSB | Review draft declarations prepared by Davis Polk in connection with Purdue confirmation hearing | 0.5 |
| 07/28/2021 | HSB | Multiple calls with S.Lemack (AlixPartners) to discuss Purdue due diligence related analysis | 2.0 |
| 07/28/2021 | HSB | Call with A.DePalma (AlixPartners) to discuss Purdue due diligence | 0.1 |
| 07/28/2021 | ADD | Call with H. Bhattal (AlixPartners) to discuss Purdue due diligence | 0.1 |

**AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
1 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:     POR Development
Code:   1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 07/29/2021 | HSB | Review updated draft of declaration prepared by Davis Polk in connection with Purdue confirmation hearing and provided comments | 2.3 |
| 07/29/2021 | HSB | Review relevant sections of Plan documents in connection with review of updated draft of declaration prepared by Davis Polk | 1.7 |
| 07/29/2021 | JD | Correspondence with Davis Polk re: diligence project and NewCo operating agreements. | 0.5 |
| 07/29/2021 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: new MOR format update | 0.2 |
| 07/29/2021 | LTN | Call with D. Consla (DavisPolk) re: new MOR format update | 0.4 |
| 07/30/2021 | GJK | Call among G. Koch, L. Nguyen (AlixPartners), A. Libby, J. Weiner (Davis Polk) and other advisors to discuss Settlement agreement | 2.7 |
| 07/30/2021 | HSB | Review draft of declaration prepared by Davis Polk and related comments from multiple individuals and sent list of comments to Davis Polk for review and update | 1.3 |
| 07/30/2021 | HSB | Review relevant sections of Plan documents in connection with review of updated draft of declaration prepared by Davis Polk | 1.7 |
| 07/30/2021 | HSB | Review diligence requests list and reviewed files prepared by S.Lemack (AlixPartners) | 2.3 |
| 07/30/2021 | SKL | Review latest draft declaration document and provide updates to the Alix team accordingly. | 1.6 |
| 07/30/2021 | JD | Review and provide comments on latest draft declaration. | 1.1 |
| 07/30/2021 | LTN | Call among G. Koch, L. Nguyen (AlixPartners), A. Libby, J. Weiner (Davis Polk) and other advisors to discuss Settlement agreement | 2.7 |
| 07/31/2021 | HSB | Review two updated drafts of declarations prepared by Davis Polk and documented comments and edits | 1.8 |
| 07/31/2021 | HSB | Review Purdue Plan documents in connection with review of ongoing plan related document drafts | 0.7 |
| 08/01/2021 | JD | Review latest NewCo operating agreement draft to respond to questions from Davis Polk. | 0.4 |
| 08/01/2021 | HSB | Review updated draft of declaration prepared by Davis Polk and documented comments and edits | 1.3 |
| 08/02/2021 | JD | Call with J. Lowne (Purdue) re: confirmation declarations. | 0.2 |
| 08/02/2021 | JD | Call with J. Lowne, R. Aleali (Purdue), M. Tobak, K. Benedict, E. Kim, J. Knudson (all Davis Polk) re: Lowne declaration. | 0.7 |
| 08/02/2021 | JD | Call with R. Aleali (Purdue) re: confirmation process. | 0.3 |
| 08/02/2021 | JD | Correspondence with H. Bhattal and S. Lemack (both AlixPartners) re: open AHC diligence question draft responses. | 0.4 |
| 08/02/2021 | JD | Review request for diligence information potentially posted to the dataroom from Purdue management for purposes of the confirmation discovery information re: customer contract information. | 0.5 |
| 08/02/2021 | JD | Review and provide comments on draft Lowne declaration to be filed on Thursday. | 1.3 |
| 08/02/2021 | JD | Review and provide comments on on latest draft of DelConte declaration. | 1.0 |
| 08/02/2021 | JD | Correspondence with Davis Polk and H. Bhattal, S. Lemack (both AlixPartners) re: revision to liquidation analysis report for typo. | 0.8 |

**AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
1 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:     POR Development
Code:   1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 08/02/2021 | HSB | Review draft of declaration prepared by Davis Polk and documented comments and edits | 1.7 |
| 08/02/2021 | HSB | Review Purdue Plan related documents in connection with ongoing analyses | 1.9 |
| 08/02/2021 | HSB | Review Purdue due diligence materials prepared by S.Lemack (AlixPartners) | 0.8 |
| 08/02/2021 | HSB | Review Purdue work transfer related document | 1.8 |
| 08/02/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue plan related matters | 0.1 |
| 08/02/2021 | HSB | Review Purdue plan projections in connection with review of declaration draft prepared by Davis Polk | 1.2 |
| 08/02/2021 | HSB | Review Purdue historical financial data in connection with ongoing Plan related analyses | 0.4 |
| 08/02/2021 | SKL | Prepare update to the latest declaration and circulate to Davis Polk team accordingly. | 0.5 |
| 08/02/2021 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss various case related matters. | 0.1 |
| 08/03/2021 | HSB | Meeting with S. Lemack (AlixPartners) to discuss latest updates to the declaration document and other open items. | 0.5 |
| 08/03/2021 | HSB | Call with J.O'Connell, J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT), J.DelConte (AlixPartners) re: update on confirmation process and planning (left meeting early) | 0.4 |
| 08/03/2021 | HSB | Review multiple drafts of declaration prepared by Davis Polk and documented comments and edits | 2.5 |
| 08/03/2021 | HSB | Review Purdue plan related materials in response to request from PJT | 0.4 |
| 08/03/2021 | HSB | Review Purdue due diligence materials prepared by S.Lemack (AlixPartners) in response to due diligence request | 1.4 |
| 08/03/2021 | HSB | Review updated draft of expert report revised by Davis Polk | 1.2 |
| 08/03/2021 | HSB | Review Purdue Plan related materials in connection with ongoing discussions and related analysis | 1.4 |
| 08/03/2021 | HSB | Call with A.DePalma (AlixPartners) to discuss Purdue due diligence | 0.3 |
| 08/03/2021 | HSB | Updated Purdue cash forecast analysis in response to Purdue Plan related due diligence request | 1.7 |
| 08/03/2021 | JD | Call with J. Lowne (Purdue) re: confirmation declarations. | 0.2 |
| 08/03/2021 | JD | Call with J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal (both AlixPartners), C. Robertson (Davis Polk) re: update on confirmation process and planning. | 0.8 |
| 08/03/2021 | JD | Review and sign-off on final declaration revision. | 0.3 |
| 08/03/2021 | SKL | Follow-up discussion with H. Bhattal (AlixPartners) re: the latest AHC inquiry. | 0.7 |
| 08/03/2021 | SKL | Finalize review of expert declaration report and circulate updates/comments to the AlixPartners team for final sign-off. | 1.5 |
| 08/03/2021 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss latest updates to the declaration document and other open items. | 0.5 |
| 08/03/2021 | HSB | Follow-up discussion with S. Lemack (AlixPartners) re: the latest AHC inquiry. | 0.7 |
| 08/04/2021 | RC | Review documents related to plan confirmation. | 2.1 |
| 08/04/2021 | RC | Review expert reports filed in connection with plan confirmation. | 1.5 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        POR Development
Code:      1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/04/2021 | RC | Review information gathered in response to requests from the UCC re: property taxes and withholding taxes. | 0.5 |
| 08/04/2021 | RC | Review information requests from the UCC's advisors and prepare responses. | 0.4 |
| 08/04/2021 | HSB | Review draft of Declaration prepared with Davis Polk in connection with Plan related testimony | 0.2 |
| 08/04/2021 | HSB | Review Purdue plan projections detail updated by S.Lemack (AlixPartners) | 0.3 |
| 08/04/2021 | HSB | Call with S.Lemack (AlixPartners) re: Purdue plan related issues | 0.6 |
| 08/04/2021 | SKL | Call with H. Bhattal (AlixPartners) to continue discussions re: the latest ACH inquiry. | 0.6 |
| 08/04/2021 | JD | Review and comment on declaration to submit my expert report for confirmation. | 0.5 |
| 08/04/2021 | JD | Review revised draft Lowne declaration and comments from Davis Polk to open questions. | 0.5 |
| 08/04/2021 | JD | Review disclosure statement in advance of confirmation hearing and testimony. | 1.7 |
| 08/05/2021 | RC | Revise declaration for plan confirmation. | 0.5 |
| 08/05/2021 | RC | Review materials related to plan confirmation. | 2.2 |
| 08/05/2021 | RC | Meet with M. Clarens, E. Kim and A. Whisenant (Davis Polk) to prepare for plan confirmation trial. | 2.0 |
| 08/05/2021 | RC | Review information and respond to diligence requests from the UCC. | 0.3 |
| 08/05/2021 | HSB | Review updates to Purdue forecasts prepared by S.Lemack (AlixPartners) | 0.8 |
| 08/05/2021 | HSB | Review Purdue plan related declaration draft prepared by Davis Polk | 1.2 |
| 08/05/2021 | HSB | Review Purdue MOR in connection with ongoing Purdue Plan related analysis | 0.3 |
| 08/05/2021 | HSB | Call with S.Lemack (AlixPartners) re: Purdue plan related issues | 0.3 |
| 08/05/2021 | HSB | Review Purdue due diligence related documents | 1.3 |
| 08/05/2021 | HSB | Review select sections of Debtors' response to Plan Objections prepared by Davis Polk | 1.5 |
| 08/05/2021 | HSB | Review Purdue Plan objections received from Davis Polk | 0.4 |
| 08/05/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss various plan related matters. | 0.3 |
| 08/05/2021 | JD | Correspondence with Purdue HR and Davis Polk re: Shareholder HR questions. | 0.5 |
| 08/05/2021 | JD | Continue to review the disclosure statement and various declarations filed in advance of confirmation to prepare for potential testimony. | 2.4 |
| 08/05/2021 | JD | Correspondence with Davis Polk and PJT re: DOJ claim calculations. | 0.3 |
| 08/06/2021 | RC | Review supporting materials related to plan confirmation. | 1.6 |
| 08/06/2021 | RC | Review information related to plan confirmation. | 1.5 |
| 08/06/2021 | HSB | Review liquidation analysis Plan exhibit and underlying calculations ahead of confirmation hearing and related planning meetings | 1.8 |
| 08/06/2021 | HSB | Review Purdue due diligence related materials prepared by S.Lemack (AlixPartners) | 0.7 |
| 08/06/2021 | HSB | Review post emergence tax estimate prepared by J.Lowne (Purdue) | 0.2 |
| 08/06/2021 | HSB | Review Purdue financial projections and related analysis in connection with upcoming Plan hearing | 2.2 |
| 08/06/2021 | HSB | Multiple calls with S.Lemack (AlixPartners) re: Purdue plan related issues | 0.4 |
| 08/06/2021 | SKL | Multiple calls with H. Bhattal (AlixPartners) re: Purdue plan related issues | 0.4 |

# **Alix**Partners

Mr. Jon Lowne                              Mr. James P. Doyle
Chief Financial Officer                    Vice President & General Counsel
Purdue Pharma L.P.                         Rhodes Technologies
One Stamford Forum                         Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                        498 Washington Street
Stamford, CT 06901-3431                    Coventry, RI 02816


Re:        POR Development
Code:      1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 08/07/2021 | HSB | Review Purdue plan documents and related analysis in connection with Plan related planning and preparation | 2.0 |
| 08/07/2021 | HSB | Review Purdue plan related declaration provided by PJT | 0.6 |
| 08/07/2021 | HSB | Review sections of Purdue disclosure statement in connection with Plan Hearing related planning | 1.5 |
| 08/07/2021 | JD | Review declarations in advance of witness prep sessions with Davis Polk tomorrow. | 1.3 |
| 08/08/2021 | SKL | Meeting with M.Tobak, C.Robertson, K.Benedict (all Davis Polk), J.DelConte, S.Lemack, H. Bhattal (AlixPartners) re: witness preparation and expert report | 2.3 |
| 08/08/2021 | JD | Meeting with M.Tobak, C.Robertson, K.Benedict (all Davis Polk), J.DelConte, S.Lemack, H. Bhattal (AlixPartners) re: witness preparation and expert report | 2.3 |
| 08/08/2021 | HSB | Meeting with M.Tobak, C.Robertson, K.Benedict (all Davis Polk), J.DelConte, S.Lemack, H. Bhattal (AlixPartners) re: witness preparation and expert report | 2.3 |
| 08/08/2021 | HSB | Review Purdue plan documents and related analysis in connection with Plan related planning and preparation | 1.2 |
| 08/09/2021 | RC | Review materials related to plan confirmation. | 1.1 |
| 08/09/2021 | RC | Review information compiled in response to the UCC's requests for tax related information. | 0.5 |
| 08/09/2021 | RC | Dial into pre-trial conference for upcoming Confirmation Hearings. | 2.2 |
| 08/09/2021 | HSB | Review Purdue liquidation analysis and underlying assumptions | 1.3 |
| 08/09/2021 | HSB | Review Purdue financial projections and related analysis in connection with ongoing Plan related discussions | 1.5 |
| 08/09/2021 | HSB | Review Purdue diligence related files prepared by S.Lemack (AlixPartners) | 0.6 |
| 08/09/2021 | HSB | Review select sections of Purdue Plan Supplement and underlying documents in connection with ongoing Plan discussions | 1.7 |
| 08/09/2021 | HSB | Review Purdue Plan related declarations in connection with Debtors' confirmation plan hearing and related discussions | 1.4 |
| 08/09/2021 | HSB | Multiple calls with S.Lemack (AlixPartners) re: the liquidation analysis and plan related issues. | 1.1 |
| 08/09/2021 | SKL | Multiple calls with H. Bhattal (AlixPartners) re: the liquidation analysis and plan related issues. | 1.1 |
| 08/09/2021 | SKL | Finalize liquidation analysis summary sheet showing individual calculations and recoverables and circulate internally. | 1.8 |
| 08/09/2021 | SKL | Finalize and PDF liquidation analysis calculation/recoverable summary sheet. | 1.4 |
| 08/09/2021 | JD | Call with R. Collura (AlixPartners) re: confirmation hearing. | 0.2 |
| 08/09/2021 | JD | Review Debtors reply brief in preparation for confirmation testimony. | 2.5 |
| 08/09/2021 | JD | Finish reading through the reply brief. | 2.2 |
| 08/09/2021 | RC | Call with J. DelConte (AlixPartners) re: confirmation hearing. | 0.2 |
| 08/10/2021 | RC | Call with M. Rule (AlixPartners) to discuss plan confirmation. | 0.6 |
| 08/10/2021 | RC | Review materials re: plan confirmation. | 2.1 |
| 08/10/2021 | RC | Review non-cash and intercompany report in preparation for plan confirmation. | 1.7 |
| 08/10/2021 | RC | Review sources relied upon materials in preparation for plan confirmation. | 2.3 |
| 08/10/2021 | RC | Review additional materials filed in connection with plan confirmation. | 1.3 |

**AlixPartners**

Mr. Jon Lowne                           Mr. James P. Doyle
Chief Financial Officer                 Vice President & General Counsel
Purdue Pharma L.P.                      Rhodes Technologies
One Stamford Forum                      Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                     498 Washington Street
Stamford, CT 06901-3431                 Coventry, RI 02816

Re:        POR Development
Code:      1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 08/10/2021 | HSB | Participate in witness prep at Davis Polk with J. DelConte, H. Bhattal, S. Lemack (all AlixPartners), M. Tobak, K. Benedict (both Davis Polk), A. Kramer, A. Muha (both Reed Smith). | 2.2 |
| 08/10/2021 | HSB | Review Purdue plan related filed declarations | 1.2 |
| 08/10/2021 | HSB | Review liquidation analysis file prepared by S.Lemack (AlixPartners) | 1.4 |
| 08/10/2021 | HSB | Review relevant sections of Purdue Plan and Disclosure Statement in connection with ongoing confirmation hearing related analysis and discussions | 1.6 |
| 08/10/2021 | HSB | Review Purdue confirmation hearing related memo prepared by Davis Polk | 0.7 |
| 08/10/2021 | HSB | Multiple calls with S.Lemack (AlixPartners) to discuss various Purdue plan related issues | 1.6 |
| 08/10/2021 | SKL | Participate in witness prep at Davis Polk with J. DelConte, H. Bhattal, S. Lemack (all AlixPartners), M. Tobak, K. Benedict (both Davis Polk), A. Kramer, A. Muha (both Reed Smith). | 2.2 |
| 08/10/2021 | SKL | Multiple calls with H. Bhattal (AlixPartners) to discuss the liquidation analysis. | 1.6 |
| 08/10/2021 | SKL | Finalize liquidation analysis sensitivity table and circulate to Davis Polk team for additional notes/feedback. | 2.5 |
| 08/10/2021 | JD | Call with J. Lowne (Purdue) re: confirmation hearing. | 0.1 |
| 08/10/2021 | JD | Participate in witness prep at Davis Polk with J. DelConte, H. Bhattal, S. Lemack (all AlixPartners), M. Tobak, K. Benedict (both Davis Polk), A. Kramer, A. Muha (both Reed Smith). | 2.2 |
| 08/10/2021 | JD | Prepare for witness prep at Davis Polk. | 0.6 |
| 08/10/2021 | JD | Review plan of reorganization and disclosure statement in advance of hearing starting. | 2.8 |
| 08/10/2021 | MFR | Call with C. Duggan, M. Clarens, A. Whisenhant and E. Young (all Davis Polk) re: confirmation hearing testimony/preparation. | 2.0 |
| 08/10/2021 | MFR | Preparation for call with C. Duggan, M. Clarens, A. Whisenhant and E. Young (all Davis Polk) re: confirmation hearing testimony. | 2.6 |
| 08/10/2021 | MFR | Call with R. Collura (AlixPartners) to discuss plan confirmation. | 0.6 |
| 08/11/2021 | RC | Call with Davis Polk (E. Kim) to discuss logistics for testifying virtually at plan confirmation trial. | 0.2 |
| 08/11/2021 | RC | Call with J. DelConte (AlixPartners) re: plan confirmation. | 0.5 |
| 08/11/2021 | RC | Review expert report in preparation for plan confirmation testimony. | 2.3 |
| 08/11/2021 | RC | Review supporting documents related to expert report. | 2.2 |
| 08/11/2021 | RC | Review declaration and expert report supporting materials. | 1.5 |
| 08/11/2021 | HSB | Meeting with M.Tobak, K.Houston, K.Benedict (all Davis Polk), J.DelConte, H. Bhattal, S.Lemack (AlixPartners) re: Plan related planning, liquidation analysis and witness preparation | 2.1 |
| 08/11/2021 | HSB | Review Purdue plan related documents in connection with ongoing discussions | 1.4 |
| 08/11/2021 | HSB | Review relevant sections of Purdue Plan and Disclosure Statement in connection with ongoing confirmation hearing related analysis and discussions | 1.4 |
| 08/11/2021 | HSB | Review Purdue diligence related files prepared by S.Lemack (AlixPartners) | 0.8 |
| 08/11/2021 | HSB | Multiple calls with S.Lemack (AlixPartners) to discuss various Purdue plan related issues | 0.5 |

**AlixPartners**

| Mr. Jon Lowne | Mr. James P. Doyle |
|---|---|
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      POR Development
Code:    1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/11/2021 | SKL | Meeting with M.Tobak, K.Houston, K.Benedict (all Davis Polk), J.DelConte, H. Bhattal, S.Lemack (AlixPartners) re: Plan related planning, liquidation analysis and witness preparation | 2.1 |
| 08/11/2021 | SKL | Multiple calls with H. Bhattal (AlixPartners) to discuss the liquidation analysis. | 0.5 |
| 08/11/2021 | SKL | Prepare additional updates to the liquidation analysis sensitivity table and scenarios PDF and circulate. | 2.4 |
| 08/11/2021 | SKL | Prepare additional scenarios for the liquidation analysis and prepare updated summary table for the Davis Polk team to review. | 2.3 |
| 08/11/2021 | JD | Call with R. Collura  AlixPartners) re: confirmation hearing. | 0.5 |
| 08/11/2021 | JD | Call with R. Aleali (Purdue) re: confirmation hearing. | 0.4 |
| 08/11/2021 | JD | Call with J. Lowne (Purdue) re: confirmation hearing. | 0.2 |
| 08/11/2021 | JD | Meeting with M.Tobak, K.Houston, K.Benedict (all Davis Polk), J.DelConte, H. Bhattal, S.Lemack (AlixPartners) re: Plan related planning, liquidation analysis and witness preparation | 2.1 |
| 08/11/2021 | JD | Review the plan and disclosure statement in conjunction with DelConte declarations in advance of the confirmation hearing. | 3.2 |
| 08/12/2021 | RC | Prepare for expert testimony at plan confirmation. | 3.0 |
| 08/12/2021 | RC | Review documents and provide expert testimony at plan confirmation. | 0.3 |
| 08/12/2021 | RC | Dial into expert witness testimony at plan confirmation. | 0.5 |
| 08/12/2021 | RC | Dial into additional expert witness testimony at plan confirmation. | 2.5 |
| 08/12/2021 | HSB | Meeting with M.Tobak, K.Benedict, K.Houston (all Davis Polk), J.DelConte, S.Lemack (AlixPartners), M.Kesselman (Purdue) re: Plan related planning and preparation | 2.5 |
| 08/12/2021 | HSB | Review updated Plan related analysis prepared by S.Lemack (AlixPartners) | 0.6 |
| 08/12/2021 | HSB | Calls with S.Lemack (AlixPartners) to discuss latest updates to the liquidation analysis scenarios deck. | 0.3 |
| 08/12/2021 | SKL | Prepare additional updates to the liquidation scenarios deck and circulate to Davis Polk team for further comments. | 1.9 |
| 08/12/2021 | SKL | Calls with H. Bhattal (AlixPartners) to discuss latest updates to the liquidation analysis scenarios deck. | 0.3 |
| 08/12/2021 | SKL | Prepare updated liquidation scenarios deck and circulate internally for sign-off. | 0.7 |
| 08/12/2021 | SKL | Prepare liquidation scenarios deck based on latest feedback provided and circulate update accordingly. | 1.5 |
| 08/12/2021 | SKL | Update liquidation scenarios deck to include asset level detail and re-circulate accordingly. | 1.4 |
| 08/12/2021 | SKL | Meeting with M. Tobak, K. Benedict, B. Kaminetzy (all Davis Polk), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners), M. Kesselman (Purdue) re: witness prep. | 2.5 |
| 08/12/2021 | JD | Meeting with M. Tobak, K. Benedict, B. Kaminetzy (all Davis Polk), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners), M. Kesselman (Purdue) re: witness prep. | 2.5 |
| 08/12/2021 | JD | Review materials in advance of testimony tomorrow. | 3.2 |
| 08/12/2021 | JD | Finish reviewing materials and declarations in advance of the hearing tomorrow. | 1.5 |

**AlixPartners**

Mr. Jon Lowne                         Mr. James P. Doyle
Chief Financial Officer               Vice President & General Counsel
Purdue Pharma L.P.                    Rhodes Technologies
One Stamford Forum                   Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                   498 Washington Street
Stamford, CT 06901-3431              Coventry, RI 02816


Re:      POR Development
Code:    1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 08/13/2021 | RC | Dial into plan confirmation hearings. | 1.5 |
| 08/13/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss various Purdue plan related issues | 0.6 |
| 08/13/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss the liquidation analysis. | 0.6 |
| 08/13/2021 | JD | Review materials in preparation for testimony. | 2.6 |
| 08/16/2021 | RC | Review plan confirmation related materials and listen into expert witness testimony. | 1.9 |
| 08/16/2021 | RC | Continue to listen into plan confirmation expert witness testimony and review declarations. | 1.3 |
| 08/16/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss Purdue Plan related diligence requests. | 0.3 |
| 08/16/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss various Purdue plan related diligence requests | 0.3 |
| 08/16/2021 | HSB | Review select sections of the updated Purdue Plan amendment | 0.7 |
| 08/16/2021 | MFR | Discussion with R. Collura (AlixPartners) the status of the Confirmation Hearing. | 0.8 |
| 08/17/2021 | RC | Review materials filed in connection with plan confirmation. | 1.0 |
| 08/17/2021 | RC | Dial into witness testimony re: plan confirmation. | 2.4 |
| 08/17/2021 | RC | Dial into afternoon session of plan confirmation hearings. | 1.3 |
| 08/17/2021 | SKL | Call with H. Bhattal (AlixPartners) re: case update | 0.2 |
| 08/17/2021 | HSB | Calls with S.Lemack (AlixPartners) re: case update | 0.2 |
| 08/17/2021 | JD | Correspondence with Davis Polk re: ongoing court hearing. | 0.3 |
| 08/18/2021 | RC | Dial into witness testimony during plan confirmation hearings. | 1.5 |
| 08/18/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss Purdue Plan related diligence requests. | 0.3 |
| 08/18/2021 | SKL | Call with J.Gleit, R.Rosenblatt, Z.Zuccarello (all S&C Law), J.DelConte, H. Bhattal (both AlixPartners) re: witness prep meeting | 0.7 |
| 08/18/2021 | HSB | Call with J.Gleit, R.Rosenblatt, Z.Zuccarello (all S&C Law), J.DelConte, S.Lemack (both AlixPartners) re: witness prep meeting | 0.7 |
| 08/18/2021 | HSB | Review plan declarations in connection with witness prep | 0.5 |
| 08/18/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss various Purdue plan related diligence requests | 0.3 |
| 08/18/2021 | HSB | Call with A.DePalma (AlixPartners) to discuss Purdue diligence request | 0.4 |
| 08/18/2021 | JD | Call with J. Gleit, A. Zuccarello, R. Rosenblatt (all S&C), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: witness prep. | 0.7 |
| 08/18/2021 | JD | Call with C. Robertson (Davis Polk) re: status of DMP negotiations. | 0.3 |
| 08/18/2021 | JD | Call with R. Aleali (Purdue) re: status of DMP and insurer negotiations. | 0.3 |
| 08/18/2021 | JD | Call with E. Vonnegut (Davis Polk) re: negotiation update. | 0.1 |
| 08/18/2021 | ADD | Call with A. DePalma and H. Bhattal (AlixPartners) to discuss plan related matters. | 0.4 |
| 08/19/2021 | RC | Dial into witness testimony during plan confirmation. | 2.5 |
| 08/19/2021 | RC | Dial into afternoon session of witness testimony at plan confirmation hearing. | 1.3 |
| 08/19/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss Purdue Plan related diligence requests. | 0.3 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     POR Development
Code:     1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/19/2021 | HSB | Review Purdue plan related documents in connection with witness testimony | 0.8 |
| 08/19/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss various Purdue plan related diligence requests | 0.3 |
| 08/19/2021 | JD | Call with J. Gleit (S&C) re: witness prep. | 0.1 |
| 08/19/2021 | JD | Call with J. Gleit (S&C) re: witness prep questions. | 0.1 |
| 08/19/2021 | JD | Call with J. Gleit (S&C) re: witness testimony. | 0.1 |
| 08/19/2021 | JD | Call with C. Robertson (Davis Polk) re: confirmation hearing status. | 0.3 |
| 08/19/2021 | JD | Call with R. Aleali, J. Doyle, D. Fogel, V. Mancinelli (all Purdue), D. Klein, C. Robertson (Davis Polk) re: DMP agreement. | 0.3 |
| 08/19/2021 | JD | Review materials in advance of potential testimony today or tomorrow. | 2.5 |
| 08/19/2021 | JD | Walk through set up for potential testimony at Alix offices. | 0.4 |
| 08/19/2021 | JD | Confinue reviewing materials in advance of potential testimony. | 1.3 |
| 08/20/2021 | HSB | Review Purdue documents in connection with request from Davis Polk | 1.4 |
| 08/20/2021 | HSB | Correspondence with PJT and AlixPartners colleagues in connection with request from Davis Polk | 0.2 |
| 08/20/2021 | HSB | Review select sections of Purdue's Sixth Monitor Report | 0.2 |
| 08/20/2021 | HSB | Review email correspondence relating to Purdue diligence requests | 0.2 |
| 08/20/2021 | HSB | Call with A.DePalma (AlixPartners) to discuss Purdue diligence request | 0.1 |
| 08/20/2021 | ADD | Call with A. DePalma and H. Bhattal (AlixPartners) to discuss plan related matters. | 0.1 |
| 08/23/2021 | JD | Call with M. Huebner (Davis Polk) re: confirmation hearing prep. | 0.1 |
| 08/23/2021 | JD | Call with J. Turner and J. O'Connell (both PJT) re: confirmation prep. | 0.2 |
| 08/23/2021 | JD | Review distribution build up and analysis and correspondence with Davis Polk and PJT re: same. | 0.5 |
| 08/23/2021 | HSB | Review select sections of the updated Purdue Plan (eighth amendment) | 0.6 |
| 08/23/2021 | HSB | Multiple calls with S.Lemack (AlixPartners) to discuss various Purdue plan related diligence requests | 0.7 |
| 08/23/2021 | SKL | Multiple calls with H. Bhattal (AlixPartners) to discuss Purdue Plan related diligence requests. | 0.7 |
| 08/25/2021 | RC | Dial into Plan Confirmation closing arguments. | 2.2 |
| 08/25/2021 | JD | Call with M. Huebner (Davis Polk) re: confirmation hearing. | 0.2 |
| 08/26/2021 | HSB | Review select sections of latest Purdue Plan amendment | 1.7 |
| 08/27/2021 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: various Purdue plan related matters | 0.2 |
| 08/27/2021 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: various Purdue plan related matters | 0.2 |
| 08/31/2021 | JD | Call with M. Huebner (Davis Polk) re: settlement discussions. | 0.2 |
| 09/01/2021 | JD | Meeting with J. DelConte, L. Nguyen (both AlixPartners), R. Schnitzler, J. Turner, J. Arsic (all PJT) re: IAC value. | 0.3 |
| 09/01/2021 | LTN | Meeting with J. DelConte, L. Nguyen (both AlixPartners), R. Schnitzler, J. Turner, J. Arsic (all PJT) re: IAC value. | 0.3 |
| 09/02/2021 | JD | Call with M. Huebner (Davis Polk) re: settlement negotiations. | 0.4 |
| 09/02/2021 | JD | Correspondence with Davis Polk re: settlement analysis questions. | 0.4 |
| 09/02/2021 | JD | Prepare summary schedule for draft settlement analysis. | 1.7 |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:      POR Development
Code:    1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/02/2021 | JD | Review and provide comments on the preliminary settlement analysis. | 1.0 |
| 09/03/2021 | HSB | Call with H. Bhattal, L. Nguyen, S. Lemack (AlixPartners) to discuss the latest FTI contracts request from AHC | 0.4 |
| 09/03/2021 | LTN | Call with H. Bhattal, L. Nguyen, S. Lemack (AlixPartners) to discuss the latest FTI contracts request from AHC | 0.4 |
| 09/03/2021 | SKL | Call with H. Bhattal, L. Nguyen, S. Lemack (AlixPartners) to discuss the latest FTI contracts request from AHC | 0.4 |
| 09/14/2021 | JD | Review equitable mootness and third party release cases. | 0.8 |
| 09/15/2021 | JD | Conversation with G. McCarthy, M. Tobak, G. Cardillo, S. Stefanik (all Davis Polk) re: discussion on stay of confirmation. | 0.4 |
| 09/16/2021 | HSB | Call with J.DelConte and L.Nguyen (AlixPartners) to discuss Purdue analysis in connection with confirmation declaration | 0.3 |
| 09/16/2021 | JD | Call with J. DelConte, H. Bhattal and L. Nguyen (all AlixPartners) re: analysis for declaration in support of opposition to confirmation stay motion. | 0.3 |
| 09/16/2021 | LTN | Call with J. DelConte, H. Bhattal, L. Nguyen (AlixPartners) to discuss about analysis of settlement payment delay | 0.3 |
| 09/16/2021 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss fee forecast | 0.2 |
| 09/16/2021 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss fee forecast | 0.2 |
| 09/16/2021 | HSB | Prepare summary of Purdue financial projections in connection with confirmation declaration | 1.3 |
| 09/16/2021 | HSB | Review Purdue financial analysis in connection with filing | 0.8 |
| 09/16/2021 | HSB | Review Purdue financial projections in connection with confirmation declaration | 1.3 |
| 09/16/2021 | JD | Review and provide comments on draft declaration outline for opposition to the confirmation stay motion. | 0.5 |
| 09/17/2021 | HSB | Two calls with L.Nguyen (AlixPartners) to discuss Purdue Plan related analysis | 1.6 |
| 09/17/2021 | LTN | Two calls with H. Bhattal (AlixPartners) to work on payment delay for declaration and Purdue Plan related analysis | 1.6 |
| 09/17/2021 | HSB | Review excel analysis prepared by L.Nguyen (AlixPartners) in connection with Plan filings | 1.5 |
| 09/17/2021 | HSB | Review Purdue financial projections in connection with plan related analysis | 0.7 |
| 09/17/2021 | HSB | Review Purdue plan related agreements in connection with plan related analysis | 1.2 |
| 09/20/2021 | HSB | Review Purdue plan related agreements in connection with plan related analysis | 0.8 |
| 09/20/2021 | HSB | Update excel analysis prepared by L.Nguyen (AlixPartners) in connection with Plan filings | 2.4 |
| 09/21/2021 | HSB | Multiple calls with L.Nguyen (AlixPartners) to discuss Purdue Plan related analysis and payment delay for declaration | 2.2 |
| 09/21/2021 | LTN | Multiple calls with H. Bhattal (AlixPartners) to discuss Purdue Plan related analysis and payment delay for declaration | 2.2 |
| 09/21/2021 | HSB | Multiple calls with L.Nguyen (AlixPartners) to discuss Purdue Plan related analysis | 2.2 |
| 09/21/2021 | HSB | Review Purdue Plan related analysis prepared by L.Nguyen (AlixPartners) | 0.8 |

**AlixPartners**

Mr. Jon Lowne                     Mr. James P. Doyle
Chief Financial Officer           Vice President & General Counsel
Purdue Pharma L.P.                Rhodes Technologies
One Stamford Forum               Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard              498 Washington Street
Stamford, CT 06901-3431          Coventry, RI 02816


Re:        POR Development
Code:      1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/21/2021 | HSB | Update excel analysis prepared by L.Nguyen (AlixPartners) in connection with Plan filings | 3.4 |
| 09/22/2021 | HSB | Continue updating excel analysis prepared by L.Nguyen (AlixPartners) in connection with Plan filings | 1.6 |
| 09/23/2021 | HSB | Review Purdue plan and related documents in connection with analysis prepared by L.Nguyen | 0.8 |
| 09/24/2021 | HSB | Review Purdue plan related analysis prepared by L.Nguyen (AlixPartners) | 1.2 |
| 09/24/2021 | HSB | Review Purdue related email correspondence in connection with Plan related work | 0.2 |
| 09/28/2021 | ADD | Review updated model for declaration exhibits to identify inconsistencies and incorrect formulas. | 1.2 |
| 09/28/2021 | HSB | Review Purdue plan related analysis prepared by L.Nguyen (AlixPartners) and made revisions | 2.2 |
| 09/29/2021 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: plan delay analysis | 0.2 |
| 09/29/2021 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: plan delay analysis | 0.2 |
| 09/29/2021 | HSB | Call with J. DelConte, H. Bhattal, L. Nguyen (AlixPartners) to discuss analysis for confirmation declaration | 1.1 |
| 09/29/2021 | JD | Call with J. DelConte, H. Bhattal, L. Nguyen (AlixPartners) to discuss analysis for confirmation declaration | 1.1 |
| 09/29/2021 | LTN | Call with J. DelConte, H. Bhattal, L. Nguyen (AlixPartners) to discuss analysis for confirmation declaration | 1.1 |
| 09/29/2021 | ADD | Review updated model for declaration exhibits to identify inconsistencies and incorrect formulas. | 2.6 |
| 09/29/2021 | HSB | Review Purdue declaration prepared by Davis Polk | 1.2 |
| 09/29/2021 | HSB | Review Purdue plan related analysis prepared by L.Nguyen (AlixPartners) | 2.7 |
| 09/29/2021 | HSB | Update Purdue plan related analysis prepared by L.Nguyen (AlixPartners) | 3.5 |
| 09/29/2021 | JD | Review and develop comments on draft declaration analysis prior to meeting with Alix team. | 1.2 |
| 09/29/2021 | JD | Review initial draft stay declaration from Davis Polk. | 0.7 |
| 09/30/2021 | ADD | Two calls with H. Bhattal (AlixPartners) to discuss Purdue diligence related requests and related matters and declaration model update | 0.7 |
| 09/30/2021 | HSB | Two calls with A.DePalma (AlixPartners) to discuss Purdue diligence related requests and related matters and declaration model update | 0.7 |
| 09/30/2021 | HSB | Call with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), C. Robertson (Davis Polk) re: draft declaration analysis. | 0.5 |
| 09/30/2021 | JD | Call with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), C. Robertson (Davis Polk) re: draft declaration analysis. | 0.5 |
| 09/30/2021 | LTN | Call with J. DelConte, H. Bhattal, L. Nguyen (AlixPartners), C. Robertson (Davis Polk) to discuss professional fee forecast | 0.5 |
| 09/30/2021 | HSB | Call with G.Cardillo, G.McCarthy, S.Stefanik (all Davis Polk), J. DelConte (AlixPartners) re: Purdue plan related declaration | 0.8 |
| 09/30/2021 | JD | Call with G. McCarthy, G. Cardillo, S. Stefanik (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: draft stay motion declaration. | 0.8 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      POR Development
Code:    1.7 / 107

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 09/30/2021 | ADD | Review updated model for declaration exhibits to identify inconsistencies and incorrect formulas. | 2.7 |
| 09/30/2021 | HSB | Continue making revisions to Purdue plan related analysis prepared by L.Nguyen (AlixPartners) | 2.8 |
| 09/30/2021 | HSB | Review Purdue declaration draft prepared by Davis Polk | 1.2 |
| 09/30/2021 | HSB | Review Purdue forecasts in connection with plan related analysis and reviewed underlying details | 2.4 |
| 09/30/2021 | JM | Review and comment on court filings draft | 0.4 |

**Total Professional Hours**                                                                      **864.6**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
1 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          POR Development
Code:        1.7 / 107

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,295 | 0.9 | $ 1,165.50 |
| Richard Collura | Managing Director | $1,125 | 161.2 | 181,350.00 |
| Jesse DelConte | Managing Director | $1,055 | 121.5 | 128,182.50 |
| Mark F Rule | Director | $980 | 8.6 | 8,428.00 |
| Jason Muskovich | Director | $980 | 0.4 | 392.00 |
| Gabe J Koch | Director | $865 | 19.2 | 16,608.00 |
| HS Bhattal | Director | $865 | 365.6 | 316,244.00 |
| Sam K Lemack | Senior Vice President | $665 | 120.5 | 80,132.50 |
| Sam J Canniff | Senior Vice President | $665 | 0.4 | 266.00 |
| Andrew D DePalma | Vice President | $625 | 27.0 | 16,875.00 |
| Lan T Nguyen | Vice President | $530 | 39.3 | 20,829.00 |
| **Total Professional Hours and Fees** | | | **864.6** | **$ 770,472.50** |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:        Executory Contracts
Code:      1.8 / 108

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 06/01/2021 | SKL | Finalize updates to the latest contract analysis and circulate update accordingly. | 0.6 |
| 06/01/2021 | JD | Review and provide comments on the latest summary contract and cure contract schedule to share with the AHC. | 0.4 |
| 06/10/2021 | SKL | Update contract cure analysis based on the latest feedback provided from the contract rejection call. | 1.3 |
| 06/11/2021 | SKL | Finalize updates to the contract cure cost analysis and contract listing to circulate to R. Aleali (Purdue) accordingly. | 1.5 |
| 06/12/2021 | GJK | Review contract breakdown from S Lemack (AlixPartners) including cure costs and email exchanges between R AleAli (Purdue) and L Diggs (Davis Polk). | 0.6 |
| 06/14/2021 | GJK | Review AHC contract email to J Lowne (Purdue) from S Lemack (AlixPartners). | 0.3 |
| 06/14/2021 | GJK | Walk through Pre-Petition Contract Analysis from S Lemack (AlixPartners). | 1.7 |
| 06/14/2021 | SKL | Finalize updates to the contract analysis schedule following call with J. Lowne (Purdue) and circulate for additional review and feedback. | 1.8 |
| 06/16/2021 | SKL | Finalize updates to the contract analysis file and circulate for final sign-off. | 0.8 |
| 06/17/2021 | SKL | Follow-up call with S. Daniel (Purdue) re: contract analysis. | 0.4 |
| 06/17/2021 | SKL | Meeting with S. Daniel (Purdue) re: contract analysis file. | 0.5 |
| 06/17/2021 | SKL | Update the contract analysis file based on the latest notes and feedback provided and circulate for final sign-off. | 0.8 |
| 06/17/2021 | SKL | Pull latest IT contract listing from the Intralinks site and prepare updated breakdown of contracts for the IT team to review. | 2.3 |
| 06/17/2021 | SKL | Finalize updates to the IT contract prioritization list and circulate to the IT team for additional feedback. | 0.6 |
| 06/18/2021 | SKL | Multiple calls with S. Daniel (Purdue) re: contract analysis. | 0.5 |
| 06/18/2021 | SKL | Prepare updates to the prepetition contract breakdown based on latest discussion with S. Daniel (Purdue) and circulate for additional updates. | 1.2 |
| 06/21/2021 | GJK | Call with Purdue Legal, Davis Polk and S Lemack (AlixPartners) re: IP Contract review | 0.8 |
| 06/21/2021 | SKL | Meeting with K. McCarthy, S. Hoffman (both Purdue), L. Digg, E. Turray, and A. Lele (both Davis Polk), G. Koch (AlixPartners) to discuss the latest IP contract reconciliation. | 0.8 |
| 06/21/2021 | SKL | Prepare for and participate in meeting with S. Daniel (Purdue) re: contract analysis. | 0.5 |
| 06/21/2021 | SKL | Finalize remaining updates to the contract listing for FTI and circulate for production. | 0.3 |
| 06/25/2021 | SKL | Review latest feedback re: contract rejection analysis and circulate update internally. | 1.1 |
| 06/28/2021 | SKL | Call with S. Daniel and C. Russo (Purdue) re: contract rejection analysis. | 0.5 |
| 06/28/2021 | SKL | Call with H. Ghnaimeh (Purdue) re: IT contract review. | 0.2 |
| 06/28/2021 | SKL | Review latest feedback provided by the IT team re: high-priority contracts and circulate update to the Davis Polk team accordingly. | 1.3 |
| 06/28/2021 | SKL | Review latest contract analysis provided by the Clinical Ops group and update the consolidated contract analysis file accordingly. | 1.2 |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:      Executory Contracts
Code:    1.8 / 108

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 06/28/2021 | SKL | Review latest contract analysis provided by the Avrio group and update the consolidated contract analysis file accordingly. | 1.1 |
| 06/28/2021 | SKL | Review latest contract analysis provided by the IP group and update the consolidated contract analysis file accordingly. | 1.3 |
| 06/29/2021 | SKL | Continue to finalize updates to the contract rejection analysis tracker and circulate internally. | 2.3 |
| 06/30/2021 | SKL | Meeting with S. Daniel and C. Russo (both Purdue) re: contract rejection process and continue to finalize exhibit. | 0.5 |
| 06/30/2021 | SKL | Continue to review latest feedback provided re: contract rejection analysis and update consolidated file accordingly. | 2.2 |
| 06/30/2021 | SKL | Update the consolidated contract rejection analysis file and circulate for additional review. | 2.1 |
| 07/01/2021 | JD | Call with J. Lowne, C. Russo, S. Daniel, R. Aleali (all Purdue), J. DelConte, S. Lemack, H. Bhattal (all AlixPartners) re: contract assumption and rejection lists. | 0.5 |
| 07/01/2021 | JD | Provide comments on a list of potential contracts to reject and assume in advance of call with management. | 0.5 |
| 07/01/2021 | JD | Review list of potential surety bonds to assume in comparison with prepetition list. | 0.1 |
| 07/01/2021 | SKL | Meeting with S. Daniel and C. Russo (both Purdue) re: contract rejection analysis. | 0.7 |
| 07/01/2021 | SKL | Meeting with S. Daniel and C. Russo (both Purdue) to provide additional update re: contract rejection analysis. | 0.4 |
| 07/01/2021 | SKL | Meeting with J. Lowne, S. Daniel, C. Russo (all Purdue), J. DelConte and H. Bhattal (both AlixPartners) to discuss contract rejection exhibit. | 0.5 |
| 07/01/2021 | SKL | Continue to finalize review of latest contract rejection feedback and circulate updated analysis prior to afternoon meeting. | 2.4 |
| 07/01/2021 | ADD | Analyze invoice level A/P data to identify vendor spend trends. | 2.8 |
| 07/01/2021 | JD | Correspondence with Davis Polk and Purdue management re:list of potential surety bonds to assume in comparison with prepetition list. | 0.2 |
| 07/02/2021 | JD | Correspondence with S. Lemack (AlixPartners) and Purdue management re: potential contract rejections. | 0.3 |
| 07/02/2021 | SKL | Finalize review of contract rejection analysis and circulate update to Davis Polk team accordingly. | 1.1 |
| 07/03/2021 | GJK | Review IP contract review documents from H Smith (Davis Polk). | 0.3 |
| 07/06/2021 | SKL | Review latest notes and feedback provided on the contract assumption/rejection analysis and prepare updates to the consolidated contracts tracker accordingly. | 1.0 |
| 07/07/2021 | SKL | Call with S. Daniel (Purdue) to discuss contract assumption process. | 0.3 |
| 07/07/2021 | SKL | Multiple calls with C. Robertson (Davis Polk) to discuss contract rejection/assumption analysis. | 0.3 |
| 07/07/2021 | SKL | Multiple calls with S. Daniel (Purdue) to discuss contract rejection/assumption analysis. | 0.5 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Executory Contracts
Code:   1.8 / 108

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/07/2021 | HSB | Call with C. Robertson (Davis Polk), J. DelConte, S. Lemack, H. Bhattal (all AlixPartners), J. Lowne, S. Daniel, J. Lauriat, C. Russo (all Purdue) re: contract rejection and assumption. | 0.8 |
| 07/07/2021 | JD | Call with C. Robertson (Davis Polk), J. DelConte, S. Lemack, H. Bhattal (all AlixPartners), J. Lowne, S. Daniel, J. Lauriat, C. Russo (all Purdue) re: contract rejection and assumption. | 0.8 |
| 07/08/2021 | GJK | Call with K. McCarthy, S. Hoffman, Z. Haseeb, B. Koch, R. Kreppel, J. Doyle, R. Inz (all Purdue) and S. Lemack (AlixPartners) to discuss IP contract review process. | 1.0 |
| 07/08/2021 | SKL | Meeting with S. Daniel (Purdue), C. Russo (Purdue), J. Doyle (Purdue), C. Robertson (Davis Polk) and H. Bhattal (AlixPartners) to discuss open questions re: contract assumption/rejection process. | 0.3 |
| 07/08/2021 | SKL | Calls with C. Robertson (Davis Polk) to discuss contract rejection/assumption analysis. | 0.2 |
| 07/08/2021 | SKL | Meeting with R. Aleali (Purdue), S. Hoffman (Purdue), S. Brecher (Davis Polk) and C. Chandler (Wiggins Dana) to discuss employee agreements. | 0.3 |
| 07/08/2021 | SKL | Call with K. McCarthy, S. Hoffman, Z. Haseeb, B. Koch, R. Kreppel, J. Doyle, R. Inz (all Purdue) and G. Koch (AlixPartners) to discuss IP contract review process. | 1.0 |
| 07/08/2021 | SKL | Review latest notes and feedback provided by R. Inz (Purdue) and the IP team and updated the consolidated contract tracker accordingly. | 2.2 |
| 07/08/2021 | SKL | Finalize review of latest contracts provided by IP and prepare for discussion with C. Robertson (Davis Polk) re: contract assumptions. | 0.9 |
| 07/08/2021 | HSB | Meeting with S. Daniel (Purdue), C. Russo (Purdue), J. Doyle (Purdue), C. Robertson (Davis Polk) and S. Lemack (AlixPartners) to discuss open questions re: contract assumption/rejection process. | 0.3 |
| 07/09/2021 | SKL | Call with S. Daniel (Purdue) to discuss contract assumption process. | 0.2 |
| 07/09/2021 | SKL | Finalize review of latest notes and feedback provided in IP contracts from R. Kreppel and R. Inz (both Purdue) and circulate updated analysis to C. Robertson (Davis Polk) accordingly. | 1.7 |
| 07/09/2021 | SKL | Continue to review latest notes and feedback provided by S. Daniel (Purdue) and the procurement team re: contract analysis and prepare updates to the latest contracts tracker accordingly. | 2.0 |
| 07/12/2021 | SKL | Call with S. Daniel (Purdue) to discuss contract assumption process. | 0.3 |
| 07/12/2021 | SKL | Continue to review latest notes and feedback provided by the various subgroup teams and prepare updates to the contract analysis tracker accordingly. | 2.4 |
| 07/12/2021 | SKL | Continue to finalize updates to the latest contract assumption schedule. | 1.4 |
| 07/13/2021 | SKL | Call with S. Daniel (Purdue) to discuss contract assumption process. | 0.2 |
| 07/13/2021 | SKL | Call with C. Robertson (Davis Polk) to discuss contract cure analysis. | 0.1 |
| 07/13/2021 | SKL | Continue to review latest feedback received re: contract assumption analysis, and updated the master contract tracker accordingly. | 2.4 |
| 07/14/2021 | SKL | Prepare for and participate in contract cure meeting with J. Doyle, K. McCarthy, E. Ruta (all Purdue), and C. Robertson (Davis Polk) | 0.4 |
| 07/14/2021 | SKL | Call with J. DelConte (AlixPartners) to discuss contract cure process. | 0.2 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Executory Contracts
Code:       1.8 / 108

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/14/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss latest feedback provided re: contract assumptions. | 0.2 |
| 07/14/2021 | SKL | Finalize review of Rhodes and IP feedback re: contract assumption analysis and prepare updates to the latest contract tracker accordingly. | 2.7 |
| 07/14/2021 | SKL | Continue review of assumed contracts with cures and begin preparing updated contract assumption schedule accordingly. | 2.5 |
| 07/14/2021 | SKL | Finalize review and reconciliation of newly identified contracts for the contract assumption schedule and updated and circulate and master contract tracker accordingly for additional review. | 2.5 |
| 07/14/2021 | HSB | Call with S. Lemack (AlixPartners) to discuss latest feedback provided re: contract assumptions. | 0.2 |
| 07/14/2021 | JD | Call with S. Lemack (AlixPartners) to discuss contract cure process. | 0.2 |
| 07/15/2021 | SKL | Review latest contract assumption feedback provided by J. Lauriat (Purdue) prior to morning meeting with Procurement. | 1.3 |
| 07/15/2021 | SKL | Meeting with S. Daniel, N. McQuilkin, and J. Lauriat (all Purdue) to discuss latest subgroup feedback re: contract assumption process. | 1.7 |
| 07/15/2021 | SKL | Meeting with R. Aleali (Purdue), C. Robertson (Davis Polk), and D. Consla (Davis Polk) to discuss contract assumption process and other change of control matters. | 0.4 |
| 07/15/2021 | SKL | Multiple calls with C. Robertson (Davis Polk) to discuss the contract assumption process and open items. | 0.4 |
| 07/15/2021 | SKL | Multiple calls with S. Daniel (Purdue) to discuss the contract assumption process and open items. | 0.7 |
| 07/15/2021 | SKL | Meeting with J. Lowne, S. Daniel and J. Lauriat (all Purdue) to discuss contract cure costs. | 0.4 |
| 07/15/2021 | SKL | Call with A. DePalma (AlixPartners) to discuss contract cure analysis and OCP reconciliation. | 0.1 |
| 07/15/2021 | SKL | Finalize reconciliation of contract cure exhibit against OCPs, Critical Vendors and law firms and circulate updated feedback accordingly. | 2.2 |
| 07/15/2021 | SKL | Finalize review of contract analysis feedback from E. Ruta (Rhodes) and S. Daniel (Purdue) and updated contract analysis accordingly for additional review and sign-off. | 2.3 |
| 07/15/2021 | ADD | Review contract list and identify OCP vendors and retained professionals. | 1.1 |
| 07/15/2021 | ADD | Call with S. Lemeck (AlixPartners) to discuss contract cure analysis and OCP reconciliation. | 0.1 |
| 07/16/2021 | GJK | Review update contract information and comment and questions from S Daniel and J Lowne (Purdue). | 0.3 |
| 07/16/2021 | SKL | Call with K. McCarthy (Purdue) to discuss contract assumption/rejection process. | 0.2 |
| 07/16/2021 | SKL | Review latest notes and feedback provided by IP re: contract assumptions, and update the contract exhibit accordingly. | 0.8 |
| 07/16/2021 | SKL | Call with J. Lowne and S. Daniel (both Purdue) to discuss latest contract assumption feedback. | 0.8 |
| 07/16/2021 | SKL | Prepare for upcoming cash flow projection meeting. | 0.5 |

**AlixPartners**

Mr. Jon Lowne                    Mr. James P. Doyle
Chief Financial Officer          Vice President & General Counsel
Purdue Pharma L.P.               Rhodes Technologies
One Stamford Forum               Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard              498 Washington Street
Stamford, CT 06901-3431          Coventry, RI 02816

Re:      Executory Contracts
Code:    1.8 / 108

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 07/16/2021 | SKL | Multiple calls with S. Daniel (Purdue) to discuss latest feedback provided re: contract assumptions. | 0.4 |
| 07/16/2021 | SKL | Multiple calls with C. MacDonald (Purdue) to discuss latest contract analysis and legal vendors. | 0.6 |
| 07/16/2021 | JD | Review latest contract assumption and cure amount list prior to filing on Monday. | 0.5 |
| 07/16/2021 | SKL | Finalize updated contract analysis tracker for S. Daniel and J. Lowne (both Purdue) review and sign-off. | 1.3 |
| 07/16/2021 | SKL | Reconcile contract master to IP high-priority contracts and prepare follow-up on various contracts. | 0.6 |
| 07/16/2021 | SKL | Finalize updates to the contract assumption exhibit and contract notice file following update meeting with J. Lowne (Purdue) and S. Daniel (Purdue). | 2.1 |
| 07/17/2021 | GJK | Review contract assumption and cure information for Purdue. | 0.5 |
| 07/17/2021 | SKL | Call with C. Robertson (Davis Polk) to discuss latest contract cure inquiry. | 0.1 |
| 07/17/2021 | SKL | Review latest contract assumption feedback provided and circulated updated analysis to FTI and Province accordingly. | 1.6 |
| 07/17/2021 | JD | Review contract list updates from S. Lemack (AlixPartners) for the filing on Monday. | 0.3 |
| 07/17/2021 | SKL | Finalize review of latest contracts provided by S. Daniel (Purdue) and prepare updates to the contract master accordingly. | 1.3 |
| 07/18/2021 | GJK | Follow-up on communication between S Lemack (AlixPartners) and D Consla (Davis Polk) re: Prime Clerk and filings on contract assumption notification. | 0.1 |
| 07/19/2021 | SKL | Multiple calls with D. Consla (Davis Polk) to discuss contract assumption schedules. | 0.4 |
| 07/19/2021 | SKL | Call with J. Lowne and E. Nowakowski (both Purdue) to discuss counterparty cure inquiry. | 0.3 |
| 07/19/2021 | SKL | Multiple calls with S. Daniel (Purdue) to discuss contract assumption schedule. | 0.5 |
| 07/19/2021 | SKL | Continue to review latest company feedback and notes re: contract assumptions, and update the contract exhibits accordingly. | 2.6 |
| 07/19/2021 | SKL | Finalize review of latest newly identified prepetition contracts and prepare updates to the contract exhibits accordingly. | 2.2 |
| 07/19/2021 | SKL | Review latest contract assumption exhibits and reconcile against the counterparty notice file to provide update to the Prime Clerk team accordingly. | 2.5 |
| 07/19/2021 | JD | Review vendor cure cost build up from S. Lemack (AlixPartners). | 0.2 |
| 07/19/2021 | JD | Review final list of contract assumptions and associated cure amounts. | 0.7 |
| 07/19/2021 | JD | Correspondence with Purdue management re: contract assumption list follow up questions. | 0.2 |
| 07/20/2021 | SKL | Call with D. Consla (Davis Polk) to discuss co-defendant contract inquiry. | 0.2 |
| 07/20/2021 | SKL | Finalize review of contract cure exhibit and ensure all updates are captured accordingly. | 1.8 |
| 07/21/2021 | SKL | Review latest Prime Clerk file re: assumption/rejection notices and prepare and provide update accordingly. | 2.1 |
| 07/21/2021 | SKL | Call with S. Daniel (Purdue) to discuss latest contract cure inquiry. | 0.1 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Executory Contracts
Code:     1.8 / 108

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/21/2021 | SKL | Review latest co-defendant contract indemnity chart provided by Davis Polk and prepare updates accordingly. | 1.7 |
| 07/21/2021 | SKL | Finalize contract schedule provided by Davis Polk team and provide updated reconciliation accordingly. | 0.8 |
| 07/21/2021 | JD | Review SAP contract assumption and cure amount correspondence from SAP. | 0.4 |
| 07/22/2021 | SKL | Finalize latest counterparty contract/invoice inquiry and provide update accordingly. | 1.0 |
| 07/22/2021 | JD | Review contract noticing list and process for finding missing addresses from Prime Clerk. | 0.2 |
| 07/23/2021 | SKL | Review latest counterparty feedback provided by H. Benson (Purdue) and finalize counterparty inquiry accordingly. | 0.8 |
| 07/26/2021 | JD | Review questions from a specific vendor on the assumption and cure list filed with the court and correspond with Davis Polk and S. Lemack re: same. | 0.4 |
| 07/26/2021 | SKL | Call with E. Nowakowski (Purdue) to discuss contract cure inquiries. | 0.1 |
| 07/26/2021 | SKL | Finalize review of latest contract cure cost inquiry and circulate feedback accordingly. | 0.6 |
| 07/27/2021 | SKL | Call with E. Turay (Davis Polk) to discuss latest contract reconciliation matter. | 0.2 |
| 07/27/2021 | SKL | Review latest Davis Polk contract inquiry and provided updated reconciliation and documents accordingly. | 2.1 |
| 07/28/2021 | SKL | Call with S. Daniel (Purdue) to discuss contract cure inquiries. | 0.2 |
| 07/28/2021 | SKL | Multiple calls with E. Nowakowski (Purdue) to discuss contraact cure inquiries. | 0.3 |
| 07/28/2021 | SKL | Multiple calls with C. Robertson (Davis Polk) to discuss contract cure inquiries. | 0.3 |
| 07/28/2021 | SKL | Finalize latest vendor cure cost reconciliation and circulate to Davis Polk team. | 0.7 |
| 07/29/2021 | SKL | Review latest contract cure inquiry and prepare updates to the tracker and follow-up with the company accordingly. | 1.0 |
| 07/30/2021 | SKL | Call with C. Robertson (Davis Polk) to discuss contract cure inquiries. | 0.1 |
| 08/02/2021 | SKL | Review latest counterparty cure inquiry and prepare updated notes and feedback accordingly. | 1.2 |
| 08/02/2021 | SKL | Review latest counterparty payment inquiry and prepare updated releases lists accordingly. | 1.0 |
| 08/03/2021 | JD | Review assignment / assumption rejections from various vendors and correspondence with Davis Polk re: same. | 0.4 |
| 08/03/2021 | SKL | Call with E. Nowakowski (Purdue) to discuss latest counterparty cure cost inquiry and discuss next steps. | 0.2 |
| 08/04/2021 | SKL | Finalize updated breakdown of contract detail re: the latest contract cure inquiry and prepare for discussion with S. Daniel (Purdue) accordingly. | 1.8 |
| 08/05/2021 | SKL | Call with R. Kreppel (Purdue) to discuss the latest contract assumption inquiry. | 0.4 |
| 08/05/2021 | SKL | Call with C. Robertson (Davis Polk) to discuss the latest counterparty cure inquiry. | 0.2 |
| 08/05/2021 | SKL | Call with S. Daniel (Purdue) to discuss latest contract cure inquiry. | 0.2 |
| 08/05/2021 | SKL | Prepare reocncilation of contract and amendment detail provided by R. Kreppel (Purdue) and latest counterparty contract inquiry. | 1.6 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Executory Contracts |
| Code: | 1.8 / 108 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/05/2021 | SKL | Continue to reconcile latest counterparty contract cure inquiry and discuss open items with E. Nowakowski (Purdue). | 1.3 |
| 08/06/2021 | SKL | Prepare for and participate in multiple calls with J. Doyle (Purdue) to discuss latest Rhodes contract inquiry. | 0.3 |
| 08/06/2021 | SKL | Continue to review latest counterparty contract inquiry and prepare updated reconciliation of conracts and amendments accordingly. | 2.1 |
| 08/09/2021 | JD | Correspondence with Davis Polk re: executory contract cure payments. | 0.2 |
| 08/10/2021 | SKL | Follow-up email to S. Daniel (Purdue) to discuss the latest counterparty cure inquiry. | 0.3 |
| 08/11/2021 | SKL | Review latest counterparty cure inquiry and prepare updated reconciliation of contracts for additional review from R. Kreppel (Purdue). | 1.1 |
| 08/12/2021 | SKL | Meeting with R. Kreppel (Purdue) to review latest contract cure inquiry. | 0.5 |
| 08/12/2021 | SKL | Prepare updated contract breakdown following call with R. Kreppel (Purdue) to help reconcile latest contract cure inquiry. | 0.5 |
| 08/12/2021 | SKL | Finalize reconciliation of latest contract cure inquiry and prepare updates prior to call with R. Kreppel (Purdue). | 1.2 |
| 08/12/2021 | SKL | Finalize updates to the prepetition contract breakdown and circulate internally for sign-off. | 0.5 |
| 08/13/2021 | SKL | Finalize counterparty cure inquiry and provided updated feedback for C. Robertson (Davis Polk and the IP team accordingly. | 2.1 |
| 08/16/2021 | RC | Discussion with M. Rule (AlixPartners) the status of the Confirmation Hearing. | 0.8 |
| 08/18/2021 | SKL | Finalize remaining updates to the counterparty cure descriptions and circulate for sign-off and distribute to the AHC. | 1.6 |
| 08/18/2021 | SKL | Reconcile latest information provided and prepare updated counterparty cure breakdown based on the latest counterparty inquiry and follow-up with the IP team accordingly. | 1.5 |
| 08/24/2021 | SKL | Review latest counterparty contract inquiry and circulate list of contracts to the Procurement team to pull. | 0.7 |
| 08/30/2021 | SKL | Prepare updated contract breakdown for the latest contract cure inquiry and prepare for tomorrow's meeting with IP to review list of contracts. | 1.2 |
| 08/31/2021 | SKL | Prepare updates to the latest contract cure inquiry and circulate updated breakdown and feedback to the Davis Polk team. | 1.7 |
| 09/01/2021 | SKL | Continue to work through the latest feedback provided re: cure cost inquiries and prepare updates accordingly. | 1.4 |
| 09/01/2021 | SKL | Review latest feedback from the company related to the recent contract cure inquiry and provided updated notes for the Davis Polk team. | 0.8 |
| 09/03/2021 | SKL | Call with D. Consla (Davis Polk) to discuss latest contract cure inquiry. | 0.3 |
| 09/08/2021 | SKL | Continue to prepare and finalize updates to the latest contract cure inquiry and provide updated breakdown to the Purdue IP team for review and sign-off. | 2.4 |
| 09/08/2021 | SKL | Finalize updates to the latest contract cure tracker and circulate the latest contract requested for counterparty review. | 1.0 |
| 09/08/2021 | SKL | Multiple calls with D. Consla (Davis Polk) related to the latest contract cure inquiry and next steps. | 0.7 |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:      Executory Contracts
Code:    1.8 / 108

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 09/09/2021 | SKL | Call with D. Consla (Davis Polk) to discuss the latest feedback provided re: contract cure disputes. | 0.2 |
| 09/09/2021 | SKL | Continue to work through remaining open contract requests and provided updated contract breakdown to the Davis Polk team for review. | 2.1 |
| 09/09/2021 | SKL | Review latest contract assumption inquiry provided by D. Consla (Davis Polk) and circulate updates to the team accordingly. | 0.6 |
| 09/12/2021 | SKL | Review latest contract inquiry provided by D. Consla (Davis Polk) and provide update accordingly. | 0.4 |
| 09/13/2021 | SKL | Review latest notes and feedback provided on the latest contract cure inquiry and prepare follow-ups accordingly. | 0.8 |
| 09/14/2021 | SKL | Continue to review the latest contract cure inquries and follow-up with Purdue IP with additional questions accordingly. | 1.4 |
| 09/16/2021 | SKL | Review latest feedback provided on the recent contract cure inquiry and provide follow-up accordingly. | 1.3 |
| 09/22/2021 | SKL | Meeting with Purdue management, C. Robertson and D. Consla (both Davis Polk) to discuss the latest contract cure inquiry. | 0.2 |
| 09/22/2021 | SKL | Review latest contract cure tracker and circulate updated analysis and open items to the Purdue IP team to provide additional feedback accordingly. | 1.1 |
| 09/22/2021 | SKL | Review latest counterparty contract inquiry and provide follow-up request to J. Lowne (Purdue) accordingly. | 0.6 |
| 09/23/2021 | SKL | Continue to finalize review of latest contract cure inquiry and prepare additional feedback for the Purdue IP team to review and provide additional feedback on. | 0.9 |
| 09/27/2021 | SKL | Begin preparing updated contract assumption breakdown for the Davis Polk team based on the latest feedback provided re: counterparty contract/cure inquiries. | 2.2 |
| 09/27/2021 | SKL | Finalize updates to the latest contract exhibits and circulate latest open contract inquiries for final follow-up to the Purdue IP team. | 1.4 |
| 09/27/2021 | SKL | Review latest counterparty contract inquiry and follow-up with the Purdue IP team based on the latest feedback provided. | 1.2 |
| 09/28/2021 | SKL | Review latest feedback provided on the counterparty cure inquiry and provide update to the Davis Polk team accordingly. | 0.7 |
| 09/29/2021 | SKL | Finalize updates to the latest contract analysis breakdown and circulate to the Davis Polk team accordingly. | 1.2 |

**Total Professional Hours**                                                                                           **165.7**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
1 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Executory Contracts
Code:        1.8 / 108

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Richard Collura | Managing Director | $1,125 | 0.8 | 900.00 |
| Jesse DelConte | Managing Director | $1,055 | 6.5 | 6,857.50 |
| Gabe J Koch | Director | $865 | 5.6 | 4,844.00 |
| HS Bhattal | Director | $865 | 1.3 | 1,124.50 |
| Sam K Lemack | Senior Vice President | $665 | 147.5 | 98,087.50 |
| Andrew D DePalma | Vice President | $625 | 4.0 | 2,500.00 |
| **Total Professional Hours and Fees** | | | **165.7** | **$    114,313.50** |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Claims Process
Code:    1.9 / 109

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/13/2021 | SKL | Review latest POC breakdown provided by the Davis Polk team and prepare updates accordingly. | 0.4 |
| 07/14/2021 | JD | Correspondence with Davis Polk re: convenience class claims analysis. | 0.3 |
| 07/30/2021 | SKL | Prepare updates to the trade claims in the Alix claims database | 1.6 |
| 07/30/2021 | SKL | Continue to finalize updates to the prepetition contracts database and prepare updated contracts breakdown per AHC request. | 1.4 |
| 08/12/2021 | JM | Review background materials and key filings in connection with post-confirmation claims process kick-off | 1.5 |
| 08/16/2021 | SKL | Review latest Prime Clerk claims register and prepare updates to the AlixPartners claims database accordingly. | 2.4 |
| 08/18/2021 | JM | Review background documents to plan for claims review/distribution activities. | 0.4 |
| 08/20/2021 | JM | Review background documents and work planning for claims review/distribution activities. | 0.4 |
| 08/24/2021 | SKL | Meeting with J. Muskovich (AlixPartners) to discuss claim analysis and next steps. | 0.7 |
| 09/09/2021 | JM | Review plan documents and claims register status for claims recon planning. | 0.8 |
| 09/16/2021 | JM | Meeting with S. Lemack, J. Musckovich, J. DelConte (all AlixPartners) re: go-forward claims process and diligence update | 0.5 |
| 09/16/2021 | JD | Meeting with S. Lemack, J. Musckovich, J. DelConte (all AlixPartners) re: go-forward claims process and diligence update | 0.5 |
| 09/16/2021 | SKL | Meeting with S. Lemack, J. Musckovich, J. DelConte (all AlixPartners) re: go-forward claims process and diligence update | 0.5 |
| 09/28/2021 | JM | Meeting with S. Lemack (AlixPartners) to discuss updates to the claims management process. | 0.2 |
| 09/28/2021 | SKL | Meeting with J. Muskovich (AlixPartners) to discuss updates to the claims management process. | 0.2 |
| 09/30/2021 | JM | Telephone call with E. Marsh and J. Muskovich (both AlixPartners) re: project overview and claims reconciliation | 0.9 |

**Total Professional Hours**                                                          **12.7**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
1 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:             Claims Process
Code:           1.9 / 109

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Jesse DelConte | Managing Director | $1,055 | 0.8 | 844.00 |
| Jason Muskovich | Director | $980 | 4.7 | 4,606.00 |
| Sam K Lemack | Senior Vice President | $665 | 7.2 | 4,788.00 |
| **Total Professional Hours and Fees** | | | **12.7** | **$  10,238.00** |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Special Projects
Code: 1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/01/2021 | JH | Correspondence with M. Grier (Milbank) re: Sackler data staging. | 0.7 |
| 06/01/2021 | JH | Correspondence with C. Oluwole (Davis Polk) re: reserve data report. | 0.3 |
| 06/01/2021 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.1 |
| 06/01/2021 | JH | Correspondence with K. Chau (Davis Polk) re: updates to reserve. | 0.1 |
| 06/02/2021 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 1.5 |
| 06/02/2021 | JCH | Continue to update reserve data sets at request of C. Oluwole (Davis Polk). | 2.5 |
| 06/02/2021 | JH | Correspondence with M. Grier (Milbank) re: Sackler data staging. | 0.3 |
| 06/02/2021 | JH | Correspondence with A Guo (Davis Polk) re: new user credentials. | 0.4 |
| 06/02/2021 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.7 |
| 06/03/2021 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 1.8 |
| 06/03/2021 | JH | Correspondence with A. Alfano (Pillsbury Winthrop) re: user access. | 0.2 |
| 06/03/2021 | JH | Correspondence with M. Grier (Milbank) re: Sackler data staging. | 0.1 |
| 06/03/2021 | JH | Correspondence with A. Guo (Davis Polk) re: new user credentials. | 0.3 |
| 06/04/2021 | JCH | Correspondence with A. Skorostensky (Goodwin) re: reserve access. | 0.2 |
| 06/04/2021 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.5 |
| 06/04/2021 | JH | Correspondence with C. Stanley (JHANY) re: user access. | 0.2 |
| 06/04/2021 | JH | Correspondence with C. Oluwole (Davis Polk) re: new user credentials. | 0.4 |
| 06/04/2021 | JH | Correspondence with C. Oluwole (Davis Polk) re: user access. | 0.3 |
| 06/04/2021 | JH | Correspondence with M. Grier (Milbank) re: Sackler data staging. | 0.3 |
| 06/04/2021 | JH | Correspondence with A. Guo (Davis Polk) re: user access. | 0.3 |
| 06/04/2021 | JH | Update data sets in reserve at request of M. Grier (Milbank). | 0.9 |
| 06/05/2021 | JH | Correspondence with A. Guo (Davis Polk) re: user access. | 0.1 |
| 06/07/2021 | JCH | Correspondence with J. Ryan (Potter) re: reserve access. | 0.2 |
| 06/07/2021 | JH | Correspondence with A. Guo (Davis Polk) re: user access. | 0.4 |
| 06/07/2021 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 1.3 |
| 06/08/2021 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.4 |
| 06/08/2021 | JH | Correspondence with A. Guo (Davis Polk) re: user access. | 0.2 |
| 06/09/2021 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.7 |
| 06/09/2021 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (Davis Polk). | 1.1 |
| 06/09/2021 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.4 |
| 06/10/2021 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.8 |
| 06/10/2021 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (Davis Polk). | 2.4 |
| 06/10/2021 | JH | Correspondence with A. Skorostensky (Goodwin) re: downloading data. | 0.3 |
| 06/10/2021 | JH | Correspondence with C. Oluwole (Davis Polk) re: reporting request from Plaintiff. | 0.3 |
| 06/11/2021 | JH | Correspondence with A. Skorostensky (Goodwin) re: volume downloading. | 0.2 |
| 06/11/2021 | JH | Correspondence with C. Oluwole (Davis Polk) re: user access. | 0.2 |
| 06/14/2021 | JH | Correspondence with M. Grier (Milbank) re: new data for reserve. | 0.2 |
| 06/14/2021 | JH | Correspondence with C. Oluwole (Davis Polk) re: reporting request from Plaintiff. | 0.7 |
| 06/14/2021 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.9 |

**Alix**Partners

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:        Special Projects
Code:      1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 06/14/2021 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (Davis Polk). | 1.1 |
| 06/14/2021 | JH | Correspondence with C. Oluwole (Davis Polk) re: new data for reserve. | 0.3 |
| 06/15/2021 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.1 |
| 06/15/2021 | JH | Review files in report noted by A. Guo (Davis Polk) to identify if they are hosted on the reserve. | 0.8 |
| 06/15/2021 | JH | Correspondence with M. Grier (Milbank) re: Sackler data staging. | 0.2 |
| 06/15/2021 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (Davis Polk). | 1.7 |
| 06/16/2021 | JH | Correspondence with M. Grier (Milbank) re: new data for reserve. | 0.2 |
| 06/16/2021 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (Davis Polk). | 1.7 |
| 06/17/2021 | JH | Correspondence with P. Thurmond (City of Philadelphia) re: user access. | 0.2 |
| 06/18/2021 | JH | Correspondence with M. Grier (Milbank) re: new data for reserve. | 0.9 |
| 06/21/2021 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 1.4 |
| 06/21/2021 | JH | Correspondence with all reserve users re: notification of new data. | 0.3 |
| 06/21/2021 | JH | Correspondence with S. Maliarov (WLRK) re: user access. | 0.1 |
| 06/21/2021 | JH | Correspondence with S. Dasaro (Goodwin) re: user access. | 0.1 |
| 06/21/2021 | JH | Correspondence with K. Giampaolo (Milbank) re: new data for reserve. | 0.4 |
| 06/21/2021 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (Davis Polk). | 0.9 |
| 06/22/2021 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.8 |
| 06/22/2021 | JH | Correspondence with M. Grier (Milbank) re: new data for reserve. | 0.5 |
| 06/22/2021 | JH | Correspondence with S. Maliarov (WLRK) re: reserve reporting. | 0.2 |
| 06/22/2021 | JH | Correspondence with D. Levine (DOJ) re: user access. | 0.1 |
| 06/22/2021 | JH | Correspondence with A. Guo (Davis Polk) re: content of reserve.. | 0.4 |
| 06/22/2021 | JH | Correspondence with A. Guo (Davis Polk) re: user access. | 0.3 |
| 06/22/2021 | JH | Review reporting on content of reserve for communication with A. Guo (Davis Polk). | 0.8 |
| 06/23/2021 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.1 |
| 06/23/2021 | JH | Correspondence with E. Vieyra (Reed Smith) re: reserve foldering. | 0.6 |
| 06/23/2021 | JH | Correspondence with A. DePalma (AlixPartners) and C. Oluwole (Davis Polk) re: materials for Examiner. | 1.0 |
| 06/23/2021 | JH | Correspondence with C. Oluwole and A. Guo (both Davis Polk) re: new user request. | 0.1 |
| 06/23/2021 | JH | Correspondence with S. Stefanik (Davis Polk) re: potential data for the reserve. | 0.1 |
| 06/23/2021 | JH | Follow-up correspondence with A. DePalma (AlixPartners) and C. Oluwole (Davis Polk) re: materials for Examiner. | 0.6 |
| 06/23/2021 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (Davis Polk). | 1.9 |
| 06/23/2021 | JH | Review reporting on diligence productions for communication with C. Oluwole (Davis Polk). | 1.6 |
| 06/24/2021 | JH | Correspondence with K. Johnson (Gilbert Legal) re: reserve access. | 0.2 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Special Projects
Code: 1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/24/2021 | JH | Correspondence with A. DePalma (AlixPartners), G. Cardillo and C. Oluwole (both Davis Polk) re: materials for Examiner. | 0.5 |
| 06/24/2021 | JH | Correspondence with A. Guo (Davis Polk) re: access for reserve. | 0.3 |
| 06/24/2021 | JH | Correspondence with J. Gutierrez (AlixPartners) and D. Riley (KLD) re: new data for reserve. | 0.2 |
| 06/24/2021 | JH | Correspondence with S. Stefanik (Davis Polk) re: potential data for the reserve. | 0.3 |
| 06/24/2021 | JH | Correspondence with C. Stezar (KLD) re: new data for reserve. | 0.4 |
| 06/24/2021 | JH | Correspondence with M. Grier (Milbank) re: new data for reserve. | 0.3 |
| 06/24/2021 | ADD | Review and classify spend for cost review analysis | 2.6 |
| 06/24/2021 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (Davis Polk). | 3.2 |
| 06/25/2021 | JH | Correspondence with J. Richards (Akin Gump) re: notifications. | 0.1 |
| 06/25/2021 | JH | Correspondence with C. Oluwole (Davis Polk) re: new diligence productions for reserve. | 0.6 |
| 06/25/2021 | JH | Correspondence with C. Oluwole (Davis Polk) re: new data for reserve. | 0.6 |
| 06/25/2021 | JH | Correspondence with D. Riley (KLD) re: new data for reserve. | 0.2 |
| 06/25/2021 | JH | Correspondence with B. Bias, and S. Stefanik (both Davis Polk) re: new data for reserve. | 0.4 |
| 06/25/2021 | JH | Correspondence with G. Cabrera (Milbank) re: new data for reserve. | 0.7 |
| 06/25/2021 | JH | Correspondence with C. Stezar (KLD) re: new data for reserve. | 0.1 |
| 06/25/2021 | JH | Correspondence with A. Guo (Davis Polk) re: access for reserve. | 0.9 |
| 06/25/2021 | JH | Correspondence with M. Grier (Milbank) re: new data for reserve. | 0.7 |
| 06/25/2021 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 2.5 |
| 06/25/2021 | ADD | Compile financial and accounting data in preparation for cost assessment project. | 2.9 |
| 06/26/2021 | JH | Correspondence with K. Porter (Akin) re: reserve passwords. | 0.2 |
| 06/28/2021 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 1.6 |
| 06/28/2021 | ADD | Review and classify vendor spend categories for cost assessment analysis. | 2.9 |
| 06/28/2021 | ADD | Download and clean invoice level A/P data for vendor spend analysis. | 2.5 |
| 06/28/2021 | KM | Call with J. Hyun and C. Nweke (AlixPartners) re: morning meeting. | 0.5 |
| 06/28/2021 | JHH | Call with K. McCafferty and C. Nweke (both AlixPartners) re: morning meeting. | 0.5 |
| 06/28/2021 | JHH | Overall project objective and scope review. | 1.8 |
| 06/28/2021 | JHH | Call with A. DePalma (AlixPartners) re: vendor review status. | 0.3 |
| 06/28/2021 | JHH | Data requirements re: manufacturing assessment. | 1.2 |
| 06/28/2021 | JHH | Data requirements re: third party spend. | 1.3 |
| 06/28/2021 | JHH | Data requirements re: other workstreams including CPP, R&D and IT. | 1.2 |
| 06/28/2021 | JHH | Review existing files re: Rhodes Pharma, Avrio and Adhensia businesses. | 1.9 |
| 06/28/2021 | JHH | Headcount and span of control preliminary assessment review. | 1.4 |
| 06/28/2021 | JH | Correspondence with J. Wagner (Kramer) re: user access. | 0.2 |
| 06/28/2021 | JH | Correspondence with S. Schinfeld (Kramer) re: reserve access. | 0.3 |
| 06/28/2021 | JH | Correspondence with H. Blain (Kramer) re: user access. | 0.2 |
| 06/28/2021 | JH | Correspondence with R. Goot (Kramer) re: reserve access. | 0.1 |
| 06/28/2021 | JH | Correspondence with K. Fell (Milbank) re: user access. | 0.4 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:    Special Projects
Code:    1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/28/2021 | JH | Correspondence with G. Cabrera (Milbank) re: new data for reserve. | 0.1 |
| 06/28/2021 | CCN | Call with K. McCafferty, and J. Hyun (AlixPartners) re: morning meeting. | 0.5 |
| 06/28/2021 | CCN | Project scope review re: CPP, IT, R&D workstreams | 1.2 |
| 06/28/2021 | CCN | Data requirements and review re: CPP. | 1.8 |
| 06/28/2021 | CCN | Data requirements and review re: IT. | 1.1 |
| 06/28/2021 | CCN | Data requirements and review re: IT. | 1.3 |
| 06/28/2021 | CCN | Review of existing files re: Avrio. | 1.9 |
| 06/28/2021 | CCN | Review existing files re: Adhansia. | 1.3 |
| 06/28/2021 | ADD | Call with J. Hyun (AlixPartners) to discuss vendor review status. | 0.3 |
| 06/29/2021 | ADD | Identify previously produced document and consolidate previously produced for examiner review. | 2.5 |
| 06/29/2021 | ADD | Download and clean invoice level A/P data for vendor spend analysis. | 2.3 |
| 06/29/2021 | KM | Call with J. Hyun and C. Nweke (AlixPartners) re: cost assessment planning meeting. | 1.9 |
| 06/29/2021 | KM | Data collection and analysis re: organization structure. | 1.8 |
| 06/29/2021 | KM | Analyze organization compensation. | 1.4 |
| 06/29/2021 | KM | Visualization analysis re: organization structure | 1.9 |
| 06/29/2021 | KM | Analyze third party spend. | 1.4 |
| 06/29/2021 | KM | Project planning and management re: cost assessment. | 0.8 |
| 06/29/2021 | JHH | Call with K. McCafferty, and C. Nweke (AlixPartners) re: cost assessment planning meeting. | 1.9 |
| 06/29/2021 | JHH | Employee Roster file review. | 1.7 |
| 06/29/2021 | JHH | Gross to net sales walk including cash discounts and rebates. | 1.8 |
| 06/29/2021 | JHH | Spend cube structure design and identification of elements required. | 1.9 |
| 06/29/2021 | JHH | Review Betadine Consumer Business Update from J. Lowne (Purdue). | 1.7 |
| 06/29/2021 | JH | Correspondence with J. Wagner (Kramer) re: user access. | 0.4 |
| 06/29/2021 | JH | Correspondence with G. Cabrera (Milbank) re: new data for reserve. | 0.2 |
| 06/29/2021 | JH | Correspondence with K. Chau (Davis Polk) re: diligence productions. | 0.2 |
| 06/29/2021 | JH | Correspondence with A. Guo (Davis Polk) re: new users. | 0.1 |
| 06/29/2021 | JH | Correspondence with A. Guo (Davis Polk) re: content of reserve. | 0.2 |
| 06/29/2021 | JH | Correspondence with C. Oluwole (Davis Polk) and C. Stezar (KLD) re: new data for reserve. | 0.1 |
| 06/29/2021 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.2 |
| 06/29/2021 | CCN | Call with K. McCafferty and J. Hyun (AlixPartners) re: cost assessment planning meeting. | 1.9 |
| 06/29/2021 | CCN | Data review re: Employee Roster, roles, and compensation. | 1.9 |
| 06/29/2021 | CCN | Analyze Employee Roster, roles, and compensation. | 1.4 |
| 06/29/2021 | CCN | Data review re: Employee Roster, roles, and compensation. | 1.9 |
| 06/29/2021 | CCN | Analysis and graph creation re: Avrio CPP. | 1.7 |
| 06/30/2021 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (Davis Polk). | 1.7 |
| 06/30/2021 | ADD | Download and clean invoice level A/P data for vendor spend analysis. | 2.1 |
| 06/30/2021 | ADD | Update outstanding state license applications and incorporate comments from Purdue legal team. | 2.8 |

**AlixPartners**

| Mr. Jon Lowne | Mr. James P. Doyle |
|---|---|
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Special Projects
Code:      1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/30/2021 | KM | Call with J. Lowne, M. Kesselman, C. Landau, B. Weingarten (all Purdue), J. DelConte, K. McCafferty (both AlixPartners) re: cost assessment. | 0.6 |
| 06/30/2021 | KM | Prepare meeting materials re: cost study kickoff. | 1.1 |
| 06/30/2021 | KM | Call with J. Hyun and C. Nweke (AlixPartners) re: cost assessment planning meeting. | 1.4 |
| 06/30/2021 | KM | Analyze organization structure. | 1.6 |
| 06/30/2021 | KM | Analyze spans and layers. | 1.7 |
| 06/30/2021 | KM | Analysis and reporting re: CPP for Avrio. | 1.9 |
| 06/30/2021 | KM | Analyze manufacturing labor. | 1.5 |
| 06/30/2021 | JHH | Call with K. McCafferty and C. Nweke (AlixPartners) re: cost assessment planning meeting. | 1.4 |
| 06/30/2021 | JHH | Call with A. DePalma and J. Hyun (AlixPartners) re: vendor review status. | 0.6 |
| 06/30/2021 | JHH | Preliminary Avrio CPP analysis review. | 1.2 |
| 06/30/2021 | JHH | Wilson plant headcount department categorization. | 1.6 |
| 06/30/2021 | JHH | Wilson plant headcount assessment between direct and indirect. | 1.8 |
| 06/30/2021 | JHH | Wilson plant headcount assessment by function. | 1.7 |
| 06/30/2021 | JHH | Preliminary hypotheses development re: Wilson plant organization. | 0.8 |
| 06/30/2021 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.4 |
| 06/30/2021 | JH | Correspondence with all reserve users re: new data notification. | 0.2 |
| 06/30/2021 | JH | Correspondence with C. Oluwole (Davis Polk) re: questions from K. Benedict (Davis Polk). | 0.5 |
| 06/30/2021 | JH | Correspondence with K. Chau (Davis Polk) re: diligence productions. | 0.2 |
| 06/30/2021 | JH | Correspondence with C. Oluwole (Davis Polk) re: weekly diligence supplemental productions. | 0.7 |
| 06/30/2021 | CCN | Call with K. McCafferty and J. Hyun (AlixPartners) re: cost assessment planning meeting. | 1.4 |
| 06/30/2021 | CCN | Analyze data re: Customer/Brand profitability. | 1.2 |
| 06/30/2021 | CCN | Data review and data cleaning re: Avrio P&L. | 1.9 |
| 06/30/2021 | CCN | Data review and analysis re: Avrio, Ahansia. | 1.8 |
| 06/30/2021 | CCN | Preliminary hypotheses development re: IT, R&D, CPP workstreams. | 1.8 |
| 06/30/2021 | ADD | Call with A. DePalma and J. Hyun (AlixPartners) to discuss vendor review status. | 0.6 |
| 06/30/2021 | ADD | Call with J. Hoon, K. McCafferty and C. Nweke (AlixPartners) re: morning meeting. | 1.4 |
| 06/30/2021 | JH | Create supplemental diligence productions for reserve at request of C. Oluwole (Davis Polk). | 2.3 |
| 07/01/2021 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.4 |
| 07/01/2021 | JHH | Call with K. McCafferty, A. DePalma, J. Hyun and C. Nweke (all AlixPartners) re: morning meeting to review project deliverables and activities. | 1.1 |
| 07/01/2021 | JHH | Review company diligence materials | 2.1 |
| 07/01/2021 | JHH | Wilson manufacturing operations overview. | 1.7 |
| 07/01/2021 | JHH | Review of existing diligence files re: diligence project. | 1.3 |
| 07/01/2021 | JHH | Review Purdue diligence materials. | 0.6 |
| 07/01/2021 | JHH | Weekly flash report update re: manufacturing and third-party spend. | 0.5 |

**Alix**Partners

| Mr. Jon Lowne | Mr. James P. Doyle |
|---|---|
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Special Projects
Code:     1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/01/2021 | JHH | Preparation for first weekly stand-up meeting with J. Lowne (Purdue). | 1.9 |
| 07/01/2021 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (Davis Polk). | 2.7 |
| 07/01/2021 | CCN | Call with K. McCafferty, A. DePalma, J. Hyun and C. Nweke (all AlixPartners) re: morning meeting to review project deliverables and activities. | 1.1 |
| 07/01/2021 | CCN | Call with K. McCafferty (AlixPartners) re: CPP data and analysis. | 0.8 |
| 07/01/2021 | CCN | Call with K. McCafferty (AlixPartners) re: CPP data review. | 0.2 |
| 07/01/2021 | CCN | Call with A. DePalma (AlixPartners) re: profitability data requests. | 0.2 |
| 07/01/2021 | CCN | Review company detail files and prepare summary analysis. | 1.9 |
| 07/01/2021 | CCN | Develop customer product profitability analysis hypothesis. | 1.8 |
| 07/01/2021 | CCN | Review cost and revenue details on Avrio. | 1.7 |
| 07/01/2021 | CCN | Review cost and revenue details on Adhansia. | 1.4 |
| 07/01/2021 | JH | Correspondence with J. Hamilton, J. Hardy (both AlixPartners) and J. Wagner (Kramer): downloading issues. | 0.2 |
| 07/01/2021 | JH | Correspondence with J. Hamilton (AlixPartners) and C. Oluwole (Davis Polk) re reserve reporting. | 0.2 |
| 07/01/2021 | KM | Call with K. McCafferty, A. DePalma, J. Hyun and C. Nweke (all AlixPartners) re: morning meeting to review project deliverables and activities. | 1.1 |
| 07/01/2021 | KM | Analyze company overview for report. | 1.0 |
| 07/01/2021 | KM | Analyze comparable companies for diligence project. | 2.0 |
| 07/01/2021 | KM | Analyze Rhodes product profitability for diligence project. | 0.9 |
| 07/01/2021 | KM | Analyze development pipeline for diligence project. | 0.8 |
| 07/01/2021 | ADD | Call with K. McCafferty, A. DePalma, J. Hyun and C. Nweke (all AlixPartners) re: morning meeting to review project deliverables and activities. | 1.1 |
| 07/01/2021 | ADD | Compile and clean vendor spend data. | 2.7 |
| 07/01/2021 | ADD | Call with C. Nweke (AlixPartners) re: profitability data requests. | 0.2 |
| 07/01/2021 | KM | Call with C. Nweke (AlixPartners) re: CPP data and analysis. | 0.8 |
| 07/01/2021 | KM | Call with C. Nweke (AlixPartners) re: CPP data review. | 0.2 |
| 07/02/2021 | JHH | Meeting with J. Lowne (Purdue), J. Hyun ,C. Nweke, A. DePalma, J. DelConte, K. McCafferty (AlixPartners) re: weekly stand-up meeting. | 0.5 |
| 07/02/2021 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.2 |
| 07/02/2021 | CCN | Meeting with J. Lowne (Purdue), C. Nweke, A. DePalma, J. DelConte, K. McCafferty (AlixPartners) re: weekly stand-up meeting. | 0.5 |
| 07/02/2021 | CCN | Call with K. McCafferty (AlixPartners) re: Avrio margin analysis. | 0.2 |
| 07/02/2021 | CCN | Being preparing the initial Tableau CPP Analysis. | 1.7 |
| 07/02/2021 | CCN | Review and analyze various cost files uploaded into the dataroom. | 1.8 |
| 07/02/2021 | CCN | Begin preparation of R&D and IT Data overview. | 0.3 |
| 07/02/2021 | JH | Correspondence with J. Hamilton (AlixPartners) and A. Guo (Davis Polk) re: user access. | 0.8 |
| 07/02/2021 | JH | Correspondence with J. Hamilton (AlixPartners), P. Astras (KLD), and C. Oluwole (Davis Polk) re: new data for reserve. | 0.2 |
| 07/02/2021 | JH | Correspondence with J. Hamilton (AlixPartners) and R. Atkinson (Cobra) re: reserve access. | 0.1 |

**Alix**Partners

| Mr. Jon Lowne | Mr. James P. Doyle |
|---|---|
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Special Projects
Code:     1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/02/2021 | JH | Correspondence with J. Hamilton and D. Reynolds (both AlixPartners) re new media shipment from TCDI. | 0.1 |
| 07/02/2021 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.5 |
| 07/02/2021 | JH | Correspondence with J. Hamilton (AlixPartners), K. Chau and C. Oluwole (both Davis Polk) re: new diligence productions. | 0.2 |
| 07/02/2021 | KM | Call with C. Nweke (AlixPartners) re: Avrio margin analysis. | 0.2 |
| 07/02/2021 | KM | Meeting with J. Lowne (Purdue), C. Nweke, A. DePalma, J. DelConte, K. McCafferty (AlixPartners) re: weekly stand-up meeting. | 0.5 |
| 07/02/2021 | KM | Analysis and reporting re: company overview. | 2.1 |
| 07/02/2021 | ADD | Meeting with J. Lowne (Purdue), C. Nweke, A. DePalma, J. DelConte, K. McCafferty (AlixPartners) re: weekly stand-up meeting. | 0.5 |
| 07/02/2021 | ADD | Compile and clean vendor spend data. | 2.7 |
| 07/02/2021 | ADD | Review materials for diligence project. | 1.7 |
| 07/06/2021 | JH | Correspondence with J. Hamilton (AlixPartners), and M. Puiggari (Law Offices of Paul Rothstein) re reserve access. | 0.5 |
| 07/06/2021 | JH | Correspondence with J. Hamilton (AlixPartners), and J. Kleinman (FGLLP) re password reset. | 0.2 |
| 07/06/2021 | JH | Correspondence with J. Hamilton (AlixPartners) and A. Guo (Davis Polk) re new user access. | 0.3 |
| 07/06/2021 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.0 |
| 07/06/2021 | KM | Call with K. McCafferty and C. Nweke (AlixPartners) re: preliminary review of IT and CPP analysis. | 0.8 |
| 07/06/2021 | KM | Analyze company details for diligence project. | 2.2 |
| 07/06/2021 | KM | Analyze company comparables for diligence project. | 1.5 |
| 07/06/2021 | KM | Analyze customer profitability for diligence project. | 1.4 |
| 07/06/2021 | KM | Analyze third party spend for diligence project. | 1.9 |
| 07/06/2021 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.0 |
| 07/06/2021 | JHH | Spend file review (based on Accounts Payables data from Jan. 2019 to June 2021). | 1.7 |
| 07/06/2021 | JHH | Data cleansing of Accounts Payables file, including simplifcation and starndardization of key fields. | 1.7 |
| 07/06/2021 | JHH | Existing inventory file review, snapshot in December 2020. | 1.6 |
| 07/06/2021 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.0 |
| 07/06/2021 | ADD | Review and categorize vendors for spend analysis. | 2.4 |
| 07/06/2021 | ADD | Analyze invoice level A/P data to identify vendor spend trends. | 2.8 |
| 07/06/2021 | ADD | Compile and clean vendor spend data. | 2.1 |
| 07/06/2021 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.0 |
| 07/06/2021 | CCN | Call with K. McCafferty and C. Nweke (AlixPartners) re: preliminary review of IT and CPP analysis. | 0.8 |
| 07/06/2021 | CCN | Analyze Avrio profitability by customer | 1.9 |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:        Special Projects
Code:      1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 07/06/2021 | CCN | Analyze research and development project spending. | 1.8 |
| 07/06/2021 | CCN | Analyze research and development project net present values. | 1.9 |
| 07/06/2021 | CCN | Review detailed Avrio spend and revenue files. | 1.7 |
| 07/07/2021 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.4 |
| 07/07/2021 | KM | Analyze expenses breakdown for diligence project. | 1.9 |
| 07/07/2021 | KM | Analyze company details for summary diligence. | 2.1 |
| 07/07/2021 | KM | Call with Neal Davis (Purdue), K. McCafferty and C. Nweke (both AlixPartners) re: Rhodes product pipeline tracking. | 0.8 |
| 07/07/2021 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.7 |
| 07/07/2021 | KM | Call with K. McCafferty and C. Nweke (AlixPartners) re: R&D analysis for diligence project. | 0.8 |
| 07/07/2021 | KM | Analyze product profitability for diligence project. | 1.9 |
| 07/07/2021 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.7 |
| 07/07/2021 | JHH | Call with J. Hyun, A. DePalma (both AlixPartners) re: Purdue spend analysis. | 0.7 |
| 07/07/2021 | JHH | Data cleansing of Accounts Payables file, including simplifcation and starndardization of key fields. | 1.9 |
| 07/07/2021 | JHH | Preliminary analysis of vendor spend, summary by company code and spend type. | 1.8 |
| 07/07/2021 | JHH | Prepare diligence questions re: vendor spend data. | 0.7 |
| 07/07/2021 | JHH | Cross-referencing of third party spend with company departments. | 1.7 |
| 07/07/2021 | ADD | Call with J. Hyun, A. DePalma (both AlixPartners) re: Purdue spend analysis. | 0.7 |
| 07/07/2021 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.7 |
| 07/07/2021 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.7 |
| 07/07/2021 | CCN | Call with K. McCafferty and C. Nweke (AlixPartners) re: R&D analysis for diligence project. | 0.8 |
| 07/07/2021 | CCN | Call with Neal Davis (Purdue), K. McCafferty and C. Nweke (both AlixPartners) re: Rhodes product pipeline tracking. | 0.8 |
| 07/07/2021 | CCN | Develop consolidated research and development analysis. | 1.9 |
| 07/07/2021 | CCN | Work on brand allocations for the customer product profitability analysis for Avrio. | 1.8 |
| 07/07/2021 | CCN | Analysis of Rhodes research and development projects and underlying timelines. | 1.7 |
| 07/07/2021 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.4 |
| 07/07/2021 | JH | Correspondence with J. Hamilton (AlixPartners) and J. Chen (Davis Polk) re content of reserve. | 0.4 |
| 07/08/2021 | KM | Call with Ron Haberlin (Purdue), and K. McCafferty and C. Nweke (AlixPartners) re: Rhodes financial diligence data request. | 0.5 |
| 07/08/2021 | KM | Meeting with H. Ghnaimeh and E. Liesmann (Purdue), and K. McCafferty, C. Nweke and A. DePalma (all AlixPartners) re:  re: IT diligence interview and data request. | 1.7 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Special Projects |
| Code: | 1.10 / 110 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/08/2021 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.9 |
| 07/08/2021 | KM | Document creation re: weekly diligence project stand-up meeting with J. Lowne. | 0.8 |
| 07/08/2021 | KM | Meeting with C. Nweke (AlixPartners) re: Avrio CPP preliminary findings. | 1.0 |
| 07/08/2021 | KM | Presentation and reporting re: company overview for diligence project. | 2.3 |
| 07/08/2021 | KM | Presentation and reporting re: product profitability for diligence project. | 1.1 |
| 07/08/2021 | KM | Analyze manufacturing operations for diligence project. | 1.8 |
| 07/08/2021 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.9 |
| 07/08/2021 | JHH | Call with Jon Carlisle (Purdue) re: Wilson inventory data request. | 0.6 |
| 07/08/2021 | JHH | Meeting with S. Daniel (Purdue), A. DePalma and J. Hyun (AlixPartners) re: Purdue vendor review and categorization. | 1.2 |
| 07/08/2021 | JHH | Review of new third party spend data. | 1.9 |
| 07/08/2021 | JHH | Mapping of key fields: cost centers, company codes. | 1.8 |
| 07/08/2021 | JHH | Consolidation and simplification of key fields for the diligence report. | 1.2 |
| 07/08/2021 | ADD | Meeting with S. Daniel (Purdue), A. DePalma and J. Hyun (AlixPartners) re: Purdue vendor review and categorization. | 1.2 |
| 07/08/2021 | ADD | Meeting with H. Ghnaimeh and E. Liesmann (Purdue), and K. McCafferty, C. Nweke and A. DePalma (AlixPartners) re:  re: IT diligence interview and data request. | 1.7 |
| 07/08/2021 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.9 |
| 07/08/2021 | ADD | Download G&A account data including vendor mapping. | 1.8 |
| 07/08/2021 | ADD | Compile and analyze updated G&A data. | 2.3 |
| 07/08/2021 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.9 |
| 07/08/2021 | CCN | Call with Ron Haberlin (Purdue), and K. McCafferty and C. Nweke (AlixPartners) re: Rhodes financial diligence data request. | 0.5 |
| 07/08/2021 | CCN | Meeting with H. Ghnaimeh and E. Liesmann (Purdue), and K. McCafferty, C. Nweke and A. DePalma (AlixPartners) re: re: IT diligence interview and data request. | 1.7 |
| 07/08/2021 | CCN | Meeting with K. McCafferty (AlixPartners) re: Avrio CPP preliminary findings. | 1.0 |
| 07/08/2021 | CCN | Analyze customer profitability by form of product for diligence project. | 1.9 |
| 07/08/2021 | CCN | Analyze product profitability by customer for diligence report. | 1.8 |
| 07/08/2021 | JH | Correspondence with J. Hamilton (AlixPartners) and A. Guo (Davis Polk) re new user access. | 0.2 |
| 07/09/2021 | KM | Slide preparation re: diligence project stand-up meeting with J. Lowne. | 0.7 |
| 07/09/2021 | KM | Meeting with J. Lowne (Purdue); J.DelConte, K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: diligence project weekly stand-up meeting. | 0.8 |
| 07/09/2021 | KM | Meeting with T. Au (Purdue); K. McCafferty and C. Nweke (AlixPartners) re: R&D expenses analysis for diligence project. | 0.4 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Special Projects
Code:    1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/09/2021 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.1 |
| 07/09/2021 | KM | Meeting with J. Tran (Purdue); K. McCafferty, A. DePalma and C. Nweke (AlixPartners) re: Avrio customer and product profitability data request. | 0.5 |
| 07/09/2021 | KM | Call with K. McCafferty and C. Nweke (AlixPartners) re: customer and product profitability analysis. | 0.8 |
| 07/09/2021 | KM | Call with K. McCafferty and C. Nweke (AlixPartners) re: Avrio CPP data review for diligence project. | 0.2 |
| 07/09/2021 | KM | Presentation and reporting re: product profitability for diligence project. | 1.2 |
| 07/09/2021 | KM | Analyze third party spend categorization for diligence project. | 1.9 |
| 07/09/2021 | JHH | Meeting with J. Lowne (Purdue); J.DelConte, K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: diligence project weekly stand-up meeting. | 0.8 |
| 07/09/2021 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.1 |
| 07/09/2021 | JHH | Call with J. Hyun, A. DePalma (both AlixPartners) re: Purdue analysis status. | 0.1 |
| 07/09/2021 | JHH | Review of new vendor activity data. | 1.5 |
| 07/09/2021 | JHH | Standardization of company codes in vendor activity data. | 1.4 |
| 07/09/2021 | JHH | Preliminary summary of vendor activity by businesses: Purdue, Rhodes, Avrio, etc. | 1.5 |
| 07/09/2021 | JHH | Standardization of elements by cross reference original Accounts Payable file. | 1.9 |
| 07/09/2021 | ADD | Meeting with J. Lowne (Purdue); J.DelConte, K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: diligence project weekly stand-up meeting. | 0.8 |
| 07/09/2021 | ADD | Call with J. Hyun, A. DePalma (both AlixPartners) re: Purdue analysis status. | 0.1 |
| 07/09/2021 | ADD | Meeting with J. Tran (Purdue); K. McCafferty, A. DePalma and C. Nweke (AlixPartners) re: Avrio customer and product profitability data request. | 0.5 |
| 07/09/2021 | ADD | Reconcile data from SAP accounting system and files provided by the client. | 2.0 |
| 07/09/2021 | ADD | Review and categorize vendors for analysis. | 1.6 |
| 07/09/2021 | ADD | Analyze invoice level A/P data to identify vendor trends. | 1.3 |
| 07/09/2021 | CCN | Meeting with J. Lowne (Purdue); J.DelConte, K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: diligence project weekly stand-up meeting. | 0.8 |
| 07/09/2021 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.1 |
| 07/09/2021 | CCN | Meeting with T. Au (Purdue); K. McCafferty and C. Nweke (AlixPartners) re: R&D analysis for diligence project. | 0.4 |
| 07/09/2021 | CCN | Meeting with J. Tran (Purdue); K. McCafferty, A. DePalma and C. Nweke (AlixPartners) re: Avrio customer and product profitability data request. | 0.5 |
| 07/09/2021 | CCN | Call with K. McCafferty and C. Nweke (AlixPartners) re: customer and product profitability analysis. | 0.8 |
| 07/09/2021 | CCN | Call with K. McCafferty and C. Nweke (AlixPartners) re: Avrio CPP data review for diligence project. | 0.2 |

**Alix**Partners

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:        Special Projects
Code:      1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 07/09/2021 | CCN | Call with C. Nweke and A. DePalma (AlixPartners) re: profitability data requests. | 0.2 |
| 07/09/2021 | CCN | Analyze Avrio CPP. | 1.9 |
| 07/09/2021 | CCN | Analysis and hypothesis generation re: CPP for Avrio. | 1.8 |
| 07/09/2021 | CCN | Review diligence data re: Avrio customers, sales and margins data. | 1.7 |
| 07/09/2021 | CCN | Dilegence data review re: Adhansia revenue and spend files. | 1.4 |
| 07/09/2021 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities | 1.1 |
| 07/09/2021 | ADD | Call with C. Nweke and A. DePalma (both AlixPartners) re: profitability data requests. | 0.2 |
| 07/10/2021 | JH | Correspondence with A. Guo (Davis Polk) re new user access. | 0.3 |
| 07/11/2021 | JH | Correspondence with A. Guo (Davis Polk) re content of reserve. | 0.2 |
| 07/12/2021 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 2.8 |
| 07/12/2021 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.3 |
| 07/12/2021 | JHH | Vendor file: identification of bankruptcy related vendors. | 1.6 |
| 07/12/2021 | JHH | Call with J. Hyun and A. DePalma (AlixPartners) re:  to review and analyze vendor data. | 0.8 |
| 07/12/2021 | JHH | Review historical Wilson operational performance, e.g. OEE, production volume and financial absorption. | 1.7 |
| 07/12/2021 | JHH | Mapping cost centers to department roll-up hierarchy for spend summaries. | 1.2 |
| 07/12/2021 | JHH | Sales file consolidation of 2020 and 2021 monthly data for analysis preparation. | 1.9 |
| 07/12/2021 | JHH | Preparation of multiple client meetings on July 13, list of questions and final data requests. | 0.6 |
| 07/12/2021 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.3 |
| 07/12/2021 | KM | Analyze company information for diligence project. | 2.3 |
| 07/12/2021 | KM | Continue to review company diligence details. | 1.4 |
| 07/12/2021 | KM | Review comparable company details for diligence projection. | 1.9 |
| 07/12/2021 | KM | Analyze Avrio customer profitability and coop spend analysis. | 1.8 |
| 07/12/2021 | KM | Analyze R&D vendor spend for diligence project. | 0.8 |
| 07/12/2021 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.3 |
| 07/12/2021 | ADD | Call with J. Hyun and A. DePalma (AlixPartners) re:  to review and analyze vendor data. | 0.8 |
| 07/12/2021 | ADD | Review and analyze vendor data. | 2.4 |
| 07/12/2021 | ADD | Compile cost center mapping file using data from client's SAP centers. | 2.7 |
| 07/12/2021 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.3 |
| 07/12/2021 | CCN | Analyze Avrio profitability by customer, brand - allocation. | 1.9 |
| 07/12/2021 | CCN | Analyze profitability analysis and graphs. | 1.9 |
| 07/12/2021 | CCN | Analyze Avrio brand analysis and comparison. | 1.8 |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:        Special Projects
Code:      1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 07/12/2021 | CCN | Prepare analysis of the net present value of various research and development projects | 1.7 |
| 07/12/2021 | CCN | Analyze Rhodes R&D pipeline | 1.6 |
| 07/12/2021 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.5 |
| 07/13/2021 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.5 |
| 07/13/2021 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.0 |
| 07/13/2021 | JHH | Meeting with W. Sielert (Purdue); J. Hyun and A. DePalma (AlixPartners) re: SAP A/P data. | 0.6 |
| 07/13/2021 | JHH | Meeting with R. Haberlin, D. Fogel, J. Carlisle, N. Davis, E. Flath (Purdue); K. McCafferty, C. Nweke, A. DePalma and J. Hyun (AlixPartners) re: due diligence game plan. | 0.5 |
| 07/13/2021 | JHH | Meeting with E. Liesman (Purdue); K. McCafferty, C. Nweke, A. DePalma and J. Hyun (AlixPartners) re: cost center mapping. | 0.3 |
| 07/13/2021 | JHH | Call with J. Hyun and A. DePalma (AlixPartners) re:  to provide status update on vendor analysis. | 0.1 |
| 07/13/2021 | JHH | 2020FY and 2021 June YTD historical sales analysis by SKU and product grouping. | 1.9 |
| 07/13/2021 | JHH | Vendor analysis without bankruptcy / non-recurring costs: summary charts and key insights. | 1.6 |
| 07/13/2021 | JHH | Preliminary Purdue inventory analysis by units and dollars. | 1.8 |
| 07/13/2021 | JHH | Preparation of multiple client meetings on July 14, list of questions/clarifications and final data requests. | 0.6 |
| 07/13/2021 | KM | Meeting with R. Haberlin, D. Fogel, J. Carlisle, N. Davis, E. Flath (Purdue); K. McCafferty, C. Nweke, A. DePalma and J. Hyun (AlixPartners) re: due diligence game plan. | 0.5 |
| 07/13/2021 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.0 |
| 07/13/2021 | KM | Meeting with J. Lowne (Purdue); K. McCafferty and C. Nweke (AlixPartners) re: diligence project. | 1.2 |
| 07/13/2021 | KM | Call with K. McCafferty and C. Nweke (AlixPartners) re: Avrio pricing by customer and SKU analysis. | 1.0 |
| 07/13/2021 | KM | Company analysis re: margin analysis for diligence project. | 2.3 |
| 07/13/2021 | KM | Reporting re: sales analysis for diligence project. | 0.8 |
| 07/13/2021 | KM | Analyze Medical Affairs vendors for diligence project. | 0.7 |
| 07/13/2021 | KM | Review manufacturing operations overview. | 1.8 |
| 07/13/2021 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.0 |
| 07/13/2021 | ADD | Meeting with W. Sielert (Purdue); J. Hyun and A. DePalma (AlixPartners) re: SAP A/P data. | 0.6 |
| 07/13/2021 | ADD | Meeting with R. Haberlin, D. Fogel, J. Carlisle, N. Davis, E. Flath (Purdue); K. McCafferty, C. Nweke, A. DePalma and J. Hyun (AlixPartners) re: due diligence game plan. | 0.5 |

**Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
1 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Special Projects
Code:      1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 07/13/2021 | ADD | Meeting with E. Liesman (Purdue); K. McCafferty, C. Nweke, A. DePalma and J. Hyun (AlixPartners) re: cost center mapping. | 0.3 |
| 07/13/2021 | ADD | Call with J. Hyun and A. DePalma (AlixPartners) re: status update on vendor analysis. | 0.1 |
| 07/13/2021 | ADD | Review and analyze vendor data. | 2.8 |
| 07/13/2021 | ADD | Compile cost center mapping file using data from client's SAP centers. | 1.6 |
| 07/13/2021 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.0 |
| 07/13/2021 | CCN | Meeting with R. Haberlin, D. Fogel, J. Carlisle, N. Davis, E. Flath (Purdue); K. McCafferty, C. Nweke, A. DePalma and J. Hyun (AlixPartners) re: due diligence game plan. | 0.5 |
| 07/13/2021 | CCN | Meeting with E. Liesman (Purdue); K. McCafferty, C. Nweke, A. DePalma and J. Hyun (AlixPartners) re: cost center mapping. | 0.3 |
| 07/13/2021 | CCN | Meeting with J. Lowne (Purdue); K. McCafferty and C. Nweke (AlixPartners) re: diligence project. | 1.2 |
| 07/13/2021 | CCN | Analyze overview of IT & R&D. | 1.4 |
| 07/13/2021 | CCN | Continue the review of customer profitability by form in the CPP analysis. | 1.3 |
| 07/13/2021 | CCN | Continued analysis of Rhodes research and development projects. | 1.5 |
| 07/13/2021 | CCN | Analyze medical expenses in various research and development projects. | 1.6 |
| 07/13/2021 | JH | Correspondence with B. Bias (Davis Polk) re potential new data for reserve. | 0.2 |
| 07/13/2021 | JH | Correspondence with A. Tsier (White & Case) re password link. | 0.2 |
| 07/13/2021 | JH | Correspondence with A. Guo (Davis Polk) re new user access. | 0.2 |
| 07/13/2021 | JH | Correspondence with S. Tonnesen (OAG) re new user link. | 0.5 |
| 07/13/2021 | JH | Correspondence with K. Arendsen (SPB) re searching reserve. | 0.2 |
| 07/13/2021 | JH | Correspondence with A. Guo, and C. Oluwole (both Davis Polk) re re: reserve structure and notification. | 0.3 |
| 07/13/2021 | CCN | Call with K. McCafferty and C. Nweke (AlixPartners) re: Avrio pricing by customer and SKU analysis. | 1.0 |
| 07/13/2021 | KM | Meeting with E. Liesman (Purdue); K. McCafferty, C. Nweke, A. DePalma and J. Hyun (AlixPartners) re: cost center mapping. | 0.3 |
| 07/14/2021 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 1.8 |
| 07/14/2021 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.9 |
| 07/14/2021 | JHH | Meeting with J. Carlisle (Purdue); K. McCafferty, A. DePalma and J. Hyun (AlixPartners) re: Wilson production plan and COGS vendors. | 1.3 |
| 07/14/2021 | JHH | Meeting with R. Brown (Purdue); A. DePalma and J. Hyun (AlixPartners) re: bankruptcy costs (non-recurring). | 0.3 |
| 07/14/2021 | JHH | Meeting with D. McGuire, J. Carlisle (Purdue); K. McCafferty, A. DePalma and J. Hyun (AlixPartners) re: Wilson operations. | 0.9 |
| 07/14/2021 | JHH | Meeting with D. McGuire (Purdue); K. McCafferty, A. DePalma and J. Hyun (AlixPartners) re: manufacturing overview. | 1.0 |
| 07/14/2021 | JHH | Call with J. Hyun and A. DePalma (AlixPartners) re:  to provide status update on vendor analysis. | 0.2 |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:        Special Projects
Code:      1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 07/14/2021 | JHH | Vendor summaries by all major categories without bankruptcy/non-recurring costs. | 1.8 |
| 07/14/2021 | JHH | Mapping of company codes, cost centers and cost elements. | 1.1 |
| 07/14/2021 | JHH | Manufacturing review: conversion cost reductions driven by plant consolidation. | 1.7 |
| 07/14/2021 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.9 |
| 07/14/2021 | KM | Meeting with J. Carlisle (Purdue); K. McCafferty, A. DePalma and J. Hyun (AlixPartners) re: Wilson production plan and COGS vendors. | 1.3 |
| 07/14/2021 | KM | Meeting with J. Lowne (Purdue); J. DelConte, K. McCafferty and C. Nweke (AlixPartners) re: diligence project. | 1.0 |
| 07/14/2021 | KM | Meeting with D. McGuire, J. Carlisle (Purdue); K. McCafferty, A. DePalma and J. Hyun (AlixPartners) re: Wilson operations. | 0.9 |
| 07/14/2021 | KM | Meeting with D. McGuire (Purdue); K. McCafferty, A. DePalma and J. Hyun (AlixPartners) re: manufacturing overview. | 1.0 |
| 07/14/2021 | KM | Analyze Wilson OEE and asset productivity. | 1.9 |
| 07/14/2021 | KM | Analyze Inventory levels and gap analysis. | 2.0 |
| 07/14/2021 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.9 |
| 07/14/2021 | ADD | Meeting with J. Carlisle (Purdue); K. McCafferty, A. DePalma and J. Hyun (AlixPartners) re: Wilson production plan and COGS vendors. | 1.3 |
| 07/14/2021 | ADD | Meeting with R. Brown (Purdue); A. DePalma and J. Hyun (AlixPartners) re: bankruptcy costs (non-reccurring). | 0.3 |
| 07/14/2021 | ADD | Meeting with D. McGuire, J. Carlisle (Purdue); K. McCafferty, A. DePalma and J. Hyun (AlixPartners) re: Wilson operations. | 0.9 |
| 07/14/2021 | ADD | Meeting with D. McGuire (Purdue); K. McCafferty, A. DePalma and J. Hyun (AlixPartners) re: manufacturing overview. | 1.0 |
| 07/14/2021 | ADD | Call with J. Hyun and A. DePalma (AlixPartners) re: status update on vendor analysis. | 0.2 |
| 07/14/2021 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.9 |
| 07/14/2021 | CCN | Meeting with J. Lowne (Purdue); J. DelConte, K. McCafferty and C. Nweke (AlixPartners) re: diligence project. | 1.0 |
| 07/14/2021 | CCN | Review and analyze Rhodes pipeline timelines and spend. | 1.9 |
| 07/14/2021 | CCN | Continue analysis of product profitability by customer for Rhodes. | 1.5 |
| 07/14/2021 | CCN | Analyze product profitability by customer for Rhodes. | 1.8 |
| 07/14/2021 | CCN | Analyze Rhodes research and development net present value analyses by project. | 1.7 |
| 07/14/2021 | JH | Correspondence with L. Kelleher (OAD MD) re access. | 0.3 |
| 07/14/2021 | JH | Correspondence with A. DePalma (AlixPartners) re new productions for reserve. | 0.2 |
| 07/14/2021 | JH | Correspondence with P. Astras (KLD) re new data for reserve. | 0.2 |
| 07/14/2021 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.7 |
| 07/15/2021 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.2 |

**Alix**Partners

Mr. Jon Lowne                    Mr. James P. Doyle
Chief Financial Officer          Vice President & General Counsel
Purdue Pharma L.P.               Rhodes Technologies
One Stamford Forum               Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard              498 Washington Street
Stamford, CT 06901-3431          Coventry, RI 02816


Re:        Special Projects
Code:      1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 07/15/2021 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.4 |
| 07/15/2021 | JHH | Meeting with T. Au (Purdue); A. DePalma, C. Nweke and J. Hyun (AlixPartners) re: Opioid claims processing vendors. | 0.4 |
| 07/15/2021 | JHH | Call with J. Hyun and A. DePalma (AlixPartners) re:  to review inventory analysis. | 0.4 |
| 07/15/2021 | JHH | Monthly sales analysis by SKU and by sales units. | 1.3 |
| 07/15/2021 | JHH | Monthly sales analysis by SKU and by sales dollars, gross and net. | 1.6 |
| 07/15/2021 | JHH | Month to month sales trends and fluctuations for proper inventory considerations. | 1.3 |
| 07/15/2021 | JHH | Purdue inventory analysis: obsolescence risk and potential shortages by SKU. | 1.9 |
| 07/15/2021 | JHH | Preparation for weekly update discussion with client on July 16. | 0.7 |
| 07/15/2021 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.4 |
| 07/15/2021 | KM | Meeting with N. Davis (Purdue);K. McCafferty, and C. Nweke (both AlixPartners) re: Rhodes product pipeline valuation. | 1.0 |
| 07/15/2021 | KM | Call with K. McCafferty and C. Nweke (AlixPartners) re: Rhodes pipeline analysis and slides for weekly update. | 1.9 |
| 07/15/2021 | KM | Presentation and reporting re: manufacturing overview for diligence project. | 2.3 |
| 07/15/2021 | KM | Presentation and reporting re: product profitability for diligence project. | 1.1 |
| 07/15/2021 | KM | Analyze performance data for diligence project. | 1.8 |
| 07/15/2021 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.4 |
| 07/15/2021 | ADD | Meeting with T. Au (Purdue); A. DePalma, C. Nweke and J. Hyun (AlixPartners) re: Opioid claims processing vendors. | 0.4 |
| 07/15/2021 | ADD | Call with J. Hyun and A. DePalma (AlixPartners) re:  to review inventory analysis. | 0.4 |
| 07/15/2021 | ADD | Compile and analyze company performance. | 2.7 |
| 07/15/2021 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (Davis Polk). | 1.6 |
| 07/15/2021 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.4 |
| 07/15/2021 | CCN | Meeting with T. Au (Purdue); A. DePalma, C. Nweke and J. Hyun (AlixPartners) re: Opioid claims processing vendors. | 0.4 |
| 07/15/2021 | CCN | Meeting with N. Davis (Purdue);K. McCafferty, and C. Nweke (both AlixPartners) re: Rhodes product pipeline valuation. | 1.0 |
| 07/15/2021 | CCN | Call with K. McCafferty and C. Nweke (AlixPartners) re: Rhodes pipeline analysis and sldies for weekly update. | 1.9 |
| 07/15/2021 | CCN | Avrio customer and product profitability data review for diligence project. | 1.6 |
| 07/15/2021 | CCN | Conduct IT diligence interviews and update analysis. | 1.7 |
| 07/15/2021 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.2 |
| 07/15/2021 | JH | Correspondence with L. Readinger (Potter Anderson) re updated reporting. | 0.8 |
| 07/15/2021 | JH | Correspondence with P. Astras (KLD) re new data for reserve. | 0.1 |
| 07/15/2021 | JH | Correspondence with M. O'Neil (Taft) re access. | 0.2 |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:        Special Projects
Code:      1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 07/16/2021 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.5 |
| 07/16/2021 | NPJ | Call with S. Vangavolu, N. Janysek, K. McCafferty, A. DePalma and J. Hyun (AlixPartners) re: third party spend opportunity. | 1.0 |
| 07/16/2021 | NPJ | Researching 3rd party spend suppliers. | 0.5 |
| 07/16/2021 | JHH | Meeting with J. Lowne (Purdue); K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: diligence project weekly stand-up meeting. | 0.9 |
| 07/16/2021 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.5 |
| 07/16/2021 | JHH | Call with S. Vangavolu, N. Janysek, K. McCafferty, A. DePalma and J. Hyun (AlixPartners) re: vendor review. | 1.0 |
| 07/16/2021 | JHH | Call with J. Hyun and A. DePalma (AlixPartners) re:  to review updated inventory analysis. | 0.3 |
| 07/16/2021 | JHH | Manufacturing overview summary. | 1.8 |
| 07/16/2021 | JHH | Process bottleneck (packaging line) overview with current shift patterns. | 1.2 |
| 07/16/2021 | JHH | Accounts payable data review by vendors and spend categories. | 1.1 |
| 07/16/2021 | JHH | Preliminary inventory savings potentials for Purdue managed finished goods. | 1.9 |
| 07/16/2021 | KM | Slide preparation re: diligence project stand-up meeting with J. Lowne. | 0.8 |
| 07/16/2021 | KM | Meeting with J. Lowne (Purdue); K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: diligence project weekly stand-up meeting. | 0.9 |
| 07/16/2021 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.5 |
| 07/16/2021 | KM | Call with K. McCafferty and C. Nweke (AlixPartners) re: Rhodes pipeline NPV analysis and slippage. | 0.8 |
| 07/16/2021 | KM | Call with S. Vangavolu, N. Janysek, K. McCafferty, A. DePalma and J. Hyun (AlixPartners) re: vendor analysis. | 1.0 |
| 07/16/2021 | KM | Call with K. McCafferty and C. Nweke (AlixPartners) re: pipeline NPV breakdown. | 0.5 |
| 07/16/2021 | KM | Report creation re: company overview. | 1.7 |
| 07/16/2021 | KM | Analyze Rhodes pipeline value and performance. | 1.5 |
| 07/16/2021 | ADD | Meeting with J. Lowne (Purdue); K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: diligence project weekly stand-up meeting. | 0.9 |
| 07/16/2021 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.5 |
| 07/16/2021 | ADD | Call with S. Vangavolu, N. Janysek, K. McCafferty, A. DePalma and J. Hyun (AlixPartners) re: vendor analysis. | 1.0 |
| 07/16/2021 | ADD | Call with J. Hyun and A. DePalma (AlixPartners) re:  to review updated inventory analysis. | 0.3 |
| 07/16/2021 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (Davis Polk). | 1.7 |
| 07/16/2021 | CCN | Meeting with J. Lowne (Purdue); K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: diligence project weekly stand-up meeting. | 0.9 |
| 07/16/2021 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.5 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Special Projects
Code:     1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/16/2021 | CCN | Call with K. McCafferty and C. Nweke (AlixPartners) re: Rhodes pipeline NPV analysis and slippage. | 0.8 |
| 07/16/2021 | CCN | Call with K. McCafferty and C. Nweke (AlixPartners) re: pipeline NPV breakdown. | 0.5 |
| 07/16/2021 | CCN | Continue to work on customer and product profitability analysis by customer. | 1.9 |
| 07/16/2021 | CCN | Review change in NPVs due to slippage in research and development projects. | 1.7 |
| 07/16/2021 | CCN | Analyze Rhodes profitability by customer and product. | 1.8 |
| 07/16/2021 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.4 |
| 07/19/2021 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.7 |
| 07/19/2021 | JHH | Call with J. Hyun and A. DePalma (AlixPartners) re: to review and analyze vendor data. | 0.4 |
| 07/19/2021 | JHH | Categories for vendor data analyses. | 1.6 |
| 07/19/2021 | JHH | Vendor data analyses and summary for client review and feedback. | 1.9 |
| 07/19/2021 | JHH | Comparison of Accounts Payable data to SAP download for 2020. | 1.3 |
| 07/19/2021 | JHH | Incorporation of departments derived from cost centers into spend cube and summaries. | 0.9 |
| 07/19/2021 | JHH | Update of vendor summaries to reflect latest spend cube. | 1.8 |
| 07/19/2021 | NPJ | Review suppliers for Purdue and estimated type of work performed for categorization and savings benchmarking. | 3.2 |
| 07/19/2021 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.7 |
| 07/19/2021 | KM | Meeting with J. Ducharme (Purdue); K. McCafferty and C. Nweke (AlixPartners) re: R&D diligence discussion and opportunity review. | 1.0 |
| 07/19/2021 | KM | Analyze company overview for diligence project. | 2.2 |
| 07/19/2021 | KM | Analyze R&D and Medical Affairs vendors. | 2.4 |
| 07/19/2021 | KM | Analyze Rhodes Pharma product pipeline for diligence project. | 1.8 |
| 07/19/2021 | KM | Analyze vendor details for diligence project. | 1.7 |
| 07/19/2021 | KM | Prepare slides and visualization re: R&D and Medical overviews. | 2.0 |
| 07/19/2021 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.7 |
| 07/19/2021 | CCN | Meeting with J. Ducharme (Purdue); K. McCafferty and C. Nweke (AlixPartners) re: R&D diligence discussion. | 1.0 |
| 07/19/2021 | CCN | Diligence data re: Avrio customers and brand, sales and margins data. | 1.9 |
| 07/19/2021 | CCN | Analyze Avrio profitability by customer /brand | 1.8 |
| 07/19/2021 | CCN | Avrio customer and product profitability analysis and slide creation. | 1.8 |
| 07/19/2021 | CCN | Analyze Avrio vendor data. | 1.7 |
| 07/19/2021 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.7 |
| 07/19/2021 | ADD | Review diligence project action items and compile necessary data. | 0.8 |
| 07/19/2021 | ADD | Review and analyze new vendor data and incorporate it into the model. | 2.2 |
| 07/19/2021 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.4 |
| 07/20/2021 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.3 |

**AlixPartners**

Mr. Jon Lowne                         Mr. James P. Doyle
Chief Financial Officer               Vice President & General Counsel
Purdue Pharma L.P.                    Rhodes Technologies
One Stamford Forum                    Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                   498 Washington Street
Stamford, CT 06901-3431               Coventry, RI 02816


Re:        Special Projects
Code:      1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 07/20/2021 | JHH | Call with N. Janysek, J. Hyun and A. DePalma (AlixPartners) re: vendor overview by category. | 0.7 |
| 07/20/2021 | JHH | Call with J. Hyun and A. DePalma (AlixPartners) re: to review and analyze vendor data. | 0.5 |
| 07/20/2021 | JHH | Summary of vendor data based on discussion with internal pharma procurement expert. | 1.4 |
| 07/20/2021 | JHH | Preparation for client reviews: key points, questions and clarifications. | 0.6 |
| 07/20/2021 | JHH | Review of operations data and monthly reports to provide comprehensive manufacturing overview. | 1.9 |
| 07/20/2021 | JHH | Review of Purdue Pharma inventory information by material type and SKU. | 1.8 |
| 07/20/2021 | JHH | Review of Rhodes Pharma inventory information by material type - SKU detail not yet provided. | 1.6 |
| 07/20/2021 | NPJ | Call with N. Janysek, J. Hyun and A. DePalma (AlixPartners) re: Purdue Third Party Spend potential savings estimates by category. | 0.7 |
| 07/20/2021 | NPJ | Review suppliers for Purdue and estimated type of work performed for categorization and savings benchmarking. | 3.8 |
| 07/20/2021 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.3 |
| 07/20/2021 | KM | Meeting with H. Ghnaimeh (Purdue); K. McCafferty and C. Nweke (AlixPartners) re: IT overview and reporting responsibilities. | 0.7 |
| 07/20/2021 | KM | Call with K. McCafferty and C. Nweke (AlixPartners) re: Avrio CPP analysis for diligence. | 0.8 |
| 07/20/2021 | KM | Meeting with V. Mancinelli, D. Fogel (both Purdue); K. McCafferty and C. Nweke (both AlixPartners) re: Rhodes Pharma P&L and pipeline interview and discussion. | 1.3 |
| 07/20/2021 | KM | Review IT vendor details. | 2.2 |
| 07/20/2021 | KM | Analyze Avrio profitability by brand and customer. | 1.5 |
| 07/20/2021 | KM | Prepare slides and visualities re: IT overview. | 0.8 |
| 07/20/2021 | KM | Prepare slides and visualition re: Rhodes Pharma pipeline. | 0.6 |
| 07/20/2021 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.3 |
| 07/20/2021 | CCN | Meeting with H. Ghnaimeh (Purdue); K. McCafferty and C. Nweke (AlixPartners) re: IT overview. | 0.7 |
| 07/20/2021 | CCN | Call with K. McCafferty and C. Nweke (AlixPartners) re: Avrio CPP analysis for diligence. | 0.8 |
| 07/20/2021 | CCN | Meeting with V. Mancinelli, D. Fogel (both Purdue); K. McCafferty and C. Nweke (both AlixPartners) re: Rhodes Pharma P&L and pipeline interview and discussion. | 1.3 |
| 07/20/2021 | CCN | CPP analysis re: Avrio product profitability by customer. | 1.9 |
| 07/20/2021 | CCN | CPP analysis re: Rhodes product profitability by customer. | 1.9 |
| 07/20/2021 | CCN | CPP analysis re: Avrio customer profitability by form. | 1.8 |
| 07/20/2021 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.3 |

**AlixPartners**

Mr. Jon Lowne                             Mr. James P. Doyle
Chief Financial Officer                   Vice President & General Counsel
Purdue Pharma L.P.                        Rhodes Technologies
One Stamford Forum                        Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                   Coventry, RI 02816


Re:        Special Projects
Code:      1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 07/20/2021 | ADD | Call with N. Janysek, J. Hyun and A. DePalma (AlixPartners) re: vendor overview by category. | 0.7 |
| 07/20/2021 | ADD | Call with J. Hyun and A. DePalma (AlixPartners) re: to review and analyze vendor data. | 0.5 |
| 07/20/2021 | ADD | Review manufacturing operation overview. | 2.7 |
| 07/20/2021 | ADD | Review and update vendor analysis to reflect updated data. | 2.4 |
| 07/21/2021 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.9 |
| 07/21/2021 | JCH | Correspondence with J. Hardy (AlixPartners) and T. O'Neill (WA Attorney General) re: reserve access. | 0.1 |
| 07/21/2021 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.9 |
| 07/21/2021 | JHH | Meeting with J. Carlisle (Purdue): J. Hyun and A. DePalma (AlixPartners) re: vendor analysis to gather client feedback. | 1.0 |
| 07/21/2021 | JHH | Call with J. Hyun and A. DePalma (AlixPartners) re: to review and analyze vendor data. | 0.2 |
| 07/21/2021 | JHH | Review manufacturing operations. | 1.7 |
| 07/21/2021 | JHH | Modifications to vendor analysis based on client feedback. | 0.3 |
| 07/21/2021 | JHH | Monthly sales / demand evaluation by SKU and product groups. | 1.8 |
| 07/21/2021 | JHH | Month on hand assessment of finished goods inventory at Purdue, including purchased items. | 1.3 |
| 07/21/2021 | JHH | Month on hand assessment and graphical summary of finished goods inventory at Rhodes, including purchased items. | 1.2 |
| 07/21/2021 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.9 |
| 07/21/2021 | KM | Meeting with J. Lowne (Purdue); J. DelConte and K. McCafferty (AlixPartners) re: 2022 planning. | 0.5 |
| 07/21/2021 | KM | Call with K. McCafferty and C. Nweke (AlixPartners) re: Rhodes Pharma CPP analysis for diligence. | 0.8 |
| 07/21/2021 | KM | Review 2022 budgeting assumptions. | 2.4 |
| 07/21/2021 | KM | Prepare slides re: 2022 budgeting assumptions and planning. | 1.1 |
| 07/21/2021 | KM | Prepare overview deck re: diligence project. | 1.2 |
| 07/21/2021 | KM | Analyze Rhodes Pharma pipeline NPV and discount rates for diligence project. | 2.3 |
| 07/21/2021 | KM | Continue analysis of manufacturing operational structure. | 1.0 |
| 07/21/2021 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.9 |
| 07/21/2021 | CCN | Call with K. McCafferty and C. Nweke (AlixPartners) re: Rhodes Pharma CPP analysis for diligence. | 0.8 |
| 07/21/2021 | CCN | Update analysis of Rhodes pipeline asset NPVs. | 1.9 |
| 07/21/2021 | CCN | R&D analysis re: Rhodes current and plan of emergence analysis. | 1.8 |
| 07/21/2021 | CCN | Continue building analysis of Rhodes research and development pipeline. | 1.8 |
| 07/21/2021 | CCN | CPP analysis re: Rhodes customer profitability by form. | 1.8 |
| 07/21/2021 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.9 |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:        Special Projects
Code:      1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 07/21/2021 | ADD | Meeting with J. Carlisle (Purdue): J. Hyun and A. DePalma (AlixPartners) re: vendor analysis to gather client feedback. | 1.0 |
| 07/21/2021 | ADD | Call with J. Hyun and A. DePalma (AlixPartners) re: review and analyze vendor data. | 0.2 |
| 07/21/2021 | ADD | Call with J. Hyun and A. DePalma (AlixPartners) re: to review and analyze manufacturing data. | 0.6 |
| 07/21/2021 | ADD | Review and analyze new vendor data and incorporate it into the model. | 2.7 |
| 07/21/2021 | ADD | Reconcile data provided by the client to the general ledger. | 2.4 |
| 07/21/2021 | JH | Correspondence with J. Chen (Davis Polk) re updated report. | 0.2 |
| 07/21/2021 | JHH | Call with J. Hyun and A. DePalma (AlixPartners) re: to review and analyze manufacturing data. | 0.6 |
| 07/22/2021 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.4 |
| 07/22/2021 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.3 |
| 07/22/2021 | JHH | Meeting with S. Daniel (Purdue): J. Hyun and A. DePalma (AlixPartners) re: vendor analysis to gather client feedback. | 0.6 |
| 07/22/2021 | JHH | Call with J. Hyun and A. DePalma (AlixPartners) re: diligence project. | 0.5 |
| 07/22/2021 | JHH | Modifications to vendor analysis based on client feedback. | 0.2 |
| 07/22/2021 | JHH | Overall inventory analysis by material type and SKU where available. | 1.8 |
| 07/22/2021 | JHH | Sales data clean-up for roll-up and SKU level deviations from month to month. | 1.7 |
| 07/22/2021 | JHH | SKU sales velocity vs. month-to-month sales deviation chart. | 1.9 |
| 07/22/2021 | JHH | Month on Hand chart by Purdue SKUs by product groups. | 1.8 |
| 07/22/2021 | JHH | Weekly client update meeting preparation. | 0.4 |
| 07/22/2021 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.3 |
| 07/22/2021 | KM | Call with S. Daniel, S. Daniel (Purdue); K. McCafferty and C. Nweke (AlixPartners) re: Purdue discussion around CRO cost and what is base business (e.g. in DSP) vs non-recurrent cost. | 0.5 |
| 07/22/2021 | KM | Call with V. Mancinelli, D. Fogel (Purdue); K. McCafferty and C. Nweke (both AlixPartners) re: Rhodes pharma CPP and revenue analysis review and update. | 1.0 |
| 07/22/2021 | KM | Call with K. McCafferty and C. Nweke (AlixPartners) re: Avrio CPP analysis and improvement opportunities. | 1.6 |
| 07/22/2021 | KM | Analyze Rhodes Pharma pipeline projects and costs. | 2.6 |
| 07/22/2021 | KM | Prepare slides re: Rhodes Pharma pipeline projects and costs. | 1.2 |
| 07/22/2021 | KM | Analysis review re: Rhodes customer and product profitability. | 1.9 |
| 07/22/2021 | KM | Analyze Avrio profitability overview. | 1.9 |
| 07/22/2021 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.3 |
| 07/22/2021 | CCN | Call with V. Mancinelli, D. Fogel (Purdue); K. McCafferty and C. Nweke (both AlixPartners) re: Rhodes pharma CPP and revenue analysis review and update. | 1.0 |
| 07/22/2021 | CCN | Call with S. Daniel, and S. Daniel (Purdue); K. McCafferty and C. Nweke (AlixPartners) re: Purdue discussion around CRO cost and what is base business (e.g. in DSP) vs non-recurrent cost. | 0.5 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Special Projects
Code: 1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/22/2021 | CCN | Call with K. McCafferty and C. Nweke (AlixPartners) re: Avrio CPP analysis and improvement opportunities. | 1.6 |
| 07/22/2021 | CCN | Analyze Rhodes R&D pipeline | 1.9 |
| 07/22/2021 | CCN | Analyze Rhodes R&D NPV | 1.8 |
| 07/22/2021 | CCN | Rhodes CPP analysis re: product profitability by customer. | 1.7 |
| 07/22/2021 | ADD | Update diligence project presentation slides to reflect updated analysis. | 1.8 |
| 07/22/2021 | ADD | Analyze manufacturing processes. | 1.8 |
| 07/22/2021 | ADD | Review and analyze new vendor data and incorporate it into the model. | 1.7 |
| 07/22/2021 | ADD | Reconcile data provided by the client to the general ledger. | 1.9 |
| 07/22/2021 | JH | Correspondence with A. DePalma (AlixPartners) re search functionality. | 0.1 |
| 07/22/2021 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.3 |
| 07/22/2021 | ADD | Call with J. Hyun and A. DePalma (AlixPartners) re: review company details. | 0.5 |
| 07/22/2021 | ADD | Meeting with S. Daniel (Purdue): J. Hyun and A. DePalma (AlixPartners) re: vendor analysis to gather client feedback. | 0.6 |
| 07/23/2021 | JHH | Meeting with J. Lowne (Purdue); K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: diligence project weekly stand-up meeting. | 1.1 |
| 07/23/2021 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.5 |
| 07/23/2021 | JHH | Call with J. Hyun and A. DePalma (AlixPartners) re: to align on remaining tasks for project closure. | 0.5 |
| 07/23/2021 | JHH | Modifications to vendor analysis based on client feedback. | 0.4 |
| 07/23/2021 | JHH | Operational overview re: SIOP (Sales, Inventory and Operations Planning). | 1.9 |
| 07/23/2021 | JHH | Manufacturing section executive summary - draft version. | 1.2 |
| 07/23/2021 | JHH | Review Betadine rationalization plan. | 0.7 |
| 07/23/2021 | JHH | Revision of potential inventory reduction assessment. | 1.9 |
| 07/23/2021 | KM | Meeting with J. Lowne (Purdue); K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: diligence project weekly stand-up meeting. | 1.1 |
| 07/23/2021 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.5 |
| 07/23/2021 | KM | Call with K. McCafferty and C. Nweke (AlixPartners) re: Rhodes R&D pipeline NPV analysis. | 1.0 |
| 07/23/2021 | KM | Presentation and reporting re: diligence project flash report. | 1.2 |
| 07/23/2021 | KM | Analyze Rhodes pipeline valuation. | 2.4 |
| 07/23/2021 | KM | Prepare company overview for diligence project. | 2.1 |
| 07/23/2021 | KM | Continue preparing company overview for diligence project. | 0.9 |
| 07/23/2021 | CCN | Meeting with J. Lowne (Purdue); K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: diligence project weekly stand-up meeting. | 1.1 |
| 07/23/2021 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.5 |
| 07/23/2021 | CCN | Call with K. McCafferty and C. Nweke (AlixPartners) re: Rhodes R&D pipeline NPV analysis. | 1.0 |
| 07/23/2021 | CCN | Update Avrio customer and product profitability analysis focused on various customers. | 1.9 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Special Projects |
| Code: | 1.10 / 110 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/23/2021 | CCN | Update Rhodes customer and product profitability analysis focused on various customers. | 1.1 |
| 07/23/2021 | CCN | Update Avrio customer and product profitability analysis based on product form. | 1.8 |
| 07/23/2021 | CCN | Update Rhodes customer and product profitability analysis based on product form. | 1.7 |
| 07/23/2021 | ADD | Meeting with J. Lowne (Purdue); K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: diligence project weekly stand-up meeting. | 1.1 |
| 07/23/2021 | ADD | Review draft slides to include in the final presentation. | 0.3 |
| 07/23/2021 | ADD | Call with J. Hyun and A. DePalma (AlixPartners) re: to align on remaining tasks for project closure. | 0.5 |
| 07/23/2021 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.5 |
| 07/23/2021 | ADD | Prepare overview of manufacturing operations. | 2.2 |
| 07/23/2021 | ADD | Update diligence project presentation slides to reflect updated overview. | 1.7 |
| 07/23/2021 | ADD | Review and update vendor analysis to reflect updated data. | 2.5 |
| 07/23/2021 | JH | Correspondence with A. Guo (Davis Polk) re new user access. | 0.1 |
| 07/23/2021 | JH | Correspondence with R. Tuchman (KKWC) re volume encryption. | 0.4 |
| 07/26/2021 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.5 |
| 07/26/2021 | JHH | Monthly sales trend assessment completion. | 1.8 |
| 07/26/2021 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.2 |
| 07/26/2021 | JHH | Meeting with J. Carlisle, D. Fogel (Purdue); J. Hyun and A. DePalma (AlixPartners) re: inventory opportunities at Purdue and Rhodes pharma. | 1.2 |
| 07/26/2021 | JHH | Incorporation of feedback re: month on hand inventory for Rhodes pharma product groups and SKUs. | 1.7 |
| 07/26/2021 | JHH | Incorporation of feedback re: month on hand inventory for Purdue product groups and SKUs. | 1.4 |
| 07/26/2021 | JHH | Finalization of vendor data section with updated figures. | 1.6 |
| 07/26/2021 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.2 |
| 07/26/2021 | KM | Call with D. Fogel, J. Carlisle (Purdue) re: Rhodes overview for diligence project. | 1.2 |
| 07/26/2021 | KM | Call with K. McCafferty and C. Nweke (AlixPartners) re: CPP analysis for Rhodes Pharma and Avrio for diligence project. | 2.9 |
| 07/26/2021 | KM | Summarize company details for diligence project. | 2.4 |
| 07/26/2021 | KM | Prepare slides re: Avrio CPP review and assessment. | 1.8 |
| 07/26/2021 | ADD | Meeting with J. Carlisle, D. Fogel (Purdue); J. Hyun and A. DePalma (AlixPartners) re: inventory opportunities at Purdue and Rhodes pharma. | 1.2 |
| 07/26/2021 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.2 |
| 07/26/2021 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.2 |
| 07/26/2021 | CCN | Review diligence data re: Avrio customers, sales and margins data. | 1.9 |

**AlixPartners**

Mr. Jon Lowne                     Mr. James P. Doyle
Chief Financial Officer           Vice President & General Counsel
Purdue Pharma L.P.                Rhodes Technologies
One Stamford Forum               Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard              498 Washington Street
Stamford, CT 06901-3431          Coventry, RI 02816


Re:        Special Projects
Code:      1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 07/26/2021 | CCN | Revise Avrio analysis of customer profitability. | 1.8 |
| 07/26/2021 | CCN | Continue working on Rhodes product profitability breakdowns. | 1.9 |
| 07/26/2021 | CCN | Revise slides for Rhodes research and development analysis. | 1.7 |
| 07/26/2021 | CCN | Update Avrio customer and product profitability analysis based on brand allocations. | 1.5 |
| 07/26/2021 | JH | Correspondence with L. Readinger (Potter) re user access. | 0.2 |
| 07/26/2021 | CCN | Call with K. McCafferty and C. Nweke (AlixPartners) re: CPP analysis for Rhodes Pharma and Avrio for diligence project. | 2.9 |
| 07/27/2021 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.6 |
| 07/27/2021 | JHH | Call with J. Hyun and A. DePalma (AlixPartners) re: vendor data discussion. | 0.3 |
| 07/27/2021 | JHH | Meeting with P. Shafer, S. Bingham, G. Baron, A. Johnson (FTI); K. McCafferty, J. Hyun and A. DePalma (AlixPartners) re: vendor data and spend cube. | 1.2 |
| 07/27/2021 | JHH | Meeting with T. Garvey, J. Tran (Purdue); K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: Avrio CPP analysis. | 1.1 |
| 07/27/2021 | JHH | Separation of Avrio products from various charts: MOH and sales velocity vs variation. | 0.6 |
| 07/27/2021 | JHH | Review of company diligence materials. | 1.7 |
| 07/27/2021 | JHH | Review of company diligence materials (continued). | 1.8 |
| 07/27/2021 | JHH | Create write-up and presentation slides for the diligence project. | 1.9 |
| 07/27/2021 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.6 |
| 07/27/2021 | KM | Meeting with P. Shafer, S. Bingham, G. Baron, A. Johnson (FTI); K. McCafferty, J. Hyun and A. DePalma (AlixPartners) re: vendor data and spend cube. | 1.2 |
| 07/27/2021 | KM | Meeting with T. Garvey, J. Tran (Purdue); K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: Avrio CPP analysis. | 1.1 |
| 07/27/2021 | KM | Analyze Rhodes product pipeline for diligence project. | 1.5 |
| 07/27/2021 | KM | Slide and analysis prep re: diligence project discussion with FTI. | 2.2 |
| 07/27/2021 | KM | Analyze company overview diligence materials. | 0.7 |
| 07/27/2021 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.6 |
| 07/27/2021 | ADD | Call with J. Hyun and A. DePalma (AlixPartners) re: vendor data status discussion. | 0.3 |
| 07/27/2021 | ADD | Meeting with P. Shafer, S. Bingham, G. Baron, A. Johnson (FTI); K. McCafferty, J. Hyun and A. DePalma (AlixPartners) re: vendor analysis and spend cube. | 1.2 |
| 07/27/2021 | ADD | Meeting with T. Garvey, J. Tran (Purdue); K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: Avrio CPP analysis. | 1.1 |
| 07/27/2021 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.6 |
| 07/27/2021 | CCN | Meeting with T. Garvey, J. Tran (Purdue); K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: Avrio CPP analysis. | 1.1 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Special Projects
Code:    1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/27/2021 | CCN | Update analysis for Rhodes customer profitability. | 1.9 |
| 07/27/2021 | CCN | Continue work on Avrio customer profitability analysis. | 1.9 |
| 07/27/2021 | CCN | Analyze Rhodes R&D pipeline | 1.8 |
| 07/27/2021 | CCN | Update slides for Rhodes customer profitability. | 1.9 |
| 07/27/2021 | JH | Correspondence with L. Readinger (Potter) re reporting. | 0.2 |
| 07/27/2021 | JH | Correspondence with A. Guo (Davis Polk) re user access. | 0.3 |
| 07/27/2021 | JH | Correspondence with K. Giampaolo (Milbank) re new data for reserve. | 0.2 |
| 07/27/2021 | JH | Correspondence with C. Oluwole and D. Consla (both Davis Polk) re reserve reporting. | 0.9 |
| 07/28/2021 | JHH | Call with K. McCafferty, J. Hyun and C. Nweke (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.0 |
| 07/28/2021 | JHH | Revision of average monthly sales vs variation analysis and charts. | 1.8 |
| 07/28/2021 | JHH | Compare MOH vs margin and gross sales for Avrio product groups. | 1.7 |
| 07/28/2021 | JHH | Revision of company overview presentation slides. | 1.4 |
| 07/28/2021 | JHH | Finalize manufacturing operational overview. | 1.5 |
| 07/28/2021 | JHH | Manufacturing, packaging and distribution/supply chain analyses. | 1.4 |
| 07/28/2021 | KM | Call with K. McCafferty, J. Hyun and C. Nweke (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.0 |
| 07/28/2021 | KM | Analysis and slide preparation re: Avrio CPP for diligence project. | 1.9 |
| 07/28/2021 | KM | Analysis and slide preparation re: Rhodes CPP for diligence project. | 2.1 |
| 07/28/2021 | KM | Analyze G&A details. | 1.9 |
| 07/28/2021 | KM | Research and analysis re: pharma benchmarking. | 2.3 |
| 07/28/2021 | CCN | Call with K. McCafferty, J. Hyun and C. Nweke (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.0 |
| 07/28/2021 | JH | Update data sets in reserve at request of K. Giampaolo (Milbank). | 0.4 |
| 07/28/2021 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.6 |
| 07/29/2021 | JHH | Call with K. McCafferty, J. Hyun and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.6 |
| 07/29/2021 | JHH | Review of Wilson plant operations data and performance. | 1.7 |
| 07/29/2021 | JHH | 2020 actuals and 2021 budget volumes and expenses for Wilson plant. | 0.9 |
| 07/29/2021 | JHH | Labor and overhead cost trend and resulting conversion cost per tablet. | 1.3 |
| 07/29/2021 | JHH | Wilson plant summary and overview. | 1.8 |
| 07/29/2021 | JHH | Distribution and supply chain related overviews. | 1.5 |
| 07/29/2021 | KM | Call with K. McCafferty, J. Hyun and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.6 |
| 07/29/2021 | KM | Presentation and reporting re: company overview for diligence project. | 2.3 |
| 07/29/2021 | KM | Analyze company comparables for diligence project. | 1.9 |
| 07/29/2021 | KM | Presentation and reporting re: product profitability for Rhodes Pharma. | 1.3 |
| 07/29/2021 | KM | Presentation and reporting re: company overview for CEO/CFO meeting. | 2.1 |
| 07/29/2021 | ADD | Call with K. McCafferty, J. Hyun and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.6 |
| 07/30/2021 | JHH | Meeting with J. Lowne (Purdue); J. DelConte, K. McCafferty and J. Hyun (AlixPartners) re: diligence project weekly stand-up meeting. | 0.8 |

**AlixPartners**

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:        Special Projects
Code:      1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 07/30/2021 | JHH | Call with K. McCafferty and J. Hyun (both AlixPartners) re: morning meeting to review project deliverables and activities. | 0.7 |
| 07/30/2021 | JHH | Meeting with C. Landau, J. Lowne and M. Kesselman (Purdue); J. DelConte, K. McCafferty and J. Hyun (AlixPartners) re: review of draft diligence project. | 0.9 |
| 07/30/2021 | JHH | Meeting with P. Shafer, G. Baron, A. Johnson (FTI); K. McCafferty and J. Hyun (AlixPartners) re: Avrio CPP. | 1.1 |
| 07/30/2021 | JHH | Distribution and supply chain overview analyses. | 1.7 |
| 07/30/2021 | JHH | Draft of manufacturing section executive summary. | 1.9 |
| 07/30/2021 | JHH | Continue working on the manufacturing section overview. | 1.8 |
| 07/30/2021 | KM | Meeting with J. Lowne (Purdue); J. DelConte, K. McCafferty and J. Hyun (AlixPartners) re: diligence project weekly stand-up meeting. | 0.8 |
| 07/30/2021 | KM | Call with K. McCafferty and J. Hyun (both AlixPartners) re: morning meeting to review project deliverables and activities. | 0.7 |
| 07/30/2021 | KM | Meeting with C. Landau, J. Lowne and M. Kesselman (Purdue); J. DelConte, K. McCafferty and J. Hyun (AlixPartners) re: diligence project. | 0.9 |
| 07/30/2021 | KM | Meeting with P. Shafer, G. Baron, A. Johnson (FTI); K. McCafferty and J. Hyun (AlixPartners) re: Avrio CPP. | 1.1 |
| 07/30/2021 | KM | Create company overview slides for diligence project. | 2.7 |
| 07/30/2021 | KM | Slide and analysis prep re: diligence review with FTI. | 1.7 |
| 07/30/2021 | JH | Correspondence with C. Oluwole (Davis Polk) and L. Readinger (Potter) re new user access. | 0.2 |
| 08/02/2021 | KM | Analysis and summary slides re: diligence project. | 1.8 |
| 08/02/2021 | KM | Analyze various revenue and expense details RE: diligence project. | 2.7 |
| 08/02/2021 | JH | Correspondence with A. Guo (Davis Polk) re: user access. | 0.2 |
| 08/03/2021 | KM | Analyze income statement breakdown for diligence project. | 1.9 |
| 08/03/2021 | KM | Analyze additional operational outlines for diligence project. | 0.9 |
| 08/03/2021 | KM | Slide and analysis prep re: diligence project update with FTI. | 2.4 |
| 08/03/2021 | JH | Correspondence with J. Chen (Davis Polk) re: exhibit productions. | 0.2 |
| 08/03/2021 | JH | Correspondence with J. Chen and C. Oluwole (both Davis Polk) re: response to J. Remi at KKWC. | 0.7 |
| 08/03/2021 | JH | Correspondence with A. Guo and G. Cardillo (both Davis Polk) re: user access. | 0.5 |
| 08/03/2021 | JH | Call with A. Guo (Davis Polk) re: updated reporting. | 0.1 |
| 08/03/2021 | JH | Correspondence with J. Chen (Davis Polk) re: new exhibit site. | 0.3 |
| 08/04/2021 | JHH | Review operational processes and update summary analysis for diligence project. | 1.7 |
| 08/04/2021 | JHH | Meeting with P. Shafer, S. Bingham, G. Baron, A. Johnson (FTI); K. McCafferty (AlixPartners) re: diligence project. | 1.0 |
| 08/04/2021 | JHH | Call with A. DePalma (AlixPartners) re: closure items (reconciliation of two diligence files). | 0.6 |
| 08/04/2021 | JHH | Prepare materials on detailed income statement for meeting with FTI. | 1.5 |
| 08/04/2021 | JHH | Prepare materials on Wilson overview for FTI dilience project meeting. | 1.4 |
| 08/04/2021 | JHH | Continue preparing materials on Wilson overview in advance of meeting with FTI. | 1.7 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Special Projects
Code:   1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/04/2021 | JHH | Prepare materials on operational processes for FTI diligence meeting. | 1.1 |
| 08/04/2021 | KG | Download and log data for Exhibits site at request of J. Chen (Davis Polk). | 0.9 |
| 08/04/2021 | KM | Meeting with P. Shafer, S. Bingham, G. Baron, A. Johnson (FTI) and J. Hyun (AlixPartners) re: diligence project. | 1.0 |
| 08/04/2021 | KM | Meeting with V. Mancinelli, D. Fogel (Purdue); and K. McCafferty (AlixPartners) re: current and pipeline Rhodes product overviews. | 1.5 |
| 08/04/2021 | KM | Slide and analysis prep re: diligence project discussion with FTI. | 2.1 |
| 08/04/2021 | KM | Review Rhodes pipeline projects. | 2.4 |
| 08/04/2021 | KM | Slide preparation re: Rhodes pipeline overview. | 1.2 |
| 08/04/2021 | JH | Correspondence with A. Quach (Davis Polk) re: exhibits for FTP upload. | 0.4 |
| 08/04/2021 | JH | Correspondence with J. Remi (KKWC) re: file download. | 0.2 |
| 08/04/2021 | JH | Correspondence with J. Chen (Davis Polk) re: testing FTP site. | 0.4 |
| 08/04/2021 | JH | Correspondence with G. Asbill (TCDI) re: new data for reserve. | 0.2 |
| 08/04/2021 | JH | Correspondence with E. Townes (Davis Polk) re: user access. | 0.5 |
| 08/04/2021 | JH | Update data sets on second exhibits FTP for J. Chen and A. Quach (both Davis Polk). | 0.6 |
| 08/04/2021 | ADD | Call with J. Hyun (AlixPartners) re: closure items (reconciliation of two diligence files). | 0.6 |
| 08/05/2021 | JHH | Prepare various files and analysis for upload to the FTI dataroom. | 1.9 |
| 08/05/2021 | KM | Meeting with P. Shafer, G. Baron, A. Johnson (FTI) and A. DePalma (AlixPartners) re: file sharing. | 0.5 |
| 08/05/2021 | KD | Download and log data for Exhibits site at request of J. Chen (Davis Polk). | 0.3 |
| 08/05/2021 | JH | Update data sets on second exhibits FTP for J. Chen and A. Quach (both Davis Polk). | 1.1 |
| 08/05/2021 | JH | Correspondence with E. Townes (Davis Polk) re: user access. | 0.4 |
| 08/05/2021 | JH | Correspondence with A. Quach (Davis Polk) re: updates to Exhibit content. | 0.2 |
| 08/05/2021 | JH | Correspondence with L. Murray (SHB) re: user access. | 0.2 |
| 08/05/2021 | JH | Correspondence with P. Roberts (Cozen) re: site access. | 0.3 |
| 08/05/2021 | JH | Correspondence with A. Guo (Davis Polk) re: new user access to reserve. | 0.3 |
| 08/05/2021 | JH | Correspondence with J. Remi (KKWC) re: extraction of files from reserve. | 0.2 |
| 08/05/2021 | JH | Correspondence with J. Richards (Akin Gump) re: additional user access. | 0.2 |
| 08/05/2021 | JH | Correspondence with M. Plevin (Davis Polk) re: access. | 0.2 |
| 08/06/2021 | JHH | Call with K. McCafferty (AlixPartners) re: Purdue diligence project. | 1.1 |
| 08/06/2021 | JHH | Update last section of the diligence project slides. | 1.9 |
| 08/06/2021 | JHH | Continue to make revisions to the diligence project slides. | 1.7 |
| 08/06/2021 | JHH | Update and finalize diligence project analyses. | 0.9 |
| 08/06/2021 | JHH | Make revisions to various diligence project slides. | 1.1 |
| 08/06/2021 | JHH | Review and prepare various files to be shared with FTI. | 1.8 |
| 08/06/2021 | KM | Call with K. McCafferty and J. Hyun (AlixPartners) re: Purdue diligence project. | 1.1 |
| 08/06/2021 | KM | Meeting with J. Lowne, B. Weingarten (Purdue) re: diligence project. | 1.3 |
| 08/06/2021 | KM | Review and create slides on operational processes. | 2.5 |
| 08/06/2021 | KM | Presentation and reporting re: diligence project. | 1.4 |
| 08/06/2021 | KM | Review expense details for diligence project. | 0.5 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Special Projects
Code: 1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/06/2021 | KD | Download and log data for Exhibits site at request of J. Chen (Davis Polk). | 0.6 |
| 08/06/2021 | JH | Correspondence with E. Townes (Davis Polk) re: questions from B. Masumoto. | 0.2 |
| 08/06/2021 | JH | Correspondence with E. Townes (Davis Polk) re: new user access. | 0.7 |
| 08/06/2021 | JH | Correspondence with B. Masumoto (DOJ) re: additional files. | 0.1 |
| 08/06/2021 | JH | Correspondence with S. Tonnesen (OAG MD) re: passwords. | 0.2 |
| 08/06/2021 | JH | Correspondence with E. Townes (Davis Polk) re: password notifications. | 0.2 |
| 08/06/2021 | JH | Correspondence with P. Astras (KLD) re: new data for reserve. | 0.2 |
| 08/06/2021 | JH | Correspondence with A. Guo (Davis Polk) re: content of reserve. | 0.2 |
| 08/06/2021 | JH | Correspondence with J. Chen and E. Townes (both Davis Polk) re: updates to exhibit sets. | 0.6 |
| 08/08/2021 | JH | Correspondence with K. Houston (Davis Polk) re: new user access. | 0.3 |
| 08/08/2021 | JH | Correspondence with A. Guo (Davis Polk) re: new user requests. | 0.2 |
| 08/08/2021 | JH | Correspondence with E. Townes (Davis Polk) and J. Giglio (Capdale) re: user credentials. | 0.4 |
| 08/09/2021 | JH | Correspondence with C. Oluwole (Davis Polk) re: new user access. | 0.3 |
| 08/09/2021 | JH | Correspondence with J. Chen (Davis Polk) re: updates to exhibits site. | 0.2 |
| 08/09/2021 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.8 |
| 08/09/2021 | JH | Correspondence with J. Richards (Akin Gump) re: access to exhibits. | 0.1 |
| 08/09/2021 | JH | Correspondence with A. Guo (Davis Polk) re: Gasdia deposition transcripts. | 0.5 |
| 08/09/2021 | JH | Correspondence with K. Houston (Davis Polk) re: user access. | 0.2 |
| 08/09/2021 | JH | Correspondence with K. Giampaolo (Milbank) re: new documents for the reserve. | 0.1 |
| 08/09/2021 | KM | Review comparable company details for diligence project. | 2.5 |
| 08/09/2021 | ADD | Draft correspondence requesting approval to upload diligence materials. | 0.4 |
| 08/09/2021 | KD | Download and log data for Exhibits site at request of J. Chen (Davis Polk). | 0.3 |
| 08/09/2021 | KM | Meeting with S. Lemack (AlixPartners) to discuss Rhodes lease inquiry from the AHC. | 0.2 |
| 08/10/2021 | JH | Correspondence with L. Fogelman (USANYS) re: database access. | 0.2 |
| 08/10/2021 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 1.3 |
| 08/10/2021 | JH | Correspondence with E. Townes and K. Houston (both Davis Polk) re: new exhibit site access. | 0.3 |
| 08/10/2021 | JH | Correspondence with J. Remi (KKWC) re: reserve content. | 0.1 |
| 08/10/2021 | KM | Call with J. Lowne, B. Weingarten (both Purdue), J. DelConte (AlixPartners) re: diligence project. | 1.5 |
| 08/10/2021 | KM | Call with J. DelConte, K. McCafferty (both AlixPartners), J. Lowne, M. Kesselman, B. Weingarten (all Purdue) re: diligence project. | 0.5 |
| 08/10/2021 | KM | Analyze revenue forecasts for diligence project. | 2.6 |
| 08/10/2021 | KM | Slides and report re: revenue details follow up for diligence project. | 1.8 |
| 08/10/2021 | KM | Slide deck prep re: meeting with Lowne/Weingarten for diligence project. | 0.7 |
| 08/10/2021 | ADD | Manage Project Omega data room and give access to appropriate files. | 1.9 |
| 08/10/2021 | KD | Download and log data for Exhibits site at request of J. Chen (Davis Polk). | 0.3 |
| 08/11/2021 | KG | Download and log data for Exhibits site at request of J. Chen (Davis Polk). | 0.7 |
| 08/11/2021 | JH | Correspondence with R. McCoy (PullCom) re: user access. | 0.2 |
| 08/11/2021 | JH | Correspondence with K. Giampaolo (Milbank) re: new data for reserve. | 0.1 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Special Projects
Code:    1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 08/11/2021 | JH | Correspondence with M. D'Angelo (D'Angelo Law) re: exhibits accesss. | 0.4 |
| 08/11/2021 | JH | Correspondence with J. Chen (Davis Polk) re: updates to exhibits site. | 0.5 |
| 08/11/2021 | ADD | Manage Project Omega data room and give access to appropriate files. | 2.0 |
| 08/12/2021 | KG | Download and log data for Exhibits site at request of J. Chen (Davis Polk). | 0.3 |
| 08/12/2021 | JH | Correspondence with R. McCoy (PullCom) re: user access. | 0.1 |
| 08/12/2021 | JH | Correspondence with E. Townes (Davis Polk) re: exhibit site credentials. | 0.4 |
| 08/12/2021 | JH | Correspondence with D. Lennard (Kramer Levin) re: user access. | 0.3 |
| 08/12/2021 | JH | Update data sets in reserve at request of K. Giampaolo (Milbank). | 0.3 |
| 08/12/2021 | KM | Update diligence project analysis following discussion with management. | 1.6 |
| 08/13/2021 | JH | Correspondence with J. Chen (Davis Polk) re: new exhibit data. | 0.4 |
| 08/13/2021 | JH | Correspondence with G. Medina (Dentons) re: encryption. | 0.1 |
| 08/13/2021 | JH | Correspondence with K. Blake (NYAG) re: exhibit site. | 0.1 |
| 08/13/2021 | KM | Presentation and reporting re: different sections of diligence project. | 1.2 |
| 08/13/2021 | KM | Analyze largest vendor spending categories for diligence project. | 1.9 |
| 08/13/2021 | ADD | Review diligence project supporting files in preparation for meeting with creditors. | 2.1 |
| 08/13/2021 | ADD | Compile and format data and other materials submitted in response to diligence requests by the client in preparation for processing and upload to Project Omega data room. | 2.5 |
| 08/13/2021 | KD | Download and log data for Exhibits site at request of J. Chen (Davis Polk). | 0.3 |
| 08/16/2021 | JH | Correspondence with R. Atkinson (Cobra) re: user access. | 0.1 |
| 08/16/2021 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.2 |
| 08/16/2021 | JH | Correspondence with M. Farrell (Guardian Law) re: user access. | 0.2 |
| 08/16/2021 | JH | Correspondence with J. Chen (Davis Polk) re: exhibit updates. | 0.2 |
| 08/16/2021 | ADD | Compile and upload material responsive to AHC diligence requests. | 2.8 |
| 08/16/2021 | ADD | Prepare and upload documents provided by Davis Polk's eDiscovery team for upload to the data room. | 2.4 |
| 08/16/2021 | ADD | Review data sources and numbers from diligence project and compare to other materials provided. | 1.4 |
| 08/16/2021 | ADD | Review outstanding diligence requests and follow up with remaining items. | 1.5 |
| 08/16/2021 | KD | Download and log data for Exhibits site at request of J. Chen (Davis Polk). | 0.3 |
| 08/17/2021 | ADD | Format data and other materials submitted in response to diligence requests by the client in preparation for processing and upload to Project Omega data room. | 2.5 |
| 08/17/2021 | ADD | Compile and prepare material responsive to FTI diligence requests. | 1.8 |
| 08/17/2021 | ADD | Call with K. McCafferty (AlixPartners) to discuss FTI diligence. | 0.3 |
| 08/17/2021 | JH | Correspondence with J. Chen (Davis Polk) re: updates to exhibit sets. | 0.3 |
| 08/17/2021 | KM | Call with A. DePalma (AlixPartners) to discuss FTI diligence. | 0.3 |
| 08/17/2021 | KM | Analyze various expense forecasts for diligence project. | 2.6 |
| 08/17/2021 | KM | Prepare summary of Purdue retirement programs for diligence project. | 1.1 |
| 08/17/2021 | KM | Analyze post-emergence long term business plan. | 2.7 |
| 08/17/2021 | KM | Analyze post-emergenceorg operational overview. | 2.2 |
| 08/17/2021 | KG | Download and log data for Exhibits site at request of J. Chen (Davis Polk). | 0.3 |
| 08/18/2021 | ADD | Format data and other materials submitted in response to diligence requests by the client in preparation for processing and upload to Project Omega data room. | 2.5 |

**Alix**Partners

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:        Special Projects
Code:      1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 08/18/2021 | JH | Correspondence with A. Rykov (Milbank) re: exhibit site access. | 0.2 |
| 08/18/2021 | JH | Correspondence with J. Chen (Davis Polk) re: new data for exhibit site. | 0.3 |
| 08/18/2021 | KM | Analyze post-emergence long-term business plan forecast. | 1.7 |
| 08/18/2021 | KM | Create organigrams outlining the post-emergence business structure. | 0.9 |
| 08/18/2021 | KM | Create updated slides for final diligence project presentation. | 1.1 |
| 08/18/2021 | KM | Prepare summary slides in response to open FTI diligence requests. | 0.9 |
| 08/19/2021 | JH | Correspondence with C. Oluwole (Davis Polk) re: coverage. | 0.1 |
| 08/19/2021 | JH | Correspondence with K. Houston (Davis Polk) re: exhibits access. | 0.2 |
| 08/19/2021 | KD | Download and log data for Exhibits site at request of J. Chen (Davis Polk). | 0.2 |
| 08/20/2021 | JH | Correspondence with K. Houston (Davis Polk) re: user access. | 0.3 |
| 08/20/2021 | KM | Revise operational overview for diligence project. | 1.0 |
| 08/20/2021 | KM | Update summary of Wilson processes for diligence project. | 0.4 |
| 08/20/2021 | KM | Analyze updated post-emergence processes for the company. | 0.6 |
| 08/20/2021 | KM | Create new detailed slides for the diligence project. | 1.5 |
| 08/23/2021 | KM | Summarize additional expense details for the diligence project. | 0.9 |
| 08/23/2021 | TG | Review ongoing eDiscovery work and prepare workplans for go-forward activities. | 0.4 |
| 08/24/2021 | KM | Prepare management requested analysis for final diligence project slides. | 2.0 |
| 08/24/2021 | KM | Review and summarize post-emergence operational requirements. | 2.1 |
| 08/24/2021 | KM | Update slide for latest diligence project analyses. | 1.7 |
| 08/24/2021 | JH | Correspondence with K. Chau (Davis Polk) re: updates to exhibits. | 0.1 |
| 08/24/2021 | TG | Continue review eDiscovery workstream status and go-forward planning. | 0.6 |
| 08/25/2021 | KG | Download and log data for Exhibits site at request of J. Chen (Davis Polk). | 0.3 |
| 08/25/2021 | KM | Continue preparing final summary slides for the ongoing diligence project. | 2.6 |
| 08/25/2021 | KM | Update analysis for latest information received from Purdue management. | 1.5 |
| 08/25/2021 | JH | Correspondence with J. Chen (Davis Polk) re: updates to exhibits site. | 0.6 |
| 08/25/2021 | JH | Correspondence with K. Blake (NY AG) re: password reset. | 0.1 |
| 08/26/2021 | KG | Download and log data for Exhibits site at request of J. Chen (Davis Polk). | 0.4 |
| 08/26/2021 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (Davis Polk). | 0.6 |
| 08/26/2021 | JH | Correspondence with A. DePalma (Davis Polk) re: new productions of reserve. | 0.3 |
| 08/26/2021 | JH | Update data sets in reserve at request of A. Guo (Davis Polk). | 0.5 |
| 08/26/2021 | TG | Review documentation and reconciliation of open eDiscovery items. | 0.4 |
| 08/27/2021 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (Davis Polk). | 1.4 |
| 08/27/2021 | JH | Update data sets in reserve at request of A. Guo (Davis Polk). | 1.1 |
| 08/30/2021 | ADD | Compile contracts from Purdue's client management system in response to diligence request. | 1.8 |
| 08/30/2021 | ADD | Review outstanding diligence requests and compile responsive materials. | 1.9 |
| 08/30/2021 | JH | Update data sets in reserve at request of A. Guo (Davis Polk). | 0.5 |
| 08/31/2021 | ADD | Call with K. McCafferty and A. DePalma (AlixPartners) re: diligence project. | 0.4 |
| 08/31/2021 | ADD | Compile contracts from Purdue's client management system in response to diligence request. | 2.4 |
| 08/31/2021 | ADD | Review outstanding diligence requests and compile responsive materials. | 1.3 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Special Projects
Code:    1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 08/31/2021 | KM | Update slides for latest information provided by management. | 2.2 |
| 08/31/2021 | KM | Report anaysis and edits re: Rhodes Pharma inventory summary. | 1.8 |
| 08/31/2021 | KM | Analyze Rhodes Pharma long term business plan for diligence project. | 1.4 |
| 08/31/2021 | KM | Analyze Avrio long term business plan for diligence project. | 1.3 |
| 08/31/2021 | KM | Report edits re: summary diligence project slides. | 1.3 |
| 08/31/2021 | KM | Call with K. McCafferty and A. DePalma (AlixPartners) re: diligence project. | 0.4 |
| 09/01/2021 | KM | Analyze recommendations for diligence project. | 1.6 |
| 09/01/2021 | KM | Analyze various diligence project scenarios. | 1.1 |
| 09/01/2021 | KM | Revise diligence project slides using feedback from J. Lowne and B. Weingarten. | 2.5 |
| 09/01/2021 | KM | Continue revising diligence project slides per feedback from J. Lowne and B. Weingarten. | 2.9 |
| 09/02/2021 | KM | Analyze Rhodes analysis for project Omega. | 1.6 |
| 09/02/2021 | KM | Implementation analysis re: diligence project. | 2.3 |
| 09/02/2021 | KM | Update analysis and slides for diligence project. | 1.9 |
| 09/02/2021 | KM | Presentation and reporting re: project Omega. | 2.1 |
| 09/03/2021 | KM | Edit and circulate report re: project Omega diligence section 1. | 0.4 |
| 09/03/2021 | KM | Edit and circulate report re: project Omega diligence section 2. | 1.3 |
| 09/03/2021 | KM | Edit and circulate report re: project Omega diligence section 3. | 2.2 |
| 09/03/2021 | KM | Edit and circulate report re: project Omega diligence: section 4. | 0.6 |
| 09/07/2021 | KM | Analyze company details for diligence project. | 2.2 |
| 09/07/2021 | KM | Analyze benchmarking data for diligence project. | 1.5 |
| 09/07/2021 | KM | Edit report re: diligence project section 1. | 1.1 |
| 09/07/2021 | KM | Edit report re: diligence project section 2. | 0.7 |
| 09/08/2021 | KM | Analyze planning steps for project Omega. | 2.1 |
| 09/08/2021 | KM | Analyze latest information for due diligence project. | 2.1 |
| 09/08/2021 | KM | Create report pages re: implementation planning. | 1.5 |
| 09/08/2021 | KM | Create report pages re: section 3 of diligence project. | 1.2 |
| 09/08/2021 | KM | Develop slides re: company overview for project Omega. | 2.8 |
| 09/09/2021 | KM | Revise latest analysis for project Omega. | 2.3 |
| 09/09/2021 | KM | Update analysis for latest Omega diligence materials. | 0.9 |
| 09/09/2021 | KM | Meeting with J. Lowne, B. Weingarten (Purdue) re: project Omega Executive presentation deck review. | 1.0 |
| 09/09/2021 | KM | Revise project Omega executive presentation deck. | 1.3 |
| 09/10/2021 | KM | Analyze benchmarking data for diligence project. | 0.8 |
| 09/10/2021 | KM | Edit executive presentation re: project Omega. | 1.5 |
| 09/13/2021 | KM | Rework diligence project analysis per updated information. | 2.2 |
| 09/13/2021 | KM | Analyze additional benchmarking data for diligence project. | 1.6 |
| 09/13/2021 | KM | Meeting with Purdue management re: Avrio overview. | 1.2 |
| 09/13/2021 | KM | Review and edit summary overview of Avio. | 1.4 |
| 09/13/2021 | KM | Review and edit re: analysis for Project Omega. | 1.3 |
| 09/14/2021 | ADD | Meeting with J. Lowne (Purdue); K. McCafferty and A. DePalma (AlixPartners) re: diligence project. | 0.5 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Special Projects
Code:   1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/14/2021 | KM | Meeting with J. Lowne (Purdue); K. McCafferty and A. DePalma (AlixPartners) re: diligence project. | 0.5 |
| 09/14/2021 | KM | Analyze business development project details. | 1.6 |
| 09/14/2021 | KM | Analyze company details for project Omega. | 1.5 |
| 09/14/2021 | KM | Analyze Rhodes R&D projects. | 1.9 |
| 09/14/2021 | KM | Review and edit re: project Omega presentation. | 2.2 |
| 09/16/2021 | KM | Overview and analysis re: Colace. | 1.3 |
| 09/16/2021 | KM | Overview and analysis re: Senokot. | 1.1 |
| 09/16/2021 | KM | Overview and analysis re: Slow Mag. | 0.9 |
| 09/16/2021 | KM | Analyze expense details by account. | 2.6 |
| 09/16/2021 | KM | Presentation and reporting re: Avrio for diligence project. | 2.3 |
| 09/17/2021 | JH | Communication with C. Scherer (TCDI) re: new data for reserve. | 0.2 |
| 09/17/2021 | KM | Analyze expense overview for diligence project. | 0.9 |
| 09/17/2021 | KM | Meeting with Purdue management re: inventory observations. | 1.0 |
| 09/17/2021 | KM | Meeting with Purdue management re: section 3 presentation. | 1.0 |
| 09/17/2021 | KM | Presentation and reporting re: section 4 slides for diligence project. | 1.6 |
| 09/20/2021 | JH | Update tracking details for new data for reserve. | 0.4 |
| 09/20/2021 | KM | Analyze company long-term plan details. | 2.2 |
| 09/20/2021 | KM | Analyze pre- and post-emergence structure. | 1.3 |
| 09/20/2021 | KM | Revise and edit latest diligence project slides. | 1.2 |
| 09/20/2021 | KM | Revise project Omega report out. | 2.8 |
| 09/21/2021 | ADD | Call with K. McCafferty and A. DePalma (AlixPartners) re: diligence touchbase. | 0.6 |
| 09/21/2021 | KM | Call with K. McCafferty and A. DePalma (AlixPartners) re: diligence touchbase. | 0.6 |
| 09/21/2021 | KM | Review and edit existing presentation slides. | 1.4 |
| 09/21/2021 | KM | Analyze comparable company structures. | 2.2 |
| 09/21/2021 | KM | Update analysis and revise slides for Section 1. | 2.6 |
| 09/21/2021 | KM | Presentation and report creation re: organization report-out for executive review for diligence project. | 2.5 |
| 09/22/2021 | JD | Meeting with J. Lowne, M. Kesselman, C. Landau, B. Weingarten (all Purdue), J. DelConte, K. McCafferty (both AlixPartners) re: diligence project. | 1.2 |
| 09/22/2021 | KM | Meeting with J. Lowne, M. Kesselman, C. Landau, B. Weingarten (all Purdue), J. DelConte, K. McCafferty (both AlixPartners) re: diligence project. | 1.2 |
| 09/22/2021 | JD | Meeting with J. DelConte and K. McCafferty (both AlixPartners) re: prep for meeting with management. | 0.3 |
| 09/22/2021 | KM | Meeting with J. DelConte and K. McCafferty (both AlixPartners) re: prep for meeting with management. | 0.3 |
| 09/22/2021 | JH | Communication with J. Gutierrez (AlixPartners) re staging new data for reserve. | 0.9 |
| 09/22/2021 | KM | Analyze sales breakdown for diligence project. | 2.3 |
| 09/22/2021 | KM | Analyze project Omega summary analysis. | 2.1 |
| 09/22/2021 | KM | Presentation edits and changes re: report-out for executive review. | 2.9 |
| 09/23/2021 | KM | Analyze latest information provided for diligence project. | 1.8 |

**Alix**Partners

| Mr. Jon Lowne | Mr. James P. Doyle |
|---|---|
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Special Projects
Code:      1.10 / 110

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/23/2021 | KM | Presentation and reporting re: diligence project. | 1.2 |
| 09/23/2021 | KM | Report edits and analysis re: post-emergence business plan. | 2.7 |
| 09/23/2021 | KM | Report edits and analysis re: diligence project. | 2.6 |
| 09/27/2021 | JH | Update document reserve at request of A. Guo (Davis Polk). | 0.3 |
| 09/27/2021 | KM | Analyze pipeline opportunities for diligence project. | 2.4 |
| 09/27/2021 | KM | Meeting with D. Lundie (Purdue) re: Rhodes 2022 planning. | 1.0 |
| 09/27/2021 | KM | Report edits re: pipeline opportunities for diligence project. | 1.6 |
| 09/28/2021 | JH | Communication with L. Readinger (Potter Anderson) re: text of volume on reserve. | 0.2 |
| 09/28/2021 | JH | Update document reserve at request of A. Guo (Davis Polk). | 0.4 |
| 09/28/2021 | KM | Analyze latest expenses for diligence project. | 1.5 |
| 09/28/2021 | KM | Analyze company long term plan for diligence project. | 2.2 |
| 09/28/2021 | KM | Analyze benchmarking for diligence project. | 1.9 |
| 09/28/2021 | KM | Report edits re: Section 2 for diligence project. | 1.4 |
| 09/28/2021 | KM | Report edits re: Section 3 for diligence project. | 1.9 |
| 09/29/2021 | ADD | Call with A. DePalma and K. McCafferty (AlixPartners); G. Baron, A. Johnson, M. Knaak, and P. Shafer (FTI) re: diligence and project Omega analysis and reports | 1.0 |
| 09/29/2021 | KM | Call with A. DePalma and K. McCafferty (AlixPartners); G. Baron, A. Johnson, M. Knaak, and P. Shafer (FTI) re: diligence and project Omega analysis and reports | 1.0 |
| 09/29/2021 | ADD | Review diligence project presentation and provide comments. | 1.4 |
| 09/29/2021 | JH | Update document reserve at request of A. Guo (Davis Polk). | 0.8 |
| 09/29/2021 | KM | Analyze long term plan details for diligence project. | 2.8 |
| 09/29/2021 | KM | Analyze benchmarking for diligence project. | 1.9 |
| 09/29/2021 | KM | Analyze updated long term plan information for diligence project. | 1.5 |
| 09/29/2021 | KM | Presentation edits and changes re: report-out for executive review. | 2.7 |

**Total Professional Hours** **1,123.3**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
1 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Special Projects
Code:       1.10 / 110

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Jesse DelConte | Managing Director | $1,055 | 1.5 | 1,582.50 |
| Tarek Ghalayini | Managing Director | $1,055 | 1.4 | 1,477.00 |
| Kevin M McCafferty | Director | $980 | 409.8 | 401,604.00 |
| Joon H Hyun | Director | $980 | 220.5 | 216,090.00 |
| Jamey Hamilton | Director | $865 | 74.8 | 64,702.00 |
| Nate P Janysek | Director | $865 | 9.2 | 7,958.00 |
| Kasia Duda | Senior Vice President | $710 | 2.3 | 1,633.00 |
| Kristina Galbraith | Senior Vice President | $665 | 2.9 | 1,928.50 |
| Charles C Nweke | Vice President | $650 | 189.5 | 123,175.00 |
| Andrew D DePalma | Vice President | $625 | 164.0 | 102,500.00 |
| Julia Gutierrez | Vice President | $625 | 23.7 | 14,812.50 |
| Julia Caitlin Hardy | Vice President | $530 | 23.7 | 12,561.00 |
| **Total Professional Hours and Fees** | | | **1,123.3** | **$    950,023.50** |

**AlixPartners**

Mr. Jon Lowne                      Mr. James P. Doyle
Chief Financial Officer           Vice President & General Counsel
Purdue Pharma L.P.                Rhodes Technologies
One Stamford Forum               Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard              498 Washington Street
Stamford, CT 06901-3431          Coventry, RI 02816

Re:        Retention and Engagement Administration
Code:      112

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 08/13/2021 | AG | Prepare relationship disclosures for Purdue Pharma supplemental report (A-F) | 2.7 |
| 08/13/2021 | AG | Prepare relationshipd disclosures for Purdue Pharma Supplemental report (F-K) | 2.8 |
| 08/16/2021 | AG | Prepare relationship disclosures for Purdue Pharma 2nd Supplemental report (K-R) | 2.9 |
| 08/16/2021 | AG | Prepare relationship disclosures for Purdue Pharma 2nd Supplemental report (R-Z) | 2.7 |
| 08/17/2021 | AG | Analyze relationship disclosures for Purdue Pharma 2nd supplemental report (A-M) | 2.8 |
| 08/17/2021 | AG | Analyze relationship disclosures for Purdue Pharma 2nd supplemental report (K-Z) | 2.9 |
| 08/17/2021 | AG | Finalize relationship disclosures for Purdue Pharma 2nd supplemental report (A-B) | 0.3 |
| 08/18/2021 | AG | Finalize relationship disclosures for Purdue Pharma 2nd supplemental report (B-Z) | 2.9 |
| 08/26/2021 | HS | Review draft disclosures for supplemental declaration | 0.2 |
| 08/30/2021 | JD | Review and comment on latest conflict disclosures. | 0.2 |

**Total Professional Hours**                                                     **20.4**

**AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
1 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:             Retention and Engagement Administration
Code:           112

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Jesse DelConte | Managing Director | $1,055 | 0.2 | 211.00 |
| Heather Saydah | Senior Vice President | $480 | 0.2 | 96.00 |
| Andrew Gettler | Associate | $375 | 20.0 | 7,500.00 |
| **Total Professional Hours and Fees** | | | **20.4** | **$ 7,807.00** |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Fee Statements and Fee Applications
Code:       1.13 / 113

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/01/2021 | MSM | Prepare professional fees for May 2021 fee statement | 3.7 |
| 06/01/2021 | JD | Begin to review April monthly fee statement. | 1.5 |
| 06/01/2021 | JD | Finish review of April monthly fee statement | 2.4 |
| 06/04/2021 | MSM | Prepare professional fees for May 2021 fee statement | 2.1 |
| 06/04/2021 | JD | Review and comment on latest April fee statement. | 0.3 |
| 06/05/2021 | MSM | Prepare professional fees for May 2021 fee statement | 4.0 |
| 06/07/2021 | MSM | Prepare professional fees for May 2021 fee statement | 2.5 |
| 06/08/2021 | MSM | Prepare professional fees for May 2021 fee statement | 3.0 |
| 06/08/2021 | MSM | Continue to prepare professional fees for May 2021 fee statement | 2.0 |
| 06/08/2021 | TB | Prepare 20th monthly fee application and exhibits for April 2021. | 2.6 |
| 06/08/2021 | TB | Prepare fees and expenses status chart for Purdue. | 0.6 |
| 06/09/2021 | MSM | Prepare professional fees for May 2021 fee statement | 3.0 |
| 06/09/2021 | JD | Review updated and final fee statement draft. | 0.2 |
| 06/10/2021 | TB | Email to M. Pera, D. Consla, C. Robertson (all Davis Polk) attaching the 20th monthly fee statement  for April 2021 for filing on the court docket. | 0.2 |
| 06/14/2021 | MSM | Prepare professional fees for May 2021 fee statement | 3.5 |
| 06/14/2021 | MSM | Continue to prepare professional fees for May 2021 fee statement | 3.7 |
| 06/21/2021 | TB | Update 20th monthly fee statement for April per the request of counsel. | 0.5 |
| 06/24/2021 | JD | Begin review of May fee application to file with the Court. | 1.3 |
| 06/29/2021 | JD | Finish initial review of draft May fee statement | 2.2 |
| 06/30/2021 | TB | Prepare monthly fee statement and exhibits for May 2021. | 1.5 |
| 07/01/2021 | JD | Review final draft May fee application to be filed with the court. | 0.3 |
| 07/01/2021 | TB | Update monthly fee statement and exhibits for May 2021 per J. DelConte (AlixPartners). | 0.3 |
| 07/02/2021 | TB | Update twenty-first monthly fee statement and exhibits per the request of J. Hamilton (AlixPartners) | 0.6 |
| 07/06/2021 | LMB | Update fee application summary status chart | 0.5 |
| 07/06/2021 | TB | Update May monthly fee statement. | 0.2 |
| 07/06/2021 | JD | Review updated May fee statement | 0.2 |
| 07/08/2021 | LMB | Prepare Fifth Interim Fee Application | 3.8 |
| 07/08/2021 | LMB | Prepare schedules to Fifth Interim Fee Application | 1.2 |
| 07/09/2021 | LMB | Prepare fifth interim fee application, supporting exhibits and schedules | 2.2 |
| 07/09/2021 | LMB | Prepare professional fees for June 2021 monthly fee statement | 1.0 |
| 07/09/2021 | JD | Begin review of 5th interim fee application to be filed with the court. | 0.5 |
| 07/12/2021 | LMB | Prepare professional fees for June 2021 monthly fee statement | 3.0 |
| 07/12/2021 | LMB | Continue to prepare professional fees for June 2021 monthly fee statement | 2.8 |
| 07/13/2021 | LMB | Prepare professional fees for June 2021 monthly fee statement | 2.5 |
| 07/13/2021 | LMB | Emails to/from C. Nweke (AlixPartners) re: June 2021 professional fees | 0.2 |
| 07/14/2021 | LMB | Revise fifth interim fee application and compile exhibits | 1.2 |
| 07/14/2021 | JD | Finalize review and edit of 5th interim fee application to be filed with the court. | 2.2 |
| 07/15/2021 | LMB | Prepare professional fees for June 2021 monthly fee statement | 3.1 |
| 07/15/2021 | JD | Call with E. Kardos, H. Saydah, L. Bonito, J. DelConte (all AlixPartners) re: 5th interim fee application. | 0.3 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Fee Statements and Fee Applications
Code:     1.13 / 113

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/15/2021 | LMB | Call with E. Kardos, L. Bonito, J. DelConte (all AlixPartners) re: 5th interim fee application. | 0.3 |
| 07/16/2021 | LMB | Finalize fifth interim fee application | 0.8 |
| 07/16/2021 | LMB | Email to M. Pera (Davis Polk) attaching the fifth interim fee application for filing on the Court docket | 0.2 |
| 07/21/2021 | LMB | Prepare professional fees for June 2021 monthly fee statement | 1.8 |
| 07/22/2021 | LMB | Prepare professional fees for June 2021 monthly fee statement | 3.2 |
| 07/23/2021 | LMB | Prepare professional fees for June 2021 monthly fee statement | 1.3 |
| 07/27/2021 | JD | Begin review of draft June fee application. | 2.5 |
| 07/27/2021 | JD | Continue review of draft June application to be filed with the court. | 2.0 |
| 07/28/2021 | JD | Finalize review of draft June fee application. | 1.7 |
| 07/28/2021 | LMB | Prepare professional fees for June 2021 monthly fee statement | 1.7 |
| 07/29/2021 | LMB | Prepare professional fees for June 2021 monthly fee statement | 1.5 |
| 07/30/2021 | JD | Review latest draft version of the June fee application to be filed with the court. | 0.4 |
| 08/02/2021 | LMB | Prepare 22nd monthly fee statement (July 2021), supporting schedules and exhibits | 1.8 |
| 08/02/2021 | JD | Provide comments on the latest draft fee application to be filed with the Court. | 0.3 |
| 08/02/2021 | JD | Review initial draft 5th interim fee application Fee Examiner report from D. Klauder. | 0.4 |
| 08/03/2021 | HS | Review fee examiner's report re: Fifth Interim Fee Application | 0.2 |
| 08/03/2021 | HS | Revise draft response to fee examiner re: Fifth Interim Fee Application | 0.6 |
| 08/03/2021 | BFF | Draft response to Fee Examiner's report re: AlixPartners' Fifth Interim Fee Application | 1.9 |
| 08/04/2021 | LMB | Revise 22nd monthly fee statement (June 2021) | 0.4 |
| 08/05/2021 | LMB | Telephone call with H. Saydah (AlixPartners) re: July monthly fee statement | 0.5 |
| 08/05/2021 | LMB | Prepare professional fees for July 2021 monthly fee statement | 1.2 |
| 08/05/2021 | LMB | Finalize 22nd monthly fee statement for June 2021 | 0.4 |
| 08/05/2021 | LMB | Email to M. Pera (Davis Polk) attaching the June monthly fee statement for filing on the Court docket | 0.2 |
| 08/05/2021 | HS | Telephone call with L. Bonito (AlixPartners) re: July monthly fee statement | 0.5 |
| 08/05/2021 | JD | Finalize initial draft response to the fee examiner's report to the fifth interim fee application. | 1.2 |
| 08/06/2021 | HS | Review J. DelConte revisions to response to fee examiner's report | 0.3 |
| 08/06/2021 | HS | Prepare July professional fees | 3.0 |
| 08/06/2021 | HS | Review professional fees for July 2021 monthly fee statement | 1.8 |
| 08/06/2021 | BFF | Revise response to Fee Examiner | 0.4 |
| 08/09/2021 | HS | Prepare professional fees for July 2021 monthly fee statement | 3.0 |
| 08/09/2021 | HS | Review professional fees for July 2021 monthly fee statement | 1.0 |
| 08/09/2021 | JD | Correspondence with fee examiner and L. Donahue, E. Kardos (both AlixPartners) re: response to the fifth interim fee application. | 0.3 |
| 08/10/2021 | HS | Continue to prepare professional fees for July 2021 fee application | 2.4 |
| 08/10/2021 | HS | Prepare professional fees for July 2021 | 3.0 |
| 08/11/2021 | HS | Prepare professional fees for July fee application | 3.0 |
| 08/11/2021 | HS | Continue to prepare professional fees for July fee application | 2.1 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Fee Statements and Fee Applications
Code:    1.13 / 113

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/11/2021 | JD | Correspondence with L. Donahue and E. Kardos (AlixPartners) and the fee examiner re: settlement. | 0.2 |
| 08/12/2021 | LMB | Prepare professional fees for July 2021 monthly fee statement | 3.2 |
| 08/13/2021 | JD | Begin review of draft July fee application | 2.0 |
| 08/13/2021 | JD | Continue review of draft July professional fees for monthly fee statement | 1.3 |
| 08/14/2021 | JD | Continue review of draft July professional fees for monthly fee statement | 1.5 |
| 08/15/2021 | JD | Finish review of July fee applications to be filed with the court. | 0.7 |
| 08/16/2021 | LMB | Prepare professional fees for July 2021 monthly fee statement | 3.2 |
| 08/17/2021 | LMB | Update July fee application | 0.4 |
| 08/17/2021 | LMB | Continued preparation of professional fees for July 2021 monthly fee statement | 1.3 |
| 08/17/2021 | LMB | Prepare 23rd monthly fee statement for July 2021 | 1.2 |
| 08/17/2021 | JD | Review updated draft July fee statement to be filed with the court. | 0.4 |
| 08/18/2021 | LMB | Prepare professional fees for August 2021 | 1.8 |
| 08/18/2021 | LMB | Revise July 2021 monthly fee statement, supporting schedules and exhibits | 0.4 |
| 08/24/2021 | LMB | Update fee application status chart | 0.2 |
| 08/24/2021 | LMB | Preparation of professional fees for August 2021 monthly fee statement | 1.2 |
| 08/25/2021 | LMB | Revise July 2021 monthly fee statement, supporting schedules and exhibits | 0.8 |
| 08/25/2021 | JD | Review and edit July fee application per client request. | 1.6 |
| 08/26/2021 | JD | Review and provide comments on the latest turn of the fee application revision. | 0.6 |
| 08/26/2021 | LMB | Revise and finalize July 2021 monthly fee statement, supporting schedules and exhibits | 1.2 |
| 08/30/2021 | JD | Finalize revised July fee application to be filed with the court. | 0.4 |
| 08/30/2021 | LMB | Update July monthly fee statement, supporting schedules and exhibits | 1.2 |
| 08/31/2021 | JD | Finalize revised July fee application to be filed with the court. | 0.3 |
| 09/08/2021 | LMB | Prepare professional fees for August 2021 monthly fee statement | 3.6 |
| 09/15/2021 | JD | Review professional fees for privilege and other disclosures for August 2021 monthly fee statement | 1.8 |
| 09/15/2021 | JD | Continue review of draft August fee application. | 3.0 |
| 09/15/2021 | JD | Finish review of August fee application. | 1.1 |
| 09/16/2021 | LMB | Review professional fees for privilege disclosures for August 2021 monthly fee statement | 2.4 |
| 09/17/2021 | LMB | Email to T. Nobis attaching excels for June/July 2021 | 0.2 |
| 09/17/2021 | LMB | Prepare excel workbooks for professional fees for June and July monthly fee statements | 0.4 |
| 09/20/2021 | JD | Review and sign-off on final draft fee application before sending to client for review. | 0.7 |
| 09/20/2021 | LMB | Prepare monthly fee statement, supporting schedules and exhibits for August 2021 | 1.8 |
| 09/20/2021 | LMB | Review professional fees for August 2021 monthly fee statement for privilege disclosures | 1.0 |

| | | | |
|---|---|---|---|
| **Total Professional Hours** | | | **155.3** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
1 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Fee Statements and Fee Applications
Code:       1.13 / 113

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Jesse DelConte | Managing Director | $1,055 | 35.8 | 37,769.00 |
| Heather Saydah | Senior Vice President | $480 | 20.9 | 10,032.00 |
| Tammy Brewer | Vice President | $465 | 6.5 | 3,022.50 |
| Brooke F Filler | Vice President | $460 | 2.3 | 1,058.00 |
| Melanie McCabe | Vice President | $430 | 27.5 | 11,825.00 |
| Lisa Marie Bonito | Associate | $465 | 62.3 | 28,969.50 |
| **Total Professional Hours and Fees** | | | **155.3** | **$ 92,676.00** |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Court Hearings
Code:    1.14 / 114

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/01/2021 | JD | Listen to Disclosure Statement Status hearing telephonically | 0.8 |
| 06/02/2021 | HSB | Listen to Disclosure Statement hearing telephonically. | 1.7 |
| 06/02/2021 | JD | Participate in Disclosure Statement hearing telephonically. | 1.6 |
| 06/16/2021 | HSB | Listen to hearing telephonically re: extension of preliminary injunction and appointment of examiner | 4.0 |
| 06/16/2021 | JD | Listen to hearing telephonically re: extension of preliminary injunction and appointment of examiner | 5.0 |
| 06/21/2021 | JD | Listen to Insurance Adversary Proceeding hearing telephonically | 1.5 |
| 06/21/2021 | JD | Dial back into Insurance Adversary Proceeding hearing telephonically | 2.1 |
| 07/29/2021 | HSB | Attended Purdue Ch11 b/k court hearing re: Kerp | 2.0 |
| 07/29/2021 | JD | Participate in court hearing re: KEIP/KERP. | 2.0 |
| 08/09/2021 | JD | Participate in Purdue pretrial conference court hearing. | 2.8 |
| 08/12/2021 | HSB | Attend bankruptcy court Purdue plan confirmation Hearing | 6.5 |
| 08/12/2021 | ADD | Listen to hearing and provide updates on hearing progress to 1a report declarant. | 3.0 |
| 08/12/2021 | MFR | Provide confirmation hearing testimony. | 2.3 |
| 08/13/2021 | HSB | Attend bankruptcy court Purdue plan confirmation Hearing | 6.0 |
| 08/13/2021 | JD | Attend bankruptcy court Purdue plan confirmation Hearing | 0.6 |
| 08/16/2021 | HS | Attend hearing on Fifth Interim Fee Application | 0.3 |
| 08/16/2021 | HSB | Attend bankruptcy court Purdue plan confirmation Hearing | 5.0 |
| 08/17/2021 | HSB | Attend Purdue Plan Confirmation Hearing | 5.0 |
| 08/18/2021 | HSB | Attend Purdue Plan Confirmation Hearing | 3.0 |
| 08/19/2021 | HSB | Attend Purdue Plan Confirmation Hearing | 4.0 |
| 08/23/2021 | RC | Participate telephonically in the Purdue plan confirmation hearing. | 2.4 |
| 08/23/2021 | RC | Continue listening to the Purdue plan confirmation hearing. | 2.2 |
| 08/23/2021 | RC | Dial back into the Purdue plan confirmation hearing. | 1.0 |
| 08/23/2021 | HSB | Attend Purdue Plan Confirmation Hearing | 3.5 |
| 08/25/2021 | JD | Participate telephonically in Purdue confirmation hearing oral arguments. | 5.9 |
| 08/25/2021 | HSB | Attend Purdue Plan Confirmation Hearing | 4.5 |
| 08/27/2021 | HSB | Attend Purdue Plan Confirmation Hearing | 1.4 |
| 08/27/2021 | JD | Attend Purdue Plan Confirmation Hearing | 1.8 |
| 09/01/2021 | HSB | Partial telephonic attendance at Judge Drain's ruling on Plan Confirmation. | 3.5 |
| 09/01/2021 | JD | Listen to Judge Drain's ruling on Plan Confirmation. | 6.8 |
| 09/01/2021 | RC | Partial telephonic attendance at Judge Drain's ruling on Plan Confirmation. | 3.0 |
| 09/13/2021 | HSB | Attend Hearing on the KEIP/KERP. | 3.0 |
| 09/13/2021 | JD | Participate in Hearing on the KEIP/KERP. | 4.7 |
| 09/30/2021 | JD | Partial participation in the Purdue status conference on the stay motion. | 0.8 |

**Total Professional Hours**                                                                      **103.7**

**AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
1 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Court Hearings
Code:       1.14 / 114

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Richard Collura | Managing Director | $1,125 | 8.6 | 9,675.00 |
| Jesse DelConte | Managing Director | $1,055 | 36.4 | 38,402.00 |
| Mark F Rule | Director | $980 | 2.3 | 2,254.00 |
| HS Bhattal | Director | $865 | 53.1 | 45,931.50 |
| Heather Saydah | Senior Vice President | $480 | 0.3 | 144.00 |
| Andrew D DePalma | Vice President | $625 | 3.0 | 1,875.00 |
| **Total Professional Hours and Fees** | | | **103.7** | **$    98,281.50** |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Forensic Analysis
Code:    115

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/03/2021 | MFR | Review Report 1B related to the Plan Confirmation and expert disclosure. | 2.3 |
| 06/04/2021 | FOS | Call with M. Rule (AlixPartners) re: expert designation for Report 1B. | 0.3 |
| 06/04/2021 | MFR | Call with F. Silva (AlixPartners) re: Plan Confirmation and expert disclosure. | 0.3 |
| 06/07/2021 | MFR | Review Report 1B and supporting documentation. Preparation of the Rule Expert Report. | 2.2 |
| 06/08/2021 | MFR | Review Report 1B and supporting documentation. Preparation of the Rule Expert Report. | 2.4 |
| 06/09/2021 | MFR | Review Report 1B and supporting documentation. Preparation of the Rule Expert Report. | 2.1 |
| 06/10/2021 | MFR | Review Report 1B and supporting documentation. Preparation of the Rule Expert Report. | 2.6 |
| 06/11/2021 | MFR | Review Report 1B and supporting documentation for preparing the Rule Expert Report. | 2.1 |
| 06/14/2021 | SJC | Review support for expert report. | 1.1 |
| 06/14/2021 | RC | Call with A. DePalma (AlixPartners) re: the cash and non-cash transfers of value expert report declarations. | 0.5 |
| 06/14/2021 | RC | Call with A. DePalma (AlixPartners) re: discovery and productions in the Chapter 11 case. | 0.4 |
| 06/14/2021 | RC | Call with M. Rule, F. Silva, A. DePalma and R. Collura (AlixPartners); D. Mazer and M. Clarens (Davis Polk) re: Purdue - 1A and 1B reports - materials discussion and Rule and Collura expert reports | 0.7 |
| 06/14/2021 | FOS | Call with M. Rule, F. Silva, A. DePalma and R. Collura (AlixPartners); D. Mazer and M. Clarens (Davis Polk) re: Purdue - 1A and 1B reports - materials discussion and Rule and Collura expert reports | 0.7 |
| 06/14/2021 | FOS | Draft list of documents re: support relied upon for Expert Reports on Report 1B. | 1.8 |
| 06/14/2021 | ADD | Call with M. Rule, F. Silva, A. DePalma and R. Collura (AlixPartners); D. Mazer and M. Clarens (Davis Polk) re: Purdue - 1A and 1B reports - materials discussion and Rule and Collura expert reports | 0.7 |
| 06/14/2021 | ADD | Call with R. Collura (AlixPartners) to discuss the cash and non-cash transfers of value expert report declarations. | 0.5 |
| 06/14/2021 | ADD | Call with R. Collura (AlixPartners) re: 1A reports declaration appendix. | 0.4 |
| 06/14/2021 | ADD | Compile Report 1A source information data and draft Report 1A declaration appendix. | 2.3 |
| 06/14/2021 | MFR | Preparation of Rule Expert Report. | 5.7 |
| 06/14/2021 | MFR | Preparation for call with Davis Polk re: Rule and Collura Expert Reports | 1.0 |
| 06/14/2021 | MFR | Call with M. Rule, F. Silva, A. DePalma and R. Collura (AlixPartners); D. Mazer and M. Clarens (Davis Polk) re: Purdue - 1A and 1B reports - materials discussion and Rule and Collura expert reports | 0.7 |
| 06/15/2021 | SJC | Review expert report. | 1.3 |
| 06/15/2021 | RC | Call with A. DePalma (AlixPartners) re: documents related to the cash transfers of value report. | 0.4 |
| 06/15/2021 | FOS | Compile and review draft and list of sources re: M. Rule Expert Reports on Report 1B. | 1.5 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Forensic Analysis
Code:     115

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/15/2021 | ADD | Review report 1a declaration and check information against the 1a report. | 3.1 |
| 06/15/2021 | ADD | Call with R. Collura (AlixPartners) re: documents related to the cash transfers of value report. | 0.4 |
| 06/15/2021 | MFR | Preparation of Rule Expert Report. | 6.0 |
| 06/17/2021 | ADD | Call with S. Lemack (AlixPartners) re: AHC diligence requests. | 0.5 |
| 06/17/2021 | SKL | Call with A. DePalma (AlixPartners) re: AHC diligence requests. | 0.5 |
| 06/22/2021 | MFR | Review Sackler expert reports. | 2.6 |
| 06/23/2021 | MFR | Review Sackler expert reports. | 2.2 |
| 06/23/2021 | MFR | Review Rule Expert Report and supporting documentation in preparation for deposition and confirmation hearing. | 3.3 |
| 06/24/2021 | MFR | Review Sackler expert reports. | 2.7 |
| 06/24/2021 | MFR | Review Rule Expert Report and supporting documentation in preparation for deposition and confirmation hearing. | 2.8 |
| 06/28/2021 | MFR | Review Rule Expert Report and supporting documentation in preparation for deposition and confirmation hearing. | 2.6 |
| 06/29/2021 | MFR | Review Rule Expert Report and supporting documentation in preparation for deposition and confirmation hearing. | 3.3 |
| 06/30/2021 | MFR | Review Rule Expert Report and supporting documentation in preparation for deposition and confirmation hearing. | 3.1 |
| 07/02/2021 | MFR | Review of Rule Expert Report, Report 1B and supporting documents in preparation for deposition and/or confirmation hearing testimony. | 2.9 |
| 07/06/2021 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for deposition and/or confirmation hearing testimony. | 3.2 |
| 07/07/2021 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for deposition and/or confirmation hearing testimony. | 2.9 |
| 07/08/2021 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for deposition and/or confirmation hearing testimony. | 3.1 |
| 07/09/2021 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for deposition and/or confirmation hearing testimony. | 3.3 |
| 07/12/2021 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for deposition and/or confirmation hearing testimony. | 3.0 |
| 07/13/2021 | MFR | Preparation for call with Davis Polk on the Rule Report and Collura Report and pending confirmation hearing testimony. | 2.4 |
| 07/13/2021 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for deposition and/or confirmation hearing testimony. | 2.8 |
| 07/14/2021 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for deposition and/or confirmation hearing testimony. | 3.3 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Forensic Analysis
Code: 115

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/15/2021 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for deposition and/or confirmation hearing testimony. | 3.1 |
| 07/16/2021 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for confirmation hearing testimony. | 3.4 |
| 07/19/2021 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for confirmation hearing testimony. | 2.8 |
| 07/20/2021 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for confirmation hearing testimony. | 2.4 |
| 07/21/2021 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for confirmation hearing testimony. | 2.9 |
| 07/22/2021 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for confirmation hearing testimony. | 3.0 |
| 07/23/2021 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for confirmation hearing testimony. | 2.6 |
| 07/26/2021 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for confirmation hearing testimony. | 2.8 |
| 07/27/2021 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for confirmation hearing testimony. | 3.1 |
| 07/28/2021 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for confirmation hearing testimony. | 2.7 |
| 07/29/2021 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for confirmation hearing testimony. | 2.8 |
| 07/30/2021 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for confirmation hearing testimony. | 3.1 |
| 08/02/2021 | FOS | Email to A. DePalma, M. Rule, R. Collura (all AlixPartners) re: Rent payments for One Stamford Realty. | 0.1 |
| 08/02/2021 | MFR | Review of Rule Report Exhibits 4H - 4J in preparation for confirmation hearing. | 3.3 |
| 08/02/2021 | MFR | Review of Rule Report Exhibits 4C - 4D in preparation for confirmation hearing. | 2.8 |
| 08/02/2021 | MFR | Review of Rule Report Exhibits 4E - 4G in preparation for confirmation hearing. | 2.9 |

**Alix**Partners

Mr. Jon Lowne                          Mr. James P. Doyle
Chief Financial Officer                Vice President & General Counsel
Purdue Pharma L.P.                     Rhodes Technologies
One Stamford Forum                     Rhodes Pharmaceuticals L.P.
1 Tresser Boulevard                    498 Washington Street
Stamford, CT 06901-3431                Coventry, RI 02816


Re:        Forensic Analysis
Code:      115

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 08/03/2021 | AH | Prepare trial binders for the Testimony of Mark Rule for Court hearing | 3.5 |
| 08/03/2021 | MFR | Review of Rule Report Exhibits 1D - 1F in preparation for confirmation hearing. | 2.7 |
| 08/03/2021 | MFR | Review of Rule Report Exhibits 1A - 1C in preparation for confirmation hearing. | 2.3 |
| 08/04/2021 | MFR | Call with K. Benedict (Davis Polk) re: Rule Declaration. | 0.3 |
| 08/04/2021 | MFR | Review of Rule Report Exhibits 1G - 1I in preparation for confirmation hearing. | 3.1 |
| 08/04/2021 | MFR | Review of Rule Report Exhibits 1J - 1K in preparation for confirmation hearing. | 2.9 |
| 08/04/2021 | MFR | Review of Rule Report Exhibits 1L - 1M in preparation for confirmation hearing. | 2.5 |
| 08/05/2021 | MFR | Review of Rule Report Exhibits 3A - 3B in preparation for confirmation hearing. | 2.1 |
| 08/05/2021 | MFR | Review of Rule Report Exhibits 1N - 1P in preparation for confirmation hearing. | 2.8 |
| 08/05/2021 | MFR | Review of Rule Report Exhibits 1Q - 1R in preparation for confirmation hearing. | 2.7 |
| 08/05/2021 | MFR | Review of Rule Report Exhibits 2A - 2C in preparation for confirmation hearing. | 2.9 |
| 08/06/2021 | FOS | Retrieve documentation of follow-up items re: Report 1B, Appendix 3. | 1.0 |
| 08/06/2021 | MFR | Confirmation hearing preparation session with E. Kim, K. Benedict and M. Clarens (all Davis Polk). | 3.0 |
| 08/06/2021 | MFR | Review of Rule Report Exhibits 4A - 4B in preparation for confirmation hearing. | 3.0 |
| 08/06/2021 | MFR | Review of Rule Report Exhibits 3C - 3D in preparation for confirmation hearing. | 3.2 |
| 08/06/2021 | MFR | Review of Rule Report Exhibits 3E - 3F in preparation for confirmation hearing. | 3.3 |
| 08/08/2021 | MFR | Preparation for confirmation hearing testimony and review of Rule Report Exhibits 1A-1E and supporting documents. | 2.7 |
| 08/08/2021 | MFR | Preparation for confirmation hearing testimony and review of Rule Report Exhibits 1C-1E and supporting documents. | 2.9 |
| 08/09/2021 | MFR | Review of Rule Report Exhibits 1J-1M and supporting documents to prepare for confirmation hearing testimony. | 2.8 |
| 08/09/2021 | MFR | Review of Rule Report Exhibits 1N-1P and supporting documents to prepare for confirmation hearing testimony. | 2.6 |
| 08/09/2021 | MFR | Review of Rule Report Exhibits 1Q-1R and supporting documents to prepare for confirmation hearing testimony. | 2.3 |
| 08/09/2021 | MFR | Review of Rule Report Exhibits 2A-2B and supporting documents to prepare for confirmation hearing testimony. | 2.6 |
| 08/10/2021 | FOS | Telephone call with M. Rule (AlixPartners) re: Report 1B Appendix 3. | 0.5 |
| 08/10/2021 | MFR | Preparation for confirmation hearing testimony. | 4.3 |
| 08/10/2021 | MFR | Telephone call with F. Silva (AlixPartners) re: Report 1B Appendix 3. | 0.5 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Forensic Analysis
Code:     115

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/11/2021 | MFR | Preparation for confirmation hearing testimony.  Review of Rule Report Exhibits 4A-AC and supporting documents. | 3.2 |
| 08/11/2021 | MFR | Review of Rule Report Exhibits 4H-4J and supporting documents to prepare for confirmation hearing testimony | 3.2 |
| 08/11/2021 | MFR | Review of Rule Report Exhibits 4E-4G and supporting documents to prepare for confirmation hearing. | 3.3 |
| 08/12/2021 | MFR | Review of Rule Report Appendix 1 and Appendix 2 and supporting documents to prepare for confirmation hearing testimony | 2.7 |
| 08/12/2021 | MFR | Review of Rule Report Appendix 3 and supporting documents to prepare for confirmation hearing testimony | 1.8 |

**Total Professional Hours**                                                                                    **214.5**

**AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
1 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Forensic Analysis
Code:       115

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Richard Collura | Managing Director | $1,125 | 2.0 | 2,250.00 |
| Mark F Rule | Director | $980 | 192.3 | 188,454.00 |
| Sam K Lemack | Senior Vice President | $665 | 0.5 | 332.50 |
| Fernando O Silva | Senior Vice President | $665 | 5.9 | 3,923.50 |
| Sam J Canniff | Senior Vice President | $665 | 2.4 | 1,596.00 |
| Andrew D DePalma | Vice President | $625 | 7.9 | 4,937.50 |
| Adrianne Hazelwood | Vice President | $460 | 3.5 | 1,610.00 |
| **Total Professional Hours and Fees** | | | **214.5** | **$    203,103.50** |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne | Mr. James P. Doyle |
| Chief Financial Officer | Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 1 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Travel
Code:    1.17

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/09/2021 | KM | Travel from Toronto to Stamford. | 4.5 |
| 09/10/2021 | JD | Travel home from Purdue Stamford office. | 1.0 |
| 09/10/2021 | JD | Travel to Purdue Stamford office. | 1.0 |
| 09/10/2021 | KM | Travel from Stamford to Toronto. | 4.5 |

**Total Professional Hours**                                                                 **11.0**

**AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
1 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Travel
Code:       1.17

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Jesse DelConte | Managing Director | $1,055 | 2.0 | 2,110.00 |
| Kevin M McCafferty | Director | $980 | 9.0 | 8,820.00 |
| **Subtotal Professional Hours and Fees** | | | **11.0** | **$   10,930.00** |
| Less 50% Travel Time | | | | (5,465.00) |
| **Total Professional Fees** | | | | **$   5,465.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
1 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Expenses
Code:      1.18 / 150

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 6/8/2021 | Postage/Messenger/Courier FedEx / FedEx shipment sent to Tom Fitzsimmons | 22.86 |
| 6/10/2021 | Cab Fare/Ground Transportation Mark Rule Office to Home | 43.16 |
| 6/23/2021 | Postage/Messenger/Courier FedEx / FedEx shipment sent to Thomas Fitzsimmons | 15.34 |
| 6/30/2021 | Hosting Fees (GB) | 63,897.60 |
| 7/31/2021 | Hosting Fees (GB) | 64,512.00 |
| 8/31/2021 | Hosting Fees (GB) | 65,006.40 |
| 8/12/2021 | Lodging Mark Rule Water Color Inn - Santa Rosa Beach 08/12/2021 - 8/13/2021 | 225.00 |
| 8/12/2021 | Individual Meal - Mark Rule - Breakfast | 25.00 |
| 8/12/2021 | Taxi/Car Service Jesse Delconte Davis Polk to Home | 60.19 |
| 8/12/2021 | Taxi/Car Service Jesse Delconte Home to Davis Polk | 48.06 |
| 8/13/2021 | Taxi/Car Service Jesse Delconte Home to Davis Polk | 36.36 |
| 8/13/2021 | Taxi/Car Service Jesse Delconte Davis Polk to Home | 35.91 |
| 8/13/2021 | Taxi/Car Service Jesse Delconte Davis Polk to Home | 8.64 |
| 8/14/2021 | Taxi/Car Service Jesse Delconte Home to Davis Polk | 7.27 |
| 8/19/2021 | Taxi/Car Service Jesse Delconte AlixPartners to Home | 43.70 |
| 8/19/2021 | Taxi/Car Service Jesse Delconte Home to AlixPartners | 41.48 |