**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re:<br><br>PURDUE PHARMA L.P., *et al.,*<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 19-23649 (RDD)<br><br>(Jointly Administered) |

### SIXTH INTERIM FEE APPLICATION OF FTI CONSULTING, INC. FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR THE PERIOD FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Name of Client: | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Period for which Compensation and Expense Reimbursement Are Sought in this Application: | June 1, 2021 through September 30, 2021 |
| Petition Date: | September 16, 2019 |
| Retention Date: | December 2, 2019, *nunc pro tunc* to September 19, 2019 |
| Total Amount of Compensation and Expense Reimbursement Sought to be Allowed in this Application: | $1,264,332.25 |
| Total Amount of Compensation Sought to be Allowed in this Application: | $1,264,175.50 |
| Total Amount of Expense Reimbursement Sought to be Allowed in this Application: | $156.75 |

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifesciences Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717), and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| Total Amount of Compensation and Expense Reimbursement Previously Allowed Pursuant to the Interim Compensation Order: | $815,530.35 |
| Compensation Sought in this Application and Already Paid Pursuant to the Interim Compensation Order: | $0.00 |
| Expenses Sought in this Application and Already Paid Pursuant to the Interim Compensation Order: | $0.00 |
| Blended Hourly Rate of Included Professionals: | $761.00 |
| Number of Professionals Included in This Application: | 15 |

This is a: _____monthly ___X___interim _____final application

FTI Consulting, Inc. (together with its wholly owned subsidiaries and independent contractors, ("**FTI**") financial advisor to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Committee**") of Purdue Pharma L.P., et al. (the "**Debtors**"), hereby makes its Sixth Interim Fee Application for Compensation Earned and Expenses Incurred for the Period from June 1, 2021 through September 30, 2021 (this "**Application**") and respectfully represents as follows:

### Introduction

1.       FTI provided services to the Committee in accordance with the instructions and directions of the Committee. FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred by FTI.

2.       By this Application, FTI seeks allowance of (i) compensation for actual and necessary professional services rendered by FTI as financial advisor to the Committee for the period from June 1, 2021 through September 30, 2021 (the "**Compensation Period**") in the

amount of $1,264,175.50 and (ii) reimbursement for expenses incurred in the Compensation Period in the amount of $156.75, for a total of $1,264,332.25 for the Compensation Period.

3.      The statutory bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), and the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases, effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**"). This Application has been prepared in accordance with General Order M-447, the Amended Guidelines for Fees and *Disbursements for Professionals in the Southern District of New York* (June 17, 2013) promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the "**Local Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**").

4.      This Application summarizes the services rendered by FTI on behalf of the Committee during the Compensation Period. While it is not possible or practical to describe each and every activity undertaken by FTI, FTI has maintained contemporaneous time records which include a detailed chronology of the daily services rendered, describing the precise nature of the work, the specific tasks performed, and the time expended by each professional. A breakdown of the hours and fees by professional is annexed hereto as **Exhibit A**. A breakdown of the hours and fees by task code is annexed hereto as **Exhibit B**. A detailed copy of the time records for the Compensation Period is annexed hereto as **Exhibit C**.

5.     FTI has incurred out-of-pocket disbursements during the Compensation Period broken down into categories of charges itemized in **Exhibit D**. A detailed breakdown of these charges is annexed hereto as **Exhibit E**. Each charge incurred by FTI was necessary and reasonable and was incurred as a direct result of FTI's representation of the Committee.

6.     In accordance with the Interim Compensation Order, FTI has requested payment for 80% of the fees for actual and necessary services incurred during the Compensation Period in the amount of $1,011,340.40 and for 100% of the expenses incurred during the Compensation Period in the amount of $156.75 for a total amount of $1,011,497.15. FTI submitted monthly fee statements during the Compensation Period, summarized as follows:

| Docket No./Filed | Compensation Period | Fees and Expenses Incurred | | | Monthly Amounts Previously Requested | Payments Received as of the Date of this Application | Total Fees and Expenses Owed |
|---|---|---|---|---|---|---|---|
| | | Fees (100%) | Fees (80%) | Expenses (100%) | Fees (80%) + Expenses (100%) | | |
| Docket No. 3747 Filed on 9/9/2021 | June 1, 2021 - June 30, 2021 | $ 303,427.50 | $ 242,742.00 | $ - | $ 242,742.00 | $ - | $ 303,427.50 |
| Docket No. 3798 Filed on 9/21/2021 | July 1, 2021 - July 31, 2021 | 431,630.50 | 345,304.40 | 135.81 | 345,440.21 | - | 431,766.31 |
| Docket No. 3941 Filed on 10/14/2021 | August 1, 2021 - August 31, 2021 | 284,159.00 | 227,327.20 | 20.94 | 227,348.14 | - | 284,179.94 |
| Docket No. 4097 Filed on 11/11/2021 | September 1, 2021 - September 30, 2021 | 244,958.50 | 195,966.80 | - | 195,966.80 | - | 244,958.50 |
| Total | | $ 1,264,175.50 | $ 1,011,340.40 | $ 156.75 | $ 1,011,497.15 | $ - | $ 1,264,332.25 |

7.     As of the date of this Application, FTI is owed $1,264,175.50 for professional fees and $156.75 for actual and necessary expenses for a total of $1,264,332.25.

## Jurisdiction

8.     The Court has jurisdiction over this Application under 28 U.S.C. § 1334. Venue of this proceeding is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

## Background

9.     On September 16, 2019 (the "**Petition Date**"), the Debtors each filed with the United States Bankruptcy Court for the Southern District of New York (this "**Court**") their

voluntary petitions for relief under chapter 11 of the Bankruptcy Code. For the bankruptcy process, the Debtors selected Davis Polk & Wardwell as counsel ("**Davis Polk**") and AlixPartners LLP as financial advisor ("**Alix**").

10.    The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

11.    On September 18, 2019, the Court entered an order [Docket No. 59] authorizing the joint administration and procedural consolidation of the Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b). No examiner has been appointed in the chapter 11 cases pursuant to section 1104 of the Bankruptcy Code.

12.    On November 21, 2019, the Court entered its Interim Compensation Order [Docket No. 529] establishing the procedures for interim compensation and reimbursement of expenses incurred by professionals retained by the Debtors pursuant to sections 327 or 1103 of the Bankruptcy Code ("**Retained Professionals**").

13.    On December 2, 2019, the Court entered the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Retention Order**").

14.    During the Compensation Period, FTI has represented the Committee, in connection with these chapter 11 cases, including with respect to, among other things, the Debtors' domestic and international business plans, employee compensation plans, and historical cash transfers. The fees earned and the expenses incurred by FTI in connection with these activities are the subject of this Application and are described in more detail below and the exhibits hereto.

### Terms and Conditions of Employment

15.     FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred by FTI. For further information regarding the terms and conditions of FTI's retention, please see the Retention Order. The Committee has been given the opportunity to review and approve this Application.

### Summary of FTI's Services Rendered

16.     During the Compensation Period, FTI provided extensive financial services to the Committee. The primary services rendered by FTI include, but are not limited to, the categories set forth below (each a "**Task Code**") which were billed pursuant to the requirements of Section C(8)(c) of the U.S. Trustee Guidelines:

   a.   **Task Code 7: Analysis of Domestic Business Plan (343.0 Hours):** During the Compensation Period, time detail under this task code related to FTI's work evaluating the Debtors' go-forward business plan and the potential for cost savings within the business plan projections. FTI reviewed the Debtors' financial forecasts and cost projections, historical cost backup files, interviews with the Debtors' employees, and analyses and presentations prepared by the Debtors evaluating the potential for go-forward cost savings. FTI also participated in various calls with the Debtors and their advisors to discuss the cost savings analysis. FTI prepared a draft report outlining the potential areas for cost savings in the Debtors' go-forward business plan to share with the Debtors.

   b.   **Task Code 9: Analysis of Employee Comp Programs (159.0 Hours):** During the Compensation Period, FTI conducted extensive diligence into the Debtors'

proposed 2021 insider and non-insider incentive and retention plans filed with the Court (the 2021 KEIP and KERP). FTI reviewed historical compensation detail and prepared comparisons of the 2021 KEIP and KERP to the prior year's approved KEIP and KERP. FTI also corresponded with the UCC to renegotiate compensation amounts and terms with the Debtors. In conducting diligence, FTI prepared various analyses and presentations for the Committee to summarize key issues, including, performance metrics, participants, plan size, and post-emergence compensation and potential severance obligations.

c.   **Task Code 11: Prepare for and Attend Court Hearings (54.9 Hours):**

During the Compensation Period, FTI professionals attended various bankruptcy court hearings regarding key case events and motions, including: (i) the Debtors' motion to approve the 2021 KEIP and KERP, (ii) the Debtors' motion to approve the Disclosure Statement, and (iii) the Debtors' Plan Confirmation.

d.   **Task Code 16: Analysis, Negotiate and Form of POR & DS (671.0 Hours):**

Entries under this task code relate to FTI's work during the Compensation Period focused on evaluating the Debtors' plan terms and related negotiations, preparation and participation in negotiation efforts related to the Shareholder Settlement Agreement with Sackler-related parties, and producing various counterproposals to the Debtors' proposed plan, operating agreement, and Shareholder Settlement Agreement to reflect the Committee's post-emergence goals. In conducting analyses related to the above, FTI performed significant diligence into the payment mechanics of the Shareholder Settlement Agreement

obligations and prepared illustrative examples to include in the filed agreement. FTI also collaborated with counsel to understand and assist in settlement negotiations and provide feedback on drafts of plan-related documents.

e.  **Task Code 18: Review of Historical Transactions (95.3 Hours):** During the Compensation Period, FTI performed significant work to evaluate the Sackler family's assets, trust structures, and proposed collateral packages related to the settlement with the Committee. Various analyses were conducted to understand the net asset reports prepared by the Sackler family's advisors and the respective assets owned by the individual family groups, as well as to assess the pledged assets and collateral proposals for each of the individual family groups. FTI participated in calls and meetings with both Counsel, the Sackler family's advisors, and other professionals to discuss the related analyses and diligence process and to prepare relevant materials to share with the Committee on these issues.

f.  **Task Code 30: Emergence Preparation (147.2 Hours):** During the Compensation Period, FTI performed significant work to prepare for the Debtors' emergence from bankruptcy. FTI worked with the AHC advisors to prepare a detailed board briefing book to provide to the NewCo Board of Trustees to educate them on the Debtors' business, post-emergence structure, and post-emergence settlement and payment obligations. FTI also worked with the AHC advisors to prepare a presentation for the MDT Board of Trustees to educate them on the duties and responsibilities of the MDT, the MDT beneficiaries, and the various post-emergence obligations of the MDT per the

Plan and Shareholder Settlement Agreement. FTI participated in various calls with Counsel and the Debtors' advisors to discuss the necessary workstreams to prepare for emergence.

## Basis for Relief Requested

17.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code that govern the Court's award of such compensation. See 11 U.S.C. § 331. Section 330 provides that the Court may award a professional employed under section 327 "reasonable compensation for actual, necessary services" and "reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330(a)(3) also outlines specific criteria that the Court shall consider in determining the amount of reasonable compensation, including:

a.  the time spent on such services;

b.  the rates charged for such services;

c.  whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

d.  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

e.  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

f.  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

18.    All of the services for which FTI seeks compensation were necessary for, beneficial to, and in the best interests of the Committee. FTI's fees are reasonable given the size and complexity of the Debtors' cases.

19.    All of the services for which interim compensation is sought herein were rendered for and on behalf of the Committee. FTI respectfully submits that the professional services rendered were necessary, appropriate, and have contributed to the effective administration of the Debtors' chapter 11 cases and maximization of value. It is respectfully submitted that the services rendered to the Committee were performed efficiently, effectively, and economically, and the results have benefitted the Committee.

20.    The hourly rates that FTI has charged are consistent with the market rate for comparable services. The hourly rates and fees charged by FTI are the same as those generally charged to, and paid by, FTI's other clients. FTI regularly reviews its hourly rates on an annual basis and, accordingly, the rates included in this Application reflect an ordinary course hourly rate increase.

21.    Whenever possible, FTI sought to minimize the costs of its services to the Committee by utilizing talented junior professionals to handle more routine aspects of case administration. A small group of the same FTI professionals was utilized for the vast majority of the work in these cases to minimize the costs of intra-FTI communication and education about the Debtors' circumstances.

22.     FTI believes that the expenses incurred are reasonable and economical relative to the services required by the Committee and were incurred as a direct result of FTI's representation of the Committee. These expenses are the type customarily charged to non-bankruptcy clients of FTI. None of the expenses relate to non-reimbursable overhead. FTI has adhered to allowable rates for expenses as fixed by 2016-1 of the Local Rules for the United States Bankruptcy Court of the Southern District of New York.

23.     In accordance with the factors enumerated in section 331 of the Bankruptcy Code, the amounts requested herein are fair and reasonable given (i) the complexity of the cases, (ii) the time expanded, (iii) the nature and extent of services rendered, (iv) the value of such services, and (v) the costs of comparable services other than in a case under the Bankruptcy Code.

24.     FTI submits that pursuant to the criteria normally examined in bankruptcy cases and based upon the factors considered in accordance with sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016, the results achieved provide more  than  sufficient justification for approval of compensation sought by FTI.

WHEREFORE, FTI respectfully requests that the Court enter an order:

a.  Granting this Application;

b.  Awarding FTI, on an interim basis, compensation for professional services rendered during the Compensation Period in the amount of $1,264,175.50 and reimbursement of actual, reasonable and necessary expenses incurred by FTI during the Compensation Period in the amount of $156.75;

Dated:  New York, New York
          November 15, 2021

                              FTI CONSULTING, INC.
                              Financial Advisors to the Ad Hoc Committee of
                              Governmental and Other Contingent Litigation
                              Claimants of Purdue Pharma L.P.

                        By:    */s/ Matthew Diaz*
                              Matthew Diaz, Senior Managing Director
                              Three Times Square, 10th Floor
                              New York, New York 10036
                              Telephone: (212) 499-3611
                              Email: matt.diaz@fticonsulting.com

**EXHIBIT A**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

| Professional | Position | Specialty | Blended Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Bingham, Anthony | Senior Managing Director | Healthcare | $ 1,120.00 | 1.0 | $ 1,120.00 |
| Diaz, Matthew | Senior Managing Director | Restructuring | 1,120.00 | 300.1 | 336,112.00 |
| Simms, Steven | Senior Managing Director | Restructuring | 1,295.00 | 50.2 | 65,009.00 |
| Joffe, Steven | Senior Managing Director | Tax | 1,165.00 | 11.9 | 13,863.50 |
| Shafer, Patterson | Managing Director | Healthcare | 600.00 | 44.0 | 26,400.00 |
| Bromberg, Brian | Senior Director | Restructuring | 850.00 | 499.2 | 424,320.00 |
| Suric, Emil | Senior Director | Healthcare Valuation | 850.00 | 1.0 | 850.00 |
| Whitman, Andrew | Senior Director | Insurance | 675.00 | 9.6 | 6,480.00 |
| Johnson, Ancy | Director | Healthcare | 475.00 | 90.5 | 42,987.50 |
| Baron, Genevieve | Senior Consultant | Healthcare | 375.00 | 149.0 | 55,875.00 |
| Kim, Ye Darm | Senior Consultant | Restructuring | 635.00 | 88.8 | 56,388.00 |
| Knaak, Meredith | Senior Consultant | Healthcare | 375.00 | 28.5 | 10,687.50 |
| Kurtz, Emma | Senior Consultant | Restructuring | 580.00 | 231.8 | 134,444.00 |
| Turner, Ian | Senior Consultant | Restructuring | 580.00 | 153.5 | 89,030.00 |
| Hellmund-Mora, Marili | Project Assistant | Restructuring | 290.00 | 2.1 | 609.00 |
| **Grand Total** | | | | **1,661.2** | **$ 1,264,175.50** |

**EXHIBIT B**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 36.7 | $ 23,257.50 |
| 2 | Cash & Liquidity Analysis | 5.9 | 4,772.00 |
| 5 | Real Estate Issues | 8.2 | 6,565.00 |
| 6 | Asset Sales | 4.9 | 4,354.00 |
| 7 | Analysis of Domestic Business Plan | 343.0 | 161,409.00 |
| 8 | Valuation and Related Matters | 1.0 | 850.00 |
| 9 | Analysis of Employee Comp Programs | 159.0 | 130,446.00 |
| 10 | Analysis of Tax Issues | 15.5 | 17,166.50 |
| 11 | Prepare for and Attend Court Hearings | 54.9 | 57,915.00 |
| 13 | Analysis of Other Miscellaneous Motions | 1.0 | 1,120.00 |
| 14 | Analysis of Claims/Liab Subject to Compro | 1.5 | 1,680.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 671.0 | 565,561.00 |
| 18 | Review of Historical Transactions | 95.3 | 80,131.00 |
| 19 | Case Management | 3.6 | 3,810.00 |
| 21 | General Mtgs with Counsel and/or Ad Hoc Committee | 24.5 | 24,245.50 |
| 22 | Meetings with Other Parties | 0.5 | 560.00 |
| 24 | Preparation of Fee Application | 43.1 | 28,498.00 |
| 26 | Analysis of Insurance Programs | 39.2 | 35,647.50 |
| 28 | Review of IAC Business Plan | 5.2 | 3,908.00 |
| 30 | Emergence Preparation | 147.2 | 112,279.5 |
| | **GRAND TOTAL** | **1,661.2** | **$ 1,264,175.50** |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/1/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/2/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/3/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/4/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/7/2021 | Kim, Ye Darm | 0.5 | Review filed monthly operating report from the Debtors. |
| 1 | 6/7/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/8/2021 | Diaz, Matthew | 0.6 | Review April monthly operating report. |
| 1 | 6/8/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/9/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/10/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/11/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/14/2021 | Diaz, Matthew | 0.2 | Review non consenting states objection to the injunction extension. |
| 1 | 6/14/2021 | Diaz, Matthew | 0.4 | Review of updated diligence information on Nalmefene. |
| 1 | 6/14/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/15/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/16/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/18/2021 | Diaz, Matthew | 0.3 | Review of the Purdue insurance analysis. |
| 1 | 6/21/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/22/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/23/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/24/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/25/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/28/2021 | Kurtz, Emma | 0.9 | Review latest EY document production re: non-consenting states discovery requests to provide summary to team. |
| 1 | 6/28/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/29/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/30/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/1/2021 | Turner, Ian | 0.8 | Review Debtors' latest monthly operating results. |
| 1 | 7/6/2021 | Kurtz, Emma | 0.4 | Review recently uploaded diligence documents to share with team. |
| 1 | 7/6/2021 | Kurtz, Emma | 0.6 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/7/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/8/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/9/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/12/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/13/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/14/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/15/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/16/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/19/2021 | Kurtz, Emma | 0.5 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/20/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/21/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/22/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/23/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/26/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/27/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/28/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/29/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/30/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/9/2021 | Kurtz, Emma | 0.6 | Review recently uploaded dataroom documents re: reporting to share with team. |
| 1 | 8/9/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/10/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/11/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/12/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/13/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/16/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/17/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/18/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/19/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/20/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/23/2021 | Kurtz, Emma | 0.6 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/24/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/25/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/25/2021 | Kurtz, Emma | 0.6 | Review recently uploaded dataroom documents re: operating results to share with team. |
| 1 | 8/26/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/27/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/30/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/31/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/1/2021 | Kurtz, Emma | 0.6 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/2/2021 | Kurtz, Emma | 0.5 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/7/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/8/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/9/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/10/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/13/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/14/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/15/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/16/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/17/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/20/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/20/2021 | Kurtz, Emma | 0.4 | Review latest documents shared to the dataroom re: current financial and operating reporting to share with team. |
| 1 | 9/21/2021 | Diaz, Matthew | 0.6 | Review of the proposed transfer of the licensing agreement. |
| 1 | 9/21/2021 | Diaz, Matthew | 0.9 | Review July financial operating report and latest cash flow projections. |
| 1 | 9/21/2021 | Diaz, Matthew | 0.6 | Review articles on plan confirmation and related appeals. |
| 1 | 9/21/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/22/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/23/2021 | Kurtz, Emma | 0.5 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/24/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/27/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/27/2021 | Kurtz, Emma | 0.4 | Review recent dataroom uploads re: reporting to share with team. |
| 1 | 9/28/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/29/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/30/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| **1 Total** | | | **36.7** | |
| 2 | 6/7/2021 | Diaz, Matthew | 0.6 | Review May cash reporting and variance analysis. |
| 2 | 6/8/2021 | Bromberg, Brian | 0.8 | Review cash analysis. |
| 2 | 6/8/2021 | Bromberg, Brian | 0.6 | Continue to review cash analysis. |
| 2 | 6/8/2021 | Kurtz, Emma | 1.6 | Prepare analysis of latest cash balance and cash forecast to evaluate budget to actual performance over the last 12 weeks. |
| 2 | 6/8/2021 | Kurtz, Emma | 0.8 | Prepare comparison analysis of latest cash balance to projected emergence cash balance. |
| 2 | 8/9/2021 | Diaz, Matthew | 0.9 | Review Debtors' latest cash projections. |
| 2 | 8/10/2021 | Bromberg, Brian | 0.6 | Review Debtors' emergence cash flow projections. |
| **2 Total** | | | **5.9** | |
| 5 | 7/23/2021 | Bromberg, Brian | 1.3 | Review Avrio sublease agreement and detail. |
| 5 | 7/23/2021 | Bromberg, Brian | 0.6 | Review lease rejection analysis re: analysis of Avrio sublease. |
| 5 | 7/23/2021 | Diaz, Matthew | 0.4 | Review of the Avrio sublease and related next steps. |
| 5 | 7/23/2021 | Turner, Ian | 2.9 | Review lease rejection analysis. |
| 5 | 7/26/2021 | Bromberg, Brian | 0.6 | Review Avrio sublease motion. |
| 5 | 7/27/2021 | Diaz, Matthew | 0.6 | Review of the Avrio sub lease and related motion and declaration. |
| 5 | 8/3/2021 | Bromberg, Brian | 1.4 | Review One Stamford lease. |
| 5 | 8/3/2021 | Diaz, Matthew | 0.4 | Review HQ lease to evaluate terms. |
| **5 Total** | | | **8.2** | |
| 6 | 9/15/2021 | Bromberg, Brian | 1.1 | Review CellAct presentation re: proposed asset sale. |
| 6 | 9/15/2021 | Bromberg, Brian | 0.6 | Send questions on CellAct agreement. |
| 6 | 9/15/2021 | Diaz, Matthew | 0.3 | Review proposed asset purchase agreement. |
| 6 | 9/16/2021 | Bromberg, Brian | 0.4 | Review CellAct presentation and related news. |
| 6 | 9/17/2021 | Bromberg, Brian | 0.7 | Review responses and APA on CellAct. |
| 6 | 9/20/2021 | Bromberg, Brian | 0.5 | Review Debtors' responses to questions re: CellAct. |
| 6 | 9/21/2021 | Bromberg, Brian | 0.4 | Discuss CellAct proposed sale with Houlihan. |
| 6 | 9/29/2021 | Diaz, Matthew | 0.4 | Review of the proposed asset transfer. |
| 6 | 9/30/2021 | Bromberg, Brian | 0.5 | Review CellAct summary to prepare revisions. |
| **6 Total** | | | **4.9** | |
| 7 | 6/29/2021 | Kurtz, Emma | 1.6 | Review cost backup files for Purdue financial projections to compare to latest business plan cost projections. |
| 7 | 6/29/2021 | Kurtz, Emma | 1.4 | Review cost backup files for Rhodes financial projections to compare to latest business plan cost projections. |
| 7 | 6/29/2021 | Kurtz, Emma | 1.3 | Review cost backup files for Avrio financial projections to evaluate if the costs are reflected in the latest business plan provided by the Debtors. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/29/2021 | Turner, Ian | 1.2 | Review Debtors' latest business plan to understand business operations and financial performance. |
| 7 | 6/30/2021 | Kurtz, Emma | 1.3 | Draft summary of cost projections backup files to the business plan and initial follow-up questions for the Debtors. |
| 7 | 6/30/2021 | Turner, Ian | 1.7 | Review business plan to understand operating segments, product lines, historical performance, and forecast information. |
| 7 | 7/1/2021 | Turner, Ian | 1.9 | Review Debtors' latest business plan projections. |
| 7 | 7/7/2021 | Bromberg, Brian | 1.1 | Review costs files from Debtors re: business plan projections support. |
| 7 | 7/9/2021 | Kurtz, Emma | 1.2 | Review various versions of business plan analyses to evaluate percentage of ex-US OxyContin sales. |
| 7 | 7/13/2021 | Diaz, Matthew | 0.4 | Participate in a call with Alix to discuss the cost savings study. |
| 7 | 7/19/2021 | Bromberg, Brian | 0.4 | Discuss potential for cost savings with the Debtors. |
| 7 | 7/20/2021 | Diaz, Matthew | 0.6 | Review next steps on the cost savings analysis. |
| 7 | 7/21/2021 | Bromberg, Brian | 0.5 | Participate in call with the Debtors re: cost savings. |
| 7 | 7/21/2021 | Diaz, Matthew | 0.5 | Participate in a call with the Debtors to discuss the cost assessment project. |
| 7 | 7/26/2021 | Bromberg, Brian | 0.8 | Review slides re: YTD performance versus business plan projections. |
| 7 | 7/26/2021 | Kurtz, Emma | 1.4 | Prepare slides re: overview of April YTD performance in comparison to the business plan. |
| 7 | 7/26/2021 | Shafer, Patterson | 0.9 | Draft workplan re: business plan cost savings analysis. |
| 7 | 7/27/2021 | Baron, Genevieve | 2.4 | Review Debtors' latest business plan and support files to prepare for cost savings analysis. |
| 7 | 7/27/2021 | Baron, Genevieve | 2.6 | Analyze Debtors latest business plan re: cost projections. |
| 7 | 7/27/2021 | Diaz, Matthew | 0.5 | Review progress of cost savings project. |
| 7 | 7/27/2021 | Johnson, Ancy | 2.9 | Review Debtors' business plan projections in preparation of cost savings report. |
| 7 | 7/27/2021 | Johnson, Ancy | 2.7 | Analyze cost savings projections support files provided by the Debtors. |
| 7 | 7/27/2021 | Shafer, Patterson | 1.9 | Review information provided by the Debtors' re: cost savings analysis. |
| 7 | 7/28/2021 | Baron, Genevieve | 2.1 | Evaluate detailed build up to Debtors' cost projections in the latest business plan. |
| 7 | 7/29/2021 | Shafer, Patterson | 0.9 | Review initial analysis of Debtors' cost projections. |
| 7 | 7/30/2021 | Baron, Genevieve | 0.9 | Continue to analyze cost projections build to evaluate reasonableness. |
| 7 | 7/30/2021 | Johnson, Ancy | 1.9 | Evaluate diligence information provided to draft revised outstanding request list re: cost savings analysis. |
| 7 | 7/30/2021 | Shafer, Patterson | 0.8 | Review draft diligence request list to prepare revisions. |
| 7 | 8/2/2021 | Bingham, Anthony | 0.4 | Review update from team re: cost savings analysis to prepare for call. |
| 7 | 8/2/2021 | Bingham, Anthony | 0.6 | Attend internal call re: cost savings analysis. |
| 7 | 8/2/2021 | Bromberg, Brian | 0.6 | Discuss cost savings analysis with internal team. |
| 7 | 8/2/2021 | Diaz, Matthew | 0.5 | Review initial findings of potential cost savings study. |
| 7 | 8/2/2021 | Shafer, Patterson | 1.1 | Review additional business plan cost support files provided by the Debtors to evaluate responsiveness. |
| 7 | 8/3/2021 | Baron, Genevieve | 1.6 | Review additional data provided by the Debtors re: business plan costs. |
| 7 | 8/3/2021 | Baron, Genevieve | 0.5 | Attend call with Debtors' advisors to discuss cost savings study requests. |
| 7 | 8/3/2021 | Bromberg, Brian | 0.5 | Attend call with the Debtors' advisors to discuss cost savings report and information requests. |
| 7 | 8/3/2021 | Johnson, Ancy | 0.5 | Attend call with Alix to discuss outstanding diligence request list re: cost savings. |
| 7 | 8/3/2021 | Shafer, Patterson | 0.9 | Review initial cost savings study findings compiled by team. |
| 7 | 8/4/2021 | Baron, Genevieve | 1.9 | Review additional cost savings diligence information provided to prepare summary. |
| 7 | 8/4/2021 | Baron, Genevieve | 1.0 | Attend call with team to discuss status of cost savings review. |
| 7 | 8/4/2021 | Johnson, Ancy | 1.0 | Discuss internally re: status of cost saving analysis and outstanding requests. |
| 7 | 8/4/2021 | Shafer, Patterson | 1.0 | Participate in internal call to discus status of cost savings review and next steps. |
| 7 | 8/4/2021 | Shafer, Patterson | 0.9 | Review of summary prepared by team re: additional cost support files provided. |
| 7 | 8/5/2021 | Baron, Genevieve | 1.2 | Continue to review additional documents provided by the Debtors re: cost projections support. |
| 7 | 8/5/2021 | Shafer, Patterson | 0.9 | Review initial takeaways prepared by team re: review of cost support documents. |
| 7 | 8/6/2021 | Shafer, Patterson | 1.7 | Review documents provided by the Debtors re: cost savings analysis. |
| 7 | 8/9/2021 | Baron, Genevieve | 2.4 | Prepare analysis of business plan support re: cost projections. |
| 7 | 8/9/2021 | Diaz, Matthew | 0.5 | Review go forward budget. |
| 7 | 8/9/2021 | Johnson, Ancy | 1.3 | Draft outline of presentation re: potential cost savings. |
| 7 | 8/9/2021 | Shafer, Patterson | 0.8 | Review initial draft outline of cost savings report. |
| 7 | 8/10/2021 | Baron, Genevieve | 3.4 | Continue to analyze business plan support files provided by the Debtors re: costs. |
| 7 | 8/10/2021 | Johnson, Ancy | 0.7 | Discuss with internal team re: outline of cost savings analysis presentation. |
| 7 | 8/10/2021 | Johnson, Ancy | 1.0 | Prepare revisions to draft outline of cost savings deliverable per internal comments. |
| 7 | 8/10/2021 | Shafer, Patterson | 0.7 | Attend internal call to discuss draft cost savings presentation. |
| 7 | 8/11/2021 | Baron, Genevieve | 2.2 | Review support files provided by the Debtors re: cost projections. |
| 7 | 8/11/2021 | Baron, Genevieve | 1.8 | Prepare analysis of historical business plan costs. |
| 7 | 8/11/2021 | Johnson, Ancy | 1.7 | Review materials provided by the Debtors re: historical cost builds. |
| 7 | 8/11/2021 | Johnson, Ancy | 2.3 | Prepare revisions to report re: analysis of potential cost savings. |
| 7 | 8/12/2021 | Baron, Genevieve | 2.2 | Analyze business plan cost support files re: historical trends. |
| 7 | 8/12/2021 | Baron, Genevieve | 1.9 | Analyze business plan cost support files re: projected trends. |
| 7 | 8/12/2021 | Johnson, Ancy | 1.8 | Review business plan support files provided for cost projections. |
| 7 | 8/12/2021 | Johnson, Ancy | 2.2 | Analyze cost projections to evaluate comparison to historical trends. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/12/2021 | Shafer, Patterson | 0.5 | Review status of cost savings report to evaluate next steps. |
| 7 | 8/13/2021 | Baron, Genevieve | 0.5 | Attend internal call to discuss progress of review of business plan cost files. |
| 7 | 8/13/2021 | Baron, Genevieve | 3.4 | Continue to review support provided by the Debtors' re: historical costs. |
| 7 | 8/13/2021 | Johnson, Ancy | 3.3 | Analyze historical data provided by the Debtors re: inventory and historical costs. |
| 7 | 8/13/2021 | Johnson, Ancy | 0.5 | Attend internal call re: progress of cost savings report and data review. |
| 7 | 8/13/2021 | Shafer, Patterson | 0.5 | Discuss status of cost savings review with internal team. |
| 7 | 8/16/2021 | Baron, Genevieve | 1.0 | Attend call with team to review data provided by Debtors' advisors and next steps for analysis. |
| 7 | 8/16/2021 | Baron, Genevieve | 1.8 | Review Debtors' historical forecast to actual costs to evaluate variances. |
| 7 | 8/16/2021 | Johnson, Ancy | 3.2 | Prepare analysis of historical cost files provided to evaluate potential savings going forward. |
| 7 | 8/16/2021 | Johnson, Ancy | 1.0 | Discuss with internal team re: cost data provided by Debtors' advisors and related analyses. |
| 7 | 8/16/2021 | Shafer, Patterson | 1.0 | Participate in internal call to discuss data provided by Debtors and next steps in cost savings analysis. |
| 7 | 8/17/2021 | Baron, Genevieve | 2.3 | Continue to review Debtors' historical cost forecasts to compare to actual results. |
| 7 | 8/17/2021 | Baron, Genevieve | 2.1 | Prepare draft analysis of recurring variances between Debtors' historical cost forecasts and actual incurred costs. |
| 7 | 8/17/2021 | Bromberg, Brian | 0.7 | Discuss cost savings reporting per plan with team. |
| 7 | 8/17/2021 | Johnson, Ancy | 0.7 | Attend internal call to discuss progress of cost savings analysis. |
| 7 | 8/17/2021 | Johnson, Ancy | 2.2 | Prepare analysis of initial data provided by the Debtors re: inventory. |
| 7 | 8/17/2021 | Shafer, Patterson | 1.0 | Provide guidance to team re: analysis of cost savings data and initial hypotheses. |
| 7 | 8/18/2021 | Baron, Genevieve | 2.2 | Diligence cost files provided by the Debtors related to third party spend. |
| 7 | 8/18/2021 | Baron, Genevieve | 1.8 | Continue to analyze cost files provided by the Debtors related to third party spend. |
| 7 | 8/18/2021 | Johnson, Ancy | 2.4 | Review inventory support files provided by the Debtors to evaluate inventory age. |
| 7 | 8/18/2021 | Johnson, Ancy | 1.7 | Continue to analyze inventory support files provided by the Debtors to evaluate spend. |
| 7 | 8/18/2021 | Shafer, Patterson | 0.8 | Review initial analysis prepared by team to provide guidance re: potential next steps. |
| 7 | 8/19/2021 | Baron, Genevieve | 2.3 | Prepare analysis of Debtors' historical third party spend. |
| 7 | 8/19/2021 | Baron, Genevieve | 2.8 | Continue to prepare analysis of Debtors' historical third party spend. |
| 7 | 8/19/2021 | Baron, Genevieve | 2.9 | Evaluate number of suppliers across Debtors businesses included in third party spend data. |
| 7 | 8/19/2021 | Johnson, Ancy | 2.4 | Prepare analysis of forecast to actual variances in sales in relation to inventory on hand. |
| 7 | 8/19/2021 | Johnson, Ancy | 2.6 | Continue to prepare analysis of forecast to actual variances in sales in relation to inventory on hand. |
| 7 | 8/19/2021 | Shafer, Patterson | 0.7 | Review draft cost analysis prepared by team to provide guidance. |
| 7 | 8/20/2021 | Baron, Genevieve | 2.8 | Prepare analysis of third party spend data to evaluate low-profit products. |
| 7 | 8/20/2021 | Johnson, Ancy | 2.7 | Prepare analysis of Rhodes planned vs actual sales to evaluate inventory levels. |
| 7 | 8/20/2021 | Johnson, Ancy | 2.3 | Continue to prepare analysis of Rhodes planned vs actual sales to evaluate inventory levels. |
| 7 | 8/20/2021 | Shafer, Patterson | 0.6 | Review latest cost savings data analysis prepared by team to prepare for discussion. |
| 7 | 8/20/2021 | Shafer, Patterson | 0.9 | Attend internal call to discuss progress of cost savings analysis, next steps, and potential hypotheses. |
| 7 | 8/23/2021 | Baron, Genevieve | 1.9 | Perform review of historical expired inventory per year. |
| 7 | 8/23/2021 | Baron, Genevieve | 0.9 | Attend internal call to discuss updates on cost savings analysis and next steps. |
| 7 | 8/23/2021 | Baron, Genevieve | 2.2 | Continue to analyze historical expired inventory per year to evaluate potential for cost savings. |
| 7 | 8/23/2021 | Johnson, Ancy | 3.1 | Begin to build out slides for cost savings report re: inventory. |
| 7 | 8/23/2021 | Johnson, Ancy | 0.9 | Participate in internal call re: cost savings project. |
| 7 | 8/23/2021 | Shafer, Patterson | 1.2 | Review draft slides for cost savings report to provide comments to team. |
| 7 | 8/24/2021 | Baron, Genevieve | 2.8 | Begin to prepare draft slides analyzing Debtors' third party spend cost. |
| 7 | 8/24/2021 | Johnson, Ancy | 2.6 | Continue to prepare draft slides analyzing the Debtors' inventory costs. |
| 7 | 8/24/2021 | Shafer, Patterson | 1.8 | Review updated draft slides for cost savings report to provide guidance to team. |
| 7 | 8/25/2021 | Baron, Genevieve | 2.9 | Prepare additional analysis related to Debtors vendors to evaluate third party spend costs. |
| 7 | 8/25/2021 | Baron, Genevieve | 2.7 | Prepare further analysis re: inventory levels in comparison to sales. |
| 7 | 8/25/2021 | Baron, Genevieve | 0.6 | Attend internal call to discuss status of cost savings report. |
| 7 | 8/25/2021 | Bromberg, Brian | 0.6 | Discuss cost saving report with team. |
| 7 | 8/25/2021 | Diaz, Matthew | 0.9 | Review of the historical spend analysis. |
| 7 | 8/25/2021 | Shafer, Patterson | 2.4 | Review cost savings analysis and related draft report to provide guidance to team. |
| 7 | 8/25/2021 | Shafer, Patterson | 0.6 | Attend internal call to share update on cost savings analysis and outstanding next steps. |
| 7 | 8/25/2021 | Turner, Ian | 0.2 | Review summary of cost savings report status. |
| 7 | 8/26/2021 | Baron, Genevieve | 2.6 | Review additional source files provided by the Debtors to evaluate responsiveness. |
| 7 | 8/27/2021 | Baron, Genevieve | 3.1 | Analyze additional inventory spend files provided by the Debtors. |
| 7 | 8/30/2021 | Baron, Genevieve | 2.7 | Prepare analysis of additional third party spend data provided by the Debtors. |
| 7 | 8/31/2021 | Baron, Genevieve | 2.6 | Prepare additional draft slides re: inventory and third party spend for cost savings report. |
| 7 | 8/31/2021 | Johnson, Ancy | 2.4 | Review draft analysis and accompanying slides re: inventory and third party spend to provide comments. |
| 7 | 9/1/2021 | Baron, Genevieve | 0.6 | Attend call with internal team to discuss cost savings analysis. |
| 7 | 9/1/2021 | Baron, Genevieve | 2.4 | Analyze third party spend data for cost savings report. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/1/2021 | Bromberg, Brian | 0.6 | Discuss cost savings reporting per plan with team. |
| 7 | 9/1/2021 | Johnson, Ancy | 0.6 | Attend internal call with team to discuss status of cost savings report. |
| 7 | 9/1/2021 | Johnson, Ancy | 1.4 | Evaluate manufacturing and inventory data provided by the Debtors. |
| 7 | 9/1/2021 | Knaak, Meredith | 1.4 | Prepare summary slides outlining status of cost savings analysis for team. |
| 7 | 9/1/2021 | Shafer, Patterson | 1.3 | Review presentation summarizing status of cost savings analysis and report. |
| 7 | 9/2/2021 | Baron, Genevieve | 1.4 | Analyze consumer and product profitability data provided. |
| 7 | 9/2/2021 | Baron, Genevieve | 1.6 | Continue to analyze consumer and product profitability data provided. |
| 7 | 9/2/2021 | Johnson, Ancy | 0.9 | Draft updated outline for cost savings report. |
| 7 | 9/2/2021 | Shafer, Patterson | 1.2 | Review latest draft outline of cost savings report to provide comments. |
| 7 | 9/3/2021 | Baron, Genevieve | 2.2 | Analyze customer and product profitability data provided for Avrio. |
| 7 | 9/3/2021 | Baron, Genevieve | 1.8 | Continue to analyze customer and product profitability data provided for Avrio. |
| 7 | 9/3/2021 | Johnson, Ancy | 0.6 | Review initial analysis of customer and product profitability data to provide guidance. |
| 7 | 9/7/2021 | Baron, Genevieve | 1.9 | Prepare further analysis of customer and product profitability data to incorporate comments. |
| 7 | 9/8/2021 | Baron, Genevieve | 2.1 | Analyze customer and product profitability data for Rhodes. |
| 7 | 9/9/2021 | Knaak, Meredith | 1.6 | Review current draft outline of cost savings report and information received to understand next steps. |
| 7 | 9/10/2021 | Baron, Genevieve | 2.3 | Prepare summary of analysis of customer and product profitability data for Purdue. |
| 7 | 9/13/2021 | Johnson, Ancy | 2.1 | Draft slides on customer and product profitability data for inclusion in report. |
| 7 | 9/13/2021 | Knaak, Meredith | 2.1 | Reviewing financial documents and manufacturing documents. |
| 7 | 9/14/2021 | Baron, Genevieve | 2.7 | Analyze manufacturing and inventory data provided. |
| 7 | 9/14/2021 | Bromberg, Brian | 0.9 | Review cost savings files to understand information received. |
| 7 | 9/14/2021 | Diaz, Matthew | 0.6 | Review status of the cost savings analysis. |
| 7 | 9/14/2021 | Johnson, Ancy | 1.9 | Continue to build out customer and product profitability section of report. |
| 7 | 9/14/2021 | Knaak, Meredith | 2.3 | Analyze data provided by the Debtor for third party spend for branded opioids. |
| 7 | 9/14/2021 | Shafer, Patterson | 1.0 | Review current status of cost savings analysis to provide guidance to team. |
| 7 | 9/15/2021 | Baron, Genevieve | 2.6 | Analyze manufacturing and inventory data re: branded opioids. |
| 7 | 9/15/2021 | Baron, Genevieve | 1.8 | Continue to analyze manufacturing and inventory data re: branded opioids. |
| 7 | 9/15/2021 | Baron, Genevieve | 0.6 | Attend call with Alix to discuss cost savings report. |
| 7 | 9/15/2021 | Diaz, Matthew | 1.7 | Review latest cost analysis report. |
| 7 | 9/15/2021 | Diaz, Matthew | 0.5 | Participate in a call with Alix on the cost analysis report. |
| 7 | 9/15/2021 | Johnson, Ancy | 1.2 | Prepare analysis for report re: potential cost savings in manufacturing and inventory. |
| 7 | 9/15/2021 | Knaak, Meredith | 0.9 | Analyze third party spend data for Avrio. |
| 7 | 9/15/2021 | Shafer, Patterson | 0.5 | Attend call with Alix to discuss cost savings analysis. |
| 7 | 9/15/2021 | Shafer, Patterson | 1.8 | Review data provided and status of cost savings analysis to evaluate next steps. |
| 7 | 9/16/2021 | Baron, Genevieve | 2.2 | Analyze manufacturing and inventory data re: Avrio. |
| 7 | 9/16/2021 | Baron, Genevieve | 1.8 | Continue to analyze manufacturing and inventory data re: Avrio. |
| 7 | 9/16/2021 | Johnson, Ancy | 0.8 | Review analysis of manufacturing and inventory data to provide guidance. |
| 7 | 9/16/2021 | Knaak, Meredith | 3.4 | Prepare analysis of Adlon and SVC Pharma cost calculations. |
| 7 | 9/17/2021 | Baron, Genevieve | 2.3 | Analyze manufacturing and inventory data for Adlon. |
| 7 | 9/17/2021 | Baron, Genevieve | 2.7 | Continue to analyze manufacturing and inventory data for Adlon. |
| 7 | 9/17/2021 | Johnson, Ancy | 2.8 | Prepare slides for cost savings report re: manufacturing data. |
| 7 | 9/17/2021 | Knaak, Meredith | 2.2 | Prepare analysis of Adlon costs for 2019 through 2021. |
| 7 | 9/17/2021 | Knaak, Meredith | 1.9 | Continue to prepare analysis of Adlon costs for 2019 through 2021. |
| 7 | 9/17/2021 | Shafer, Patterson | 1.2 | Review progress of cost savings analysis to provide guidance to team. |
| 7 | 9/20/2021 | Baron, Genevieve | 2.1 | Evaluate manufacturing and inventory data for Rhodes. |
| 7 | 9/20/2021 | Baron, Genevieve | 2.4 | Continue to evaluate manufacturing and inventory data for Rhodes. |
| 7 | 9/20/2021 | Johnson, Ancy | 2.3 | Draft slides to include in cost savings report summarizing initial findings. |
| 7 | 9/20/2021 | Johnson, Ancy | 1.9 | Continue to draft slides to include in cost savings report summarizing initial findings. |
| 7 | 9/20/2021 | Knaak, Meredith | 3.1 | Draft initial slides re: analysis of Adlon costs. |
| 7 | 9/20/2021 | Knaak, Meredith | 1.3 | Continue to prepare analysis of Adlon costs and spending. |
| 7 | 9/20/2021 | Shafer, Patterson | 1.1 | Review draft of cost savings report to provide guidance to team. |
| 7 | 9/20/2021 | Shafer, Patterson | 0.9 | Draft list for Alix re: interview requests. |
| 7 | 9/21/2021 | Baron, Genevieve | 2.8 | Analyze historical branded opioid costs data. |
| 7 | 9/21/2021 | Baron, Genevieve | 2.2 | Continue to analyze historical branded opioid costs data. |
| 7 | 9/21/2021 | Bromberg, Brian | 0.7 | Attend internal call to cost saving report. |
| 7 | 9/21/2021 | Diaz, Matthew | 1.2 | Review the company's cost savings analysis. |
| 7 | 9/21/2021 | Johnson, Ancy | 3.3 | Prepare draft presentation re: potential cost savings. |
| 7 | 9/21/2021 | Johnson, Ancy | 0.7 | Attend internal call to discuss progress of cost savings analysis. |
| 7 | 9/21/2021 | Knaak, Meredith | 1.6 | Prepare analysis and accompanying slides re: Adlon historical costs. |
| 7 | 9/21/2021 | Shafer, Patterson | 0.7 | Participate in internal call to share update on status of cost savings report. |
| 7 | 9/21/2021 | Shafer, Patterson | 0.8 | Provide comments to team on revised outline of cost savings report and initial findings. |
| 7 | 9/22/2021 | Baron, Genevieve | 1.6 | Draft initial slides in outline of cost savings report re: branded opioids. |
| 7 | 9/22/2021 | Baron, Genevieve | 2.4 | Continue to analyze historical cost data provided re: branded opioids. |
| 7 | 9/22/2021 | Diaz, Matthew | 0.6 | Review team's cost savings analysis. |
| 7 | 9/22/2021 | Johnson, Ancy | 2.8 | Prepare revisions to outline of cost savings report to incorporate initial analyses. |
| 7 | 9/22/2021 | Knaak, Meredith | 1.4 | Evaluate historical cost data provided re: Rhodes. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/22/2021 | Shafer, Patterson | 0.6 | Review updated outline of report to provide comments. |
| 7 | 9/23/2021 | Baron, Genevieve | 2.4 | Evaluate third party spend data provided for Purdue re: branded opioids. |
| 7 | 9/23/2021 | Baron, Genevieve | 2.7 | Continue to evaluate third party spend data provided for Purdue re: branded opioids. |
| 7 | 9/23/2021 | Baron, Genevieve | 2.4 | Evaluate third party spend data provided for Rhodes. |
| 7 | 9/23/2021 | Johnson, Ancy | 3.2 | Update draft cost savings report to reflect additional analyses. |
| 7 | 9/23/2021 | Knaak, Meredith | 1.7 | Prepare revisions to summary charts re: Adlon costs per internal comments. |
| 7 | 9/23/2021 | Shafer, Patterson | 1.3 | Review updated draft analyses and slides to provide comments. |
| 7 | 9/24/2021 | Baron, Genevieve | 2.6 | Analyze third party spend data for Avrio. |
| 7 | 9/24/2021 | Baron, Genevieve | 2.4 | Prepare summary charts re: analysis of third party spend data for Purdue. |
| 7 | 9/24/2021 | Johnson, Ancy | 2.6 | Incorporate additional analysis prepared by team into draft cost savings report. |
| 7 | 9/24/2021 | Shafer, Patterson | 1.6 | Review cost data provided and status of analysis to provide guidance to team re: next steps. |
| 7 | 9/27/2021 | Baron, Genevieve | 2.8 | Prepare initial summary charts re: analysis of third party spend data for Rhodes. |
| 7 | 9/27/2021 | Johnson, Ancy | 0.9 | Prepare updated outstanding diligence request list to prepare for call with Alix. |
| 7 | 9/27/2021 | Johnson, Ancy | 0.5 | Attend call with Alix to discuss cost savings analysis. |
| 7 | 9/27/2021 | Knaak, Meredith | 1.7 | Analyze manufacturing cost data files provided for Purdue. |
| 7 | 9/27/2021 | Shafer, Patterson | 1.6 | Review draft cost savings report to provide comments. |
| 7 | 9/27/2021 | Shafer, Patterson | 0.5 | Attend call with Alix to discuss cost savings analysis and outstanding requests. |
| 7 | 9/28/2021 | Baron, Genevieve | 2.2 | Prepare draft analyses of third party spend costs to include in report. |
| 7 | 9/28/2021 | Bromberg, Brian | 0.5 | Review cost savings report issues. |
| 7 | 9/28/2021 | Diaz, Matthew | 0.4 | Review update re: cost savings analysis. |
| 7 | 9/28/2021 | Johnson, Ancy | 1.2 | Continue to build out draft of the cost savings report. |
| 7 | 9/28/2021 | Knaak, Meredith | 0.5 | Continue to evaluate manufacturing data provided re: historical costs. |
| 7 | 9/28/2021 | Shafer, Patterson | 1.1 | Review status of diligence requests and identify potential follow ups. |
| 7 | 9/29/2021 | Baron, Genevieve | 2.2 | Continue to perform diligence analysis of cost files. |
| 7 | 9/29/2021 | Johnson, Ancy | 0.5 | Attend call with Alix to discuss cost savings analysis. |
| 7 | 9/29/2021 | Knaak, Meredith | 0.5 | Participate in call with Alix to discuss cost saving report. |
| 7 | 9/29/2021 | Shafer, Patterson | 0.5 | Attend call with Alix to discuss cost savings report status. |
| 7 | 9/30/2021 | Baron, Genevieve | 2.1 | Prepare summary of initial findings of cost savings data review. |
| 7 | 9/30/2021 | Baron, Genevieve | 1.7 | Continue to prepare summary of initial findings of cost savings data review. |
| 7 | 9/30/2021 | Johnson, Ancy | 2.2 | Review analyses prepared by team to provide guidance for next steps. |
| 7 | 9/30/2021 | Johnson, Ancy | 2.1 | Continue to build out draft cost savings report to incorporate additional analysis. |
| 7 | 9/30/2021 | Knaak, Meredith | 0.9 | Prepare summary of initial findings of manufacturing costs review. |
| 7 | 9/30/2021 | Shafer, Patterson | 1.8 | Review latest draft of cost savings report to evaluate outline and initial findings. |
| **7 Total** | | | **343.0** | |
| 8 | 8/2/2021 | Suric, Emil | 1.0 | Review voluntary injunction and provide feedback to team. |
| **8 Total** | | | **1.0** | |
| 9 | 6/15/2021 | Bromberg, Brian | 2.1 | Review 2021 KEIP KERP proposed by Debtors. |
| 9 | 6/15/2021 | Bromberg, Brian | 2.8 | Review 2020 KEIP KERP proposed by Debtors to compare to 2021 proposal. |
| 9 | 6/15/2021 | Diaz, Matthew | 0.8 | Review Debtors' proposed 2021 employee compensation plan. |
| 9 | 6/15/2021 | Kim, Ye Darm | 2.6 | Review historical analysis and Debtors files re: compensation. |
| 9 | 6/15/2021 | Kim, Ye Darm | 1.6 | Prepare summary slides re: Debtors historical compensation. |
| 9 | 6/15/2021 | Kim, Ye Darm | 0.6 | Review Debtors 2021 KEIP KERP materials. |
| 9 | 6/16/2021 | Bromberg, Brian | 1.2 | Provide comments on 2021 KEIP KERP slides. |
| 9 | 6/16/2021 | Bromberg, Brian | 1.5 | Review KEIP KERP proposed by Debtors last year. |
| 9 | 6/16/2021 | Bromberg, Brian | 1.2 | Review KEIP KERP presentation. |
| 9 | 6/16/2021 | Bromberg, Brian | 0.5 | Discuss KEIP with Houlihan. |
| 9 | 6/16/2021 | Diaz, Matthew | 1.9 | Review Debtors' proposed 2021 employee incentive plan. |
| 9 | 6/16/2021 | Kim, Ye Darm | 1.6 | Prepare summary of prior year KEIP / KERP approvals. |
| 9 | 6/16/2021 | Kim, Ye Darm | 0.8 | Prepare initial diligence question list re: 2021 KEIP / KERP. |
| 9 | 6/16/2021 | Kim, Ye Darm | 0.4 | Review HL's diligence question list re: KEIP KERP. |
| 9 | 6/17/2021 | Bromberg, Brian | 0.7 | Participate in call with team to discuss KEIP KERP presentation. |
| 9 | 6/17/2021 | Bromberg, Brian | 1.7 | Draft outline for KEIP KERP presentation to the committee. |
| 9 | 6/17/2021 | Bromberg, Brian | 0.8 | Finalize and send request list re: KEIP KERP to Houlihan. |
| 9 | 6/17/2021 | Bromberg, Brian | 0.6 | Attend call to discuss Debtors' proposed KEIP with Houlihan. |
| 9 | 6/17/2021 | Bromberg, Brian | 2.1 | Review draft KEIP KERP presentation to provide comments. |
| 9 | 6/17/2021 | Bromberg, Brian | 0.7 | Revise and send question list to the Debtors re: proposed KEIP KERP. |
| 9 | 6/17/2021 | Diaz, Matthew | 2.1 | Perform detailed review of the Debtors' historical employee compensation programs. |
| 9 | 6/17/2021 | Diaz, Matthew | 0.7 | Revise the due diligence list on the proposed 2021 employee compensation programs. |
| 9 | 6/17/2021 | Diaz, Matthew | 1.4 | Review outline of the report to the committee on the Debtors' proposed employee compensation plan. |
| 9 | 6/17/2021 | Diaz, Matthew | 0.5 | Participate in call with Houlihan to discuss the proposed employee compensation programs. |
| 9 | 6/17/2021 | Kim, Ye Darm | 0.7 | Participate in call with team re: KEIP KERP analysis and draft presentation. |
| 9 | 6/17/2021 | Kim, Ye Darm | 0.6 | Participate in call with Houlihan re: KEIP KERP analysis. |
| 9 | 6/17/2021 | Kim, Ye Darm | 0.8 | Prepare calculations comparing compensation to historical financials. |
| 9 | 6/17/2021 | Kim, Ye Darm | 3.2 | Prepare draft of updated KEIP KERP proposal analysis slides. |
| 9 | 6/17/2021 | Kim, Ye Darm | 1.7 | Prepare revisions to KEIP KERP proposal analysis slides. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 6/17/2021 | Kim, Ye Darm | 0.9 | Prepare additional revisions re: KEIP KERP proposal analysis slides. |
| 9 | 6/22/2021 | Diaz, Matthew | 0.5 | Participate in call with Houlihan to discuss the KEIP/KERP and emergence compensation. |
| 9 | 6/22/2021 | Kim, Ye Darm | 0.5 | Participate in call with Houlihan re: KEIP / KERP analysis. |
| 9 | 6/22/2021 | Kurtz, Emma | 0.6 | Attend call with Houlihan to discuss KEIP KERP proposal. |
| 9 | 6/22/2021 | Kurtz, Emma | 2.1 | Review previously provided employment agreements for certain executives to prepare summary of termination provisions. |
| 9 | 6/22/2021 | Simms, Steven | 0.4 | Review Debtors' proposed 2021 KEIP and KERP. |
| 9 | 6/23/2021 | Kim, Ye Darm | 0.5 | Participate in call with Houlihan re: KEIP KERP analysis. |
| 9 | 6/23/2021 | Kim, Ye Darm | 1.9 | Prepare updated KEIP KERP diligence slides. |
| 9 | 6/23/2021 | Simms, Steven | 0.7 | Continue to review Debtors' proposed 2021 KEIP and KERP. |
| 9 | 6/24/2021 | Bromberg, Brian | 2.8 | Prepare revised diligence question list for the Debtors re: KEIP KERP. |
| 9 | 6/24/2021 | Bromberg, Brian | 1.3 | Review and comment on KEIP KERP materials. |
| 9 | 6/24/2021 | Diaz, Matthew | 0.5 | Review employment agreement summaries. |
| 9 | 6/24/2021 | Diaz, Matthew | 0.3 | Participate in call with Province on the employee incentive plans. |
| 9 | 6/24/2021 | Diaz, Matthew | 2.6 | Review proposed 2021 employee incentive plans and supporting documents. |
| 9 | 6/24/2021 | Kim, Ye Darm | 1.0 | Prepare revisions to slides re: KEIP KERP language. |
| 9 | 6/24/2021 | Kim, Ye Darm | 1.1 | Prepare updated KEIP KERP diligence request list. |
| 9 | 6/24/2021 | Kim, Ye Darm | 2.1 | Update the latest KEIP KERP diligence slides. |
| 9 | 6/24/2021 | Kim, Ye Darm | 1.9 | Continue processing revisions to the KEIP KERP diligence presentation. |
| 9 | 6/24/2021 | Kurtz, Emma | 1.8 | Review additional employment agreements and amendments received for KEIP participants to evaluate termination provisions. |
| 9 | 6/24/2021 | Kurtz, Emma | 1.6 | Review 2020 KEIP to evaluate termination provisions related to insiders. |
| 9 | 6/24/2021 | Kurtz, Emma | 0.7 | Review employment agreements provided for non-KEIP participants to evaluate contract terms and termination provisions. |
| 9 | 6/24/2021 | Kurtz, Emma | 1.1 | Draft slides re: employment contracts and termination provisions. |
| 9 | 6/24/2021 | Kurtz, Emma | 0.9 | Prepare additional analysis of current KEIP proposal to draft revisions to slides. |
| 9 | 6/24/2021 | Simms, Steven | 0.6 | Review summary of employee motion issues. |
| 9 | 6/25/2021 | Bromberg, Brian | 2.4 | Review and comment on KEIP KERP materials. |
| 9 | 6/25/2021 | Bromberg, Brian | 1.4 | Review updated draft of presentation re: KEIP KERP. |
| 9 | 6/25/2021 | Diaz, Matthew | 1.9 | Review updated KEIP/KERP analysis. |
| 9 | 6/25/2021 | Kim, Ye Darm | 1.3 | Process revisions to the KEIP KERP presentation. |
| 9 | 6/25/2021 | Kim, Ye Darm | 1.1 | Continue processing updates to the KEIP KERP diligence slides. |
| 9 | 6/25/2021 | Kurtz, Emma | 1.4 | Prepare revisions to KEIP KERP presentation per internal comments. |
| 9 | 6/25/2021 | Kurtz, Emma | 0.6 | Prepare revisions to analysis of insider employment agreement termination provisions. |
| 9 | 6/28/2021 | Bromberg, Brian | 2.9 | Review and comment on updated KEIP KERP materials. |
| 9 | 6/28/2021 | Bromberg, Brian | 1.2 | Review 2021 KEIP motion. |
| 9 | 6/28/2021 | Bromberg, Brian | 0.9 | Discuss KERP with team. |
| 9 | 6/28/2021 | Bromberg, Brian | 0.5 | Attend call with Houlihan to discuss 2021 KEIP KERP. |
| 9 | 6/28/2021 | Bromberg, Brian | 1.6 | Review latest draft of the presentation re: analysis of KEIP KERP. |
| 9 | 6/28/2021 | Diaz, Matthew | 2.4 | Conduct detailed review of the KEIP/KERP presentation. |
| 9 | 6/28/2021 | Diaz, Matthew | 1.9 | Review underlying documents supporting the KEIP/KERP proposal. |
| 9 | 6/28/2021 | Kim, Ye Darm | 0.5 | Participate in call with Houlihan re: KEIP / KERP diligence. |
| 9 | 6/28/2021 | Kim, Ye Darm | 0.9 | Review business plans for historical financial figures to compare KEIP KERP plans. |
| 9 | 6/28/2021 | Kim, Ye Darm | 1.7 | Process revisions to the KEIP KERP presentation per internal comments. |
| 9 | 6/28/2021 | Kim, Ye Darm | 1.3 | Prepare analysis of KEIP KERP plan size comparison. |
| 9 | 6/28/2021 | Kurtz, Emma | 1.8 | Review draft KEIP motion provided by the Debtors to evaluate the plan structure and terms. |
| 9 | 6/28/2021 | Kurtz, Emma | 0.5 | Attend call with Houlihan to discuss the KEIP and KERP proposals. |
| 9 | 6/29/2021 | Bromberg, Brian | 1.0 | Attend call with Counsel to discuss the KEIP KERP presentation. |
| 9 | 6/29/2021 | Bromberg, Brian | 1.7 | Prepare revisions to draft KEIP KERP deck. |
| 9 | 6/29/2021 | Bromberg, Brian | 1.2 | Finalize and send KEIP slides. |
| 9 | 6/29/2021 | Kim, Ye Darm | 1.0 | Participate in call with Counsel re: compensation program diligence and presentation. |
| 9 | 6/29/2021 | Kim, Ye Darm | 0.7 | Process revisions to KEIP KERP plan size comparison analysis. |
| 9 | 6/29/2021 | Kim, Ye Darm | 1.2 | Process revisions to the KEIP KERP diligence presentation. |
| 9 | 6/29/2021 | Kurtz, Emma | 1.0 | Attend call with Counsel to discuss the Debtors' KEIP and KERP proposals and related presentation. |
| 9 | 6/29/2021 | Simms, Steven | 1.1 | Review presentation on employee compensation plan. |
| 9 | 6/29/2021 | Simms, Steven | 0.7 | Attend call with Counsel and advisors on proposed employee compensation. |
| 9 | 6/30/2021 | Bromberg, Brian | 2.4 | Prepare for KEIP presentation to committee. |
| 9 | 6/30/2021 | Bromberg, Brian | 1.2 | Participate in weekly committee call re: KEIP. |
| 9 | 6/30/2021 | Kim, Ye Darm | 0.4 | Process revisions to KEIP KERP diligence deck per comments from Houlihan. |
| 9 | 6/30/2021 | Simms, Steven | 0.6 | Prepare for presentation to the committee re: Debtors' proposed KEIP KERP. |
| 9 | 6/30/2021 | Simms, Steven | 1.1 | Attend call with AHC to discuss case issues and employee compensation plan. |
| 9 | 6/30/2021 | Turner, Ian | 1.3 | Review Debtors' 2021 KEIP and KERP proposals to evaluate terms. |
| 9 | 7/1/2021 | Simms, Steven | 0.4 | Review latest KEIP analysis. |
| 9 | 7/7/2021 | Bromberg, Brian | 0.6 | Discuss KEIP KERP with counsel. |
| 9 | 7/7/2021 | Bromberg, Brian | 1.4 | Review KEIP KERP motion. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 7/7/2021 | Diaz, Matthew | 0.8 | Review updated KEIP analysis. |
| 9 | 7/8/2021 | Bromberg, Brian | 0.6 | Discuss KEIP KERP with MSGE and NCSG groups. |
| 9 | 7/8/2021 | Bromberg, Brian | 1.6 | Review KEIP KERP presentation to provide comments. |
| 9 | 7/8/2021 | Diaz, Matthew | 0.6 | Participate in call with the MSGE and the NCSG to discuss the Debtors' proposed KEIP/KERP. |
| 9 | 7/8/2021 | Diaz, Matthew | 0.4 | Draft correspondence/analysis to the MSGE/NCSG to respond to their open questions re: KEIP/KERP coming out of the call. |
| 9 | 7/8/2021 | Diaz, Matthew | 0.6 | Review the latest KEIP/KERP proposals and related plans. |
| 9 | 7/12/2021 | Diaz, Matthew | 0.4 | Review UST objection to the KEIP/KERP. |
| 9 | 7/13/2021 | Bromberg, Brian | 0.5 | Correspond with UCC advisors on KERP. |
| 9 | 7/20/2021 | Bromberg, Brian | 0.5 | Participate in call with Alix to discuss the KEIP KERP proposal. |
| 9 | 7/20/2021 | Bromberg, Brian | 1.4 | Review latest KEIP KERP proposal to evaluate changes. |
| 9 | 7/20/2021 | Bromberg, Brian | 0.7 | Review draft KEIP KERP slides to provide comments. |
| 9 | 7/20/2021 | Diaz, Matthew | 0.5 | Participate in call with Alix on the KEIP/KERP. |
| 9 | 7/20/2021 | Diaz, Matthew | 1.6 | Evaluate possible counters to the Debtors' latest proposed KEIP/KERP. |
| 9 | 7/20/2021 | Diaz, Matthew | 0.9 | Review slides on the KEIP/KERP counterproposals to provide comments. |
| 9 | 7/20/2021 | Diaz, Matthew | 0.3 | Participate in a call with Province to discuss the KEIP/KERP. |
| 9 | 7/20/2021 | Kurtz, Emma | 1.1 | Prepare presentation re: latest KEIP KERP proposals from the Debtors and potential response. |
| 9 | 7/20/2021 | Kurtz, Emma | 0.3 | Prepare revisions to presentation re: KEIP KERP negotiations per internal comments. |
| 9 | 7/21/2021 | Diaz, Matthew | 1.1 | Review the updated KEIP/KERP presentation. |
| 9 | 7/21/2021 | Diaz, Matthew | 0.3 | Participate in a call with Counsel on the KEIP/KERP modifications. |
| 9 | 7/22/2021 | Diaz, Matthew | 0.3 | Participate in call with the Debtors to discuss the KEIP. |
| 9 | 7/22/2021 | Diaz, Matthew | 1.1 | Review updated KEIP/KERP proposal to evaluate changes. |
| 9 | 7/23/2021 | Bromberg, Brian | 0.6 | Review Debtors' latest KEIP KERP proposal. |
| 9 | 7/23/2021 | Diaz, Matthew | 0.5 | Draft potential modifications to the latest KEIP/KERP. |
| 9 | 7/23/2021 | Diaz, Matthew | 0.4 | Participate in a call with Province to discuss the KEIP/KERP. |
| 9 | 7/24/2021 | Diaz, Matthew | 0.3 | Draft correspondence to the Debtors on the KEIP/KERP proposals. |
| 9 | 7/24/2021 | Diaz, Matthew | 0.3 | Participate in a call with Alix to discuss the KEIP/KERP proposals. |
| 9 | 7/26/2021 | Bromberg, Brian | 0.7 | Review latest KEIP proposal from the Debtors. |
| 9 | 7/26/2021 | Kurtz, Emma | 2.6 | Prepare draft KEIP and KERP timeline slides to include in the board book presentation. |
| 9 | 7/26/2021 | Kurtz, Emma | 1.8 | Prepare overview slides summarizing KEIP and KERP programs and payments to include in board book presentation. |
| 9 | 7/27/2021 | Diaz, Matthew | 0.3 | Review the NCSG KERP/KEIP objection. |
| 9 | 7/28/2021 | Bromberg, Brian | 0.9 | Review Debtors' latest KEIP KERP proposal to evaluate changes. |
| 9 | 7/28/2021 | Diaz, Matthew | 0.6 | Review changes to the KEIP/KERP proposal from the Debtors. |
| 9 | 8/3/2021 | Bromberg, Brian | 1.7 | Review compensation comparables for board. |
| 9 | 8/3/2021 | Diaz, Matthew | 0.6 | Review NewCo Board compensation matters. |
| 9 | 8/3/2021 | Turner, Ian | 1.7 | Research comparable companies' board compensation. |
| 9 | 8/3/2021 | Turner, Ian | 2.3 | Prepare analysis of comparable pharmaceutical companies' board of directors compensation. |
| 9 | 8/4/2021 | Bromberg, Brian | 1.2 | Review draft analysis of comparable companies board compensation to provide comments. |
| 9 | 8/4/2021 | Diaz, Matthew | 0.5 | Review BOD NewCo proposed compensation. |
| 9 | 8/4/2021 | Turner, Ian | 2.0 | Incorporate fiscal year 19 board compensation for comparable pharmaceutical companies into draft analysis. |
| 9 | 8/10/2021 | Bromberg, Brian | 0.3 | Review KEIP slides to provide comments to team. |
| 9 | 8/10/2021 | Diaz, Matthew | 0.6 | Review KEIP/KERP presentation to the NCSG. |
| 9 | 8/10/2021 | Kurtz, Emma | 1.3 | Prepare revisions to 2021 KEIP/KERP presentation in preparation for call with NCSG. |
| 9 | 8/10/2021 | Kurtz, Emma | 1.1 | Prepare revisions to presentation re: 2021 KEIP per internal comments. |
| 9 | 8/11/2021 | Bromberg, Brian | 0.6 | Prepare for KEIP presentation to NCSG. |
| 9 | 8/11/2021 | Bromberg, Brian | 0.5 | Discuss proposed KEIP with NCSG group. |
| 9 | 8/11/2021 | Diaz, Matthew | 0.6 | Participate in call with the NCSG to discuss the proposed KEIP. |
| 9 | 8/11/2021 | Diaz, Matthew | 0.4 | Prepare for the call on the KEIP with the NCSG. |
| 9 | 8/11/2021 | Diaz, Matthew | 0.5 | Review updated KEIP presentation to the NCSG. |
| 9 | 8/11/2021 | Turner, Ian | 1.2 | Review first day and supplemental motions to understand what payments were allowed and remain outstanding with respect to employee compensation. |
| 9 | 8/16/2021 | Diaz, Matthew | 0.9 | Review potential severance obligations. |
| 9 | 8/16/2021 | Kurtz, Emma | 1.6 | Prepare analysis of potential severance obligations. |
| 9 | 9/9/2021 | Diaz, Matthew | 0.9 | Review Debtors' KEIP reply. |
| 9 | 9/10/2021 | Diaz, Matthew | 0.4 | Review Debtors' response on the objections to the KEIP. |
| **9 Total** | | | **159.0** | |
| 10 | 6/8/2021 | Bromberg, Brian | 1.3 | Review tax analysis on IACs. |
| 10 | 6/8/2021 | Bromberg, Brian | 0.5 | Attend call with team to discuss the latest IAC tax analysis. |
| 10 | 6/8/2021 | Diaz, Matthew | 0.9 | Review the updated IAC tax analysis. |
| 10 | 6/8/2021 | Joffe, Steven | 0.5 | Attend call with team regarding the latest IAC tax model. |
| 10 | 6/9/2021 | Joffe, Steven | 0.8 | Attend AHC call to provide update on latest tax analysis. |
| 10 | 6/17/2021 | Joffe, Steven | 1.1 | Attend call with Gilbert re: insurance advisory proceeding. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/23/2021 | Joffe, Steven | 1.4 | Attend weekly AHC call to discuss case updates with a focus on potential tax issues. |
| 10 | 6/30/2021 | Joffe, Steven | 1.2 | Attend weekly AHC call to discuss plan and disclosure statement, with focus on tax issues.. |
| 10 | 7/7/2021 | Joffe, Steven | 1.0 | Attend weekly AHC call to discuss case updates, with a focus on tax issues. |
| 10 | 7/14/2021 | Joffe, Steven | 1.4 | Attend weekly AHC call to discuss case updates regarding tax issues related to the Plan. |
| 10 | 7/21/2021 | Joffe, Steven | 1.0 | Participate in call with the AHC to discuss tax issues related to the Plan and various settlements. |
| 10 | 7/28/2021 | Joffe, Steven | 1.0 | Attend weekly AHC call to review case updates, with a focus on tax analysis. |
| 10 | 8/5/2021 | Bromberg, Brian | 0.9 | Participate in tax matters call with Latham and creditor teams. |
| 10 | 8/11/2021 | Joffe, Steven | 0.9 | Attend weekly call with the AHC to discuss case updates, with a focus on tax issues. |
| 10 | 8/18/2021 | Joffe, Steven | 1.1 | Participate in weekly AHC call to discuss case updates and ongoing case events, with a focus on tax issues. |
| 10 | 9/1/2021 | Joffe, Steven | 0.5 | Attend weekly AHC call to discuss case events, with a focus on tax matters. |
| **10 Total** | | | **15.5** | |
| 11 | 6/1/2021 | Diaz, Matthew | 1.0 | Attend the disclosure statement continuation hearing. |
| 11 | 6/2/2021 | Diaz, Matthew | 1.4 | Attend (partial) Purdue disclosure statement hearing. |
| 11 | 6/2/2021 | Simms, Steven | 0.6 | Attend (partial) Disclosure Statement hearing. |
| 11 | 7/29/2021 | Bromberg, Brian | 1.5 | Attend hearing telephonically re: KERP. |
| 11 | 7/29/2021 | Turner, Ian | 2.0 | Attend KERP hearing telephonically. |
| 11 | 8/16/2021 | Bromberg, Brian | 3.7 | Attend first day of virtual confirmation hearing. |
| 11 | 8/17/2021 | Bromberg, Brian | 3.1 | Attend 8/17 virtual confirmation hearing. |
| 11 | 8/17/2021 | Bromberg, Brian | 1.3 | Continue to attend 8/17 virtual confirmation hearing. |
| 11 | 8/18/2021 | Bromberg, Brian | 2.1 | Attend 8/18 virtual confirmation hearing. |
| 11 | 8/18/2021 | Bromberg, Brian | 1.4 | Continue to attend 8/18 virtual confirmation hearing. |
| 11 | 8/18/2021 | Simms, Steven | 3.2 | Attend telephonically 8/18 confirmation hearing. |
| 11 | 8/18/2021 | Simms, Steven | 1.6 | Continue to attend telephonically 8/18 confirmation hearing. |
| 11 | 8/19/2021 | Simms, Steven | 3.3 | Attend 8/19 virtual confirmation hearing. |
| 11 | 8/19/2021 | Simms, Steven | 1.3 | Continue to attend 8/19 virtual confirmation hearing. |
| 11 | 8/23/2021 | Bromberg, Brian | 3.4 | Attend 8/19 virtual confirmation hearing. |
| 11 | 8/23/2021 | Simms, Steven | 3.2 | Attend 8/23 telephonic confirmation hearing. |
| 11 | 8/23/2021 | Simms, Steven | 0.9 | Continue to attend 8/23 telephonic confirmation hearing. |
| 11 | 8/25/2021 | Bromberg, Brian | 3.3 | Attend 8/25 virtual confirmation hearing. |
| 11 | 8/25/2021 | Simms, Steven | 2.8 | Attend telephonically 8/25 confirmation hearing. |
| 11 | 8/25/2021 | Simms, Steven | 1.4 | Continue to attend telephonically 8/25 confirmation hearing. |
| 11 | 8/27/2021 | Bromberg, Brian | 1.7 | Attend 8/27 virtual confirmation hearing. |
| 11 | 9/1/2021 | Bromberg, Brian | 2.9 | Attend virtual confirmation hearing. |
| 11 | 9/1/2021 | Simms, Steven | 2.8 | Attend confirmation hearing to evaluate case issues. |
| 11 | 9/1/2021 | Simms, Steven | 2.3 | Continue to attend confirmation hearing to evaluate case issues. |
| 11 | 9/13/2021 | Diaz, Matthew | 2.7 | Attend the Purdue hearing on the trust prepayments and the KEIP. |
| **11 Total** | | | **54.9** | |
| 13 | 6/2/2021 | Diaz, Matthew | 0.7 | Review of the Examiner motion. |
| 13 | 6/9/2021 | Diaz, Matthew | 0.3 | Review Counsel's proposed response to the examiner motion. |
| **13 Total** | | | **1.0** | |
| 14 | 8/12/2021 | Diaz, Matthew | 0.8 | Review updated contract assumption schedule. |
| 14 | 8/13/2021 | Diaz, Matthew | 0.7 | Review of the assumed contract list. |
| **14 Total** | | | **1.5** | |
| 16 | 6/1/2021 | Diaz, Matthew | 0.6 | Review black line to the Purdue plan to evaluate changes. |
| 16 | 6/1/2021 | Simms, Steven | 0.6 | Review latest Purdue plan. |
| 16 | 6/2/2021 | Diaz, Matthew | 1.5 | Review the updated language to the disclosure statement. |
| 16 | 6/2/2021 | Kim, Ye Darm | 0.6 | Review questions re: DS exhibits from Houlihan. |
| 16 | 6/2/2021 | Kim, Ye Darm | 0.8 | Review filed version of fifth amended plan and DS. |
| 16 | 6/3/2021 | Bromberg, Brian | 0.6 | Participate in call with Houlihan and Counsel on M&A for NewCo. |
| 16 | 6/3/2021 | Bromberg, Brian | 0.9 | Participate in call on settlement diligence. |
| 16 | 6/3/2021 | Diaz, Matthew | 1.6 | Review of the filed fifth amended disclosure statement. |
| 16 | 6/3/2021 | Kurtz, Emma | 0.5 | Attend call with Houlihan and Counsel to discuss M&A diligence list for NewCo. |
| 16 | 6/4/2021 | Bromberg, Brian | 1.6 | Participate in call on A Side settlement diligence. |
| 16 | 6/4/2021 | Bromberg, Brian | 0.6 | Summarize A Side settlement diligence call for team. |
| 16 | 6/4/2021 | Bromberg, Brian | 0.7 | Review collateral term sheet markup. |
| 16 | 6/7/2021 | Bromberg, Brian | 1.8 | Review case updates re: plan and disclosure statement in preparation for call with team. |
| 16 | 6/7/2021 | Bromberg, Brian | 1.3 | Review collateral annex document. |
| 16 | 6/7/2021 | Bromberg, Brian | 0.4 | Draft follow up questions for the Debtors re: collateral annex. |
| 16 | 6/7/2021 | Bromberg, Brian | 0.8 | Discuss disclosure statement issues with team. |
| 16 | 6/7/2021 | Bromberg, Brian | 1.1 | Follow up with analysis on collateral with UCC and Debtors. |
| 16 | 6/7/2021 | Kim, Ye Darm | 0.9 | Review net proceeds computation documents. |
| 16 | 6/7/2021 | Kim, Ye Darm | 0.2 | Review latest status of the M&A diligence list. |
| 16 | 6/7/2021 | Kim, Ye Darm | 0.6 | Review redline to the 5th amended DS. |
| 16 | 6/7/2021 | Kim, Ye Darm | 0.8 | Participate in call with team to discuss disclosure statement issues. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/7/2021 | Simms, Steven | 0.4 | Follow up with team on settlement agreement issues. |
| 16 | 6/8/2021 | Bromberg, Brian | 1.0 | Review proposed presentation for NewCo board member candidates. |
| 16 | 6/9/2021 | Diaz, Matthew | 1.2 | Review of the proposed presentation to potential NewCo board candidates. |
| 16 | 6/10/2021 | Bromberg, Brian | 0.5 | Review M&A issues with NewCo. |
| 16 | 6/10/2021 | Kim, Ye Darm | 0.8 | Participate in weekly corporate call with counsel to discuss Plan issues. |
| 16 | 6/10/2021 | Kim, Ye Darm | 0.6 | Review latest NOAT Trust agreement. |
| 16 | 6/10/2021 | Simms, Steven | 0.4 | Review Plan issues and evaluate next steps. |
| 16 | 6/11/2021 | Bromberg, Brian | 0.6 | Review emergence M&A presentation. |
| 16 | 6/11/2021 | Bromberg, Brian | 0.8 | Participate in call on emergence M&A. |
| 16 | 6/11/2021 | Bromberg, Brian | 1.0 | Participate in corporate call re: operating agreements. |
| 16 | 6/11/2021 | Diaz, Matthew | 0.5 | Review presentation re: M&A issues related to NewCo. |
| 16 | 6/11/2021 | Kim, Ye Darm | 0.4 | Review NewCo M&A issues diligence list. |
| 16 | 6/11/2021 | Kim, Ye Darm | 0.8 | Review updated NewCo operating agreement. |
| 16 | 6/11/2021 | Simms, Steven | 0.3 | Review analysis of NewCo operating agreements. |
| 16 | 6/14/2021 | Bromberg, Brian | 0.7 | Review latest filed plan and disclosure statement. |
| 16 | 6/14/2021 | Kim, Ye Darm | 3.2 | Prepare updated model re: Sackler contribution agreement. |
| 16 | 6/14/2021 | Kim, Ye Darm | 0.4 | Review slides re: IP assets. |
| 16 | 6/15/2021 | Bromberg, Brian | 0.8 | Review Intellectual Property schedules provided by the Debtors. |
| 16 | 6/15/2021 | Bromberg, Brian | 0.7 | Review updated NewCo credit support agreement. |
| 16 | 6/15/2021 | Bromberg, Brian | 1.5 | Review latest NewCo operating agreement. |
| 16 | 6/15/2021 | Bromberg, Brian | 0.4 | Discuss liquidation analysis with Counsel. |
| 16 | 6/15/2021 | Kim, Ye Darm | 1.8 | Review diligence documents provided re: IP assets. |
| 16 | 6/15/2021 | Kim, Ye Darm | 0.9 | Review latest NewCo Credit Support Agreement. |
| 16 | 6/15/2021 | Kim, Ye Darm | 0.7 | Review latest NOAT trust agreement. |
| 16 | 6/16/2021 | Bromberg, Brian | 0.9 | Review NewCo credit support agreement to provide edits. |
| 16 | 6/16/2021 | Bromberg, Brian | 0.6 | Discuss Intellectual Property with counsel. |
| 16 | 6/16/2021 | Bromberg, Brian | 1.6 | Review latest NewCo operating agreement to prepare revisions. |
| 16 | 6/16/2021 | Bromberg, Brian | 1.2 | Finalize and send comments on Newco agreement. |
| 16 | 6/16/2021 | Diaz, Matthew | 0.6 | Review the credit support agreement between the MDT and NewCo. |
| 16 | 6/16/2021 | Diaz, Matthew | 2.8 | Prepare comments to the NewCo operating agreement. |
| 16 | 6/16/2021 | Kim, Ye Darm | 1.2 | Review IAC and pledged entities diligence responses from Huron. |
| 16 | 6/16/2021 | Kim, Ye Darm | 1.4 | Review latest settlement agreement document. |
| 16 | 6/16/2021 | Kurtz, Emma | 1.2 | Review summary responses from Huron re: IAC and pledged entity ownership to evaluate remaining outstanding questions. |
| 16 | 6/17/2021 | Bromberg, Brian | 1.2 | Compare disclosure statement and plan to terms in NewCo agreement. |
| 16 | 6/17/2021 | Bromberg, Brian | 3.4 | Review latest draft of the Sackler Settlement Agreement. |
| 16 | 6/17/2021 | Diaz, Matthew | 0.6 | Review updated draft of the NewCo operating agreement. |
| 16 | 6/18/2021 | Bromberg, Brian | 1.1 | Participate in call with regulatory team on NewCo operating agreement. |
| 16 | 6/18/2021 | Bromberg, Brian | 2.7 | Review revised draft of the Sackler Settlement Agreement to evaluate changes. |
| 16 | 6/18/2021 | Bromberg, Brian | 2.2 | Review updated Sackler Settlement Agreement model to ensure it matches latest draft of settlement agreement. |
| 16 | 6/18/2021 | Bromberg, Brian | 0.6 | Review latest draft of TopCo operating agreement. |
| 16 | 6/18/2021 | Bromberg, Brian | 1.2 | Continue to review that latest draft of the Sackler Settlement Agreement. |
| 16 | 6/18/2021 | Diaz, Matthew | 1.1 | Review markups to the TopCo and NewCo operating agreements. |
| 16 | 6/18/2021 | Diaz, Matthew | 1.1 | Participate in call with Counsel to discuss the Topco and NewCo operating agreements. |
| 16 | 6/21/2021 | Diaz, Matthew | 3.1 | Continue to review Sackler settlement agreement with a focus on Article 2. |
| 16 | 6/21/2021 | Diaz, Matthew | 2.5 | Continue to evaluate Article 2 of the settlement agreement language to compare to settlement model. |
| 16 | 6/21/2021 | Diaz, Matthew | 2.1 | Review Sackler settlement model to evaluate mechanics. |
| 16 | 6/22/2021 | Diaz, Matthew | 0.8 | Participate in a call with Alix to discuss the Sackler settlement agreement. |
| 16 | 6/22/2021 | Diaz, Matthew | 2.5 | Participate in a call with AHC counsel to discuss comments on the Sackler settlement agreement. |
| 16 | 6/22/2021 | Diaz, Matthew | 2.2 | Conduct detailed review of the Sackler settlement agreement black line to prepare for call with Counsel. |
| 16 | 6/22/2021 | Diaz, Matthew | 1.4 | Compare Sackler settlement agreement model to the language in the agreement. |
| 16 | 6/22/2021 | Kim, Ye Darm | 1.5 | Review latest settlement agreement model to compare to latest language. |
| 16 | 6/22/2021 | Kim, Ye Darm | 2.2 | Review latest settlement agreement language. |
| 16 | 6/23/2021 | Bromberg, Brian | 0.6 | Review Article 2 language in the Sackler settlement agreement. |
| 16 | 6/23/2021 | Bromberg, Brian | 1.6 | Review latest model supporting the Sackler Settlement Agreement. |
| 16 | 6/23/2021 | Diaz, Matthew | 1.1 | Review the revised NewCo operating agreement. |
| 16 | 6/23/2021 | Diaz, Matthew | 2.4 | Perform detailed review of the Excel model supporting the Sackler settlement agreement. |
| 16 | 6/23/2021 | Diaz, Matthew | 0.9 | Draft correspondence answering Counsel's questions on the Sackler settlement agreement and detailing open items to be requested. |
| 16 | 6/23/2021 | Diaz, Matthew | 2.3 | Review revisions to settlement agreement. |
| 16 | 6/23/2021 | Diaz, Matthew | 1.1 | Review black line to the Sackler settlement agreement to evaluate changes. |
| 16 | 6/23/2021 | Kim, Ye Darm | 2.3 | Review latest Article 2 language re: settlement agreement. |
| 16 | 6/23/2021 | Kim, Ye Darm | 1.1 | Continue review of Article 2 language re: settlement agreement. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/23/2021 | Kim, Ye Darm | 1.1 | Participate in weekly AHC call re: draft settlement agreement. |
| 16 | 6/23/2021 | Kurtz, Emma | 1.2 | Review latest draft settlement agreement to evaluate changes. |
| 16 | 6/23/2021 | Kurtz, Emma | 1.3 | Prepare summary of changes to exhibits of the latest settlement agreement and follow-up questions. |
| 16 | 6/24/2021 | Bromberg, Brian | 0.6 | Participate in call to discuss revised Article 2 language. |
| 16 | 6/24/2021 | Bromberg, Brian | 2.9 | Review settlement model. |
| 16 | 6/24/2021 | Bromberg, Brian | 1.9 | Review settlement agreement IAC collateral ownership analysis. |
| 16 | 6/24/2021 | Kim, Ye Darm | 0.6 | Participate in call re: revised Article 2 language. |
| 16 | 6/24/2021 | Kim, Ye Darm | 1.0 | Review updated Article 2 language to evaluate changes. |
| 16 | 6/25/2021 | Bromberg, Brian | 1.7 | Review revised Article 2 language. |
| 16 | 6/25/2021 | Diaz, Matthew | 1.8 | Review updated settlement agreement analysis of model. |
| 16 | 6/28/2021 | Bromberg, Brian | 1.0 | Participate in call to discuss latest Article 2 language. |
| 16 | 6/28/2021 | Bromberg, Brian | 2.7 | Review revised settlement agreement annex language. |
| 16 | 6/28/2021 | Bromberg, Brian | 0.9 | Participate in call to discuss IAC pledged entities and related analyses. |
| 16 | 6/28/2021 | Bromberg, Brian | 1.2 | Review distributable value analysis to compare to latest Plan. |
| 16 | 6/28/2021 | Bromberg, Brian | 2.9 | Review revisions to Article 2 language. |
| 16 | 6/28/2021 | Kim, Ye Darm | 1.0 | Participate in call re: IAC pledged entities. |
| 16 | 6/28/2021 | Kim, Ye Darm | 1.0 | Participate in call re: revised Article 2 language. |
| 16 | 6/28/2021 | Kurtz, Emma | 1.3 | Review the latest draft of the settlement agreement and accompanying model to evaluate changes. |
| 16 | 6/28/2021 | Kurtz, Emma | 2.2 | Review the latest A-side settlement agreement annex materials to compare to the filed term sheets. |
| 16 | 6/28/2021 | Kurtz, Emma | 0.7 | Review commented version of the settlement agreement to evaluate changes. |
| 16 | 6/29/2021 | Bromberg, Brian | 1.9 | Review revised Article 2 language to evaluate changes. |
| 16 | 6/29/2021 | Bromberg, Brian | 2.9 | Review updated settlement payment model. |
| 16 | 6/29/2021 | Bromberg, Brian | 1.4 | Participate in call with advisors to discuss A-Side proposed Annex language. |
| 16 | 6/29/2021 | Bromberg, Brian | 1.3 | Continue to review settlement payment model to compare to settlement agreement language. |
| 16 | 6/29/2021 | Bromberg, Brian | 1.1 | Review and send questions to Counsel on settlement agreement model. |
| 16 | 6/29/2021 | Kim, Ye Darm | 1.0 | Draft initial questions re: settlement agreement model updated mechanics. |
| 16 | 6/29/2021 | Kurtz, Emma | 1.5 | Attend call with Debtors advisors to discuss the A-side annexes and current issues list. |
| 16 | 6/29/2021 | Turner, Ian | 2.3 | Review latest draft settlement agreement to evaluate structure and terms. |
| 16 | 6/29/2021 | Turner, Ian | 2.6 | Review settlement agreement model to evaluate mechanics. |
| 16 | 6/30/2021 | Bromberg, Brian | 2.1 | Review updates to Article 2 language. |
| 16 | 6/30/2021 | Bromberg, Brian | 1.8 | Review revised Article 3 language. |
| 16 | 6/30/2021 | Bromberg, Brian | 1.2 | Review proposed restructuring transaction steps in the Plan. |
| 16 | 6/30/2021 | Diaz, Matthew | 2.2 | Review latest draft of the settlement agreement to identify changes. |
| 16 | 6/30/2021 | Kurtz, Emma | 1.2 | Review IAC provisions section of the draft settlement agreement. |
| 16 | 6/30/2021 | Turner, Ian | 1.2 | Review revised Article 2 language to evaluate updates. |
| 16 | 6/30/2021 | Turner, Ian | 2.9 | Review filed Disclosure Statement. |
| 16 | 7/1/2021 | Bromberg, Brian | 2.8 | Review latest article 2 model. |
| 16 | 7/1/2021 | Bromberg, Brian | 2.2 | Review B Side annex. |
| 16 | 7/1/2021 | Bromberg, Brian | 1.2 | Review latest settlement agreement payment model. |
| 16 | 7/1/2021 | Bromberg, Brian | 1.8 | Review payment model example scenarios. |
| 16 | 7/1/2021 | Diaz, Matthew | 2.3 | Review updated Sackler settlement agreement to evaluate changes. |
| 16 | 7/1/2021 | Turner, Ian | 2.1 | Review settlement agreement payment model to understand mechanics. |
| 16 | 7/1/2021 | Turner, Ian | 2.7 | Review filed disclosure statement. |
| 16 | 7/2/2021 | Bromberg, Brian | 2.8 | Review revised payment mechanics model provided by the Debtors. |
| 16 | 7/2/2021 | Bromberg, Brian | 2.9 | Review revisions to settlement agreement article 2 language. |
| 16 | 7/2/2021 | Bromberg, Brian | 2.4 | Review example scenarios to evaluate payment mechanics. |
| 16 | 7/2/2021 | Diaz, Matthew | 2.8 | Review updated settlement agreement payment model and related agreements. |
| 16 | 7/3/2021 | Bromberg, Brian | 2.7 | Provide comments re: settlement agreement article 2 language. |
| 16 | 7/3/2021 | Bromberg, Brian | 2.9 | Review latest draft of B Side annex to provide comments. |
| 16 | 7/3/2021 | Bromberg, Brian | 0.9 | Discuss B Side annex with counsel. |
| 16 | 7/4/2021 | Bromberg, Brian | 2.2 | Provide comments on revised B side annex. |
| 16 | 7/5/2021 | Bromberg, Brian | 2.1 | Provide comments on article 2 language. |
| 16 | 7/5/2021 | Bromberg, Brian | 2.1 | Review NewCo agreement. |
| 16 | 7/5/2021 | Diaz, Matthew | 0.6 | Review proposed change to the plan. |
| 16 | 7/6/2021 | Bromberg, Brian | 1.9 | Discuss A Side annex language. |
| 16 | 7/6/2021 | Bromberg, Brian | 1.6 | Draft revised workplan re: review of plan and settlement agreement documents. |
| 16 | 7/6/2021 | Bromberg, Brian | 1.8 | Review updated B Side annex to evaluate changes. |
| 16 | 7/6/2021 | Bromberg, Brian | 1.7 | Review latest NOAT distribution procedures. |
| 16 | 7/6/2021 | Bromberg, Brian | 1.3 | Discuss draft A side and B side annexes with Counsel. |
| 16 | 7/6/2021 | Bromberg, Brian | 1.8 | Review updated NewCo operating agreement to evaluate changes. |
| 16 | 7/6/2021 | Bromberg, Brian | 1.4 | Review open items related to the plan supplement. |
| 16 | 7/6/2021 | Bromberg, Brian | 2.7 | Review revised draft NewCo operating agreement. |
| 16 | 7/6/2021 | Bromberg, Brian | 0.4 | Discuss plan supplement with Debtors. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/6/2021 | Diaz, Matthew | 1.3 | Review updated draft of the NewCo operating agreement. |
| 16 | 7/6/2021 | Diaz, Matthew | 1.3 | Review plan supplement open items and related next steps. |
| 16 | 7/6/2021 | Diaz, Matthew | 1.1 | Review updated Initial NOAT distribution. |
| 16 | 7/6/2021 | Diaz, Matthew | 0.5 | Participate in a call with Alix/PJT to discuss the updated NOAT estimate. |
| 16 | 7/6/2021 | Diaz, Matthew | 0.8 | Participate in a call with Houlihan to discuss the initial NOAT distribution. |
| 16 | 7/6/2021 | Diaz, Matthew | 1.5 | Attend (partial) call with the Davis Polk and AHC counsel to discuss the Sackler settlement agreements. |
| 16 | 7/6/2021 | Diaz, Matthew | 2.9 | Review updated Sackler settlement agreement and related documents. |
| 16 | 7/6/2021 | Kim, Ye Darm | 0.8 | Review updated initial NOAT distribution and trust procedures. |
| 16 | 7/6/2021 | Kim, Ye Darm | 1.1 | Attend call with Debtors' advisors to discuss updated emergence date assumptions and impact to emergence distribution to NewCo. |
| 16 | 7/6/2021 | Kurtz, Emma | 1.2 | Review updated A-Side and B-Side credit support annexes to evaluate changes. |
| 16 | 7/6/2021 | Kurtz, Emma | 0.8 | Review revised Sackler Settlement Agreement model to understand assumptions driving draft examples. |
| 16 | 7/6/2021 | Kurtz, Emma | 1.1 | Attend call with Alix and PJT to discuss revised emergence date assumptions and estimated emergence distributions to NewCo. |
| 16 | 7/6/2021 | Turner, Ian | 1.0 | Attend call with Alix, PJT, and other financial advisors to discuss the change in cash at emergence figure. |
| 16 | 7/6/2021 | Turner, Ian | 0.8 | Review latest payment model mechanics. |
| 16 | 7/6/2021 | Turner, Ian | 2.6 | Review latest draft of settlement agreement to compare to payment model mechanics. |
| 16 | 7/6/2021 | Turner, Ian | 1.9 | Continue to review latest draft of settlement agreement to compare to payment model mechanics. |
| 16 | 7/7/2021 | Bromberg, Brian | 1.4 | Review markup of NewCo operating agreement. |
| 16 | 7/7/2021 | Bromberg, Brian | 1.6 | Discuss NewCo agreement with counsel. |
| 16 | 7/7/2021 | Bromberg, Brian | 2.9 | Review revised article 2 language. |
| 16 | 7/7/2021 | Bromberg, Brian | 1.4 | Review plan supplement distribution disclosure. |
| 16 | 7/7/2021 | Bromberg, Brian | 1.0 | Participate in call with Committee re: plan supplement. |
| 16 | 7/7/2021 | Bromberg, Brian | 2.9 | Review plan supplement documents. |
| 16 | 7/7/2021 | Diaz, Matthew | 1.1 | Review the updated NewCo Operating agreement. |
| 16 | 7/7/2021 | Diaz, Matthew | 1.6 | Participate in call with counsel on the NewCo operating agreement. |
| 16 | 7/7/2021 | Diaz, Matthew | 0.4 | Review updated initial NOAT distribution exhibit. |
| 16 | 7/7/2021 | Diaz, Matthew | 0.3 | Review latest NewCo operating agreement markup. |
| 16 | 7/7/2021 | Diaz, Matthew | 2.6 | Review updated Sackler settlement agreement. |
| 16 | 7/7/2021 | Diaz, Matthew | 1.6 | Review latest Sackler settlement agreement payment model to evaluate changes to mechanics. |
| 16 | 7/7/2021 | Kurtz, Emma | 0.8 | Review revised draft settlement agreement exhibits to ensure payment parties match the filed disclosure statement exhibit. |
| 16 | 7/7/2021 | Simms, Steven | 0.6 | Review latest draft of settlement agreement. |
| 16 | 7/8/2021 | Bromberg, Brian | 1.6 | Review distributable value waterfall updates. |
| 16 | 7/8/2021 | Bromberg, Brian | 1.6 | Review updated article 2 language to compare to settlement agreement model. |
| 16 | 7/8/2021 | Bromberg, Brian | 2.7 | Review Sackler settlement agreement model for updates. |
| 16 | 7/8/2021 | Bromberg, Brian | 0.6 | Discuss latest settlement agreement model and draft examples with team. |
| 16 | 7/8/2021 | Bromberg, Brian | 2.9 | Draft examples for settlement agreement to illustrate payment mechanics. |
| 16 | 7/8/2021 | Bromberg, Brian | 2.8 | Revise model to reflect settlement agreement examples. |
| 16 | 7/8/2021 | Bromberg, Brian | 1.2 | Prepare revisions to draft examples illustrating settlement agreement mechanics. |
| 16 | 7/8/2021 | Diaz, Matthew | 1.7 | Review Milbank comments to sections 1 and 2 of the settlement agreement. |
| 16 | 7/8/2021 | Diaz, Matthew | 1.4 | Participate call with Counsel to discuss the settlement agreement markup. |
| 16 | 7/8/2021 | Kim, Ye Darm | 0.6 | Participate in call re: settlement agreement modeling. |
| 16 | 7/8/2021 | Kurtz, Emma | 2.4 | Review eighth filed plan supplement to evaluate changes from prior drafts of the Sackler settlement agreement and exhibits. |
| 16 | 7/8/2021 | Kurtz, Emma | 0.6 | Participate in internal call re: settlement agreement model and proposed examples. |
| 16 | 7/8/2021 | Simms, Steven | 0.3 | Review settlement agreement markup. |
| 16 | 7/8/2021 | Turner, Ian | 1.6 | Review eighth filed plan supplement to evaluate changes in trust distribution procedures. |
| 16 | 7/8/2021 | Turner, Ian | 2.7 | Discuss with internal team re: latest settlement agreement model and proposed revisions. |
| 16 | 7/8/2021 | Turner, Ian | 0.6 | Prepare revisions to analysis of settlement agreement model to incorporate Section 2.01(e) prepayments into summary presentation. |
| 16 | 7/8/2021 | Turner, Ian | 2.8 | Prepare revisions to settlement agreement model to reflect Eighth Plan Supplement. |
| 16 | 7/8/2021 | Turner, Ian | 0.9 | Prepare revisions to settlement agreement model to ensure consistency with filed plan terminology. |
| 16 | 7/9/2021 | Bromberg, Brian | 1.7 | Review proposed settlement agreement illustrative examples to provide comments to team. |
| 16 | 7/9/2021 | Diaz, Matthew | 0.7 | Review updated NewCo operating agreement. |
| 16 | 7/9/2021 | Diaz, Matthew | 0.3 | Draft correspondence to the UCC and Debtors' financial advisers re: the Sackler settlement model. |
| 16 | 7/9/2021 | Diaz, Matthew | 2.4 | Review updates to the Sackler settlement model. |
| 16 | 7/9/2021 | Diaz, Matthew | 2.8 | Review of the settlement agreement model illustrative examples. |
| 16 | 7/9/2021 | Turner, Ian | 1.1 | Prepare revisions to analysis of settlement agreement model to incorporate internal comments. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/9/2021 | Turner, Ian | 1.4 | Prepare revisions to illustrative examples of settlement agreement model mechanics per internal comments. |
| 16 | 7/9/2021 | Turner, Ian | 2.3 | Draft description of settlement agreement model calculations to accompany illustrative excel examples. |
| 16 | 7/9/2021 | Turner, Ian | 1.3 | Continue to prepare description of settlement agreement model calculations to accompany illustrative excel examples. |
| 16 | 7/9/2021 | Turner, Ian | 2.7 | Prepare revisions to settlement agreement calculations descriptions to conform with plan terminology. |
| 16 | 7/11/2021 | Bromberg, Brian | 1.9 | Review updated settlement agreement model provided by the Debtors. |
| 16 | 7/11/2021 | Diaz, Matthew | 2.8 | Review updated examples to the settlement agreement re: payment mechanics. |
| 16 | 7/11/2021 | Diaz, Matthew | 2.9 | Review latest draft of the settlement agreement to evaluate changes. |
| 16 | 7/12/2021 | Bromberg, Brian | 1.7 | Evaluate updates to latest settlement agreement model. |
| 16 | 7/12/2021 | Bromberg, Brian | 1.3 | Attend internal team call to discuss settlement agreement illustrative examples. |
| 16 | 7/12/2021 | Bromberg, Brian | 1.2 | Review draft illustrative settlement agreement model examples to evaluate potential updates. |
| 16 | 7/12/2021 | Bromberg, Brian | 0.7 | Discuss settlement agreement model with UCC and Debtor advisors. |
| 16 | 7/12/2021 | Bromberg, Brian | 2.6 | Prepare revisions to settlement agreement payment model and scenarios. |
| 16 | 7/12/2021 | Bromberg, Brian | 2.7 | Review scenario output provided by Sackler advisors. |
| 16 | 7/12/2021 | Bromberg, Brian | 2.1 | Reconcile scenario outputs provided by Sackler advisors to FTI analysis of model. |
| 16 | 7/12/2021 | Bromberg, Brian | 1.2 | Attend internal call to discuss the updated settlement agreement payment model and illustrative examples. |
| 16 | 7/12/2021 | Bromberg, Brian | 0.9 | Participate in call with Counsel re: releases contemplated under the Plan. |
| 16 | 7/12/2021 | Diaz, Matthew | 0.9 | Review updated NewCo transfer agreement. |
| 16 | 7/12/2021 | Diaz, Matthew | 0.7 | Review markup version to the plan to evaluate changes. |
| 16 | 7/12/2021 | Diaz, Matthew | 0.6 | Review revisions to NewCo operating agreement. |
| 16 | 7/12/2021 | Diaz, Matthew | 1.9 | Review updated settlement agreement payment model illustrative examples to provide further comments. |
| 16 | 7/12/2021 | Diaz, Matthew | 0.4 | Review draft correspondence to the Sacklers' advisers re: the settlement agreement examples. |
| 16 | 7/12/2021 | Diaz, Matthew | 0.4 | Participate in call with the UCC's and Debtors' advisors to discuss the settlement agreement examples. |
| 16 | 7/12/2021 | Diaz, Matthew | 0.4 | Review breach fee scenarios and calculations. |
| 16 | 7/12/2021 | Diaz, Matthew | 1.1 | Review updated articles 1 and 2 to the settlement agreement. |
| 16 | 7/12/2021 | Kurtz, Emma | 1.3 | Attend internal call to discuss latest payment model and illustrative examples. |
| 16 | 7/12/2021 | Kurtz, Emma | 0.3 | Attend call with Alix and Province to discuss the proposed illustrative examples to the settlement agreement model. |
| 16 | 7/12/2021 | Simms, Steven | 0.4 | Review analysis of settlement agreement model and payment mechanics. |
| 16 | 7/12/2021 | Turner, Ian | 1.3 | Participate in internal call to discuss updates to settlement agreement model and illustrative examples. |
| 16 | 7/12/2021 | Turner, Ian | 2.8 | Prepare revisions to illustrative examples to incorporate 2.10 A-Side Additional Payments and obligation acceleration from 2030 to 2029. |
| 16 | 7/12/2021 | Turner, Ian | 2.7 | Prepare revisions to illustrative example scenario 1 draft walk through language. |
| 16 | 7/13/2021 | Bromberg, Brian | 1.3 | Review latest analysis of settlement agreement model to evaluate changes to payment mechanics. |
| 16 | 7/13/2021 | Bromberg, Brian | 2.9 | Prepare initial draft of example annex. |
| 16 | 7/13/2021 | Bromberg, Brian | 0.6 | Participate in call with Debtors' regarding NewCo transfer agreement. |
| 16 | 7/13/2021 | Bromberg, Brian | 0.8 | Participate in call with Counsel re: breach fees. |
| 16 | 7/13/2021 | Bromberg, Brian | 1.1 | Participate in call re: revised article 2 language. |
| 16 | 7/13/2021 | Bromberg, Brian | 2.4 | Prepare revisions to written description of illustrative example scenario 1 to reflect payment mechanics. |
| 16 | 7/13/2021 | Bromberg, Brian | 1.1 | Review write up of illustrative examples scenarios to provide comments. |
| 16 | 7/13/2021 | Bromberg, Brian | 2.9 | Continue to review write up of illustrative payment model examples to ensure description comports with model mechanics. |
| 16 | 7/13/2021 | Diaz, Matthew | 2.8 | Review the latest draft settlement agreement examples to prepare revisions. |
| 16 | 7/13/2021 | Diaz, Matthew | 0.4 | Participate in call with counsel to discuss the breach fee analysis. |
| 16 | 7/13/2021 | Diaz, Matthew | 1.4 | Participate in call with counsel to discuss proposed modifications to articles 1 and 2 of the settlement agreement. |
| 16 | 7/13/2021 | Diaz, Matthew | 2.8 | Review updated settlement agreement and related annexes. |
| 16 | 7/13/2021 | Kurtz, Emma | 1.4 | Prepare revised numerical tables summarizing the Sackler settlement agreement mechanics under certain example scenarios. |
| 16 | 7/13/2021 | Kurtz, Emma | 0.7 | Prepare revisions to numerical summary tables of payment model mechanics per internal comments. |
| 16 | 7/13/2021 | Simms, Steven | 0.3 | Review analysis of settlement agreement to evaluate outstanding issues. |
| 16 | 7/13/2021 | Turner, Ian | 2.8 | Draft revised calculation description for Scenario 1 of Illustrative Examples for the Settlement Agreement. |
| 16 | 7/13/2021 | Turner, Ian | 2.2 | Incorporate internal comments on illustrative examples calculation descriptions re: further inclusion of legal definitions in the Settlement Agreement. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/13/2021 | Turner, Ian | 1.2 | Prepare revisions to the illustrative examples calculation descriptions to ensure numerical examples match payment model mechanics. |
| 16 | 7/13/2021 | Turner, Ian | 2.4 | Prepare draft calculation description for Scenario 2 of illustrative payment model examples. |
| 16 | 7/13/2021 | Turner, Ian | 2.4 | Incorporate description regarding Non-Collar Recipient's and Collar Recipient's amounts owed due to various provisions into illustrative examples walkthroughs. |
| 16 | 7/13/2021 | Turner, Ian | 1.1 | Prepare revisions to settlement agreement illustrative examples descriptions to incorporate additional language regarding A-Side Group 8 Capped Payment Parties. |
| 16 | 7/14/2021 | Bromberg, Brian | 2.8 | Review latest draft of settlement agreement illustrative example scenario 1 to finalize prior to distribution. |
| 16 | 7/14/2021 | Bromberg, Brian | 2.4 | Prepare revisions to calculation description of settlement agreement illustrative example scenario 2. |
| 16 | 7/14/2021 | Bromberg, Brian | 1.9 | Review updated settlement agreement payment model to evaluate changes. |
| 16 | 7/14/2021 | Bromberg, Brian | 1.6 | Participate in call re: credit support annexes. |
| 16 | 7/14/2021 | Bromberg, Brian | 2.4 | Draft description of payment model illustrative examples scenario 3. |
| 16 | 7/14/2021 | Bromberg, Brian | 1.0 | Participate in weekly Committee call to discuss case updates with respect to the Plan. |
| 16 | 7/14/2021 | Bromberg, Brian | 1.6 | Review proposed examples for credit support annex. |
| 16 | 7/14/2021 | Diaz, Matthew | 1.2 | Review updated scenario narratives to accompany the payment model mechanics examples. |
| 16 | 7/14/2021 | Diaz, Matthew | 1.9 | Review draft scenario 2 example to provide comments to team. |
| 16 | 7/14/2021 | Kurtz, Emma | 0.6 | Prepare revisions to latest draft Sackler settlement agreement numerical examples per internal comments. |
| 16 | 7/14/2021 | Kurtz, Emma | 1.7 | Review redline of latest draft of the Sackler settlement agreement exhibits to evaluate changes. |
| 16 | 7/14/2021 | Kurtz, Emma | 1.7 | Update settlement agreement numerical examples analysis to incorporate additional information per internal comments. |
| 16 | 7/14/2021 | Turner, Ian | 2.8 | Prepare revisions to settlement agreement analysis per internal comments. |
| 16 | 7/14/2021 | Turner, Ian | 2.8 | Draft illustrative examples scenario 3 calculation description language. |
| 16 | 7/14/2021 | Turner, Ian | 1.6 | Incorporate updates to scenario 2 calculation description per internal comments. |
| 16 | 7/14/2021 | Turner, Ian | 2.7 | Prepare revisions to scenario 3 calculation description to include Section 2.01(b) increase in Required Settlement Payments for the last three years. |
| 16 | 7/15/2021 | Bromberg, Brian | 1.4 | Finalize and send draft annex to Sackler advisors. |
| 16 | 7/15/2021 | Bromberg, Brian | 2.3 | Review latest Settlement Agreement draft. |
| 16 | 7/15/2021 | Bromberg, Brian | 1.7 | Participate in call re: remedies contemplated under plan. |
| 16 | 7/15/2021 | Bromberg, Brian | 1.4 | Review Settlement Agreement issues list. |
| 16 | 7/15/2021 | Bromberg, Brian | 1.2 | Provide comments on scenario 3 illustrative examples write up to team. |
| 16 | 7/15/2021 | Bromberg, Brian | 2.9 | Finalize and send draft scenario 3 payment model illustrative example to Sackler advisors. |
| 16 | 7/15/2021 | Diaz, Matthew | 2.6 | Review scenarios descriptions and related model output for illustrative examples. |
| 16 | 7/15/2021 | Diaz, Matthew | 1.6 | Review updated settlement agreement to identify changes. |
| 16 | 7/15/2021 | Kurtz, Emma | 0.4 | Attend call with counsel to discuss NewCo and TopCo transfer agreement and related diligence process to provide update to team. |
| 16 | 7/15/2021 | Simms, Steven | 0.3 | Review changes to revised settlement agreement. |
| 16 | 7/15/2021 | Turner, Ian | 1.8 | Prepare revisions to payment model scenario 3 illustrative example per internal comments. |
| 16 | 7/16/2021 | Bromberg, Brian | 2.9 | Review latest version of Settlement Agreement. |
| 16 | 7/16/2021 | Bromberg, Brian | 1.4 | Review mark up of payment model example scenario 1 from the Sacklers' advisors. |
| 16 | 7/16/2021 | Simms, Steven | 0.3 | Review analysis of Plan and settlement agreement to evaluate status. |
| 16 | 7/16/2021 | Turner, Ian | 1.0 | Prepare further mark up of lawyer's revised Section 2.07 language |
| 16 | 7/17/2021 | Bromberg, Brian | 1.9 | Review mark up of payment model illustrative examples scenarios 2 and 3 from the Sacklers' advisors. |
| 16 | 7/17/2021 | Bromberg, Brian | 1.1 | Review latest version of Settlement Agreement. |
| 16 | 7/17/2021 | Bromberg, Brian | 0.9 | Review list of contract assumptions. |
| 16 | 7/17/2021 | Diaz, Matthew | 0.4 | Review the assumed contracts list. |
| 16 | 7/17/2021 | Diaz, Matthew | 2.7 | Review updated settlement agreement example scenarios. |
| 16 | 7/18/2021 | Bromberg, Brian | 2.4 | Review latest version of Settlement Agreement. |
| 16 | 7/18/2021 | Bromberg, Brian | 1.7 | Prepare revisions to Sackler's advisors markup of payment model example scenarios. |
| 16 | 7/18/2021 | Diaz, Matthew | 2.9 | Review latest draft settlement agreement to evaluate changes. |
| 16 | 7/19/2021 | Bromberg, Brian | 2.1 | Review latest proposed A-side and B-side annexes to the settlement agreement. |
| 16 | 7/19/2021 | Bromberg, Brian | 0.2 | Attend call to discuss latest proposed credit support annexes. |
| 16 | 7/19/2021 | Bromberg, Brian | 2.1 | Review proposed breach charts. |
| 16 | 7/19/2021 | Bromberg, Brian | 2.8 | Review latest version of Settlement Agreement. |
| 16 | 7/19/2021 | Bromberg, Brian | 0.6 | Discuss proposed reporting requirements for settlement parties with creditor advisors. |
| 16 | 7/19/2021 | Diaz, Matthew | 2.9 | Review updated shareholder agreement to be filled with the plan supplement. |
| 16 | 7/19/2021 | Simms, Steven | 0.4 | Review latest draft settlement agreement to evaluate updates. |
| 16 | 7/19/2021 | Turner, Ian | 0.2 | Attend call to discuss proposed credit annexes. |
| 16 | 7/20/2021 | Bromberg, Brian | 0.6 | Participate in call with Alix re: contracts and cost savings. |
| 16 | 7/20/2021 | Diaz, Matthew | 0.6 | Participate in call with Alix to discuss contract cure amounts. |
| 16 | 7/20/2021 | Kurtz, Emma | 1.6 | Review monitor reports to evaluate monitor statement regarding ex-US OxyContin sales. |
| 16 | 7/20/2021 | Kurtz, Emma | 0.7 | Attend call with the Debtors re: contract rejections and assumptions. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/20/2021 | Turner, Ian | 2.6 | Prepare distributable value waterfall bridge to illustrate the changes in the remaining value to NOAT in latest version of Plan. |
| 16 | 7/21/2021 | Bromberg, Brian | 2.4 | Review draft board book prepared for new board members. |
| 16 | 7/21/2021 | Bromberg, Brian | 1.7 | Review slides to update for board book. |
| 16 | 7/21/2021 | Bromberg, Brian | 1.7 | Review distributable value waterfall updates. |
| 16 | 7/21/2021 | Bromberg, Brian | 1.0 | Participate in weekly Committee call to discuss case updates with respect to the Plan and settlement agreement. |
| 16 | 7/21/2021 | Bromberg, Brian | 0.9 | Review revised insurance assumptions for waterfall. |
| 16 | 7/21/2021 | Diaz, Matthew | 0.4 | Review contract cure issues. |
| 16 | 7/21/2021 | Kurtz, Emma | 2.6 | Prepare draft slides re: Purdue and Rhodes pipeline, R&D, and PHI to incorporate into draft board book. |
| 16 | 7/21/2021 | Kurtz, Emma | 2.4 | Prepare draft slides re: Sackler settlement agreement and IACs and related parties to include in board book. |
| 16 | 7/21/2021 | Kurtz, Emma | 0.9 | Discuss internally re: updates to board book slides. |
| 16 | 7/21/2021 | Turner, Ian | 0.9 | Attend internal call to discuss additions to board book. |
| 16 | 7/21/2021 | Turner, Ian | 2.9 | Prepare slides re: Sackler settlement agreement to incorporate into board book. |
| 16 | 7/22/2021 | Bromberg, Brian | 1.8 | Review draft slides to incorporate into board book to provide comments to team. |
| 16 | 7/22/2021 | Diaz, Matthew | 0.8 | Research and draft correspondence in connection with a committee member's question re: monitor reports. |
| 16 | 7/22/2021 | Kurtz, Emma | 2.2 | Prepare revisions to draft board book slides re: R&D, PHI, related parties, and Sackler settlement agreement per internal comments. |
| 16 | 7/22/2021 | Turner, Ian | 0.9 | Prepare revisions to draft board book slides re: settlement agreement payment mechanics per internal comments. |
| 16 | 7/23/2021 | Bromberg, Brian | 1.8 | Review updated NewCo operating agreement. |
| 16 | 7/23/2021 | Bromberg, Brian | 1.3 | Review revised board book slides to prepare further revisions. |
| 16 | 7/23/2021 | Diaz, Matthew | 0.9 | Review board of directors briefing book to provide comments. |
| 16 | 7/23/2021 | Simms, Steven | 0.4 | Review proposed board briefing book. |
| 16 | 7/24/2021 | Kurtz, Emma | 0.8 | Prepare further revisions to board book slides per feedback from HL. |
| 16 | 7/25/2021 | Bromberg, Brian | 2.9 | Review updated board book slides before distribution. |
| 16 | 7/25/2021 | Diaz, Matthew | 1.1 | Review updated board briefing book. |
| 16 | 7/25/2021 | Diaz, Matthew | 1.6 | Continue to review the updated board briefing book. |
| 16 | 7/25/2021 | Diaz, Matthew | 0.6 | Review the 7th amended POR to evaluate changes. |
| 16 | 7/25/2021 | Turner, Ian | 1.8 | Prepare revisions to settlement agreement overview slides included in board briefing book per feedback from HL. |
| 16 | 7/25/2021 | Turner, Ian | 1.3 | Update settlement agreement slides in board book to reflect confirmed A-Side and B-Side covenants and collateral per the Twelfth Plan Supplement. |
| 16 | 7/26/2021 | Bromberg, Brian | 2.3 | Review updated draft of the board book presentation. |
| 16 | 7/26/2021 | Bromberg, Brian | 0.9 | Review Company operations agreement. |
| 16 | 7/26/2021 | Bromberg, Brian | 2.7 | Finish reviewing board book presentation and distribute to HL. |
| 16 | 7/26/2021 | Bromberg, Brian | 0.8 | Review NewCo LLC Agreement. |
| 16 | 7/26/2021 | Kurtz, Emma | 0.8 | Prepare revisions to draft board book presentation per internal comments. |
| 16 | 7/26/2021 | Turner, Ian | 1.8 | Prepare draft slide on management team to include in board book presentation. |
| 16 | 7/27/2021 | Bromberg, Brian | 1.0 | Discuss case updates with team re: Plan and settlement agreement. |
| 16 | 7/27/2021 | Bromberg, Brian | 2.7 | Participate in call with counsel on Settlement Agreement. |
| 16 | 7/27/2021 | Bromberg, Brian | 0.7 | Review follow up on contracts analysis for NewCo. |
| 16 | 7/27/2021 | Diaz, Matthew | 2.5 | Attend (partial) call re: Sackler settlement agreement all hands call. |
| 16 | 7/27/2021 | Kurtz, Emma | 2.3 | Prepare revisions to draft board book presentation per internal comments. |
| 16 | 7/27/2021 | Kurtz, Emma | 1.9 | Review latest draft of settlement agreement and related issues list to evaluate updates. |
| 16 | 7/27/2021 | Simms, Steven | 0.4 | Review draft settlement agreement and remaining issues list. |
| 16 | 7/27/2021 | Turner, Ian | 2.7 | Attend call with Counsel to discuss status of settlement agreement. |
| 16 | 7/27/2021 | Turner, Ian | 1.1 | Prepare revisions to board book slides to incorporate internal comments. |
| 16 | 7/27/2021 | Turner, Ian | 1.0 | Attend internal call to discuss case updates and upcoming deliverables re: plan. |
| 16 | 7/28/2021 | Bromberg, Brian | 1.3 | Prepare revisions to draft settlement agreement payment examples to send to Sackler advisors. |
| 16 | 7/28/2021 | Bromberg, Brian | 2.3 | Review operating injunction and covenants. |
| 16 | 7/28/2021 | Bromberg, Brian | 0.8 | Provide comments on updated board book presentation. |
| 16 | 7/28/2021 | Bromberg, Brian | 1.0 | Participate in weekly Committee call to discuss status of plan and settlement agreement. |
| 16 | 7/28/2021 | Diaz, Matthew | 1.2 | Review proposed corporate governance covenants. |
| 16 | 7/28/2021 | Turner, Ian | 1.8 | Prepare revisions to settlement agreement illustrative examples per comments. |
| 16 | 7/29/2021 | Bromberg, Brian | 1.4 | Provide comments on updated slides for board book. |
| 16 | 7/29/2021 | Bromberg, Brian | 1.0 | Participate in call on M&A for NewCo. |
| 16 | 7/29/2021 | Bromberg, Brian | 0.3 | Participate in call on proposed corporate governance covenants. |
| 16 | 7/29/2021 | Diaz, Matthew | 1.2 | Review Counsel's comments on proposed corporate governance covenants. |
| 16 | 7/29/2021 | Kurtz, Emma | 1.8 | Prepare updates to latest draft version of the board briefing book presentation. |
| 16 | 7/29/2021 | Simms, Steven | 0.4 | Review latest draft board briefing book. |
| 16 | 7/30/2021 | Bromberg, Brian | 0.4 | Review and comment on latest draft board book. |
| 16 | 7/30/2021 | Bromberg, Brian | 2.9 | Review and comment on latest Settlement Agreement. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/30/2021 | Bromberg, Brian | 3.1 | Participate in creditor call on Settlement Agreement. |
| 16 | 7/30/2021 | Diaz, Matthew | 2.6 | Review latest draft of the board briefing book to provide comments. |
| 16 | 7/30/2021 | Diaz, Matthew | 2.8 | Perform detailed review of the updated settlement agreement to evaluate revisions. |
| 16 | 7/30/2021 | Kurtz, Emma | 2.8 | Review latest draft Sackler settlement agreement and remaining issues list to evaluate updates. |
| 16 | 7/30/2021 | Simms, Steven | 0.3 | Review outstanding issues list related to Plan and settlement agreement. |
| 16 | 7/30/2021 | Turner, Ian | 2.6 | Attend (partial) call with various creditor advisors to discuss the draft settlement agreement. |
| 16 | 7/31/2021 | Bromberg, Brian | 0.7 | Review revised Settlement Agreement draft to evaluate updates. |
| 16 | 8/1/2021 | Bromberg, Brian | 0.8 | Review updated board book. |
| 16 | 8/1/2021 | Diaz, Matthew | 1.5 | Review Board briefing book. |
| 16 | 8/2/2021 | Bromberg, Brian | 1.8 | Review latest board briefing book to prepare for call with board members. |
| 16 | 8/2/2021 | Bromberg, Brian | 2.6 | Research follow ups from call with NewCo board. |
| 16 | 8/2/2021 | Diaz, Matthew | 1.2 | Review dollar thresholds in settlement agreement. |
| 16 | 8/2/2021 | Simms, Steven | 0.3 | Review latest draft of the NewCo board briefing book. |
| 16 | 8/3/2021 | Bromberg, Brian | 0.7 | Review revised dollar thresholds in settlement agreement. |
| 16 | 8/3/2021 | Diaz, Matthew | 0.6 | Review correspondence with Alix on open items in the Sackler agreement. |
| 16 | 8/4/2021 | Bromberg, Brian | 0.8 | Review new settlement agreement exhibits. |
| 16 | 8/4/2021 | Bromberg, Brian | 1.2 | Review mark up to settlement agreement examples. |
| 16 | 8/4/2021 | Diaz, Matthew | 1.6 | Review settlement agreement exhibit re: payment mechanics illustrative examples. |
| 16 | 8/5/2021 | Bromberg, Brian | 0.7 | Review and revise settlement examples. |
| 16 | 8/5/2021 | Bromberg, Brian | 0.6 | Follow up with Sackler's advisors on finalizing settlement agreement. |
| 16 | 8/5/2021 | Simms, Steven | 0.3 | Review update on status of settlement agreement. |
| 16 | 8/5/2021 | Turner, Ian | 0.5 | Compile scenario walk through summary tables and accompanying detailed explanations. |
| 16 | 8/6/2021 | Bromberg, Brian | 0.8 | Review approved advisor list included in settlement agreement. |
| 16 | 8/6/2021 | Bromberg, Brian | 0.3 | Review questions on restricted cash. |
| 16 | 8/6/2021 | Diaz, Matthew | 0.3 | Review revised financial exhibit to the settlement agreement. |
| 16 | 8/8/2021 | Bromberg, Brian | 2.4 | Review latest transfer agreement and settlement agreement. |
| 16 | 8/8/2021 | Diaz, Matthew | 0.5 | Review updated Plan to evaluate changes. |
| 16 | 8/8/2021 | Diaz, Matthew | 0.7 | Review updated NewCo transfer agreement. |
| 16 | 8/9/2021 | Bromberg, Brian | 0.6 | Review issues list on transfer agreement for upcoming call. |
| 16 | 8/9/2021 | Bromberg, Brian | 1.3 | Review revised exhibits to settlement agreement. |
| 16 | 8/10/2021 | Bromberg, Brian | 0.5 | Review latest transfer agreement and settlement agreement. |
| 16 | 8/10/2021 | Bromberg, Brian | 0.7 | Discuss NewCo transfer agreement with counsel. |
| 16 | 8/10/2021 | Bromberg, Brian | 1.5 | Review revised exhibits to Settlement agreement. |
| 16 | 8/10/2021 | Bromberg, Brian | 0.7 | Review illustrative examples for settlement agreement. |
| 16 | 8/10/2021 | Diaz, Matthew | 0.3 | Participate in call with counsel on the NewCo transfer agreement. |
| 16 | 8/10/2021 | Diaz, Matthew | 0.6 | Participate in call with the Debtors' advisors on the NewCo transfer agreement. |
| 16 | 8/10/2021 | Turner, Ian | 2.2 | Review exhibit to the settlement agreement re: settlement agreement payment examples to ensure consistency. |
| 16 | 8/11/2021 | Bromberg, Brian | 1.0 | Review updated transfer agreement and settlement agreement. |
| 16 | 8/11/2021 | Bromberg, Brian | 0.9 | Review revisions to NewCo transfer agreement. |
| 16 | 8/11/2021 | Bromberg, Brian | 0.9 | Participate in weekly AHC call to discuss ongoing updates to Plan documents. |
| 16 | 8/12/2021 | Bromberg, Brian | 1.0 | Review revisions to settlement agreement payment mechanics. |
| 16 | 8/12/2021 | Diaz, Matthew | 0.6 | Review updates to settlement agreement payment mechanics. |
| 16 | 8/12/2021 | Diaz, Matthew | 0.5 | Participate in a call with Counsel re: transfers to NewCo. |
| 16 | 8/12/2021 | Kurtz, Emma | 3.6 | Prepare analysis of assumed contracts to identify potential key contracts needing further due diligence. |
| 16 | 8/12/2021 | Kurtz, Emma | 3.4 | Continue to evaluate list of assumed contracts to identify contacts with potentially expensive termination provisions. |
| 16 | 8/12/2021 | Simms, Steven | 0.6 | Review update from team on status of NewCo transfer agreement. |
| 16 | 8/12/2021 | Turner, Ian | 3.1 | Prepare updates to settlement agreement illustrative examples to reflect revised payments between A-Side and B-Side payment groups. |
| 16 | 8/13/2021 | Diaz, Matthew | 0.6 | Review latest draft of settlement agreement illustrative examples. |
| 16 | 8/13/2021 | Diaz, Matthew | 1.9 | Review updated draft of the settlement agreement. |
| 16 | 8/13/2021 | Kurtz, Emma | 3.1 | Continue to prepare analysis of Debtors' proposed assumed contracts to identify key contracts requiring further information. |
| 16 | 8/13/2021 | Kurtz, Emma | 0.4 | Prepare revisions to analysis of assumed contracts per internal comments. |
| 16 | 8/13/2021 | Simms, Steven | 0.4 | Review updates on case events related to upcoming confirmation hearing. |
| 16 | 8/15/2021 | Bromberg, Brian | 1.0 | Review latest settlement agreement draft to evaluate changes. |
| 16 | 8/15/2021 | Diaz, Matthew | 1.1 | Review questions and responses to Counsel in connection with the settlement agreement. |
| 16 | 8/16/2021 | Bromberg, Brian | 0.4 | Discuss progress of diligence on settlement agreement. |
| 16 | 8/16/2021 | Bromberg, Brian | 2.7 | Review revised NewCo transfer agreement to answer questions from team. |
| 16 | 8/16/2021 | Diaz, Matthew | 0.5 | Review summary of the 8/16 confirmation hearing. |
| 16 | 8/16/2021 | Diaz, Matthew | 0.8 | Review analysis of updated transfer agreement. |
| 16 | 8/16/2021 | Diaz, Matthew | 2.3 | Review settlement agreement payment mechanics illustrative examples. |
| 16 | 8/16/2021 | Simms, Steven | 0.4 | Review summary of ongoing confirmation hearing. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/17/2021 | Bromberg, Brian | 0.7 | Review responses to follow-up questions re: NewCo transfer agreement. |
| 16 | 8/17/2021 | Bromberg, Brian | 1.5 | Review revised settlement agreement re: payment mechanics examples. |
| 16 | 8/17/2021 | Diaz, Matthew | 0.5 | Review summary of the 8/17 confirmation hearing. |
| 16 | 8/17/2021 | Diaz, Matthew | 0.7 | Review updated NewCo transfer agreement. |
| 16 | 8/17/2021 | Diaz, Matthew | 1.4 | Continue to review the revised settlement agreement payment examples. |
| 16 | 8/17/2021 | Diaz, Matthew | 1.4 | Review latest draft of the settlement agreement. |
| 16 | 8/17/2021 | Simms, Steven | 0.6 | Review summary of 8/17 confirmation hearing. |
| 16 | 8/18/2021 | Bromberg, Brian | 1.0 | Attend internal call with team to coordinate ongoing workstreams related to the Plan. |
| 16 | 8/18/2021 | Bromberg, Brian | 0.9 | Prepare responses to questions on valuation range of IAC sale proceeds included in settlement agreement. |
| 16 | 8/18/2021 | Diaz, Matthew | 0.4 | Review summary of the 8/18 confirmation hearing events. |
| 16 | 8/18/2021 | Diaz, Matthew | 1.6 | Review updated settlement agreement exhibits. |
| 16 | 8/18/2021 | Diaz, Matthew | 0.7 | Review of case open items re: Plan confirmation and related next steps. |
| 16 | 8/18/2021 | Kurtz, Emma | 0.9 | Attend internal call to discuss ongoing workstreams re: Plan documents to evaluate next steps. |
| 16 | 8/18/2021 | Turner, Ian | 0.3 | Draft initial response to Houlihan Lokey regarding IAC sale proceeds. |
| 16 | 8/18/2021 | Turner, Ian | 0.9 | Participate in internal to discuss Plan related workstreams and upcoming deliverables. |
| 16 | 8/19/2021 | Bromberg, Brian | 1.0 | Review settlement agreement illustrative payment mechanic examples. |
| 16 | 8/19/2021 | Bromberg, Brian | 0.9 | Review funding deadline report language. |
| 16 | 8/19/2021 | Diaz, Matthew | 1.3 | Review updated settlement agreement to evaluate changes. |
| 16 | 8/20/2021 | Bromberg, Brian | 1.0 | Review proposed form of net proceeds reporting. |
| 16 | 8/20/2021 | Bromberg, Brian | 0.6 | Discuss net proceeds reporting with Sackler advisors. |
| 16 | 8/20/2021 | Bromberg, Brian | 0.3 | Discuss net proceeds reporting with Counsel. |
| 16 | 8/20/2021 | Simms, Steven | 0.3 | Correspond with counsel on confirmation issues. |
| 16 | 8/22/2021 | Diaz, Matthew | 0.8 | Review updated net proceeds exhibit. |
| 16 | 8/23/2021 | Bromberg, Brian | 0.5 | Follow up on settlement agreement questions. |
| 16 | 8/23/2021 | Bromberg, Brian | 1.4 | Review spend file for vendors to identify key contract counterparties. |
| 16 | 8/23/2021 | Bromberg, Brian | 0.7 | Review payment examples in revised settlement agreement. |
| 16 | 8/23/2021 | Bromberg, Brian | 0.6 | Discuss revisions to settlement agreement with Counsel. |
| 16 | 8/23/2021 | Diaz, Matthew | 1.8 | Review updated settlement agreement examples. |
| 16 | 8/23/2021 | Kurtz, Emma | 1.9 | Prepare draft list of major spend counter parties and corresponding contracts to request additional information on. |
| 16 | 8/23/2021 | Simms, Steven | 0.4 | Review updates from team re: settlement agreement and related payment mechanics examples. |
| 16 | 8/23/2021 | Turner, Ian | 1.3 | Prepare revisions to analysis of distributable value at emergence. |
| 16 | 8/23/2021 | Turner, Ian | 1.2 | Review updated settlement agreement payment mechanic examples. |
| 16 | 8/24/2021 | Bromberg, Brian | 1.2 | Review draft analysis of major spend vendors and related contracts to provide comments. |
| 16 | 8/24/2021 | Bromberg, Brian | 1.4 | Review proposed form of net proceeds reporting. |
| 16 | 8/24/2021 | Bromberg, Brian | 0.9 | Review funding deadline report language. |
| 16 | 8/24/2021 | Bromberg, Brian | 1.0 | Discuss funding deadline report language with counsel. |
| 16 | 8/24/2021 | Kurtz, Emma | 2.4 | Prepare draft contracts follow up questions re: research and development organizations, related parties, and other contracts. |
| 16 | 8/24/2021 | Simms, Steven | 0.4 | Review updates to plan documents. |
| 16 | 8/24/2021 | Turner, Ian | 0.4 | Prepare update to distributable value analysis per revised insurance and emergence cash outflows and trust administration costs. |
| 16 | 8/25/2021 | Bromberg, Brian | 1.9 | Review draft contract follow-up questions to evaluate included contracts and provide comments. |
| 16 | 8/25/2021 | Bromberg, Brian | 0.6 | Review revised contracts diligence request list to provide comments. |
| 16 | 8/25/2021 | Kurtz, Emma | 1.2 | Prepare revisions to diligence list re: assumed contracts per internal comments. |
| 16 | 8/26/2021 | Bromberg, Brian | 1.7 | Prepare for NewCo transfers call. |
| 16 | 8/26/2021 | Bromberg, Brian | 0.6 | Discuss NewCo transfer workstreams with lawyers. |
| 16 | 8/26/2021 | Bromberg, Brian | 0.7 | Review updated contracts diligence request list to provide additional comments. |
| 16 | 8/26/2021 | Kurtz, Emma | 0.7 | Prepare further revisions to diligence request list re: assumed contracts per internal comments. |
| 16 | 8/30/2021 | Simms, Steven | 0.7 | Review updates from team re: potential plan confirmation issues. |
| 16 | 8/31/2021 | Bromberg, Brian | 1.0 | Respond to questions from Counsel on settlement agreement. |
| 16 | 8/31/2021 | Simms, Steven | 0.6 | Review status of settlement agreement. |
| 16 | 9/1/2021 | Bromberg, Brian | 0.5 | Discuss excess cash with the Debtors. |
| 16 | 9/1/2021 | Bromberg, Brian | 0.7 | Review latest excess cash estimates to prepare for call. |
| 16 | 9/1/2021 | Diaz, Matthew | 0.4 | Participate in a call with Alix to discuss certain Sackler settlement agreement issues. |
| 16 | 9/1/2021 | Kurtz, Emma | 0.3 | Review latest excess cash estimates and materials. |
| 16 | 9/2/2021 | Diaz, Matthew | 1.1 | Review of confirmation hearing summaries and related next steps. |
| 16 | 9/7/2021 | Bromberg, Brian | 1.6 | Review filed disclosure statement and supplement. |
| 16 | 9/8/2021 | Diaz, Matthew | 2.2 | Review the updated 8/31 shareholder settlement agreement to evaluate changes. |
| 16 | 9/14/2021 | Bromberg, Brian | 2.3 | Review revisions to settlement agreement to understand changes. |
| 16 | 9/14/2021 | Diaz, Matthew | 0.5 | Participate in a call with Counsel to discuss IP transfer. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/15/2021 | Kurtz, Emma | 0.8 | Draft summary for Counsel identifying contracts requested additional information on to identify potential contracts to reject. |
| 16 | 9/15/2021 | Simms, Steven | 0.2 | Review latest status of settlement agreement. |
| 16 | 9/20/2021 | Diaz, Matthew | 1.4 | Review of the settlement agreement to evaluate changes. |
| 16 | 9/20/2021 | Simms, Steven | 0.4 | Review latest status of NewCo transfer agreement. |
| 16 | 9/21/2021 | Diaz, Matthew | 0.6 | Review the updated NewCo transfer agreement. |
| 16 | 9/21/2021 | Diaz, Matthew | 0.3 | Review Counsel's summaries on the appeal process and related next steps. |
| 16 | 9/22/2021 | Simms, Steven | 0.6 | Review information provided by Counsel re: appeals process. |
| 16 | 9/24/2021 | Diaz, Matthew | 0.4 | Review lease assumption and rejection schedule. |
| 16 | 9/27/2021 | Simms, Steven | 0.6 | Review update from team re: status of plan items. |
| **16 Total** | | | **671.0** | |
| 18 | 6/1/2021 | Diaz, Matthew | 0.4 | Participate in a call with Alix and Province to discuss the Sackler settlement agreement. |
| 18 | 6/2/2021 | Kurtz, Emma | 0.3 | Review Sackler assets numbers released in documents by the Committee on Oversight and Reform to evaluate differences from net asset reports. |
| 18 | 6/3/2021 | Bromberg, Brian | 1.2 | Review IAC collateral tracing analysis. |
| 18 | 6/3/2021 | Diaz, Matthew | 0.5 | Participate in a call with Counsel to go through the open points on the Sackler settlement. |
| 18 | 6/4/2021 | Diaz, Matthew | 0.6 | Review updates to the A and B side agreements. |
| 18 | 6/4/2021 | Diaz, Matthew | 0.5 | Review updates to the A-Side terms sheets. |
| 18 | 6/4/2021 | Kurtz, Emma | 1.4 | Prepare outstanding question list re: IAC and pledged entities ownership. |
| 18 | 6/4/2021 | Kurtz, Emma | 1.6 | Prepare summary analysis of IAC and pledged entity ownership to share with Counsel. |
| 18 | 6/4/2021 | Simms, Steven | 0.3 | Review updated settlement agreement term sheets. |
| 18 | 6/7/2021 | Bromberg, Brian | 1.9 | Review IAC collateral entities list and questions. |
| 18 | 6/7/2021 | Diaz, Matthew | 1.2 | Review IAC legal entity analysis in connection with the settlement agreement documents. |
| 18 | 6/7/2021 | Diaz, Matthew | 0.7 | Review open items and next steps on the settlement agreement. |
| 18 | 6/7/2021 | Kim, Ye Darm | 0.7 | Review latest Sackler asset support documents. |
| 18 | 6/7/2021 | Kurtz, Emma | 2.7 | Prepare summary analysis of IAC ownership tracing to evaluate ownership by pledged entities and pledgors. |
| 18 | 6/7/2021 | Kurtz, Emma | 1.8 | Prepare revisions to summary of settlement agreement exhibits IACs and pledged entities per internal comments. |
| 18 | 6/8/2021 | Diaz, Matthew | 0.8 | Review IAC ownership due diligence. |
| 18 | 6/8/2021 | Diaz, Matthew | 0.7 | Review latest Sackler settlement agreement draft. |
| 18 | 6/9/2021 | Diaz, Matthew | 1.1 | Review updated A-side settlement documents. |
| 18 | 6/11/2021 | Diaz, Matthew | 1.4 | Review revised Sackler settlement agreement and supporting documents. |
| 18 | 6/14/2021 | Kim, Ye Darm | 1.1 | Review diligence materials from Alix re: B-Side family net assets. |
| 18 | 6/15/2021 | Diaz, Matthew | 1.4 | Review updated credit settlement agreement documents. |
| 18 | 6/15/2021 | Kim, Ye Darm | 0.5 | Review Sackler family quarterly fees report. |
| 18 | 6/20/2021 | Diaz, Matthew | 3.1 | Perform detailed review of the updated Sackler settlement agreement. |
| 18 | 6/21/2021 | Bromberg, Brian | 1.0 | Review diligence responses from Huron re: IAC ownership structure. |
| 18 | 6/21/2021 | Kurtz, Emma | 2.3 | Review diligence responses from Huron re: IAC ownership and pledged entity mapping to evaluate differences between FTI analysis. |
| 18 | 6/21/2021 | Kurtz, Emma | 1.9 | Draft observations and follow up questions re: Huron IAC and pledged entity ownership mapping. |
| 18 | 6/24/2021 | Kurtz, Emma | 0.3 | Prepare revised draft responses to Huron re: additional questions on IAC and pledged entities ownership. |
| 18 | 6/25/2021 | Bromberg, Brian | 2.2 | Continue to review settlement agreement IAC collateral ownership analysis. |
| 18 | 6/25/2021 | Bromberg, Brian | 1.9 | Create questions on settlement IAC collateral ownership. |
| 18 | 6/25/2021 | Kurtz, Emma | 2.1 | Incorporate responses from Huron into analysis of IAC ownership. |
| 18 | 6/25/2021 | Kurtz, Emma | 1.2 | Prepare revisions to analysis of pledged entity ownership to reflect clarification and additional information from Huron. |
| 18 | 6/25/2021 | Kurtz, Emma | 1.6 | Prepare updated summary of IAC and pledged entity ownership reflecting additional information. |
| 18 | 6/28/2021 | Bromberg, Brian | 0.7 | Review updated analysis of IAC collateral ownership. |
| 18 | 6/28/2021 | Diaz, Matthew | 2.6 | Review latest supporting files for the Sackler settlement agreement annexes. |
| 18 | 6/28/2021 | Kurtz, Emma | 0.5 | Attend call with Huron to discuss outstanding diligence questions re: IAC and pledged entity ownership structure. |
| 18 | 7/5/2021 | Diaz, Matthew | 1.7 | Review updated annexes to the settlement agreement. |
| 18 | 7/6/2021 | Diaz, Matthew | 2.8 | Review updated Purdue settlement agreement annexes. |
| 18 | 7/7/2021 | Diaz, Matthew | 2.7 | Review revisions to proposed Sackler settlement agreement annexes. |
| 18 | 7/12/2021 | Kurtz, Emma | 1.2 | Review latest exhibits to the Sackler settlement agreement to ensure consistency with previous analysis of IAC ownership. |
| 18 | 7/13/2021 | Bromberg, Brian | 1.4 | Participate in call with creditors' and Debtors' advisors re: credit support annexes. |
| 18 | 7/13/2021 | Diaz, Matthew | 1.2 | Attend (partial) call re: A-side credit support annexes with the Sacklers' counsel and the Debtors' and Creditors' advisers. |
| 18 | 7/14/2021 | Diaz, Matthew | 0.5 | Review updated multi-pod A side term sheet. |
| 18 | 7/14/2021 | Kurtz, Emma | 1.4 | Review pledged entities and pledgors exhibit to the Sackler settlement agreement to ensure the entities include and the specified ownership is consistent with previous analysis. |
| 18 | 7/16/2021 | Bromberg, Brian | 0.3 | Review IAC ownership exhibit of the latest settlement agreement to evaluate changes. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/16/2021 | Kurtz, Emma | 0.4 | Review IAC ownership analysis and net assets report analysis to ensure IAC entities excluded from the latest settlement agreement draft do not own IACs. |
| 18 | 7/17/2021 | Diaz, Matthew | 1.4 | Review B-side credit support annex. |
| 18 | 7/19/2021 | Diaz, Matthew | 1.3 | Review updated settlement agreement annexes. |
| 18 | 7/19/2021 | Kurtz, Emma | 0.2 | Attend call with Alix and Province re: credit support annexes reporting request. |
| 18 | 7/27/2021 | Bromberg, Brian | 2.4 | Review updated B Side asset report. |
| 18 | 7/27/2021 | Kurtz, Emma | 2.4 | Prepare analysis of updated B-Side net assets report to evaluate changes to coverage of settlement agreement obligations. |
| 18 | 7/28/2021 | Bromberg, Brian | 1.9 | Review summary of B Side asset report. |
| 18 | 7/28/2021 | Bromberg, Brian | 0.7 | Draft cover letter for B side asset report summary. |
| 18 | 7/28/2021 | Bromberg, Brian | 0.6 | Finalize and send B side asset report summary to counsel. |
| 18 | 7/28/2021 | Diaz, Matthew | 1.6 | Review updated B-side net asset report and related analysis. |
| 18 | 7/28/2021 | Kurtz, Emma | 1.6 | Prepare revisions to analysis of updated B-Side net assets report per internal comments. |
| 18 | 7/30/2021 | Kurtz, Emma | 1.8 | Review latest draft of Sackler settlement agreement exhibits re: payment parties to evaluate any changes. |
| 18 | 8/9/2021 | Bromberg, Brian | 1.7 | Review changes to credit support annexes. |
| 18 | 8/9/2021 | Kurtz, Emma | 1.6 | Review latest draft of settlement agreement circulated to evaluate updates to exhibits. |
| 18 | 8/9/2021 | Kurtz, Emma | 1.9 | Prepare analysis of latest A-Side payment parties assets per balances provided in the A-Side proposed De Minimis Trusts. |
| 18 | 8/10/2021 | Bromberg, Brian | 1.5 | Review further updates to settlement agreement exhibits re: Sackler parties. |
| 18 | 8/10/2021 | Bromberg, Brian | 1.7 | Review updated credit support annexes. |
| 18 | 8/10/2021 | Bromberg, Brian | 1.2 | Discuss credit support annexes reporting with Sacklers. |
| 18 | 8/10/2021 | Diaz, Matthew | 0.6 | Review De Minimus Trusts proposal. |
| 18 | 8/10/2021 | Diaz, Matthew | 0.5 | Participate in call with the B-side to discuss post emergence reporting requirements. |
| 18 | 8/10/2021 | Diaz, Matthew | 0.4 | Review proposed B-side reporting requirements. |
| 18 | 8/10/2021 | Kurtz, Emma | 1.2 | Review latest draft of settlement agreement exhibits to evaluate changes to included parties and entities. |
| 18 | 8/11/2021 | Diaz, Matthew | 0.6 | Review updated credit support annexes to the settlement agreement. |
| 18 | 8/12/2021 | Diaz, Matthew | 1.6 | Review updated settlement agreement annexes. |
| 18 | 8/13/2021 | Kurtz, Emma | 2.9 | Prepare updated A-Side net assets balance variance analysis per updated net assets report filed on the docket. |
| 18 | 8/13/2021 | Kurtz, Emma | 1.1 | Review the latest draft of the Sackler settlement agreement exhibits to ensure correct trusts and entities are included in the relevant exhibits. |
| 18 | 8/17/2021 | Diaz, Matthew | 1.6 | Review updated A side net asset analysis to evaluate changes. |
| 18 | 8/19/2021 | Bromberg, Brian | 1.5 | Review A Side reporting on updated assets balances. |
| **18 Total** | | | **95.3** | |
| 19 | 6/15/2021 | Kurtz, Emma | 0.4 | Review recently uploaded diligence documents to share with team. |
| 19 | 6/24/2021 | Kurtz, Emma | 0.4 | Review recently uploaded diligence documents re: responses to M&A diligence questions to share with team. |
| 19 | 7/27/2021 | Diaz, Matthew | 0.8 | Review open items and related next steps to prepare revised case workplan. |
| 19 | 7/30/2021 | Simms, Steven | 0.4 | Review proposed budgets for post effective date committees. |
| 19 | 9/8/2021 | Diaz, Matthew | 0.8 | Review open items and related next steps. |
| 19 | 9/8/2021 | Simms, Steven | 0.4 | Review latest case workplan to understand next steps. |
| 19 | 9/29/2021 | Simms, Steven | 0.4 | Review ongoing case issues and understand next steps. |
| **19 Total** | | | **3.6** | |
| 21 | 6/3/2021 | Kim, Ye Darm | 1.0 | Participate in Purdue corporate issues call with AHC Counsel. |
| 21 | 6/4/2021 | Simms, Steven | 0.8 | Correspondence with counsel on case items |
| 21 | 6/9/2021 | Diaz, Matthew | 0.8 | Participate in weekly AHC call to discuss case status and Plan and Disclosure Statement updates. |
| 21 | 6/9/2021 | Simms, Steven | 0.6 | Attend weekly AHC call to discuss case updates. |
| 21 | 6/23/2021 | Diaz, Matthew | 1.4 | Participate in the AHC committee call to discuss the hearing, plan supplement and other topics. |
| 21 | 6/30/2021 | Kim, Ye Darm | 1.1 | Participate in weekly AHC call re: KEIP KERP. |
| 21 | 7/7/2021 | Diaz, Matthew | 1.0 | Participate in weekly call with the AHC to discuss the plan supplement documents. |
| 21 | 7/7/2021 | Kim, Ye Darm | 1.1 | Participate in weekly AHC call to discuss plan process and updated documents. |
| 21 | 7/14/2021 | Diaz, Matthew | 1.4 | Attend weekly AHC call to discuss the plan process. |
| 21 | 7/14/2021 | Simms, Steven | 0.8 | Attend weekly AHC call to discuss Plan issues and other case updates. |
| 21 | 7/21/2021 | Diaz, Matthew | 1.0 | Participate in weekly AHC call to discuss the plan, KEIP/KERP and other topics. |
| 21 | 7/21/2021 | Diaz, Matthew | 0.8 | Participate in weekly AHC call to discuss updates with respect to Plan and settlement negotiations. |
| 21 | 7/21/2021 | Turner, Ian | 1.0 | Attend weekly AHC call to discuss plan process and the KEIP/KERP proposal. |
| 21 | 7/28/2021 | Simms, Steven | 0.8 | Attend weekly AHC call to discuss case updates regarding the Plan and outstanding issues. |
| 21 | 8/2/2021 | Bromberg, Brian | 2.0 | Participate in call with new board members. |
| 21 | 8/2/2021 | Diaz, Matthew | 2.0 | Participate in call with the NewCo chairman, Houlihan and KL to discuss the board briefing book. |
| 21 | 8/2/2021 | Diaz, Matthew | 1.6 | Prepare for call with the NewCo Chairman. |
| 21 | 8/4/2021 | Simms, Steven | 0.7 | Attend weekly AHC call to discuss case updates with respect to the Plan confirmation process. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 8/11/2021 | Diaz, Matthew | 0.8 | Participate in the weekly Purdue AHC call to discuss case events. |
| 21 | 8/11/2021 | Turner, Ian | 0.9 | Attend weekly AHC weekly call to discuss case updates related to the Plan. |
| 21 | 8/18/2021 | Diaz, Matthew | 0.9 | Participate in AHC call to discuss the confirmation hearing and other key issues. |
| 21 | 8/18/2021 | Turner, Ian | 1.2 | Participate in AHC call to discuss ongoing confirmation hearing and other case events. |
| 21 | 9/1/2021 | Bromberg, Brian | 0.5 | Participate in weekly Committee call to discuss case updates. |
| 21 | 9/2/2021 | Bromberg, Brian | 0.3 | Participate in weekly corporate call to discuss emergence preparation. |
| **21 Total** | | | **24.5** | |
| 22 | 9/10/2021 | Diaz, Matthew | 0.5 | Participate in call with the monitor. |
| **22 Total** | | | **0.5** | |
| 24 | 6/1/2021 | Kim, Ye Darm | 3.1 | Prepare draft of the April fee application. |
| 24 | 6/1/2021 | Kim, Ye Darm | 2.9 | Continue to prepare a draft of the April fee application per local rules. |
| 24 | 6/2/2021 | Diaz, Matthew | 0.9 | Review draft April fee application. |
| 24 | 6/14/2021 | Hellmund-Mora, Marili | 0.6 | Update and finalize the April fee application. |
| 24 | 6/30/2021 | Kim, Ye Darm | 3.4 | Prepare the May fee application per bankruptcy rules. |
| 24 | 6/30/2021 | Kim, Ye Darm | 1.5 | Continue to prepare the May fee application. |
| 24 | 7/1/2021 | Kim, Ye Darm | 2.8 | Prepare draft of the fifth interim fee application. |
| 24 | 7/1/2021 | Kim, Ye Darm | 2.1 | Continue to prepare draft of the fifth interim fee application. |
| 24 | 7/8/2021 | Diaz, Matthew | 1.1 | Review draft of May fee application. |
| 24 | 7/9/2021 | Diaz, Matthew | 0.6 | Review draft of the fifth interim fee application. |
| 24 | 7/9/2021 | Kurtz, Emma | 0.9 | Prepare revisions to draft fifth interim fee application per internal comments. |
| 24 | 7/16/2021 | Hellmund-Mora, Marili | 0.5 | Update and finalize the May fee application. |
| 24 | 7/20/2021 | Kurtz, Emma | 2.1 | Prepare draft June fee application per local rules. |
| 24 | 7/22/2021 | Kurtz, Emma | 2.4 | Continue to prepare June fee application per fee examiner guidelines. |
| 24 | 7/23/2021 | Kurtz, Emma | 1.1 | Finish preparing draft June fee application per local rules. |
| 24 | 7/27/2021 | Diaz, Matthew | 1.1 | Review of the June bill. |
| 24 | 8/15/2021 | Kurtz, Emma | 0.4 | Review draft fifth interim fee application proposed order to ensure correctness. |
| 24 | 8/26/2021 | Kurtz, Emma | 2.3 | Begin to prepare July fee application per local rules. |
| 24 | 8/30/2021 | Kurtz, Emma | 1.3 | Continue to prepare July fee application per bankruptcy guidelines. |
| 24 | 9/2/2021 | Kurtz, Emma | 1.7 | Finish preparing draft July fee statement. |
| 24 | 9/8/2021 | Kurtz, Emma | 0.4 | Prepare revisions to June fee application to finalize for filing. |
| 24 | 9/9/2021 | Diaz, Matthew | 1.1 | Review July fee application. |
| 24 | 9/10/2021 | Hellmund-Mora, Marili | 0.5 | Update and finalize the June application. |
| 24 | 9/10/2021 | Kurtz, Emma | 0.8 | Prepare revisions to draft July fee application. |
| 24 | 9/14/2021 | Kurtz, Emma | 2.8 | Begin to prepare August fee application per bankruptcy guidelines. |
| 24 | 9/16/2021 | Kurtz, Emma | 2.4 | Continue to prepare draft August fee application. |
| 24 | 9/22/2021 | Diaz, Matthew | 1.2 | Review August fee application. |
| 24 | 9/23/2021 | Hellmund-Mora, Marili | 0.5 | Update and finalize the July fee application. |
| 24 | 9/23/2021 | Kurtz, Emma | 0.6 | Prepare revisions to August fee application. |
| **24 Total** | | | **43.1** | |
| 26 | 8/5/2021 | Bromberg, Brian | 1.0 | Review NewCo insurance matters re: D&O insurance matters. |
| 26 | 8/6/2021 | Bromberg, Brian | 0.7 | Review D&O insurance policies for NewCo. |
| 26 | 8/6/2021 | Bromberg, Brian | 0.4 | Attend call with Counsel to discuss go forward insurance needs. |
| 26 | 8/6/2021 | Diaz, Matthew | 0.6 | Review D&O go forward insurance for NewCo. |
| 26 | 8/6/2021 | Diaz, Matthew | 0.5 | Attend call with Counsel on go forward insurance needs. |
| 26 | 8/9/2021 | Bromberg, Brian | 0.6 | Discuss insurance for NewCo with Debtors' FA. |
| 26 | 8/9/2021 | Bromberg, Brian | 0.8 | Discuss NewCo insurance needs with internal insurance team. |
| 26 | 8/9/2021 | Bromberg, Brian | 0.9 | Discuss go forward insurance for NewCo with Counsel. |
| 26 | 8/9/2021 | Diaz, Matthew | 1.1 | Review NewCo's go forward insurance needs. |
| 26 | 8/9/2021 | Diaz, Matthew | 0.9 | Participate call with Counsel to discuss the go forward businesses insurance needs. |
| 26 | 8/9/2021 | Diaz, Matthew | 0.6 | Participate in call with the Debtors on the go forward insurance analysis. |
| 26 | 8/9/2021 | Whitman, Andrew | 0.8 | Attend introductory call with FTI team to review D&O and other insurance benchmarking |
| 26 | 8/10/2021 | Diaz, Matthew | 0.9 | Review updated go forward insurance analysis. |
| 26 | 8/10/2021 | Diaz, Matthew | 0.8 | Participate call with Alix on the go forward insurance analysis. |
| 26 | 8/10/2021 | Diaz, Matthew | 0.4 | Draft correspondence to Counsel on the go forward insurance programs. |
| 26 | 8/10/2021 | Whitman, Andrew | 0.3 | Prepare draft analysis of D&O benchmarking. |
| 26 | 8/11/2021 | Bromberg, Brian | 0.6 | Review insurance policies for NewCo. |
| 26 | 8/11/2021 | Bromberg, Brian | 0.4 | Review insurance benchmarking provided by Marsh. |
| 26 | 8/11/2021 | Bromberg, Brian | 1.1 | Discuss insurance for NewCo with Debtors. |
| 26 | 8/11/2021 | Diaz, Matthew | 1.1 | Participate in a call with Debtors' advisors to discuss go forward insurance needs. |
| 26 | 8/11/2021 | Whitman, Andrew | 0.6 | Review D&O insurance benchmarking details provided by Marsh. |
| 26 | 8/11/2021 | Whitman, Andrew | 1.1 | Attend call with the Debtors' advisors to discuss NewCo insurance needs. |
| 26 | 8/12/2021 | Diaz, Matthew | 0.7 | Participate in call with Marsh to discuss go forward insurance needs. |
| 26 | 8/12/2021 | Whitman, Andrew | 1.4 | Prepare analysis regarding D&O insurance benchmarking. |
| 26 | 8/13/2021 | Diaz, Matthew | 0.6 | Review next steps re: D&O insurance analysis. |
| 26 | 8/13/2021 | Whitman, Andrew | 0.9 | Review next steps in analysis of insurance needs for NewCo. |
| 26 | 8/18/2021 | Bromberg, Brian | 1.1 | Review insurance needs for Newco. |
| 26 | 8/20/2021 | Simms, Steven | 0.4 | Correspond re: insurance issues. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/22/2021 | Diaz, Matthew | 0.8 | Review analysis of NewCo insurance needs. |
| 26 | 8/23/2021 | Bromberg, Brian | 1.2 | Review insurance proposal from the Debtors. |
| 26 | 8/23/2021 | Whitman, Andrew | 1.3 | Review insurance presentation provided by the Debtors to prepare analysis for team. |
| 26 | 8/24/2021 | Bromberg, Brian | 0.8 | Review analysis of Debtors' insurance proposal. |
| 26 | 8/25/2021 | Simms, Steven | 0.3 | Review insurance issues related to company collateral. |
| 26 | 8/25/2021 | Whitman, Andrew | 0.3 | Draft summary for team re: insurance issues related to company collateral. |
| 26 | 8/26/2021 | Diaz, Matthew | 0.5 | Review insurance alternatives. |
| 26 | 8/27/2021 | Bromberg, Brian | 0.7 | Review insurance for NewCo and TopCo. |
| 26 | 8/27/2021 | Whitman, Andrew | 0.2 | Review alternatives for insurance for NewCo. |
| 26 | 8/30/2021 | Bromberg, Brian | 1.4 | Review insurance for NewCo and TopCo. |
| 26 | 8/30/2021 | Bromberg, Brian | 1.0 | Attend call with the Debtors to discuss proposed insurance. |
| 26 | 8/30/2021 | Bromberg, Brian | 0.7 | Draft summary of insurance call to share with team. |
| 26 | 8/30/2021 | Whitman, Andrew | 0.2 | Review insurance for NewCo and TopCo to prepare for discussion with the Debtors. |
| 26 | 8/30/2021 | Whitman, Andrew | 1.0 | Attend call with the Debtors to discuss update re: insurance proposal. |
| 26 | 8/31/2021 | Whitman, Andrew | 0.3 | Prepare benchmarking analysis re: D&O insurance. |
| 26 | 9/1/2021 | Diaz, Matthew | 0.9 | Review plan effective date and go forward insurance issues. |
| 26 | 9/9/2021 | Bromberg, Brian | 0.6 | Review insurance information for NewCo. |
| 26 | 9/10/2021 | Simms, Steven | 0.3 | Review update on NewCo insurance information. |
| 26 | 9/14/2021 | Diaz, Matthew | 0.6 | Review insurance analysis. |
| 26 | 9/14/2021 | Whitman, Andrew | 0.3 | Review update on latest insurance issues. |
| 26 | 9/15/2021 | Bromberg, Brian | 0.7 | Discuss insurance for NewCo and TopCo with Debtors. |
| 26 | 9/15/2021 | Bromberg, Brian | 0.9 | Review NewCo insurance presentation. |
| 26 | 9/15/2021 | Diaz, Matthew | 0.5 | Participate in a call with the company on the go forward insurance needs. |
| 26 | 9/15/2021 | Diaz, Matthew | 0.6 | Review Debtors' insurance presentation to prepare for the call with the Debtors. |
| 26 | 9/15/2021 | Simms, Steven | 0.3 | Review go forward insurance items for NewCo. |
| 26 | 9/15/2021 | Whitman, Andrew | 0.8 | Attend insurance update call with Debtors. |
| 26 | 9/27/2021 | Diaz, Matthew | 0.6 | Review of the Debtors' general liability insurance analysis. |
| 26 | 9/27/2021 | Whitman, Andrew | 0.1 | Review email correspondence related to insurance issues. |
| **26 Total** | | | **39.2** | |
| 28 | 6/9/2021 | Diaz, Matthew | 0.2 | Review possible buyers for the IACs. |
| 28 | 6/30/2021 | Bromberg, Brian | 0.5 | Review IAC cash presentation. |
| 28 | 6/30/2021 | Bromberg, Brian | 1.0 | Attend call with IAC management to discuss cash projections and operating results. |
| 28 | 6/30/2021 | Diaz, Matthew | 0.6 | Review IAC financial update presentation from Mundipharma. |
| 28 | 6/30/2021 | Kim, Ye Darm | 1.0 | Participate in call re: IAC operating results. |
| 28 | 6/30/2021 | Kurtz, Emma | 1.0 | Attend call with Mundipharma management re: cash balance projections update. |
| 28 | 6/30/2021 | Turner, Ian | 0.9 | Participate in call with Mundipharma management to discuss financial performance. |
| **28 Total** | | | **5.2** | |
| 30 | 9/8/2021 | Bromberg, Brian | 1.7 | Draft outline of outstanding workstreams, with a focus on emergence preparation. |
| 30 | 9/8/2021 | Bromberg, Brian | 0.7 | Discuss emergence preparation workstreams with team. |
| 30 | 9/8/2021 | Kurtz, Emma | 0.6 | Discuss internally re: case workstreams and upcoming deliverables in preparation for emergence. |
| 30 | 9/8/2021 | Turner, Ian | 0.5 | Attend internal call to discuss emergence preparation workstreams. |
| 30 | 9/10/2021 | Diaz, Matthew | 0.5 | Participate in call with counsel to discuss NewCo emergence issues. |
| 30 | 9/10/2021 | Diaz, Matthew | 1.0 | Participate in call with Houlihan to discuss post emergence structures. |
| 30 | 9/13/2021 | Bromberg, Brian | 0.9 | Review latest emergence workstreams summary and checklist. |
| 30 | 9/13/2021 | Diaz, Matthew | 1.1 | Perform detailed review of the Purdue emergence work plan and checklist. |
| 30 | 9/13/2021 | Kurtz, Emma | 0.8 | Draft updated summary of emergence workstreams outline. |
| 30 | 9/13/2021 | Simms, Steven | 0.8 | Evaluate post confirmation items and workplan. |
| 30 | 9/14/2021 | Bromberg, Brian | 0.8 | Attend call with team to discuss outstanding NewCo transfers workstreams. |
| 30 | 9/14/2021 | Bromberg, Brian | 1.3 | Review latest outline of emergence workstreams to prepare for calls. |
| 30 | 9/14/2021 | Bromberg, Brian | 0.6 | Discuss IP and transfer to NewCo with counsel. |
| 30 | 9/14/2021 | Bromberg, Brian | 0.8 | Compile license agreements to share with Counsel. |
| 30 | 9/14/2021 | Bromberg, Brian | 0.8 | Prepare follow up questions for AlixPartners re: emergence preparation. |
| 30 | 9/14/2021 | Diaz, Matthew | 0.9 | Review emergence next steps and workplan. |
| 30 | 9/14/2021 | Diaz, Matthew | 0.7 | Develop settlement agreement section outline to include in NewCo board book. |
| 30 | 9/14/2021 | Kurtz, Emma | 0.7 | Attend call with team to discuss NewCo transfers workstreams and next steps. |
| 30 | 9/14/2021 | Kurtz, Emma | 1.3 | Prepare draft workplan and tracker for NewCo transfer workstreams and board book materials. |
| 30 | 9/14/2021 | Simms, Steven | 0.5 | Review latest summary of emergence preparation workstreams. |
| 30 | 9/14/2021 | Turner, Ian | 0.7 | Attend call with internal team to discuss NewCo board book and transfers workstreams. |
| 30 | 9/15/2021 | Bromberg, Brian | 0.5 | Draft follow-up questions for Alix re: emergence preparation. |
| 30 | 9/15/2021 | Bromberg, Brian | 2.2 | Draft outline of MDT Board book. |
| 30 | 9/15/2021 | Bromberg, Brian | 0.6 | Discuss MDT Board Book with counsel. |
| 30 | 9/15/2021 | Diaz, Matthew | 1.1 | Review next steps on outline for MDT board book. |
| 30 | 9/15/2021 | Diaz, Matthew | 0.5 | Participate in call with Counsel to discuss the MDT board book. |
| 30 | 9/15/2021 | Kurtz, Emma | 0.8 | Prepare revisions to NewCo board book slides to reflect internal comments |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 9/15/2021 | Kurtz, Emma | 1.3 | Draft summary slides of key prepetition contracts and related analyses to include in NewCo board book. |
| 30 | 9/15/2021 | Kurtz, Emma | 1.7 | Prepare analysis of largest vendor spend by prepetition contract counter-party to be included in NewCo board book. |
| 30 | 9/15/2021 | Kurtz, Emma | 1.4 | Prepare revisions to 2021 KEIP KERP slides to reflect final plans to be included in NewCo board book. |
| 30 | 9/15/2021 | Kurtz, Emma | 2.2 | Prepare draft outline of presentation to the MDT board. |
| 30 | 9/15/2021 | Turner, Ian | 0.5 | Attend call with Counsel to discuss MDT board book and next steps. |
| 30 | 9/16/2021 | Bromberg, Brian | 1.9 | Prepare revisions to draft outline of MDT board book presentation. |
| 30 | 9/17/2021 | Bromberg, Brian | 0.6 | Follow up on questions to Alix re: emergence preparation. |
| 30 | 9/17/2021 | Bromberg, Brian | 2.6 | Draft initial slides in outline of MDT Board book and identify next steps. |
| 30 | 9/17/2021 | Diaz, Matthew | 1.5 | Review of the settlement agreement in connection with preparing the MDT board presentation. |
| 30 | 9/17/2021 | Kurtz, Emma | 0.7 | Prepare revisions to outline of MDT board book presentation. |
| 30 | 9/17/2021 | Kurtz, Emma | 2.1 | Prepare additional draft slides for MDT board book outline to reflect internal comments. |
| 30 | 9/17/2021 | Kurtz, Emma | 1.3 | Review IAC overview slides for section of MDT board book. |
| 30 | 9/20/2021 | Bromberg, Brian | 1.2 | Review and respond to questions from Counsel on NewCo transfer agreement. |
| 30 | 9/20/2021 | Bromberg, Brian | 1.4 | Review task list re: NewCo transfer workstreams and progress. |
| 30 | 9/20/2021 | Bromberg, Brian | 1.3 | Finalize MDT board deck draft outline to share with Counsel. |
| 30 | 9/20/2021 | Bromberg, Brian | 0.6 | Discuss MDT board book outline with Counsel. |
| 30 | 9/20/2021 | Bromberg, Brian | 0.8 | Prepare revisions to draft outline for MDT board book per call with Counsel. |
| 30 | 9/20/2021 | Bromberg, Brian | 1.5 | Review NewCo board book slides to provide comments. |
| 30 | 9/20/2021 | Diaz, Matthew | 0.8 | Review NewCo Board briefing book and related next steps. |
| 30 | 9/20/2021 | Diaz, Matthew | 1.6 | Conduct detailed review of the MDT board book outline. |
| 30 | 9/20/2021 | Diaz, Matthew | 0.5 | Participate in call with Counsel to discuss the MDT board book. |
| 30 | 9/20/2021 | Kurtz, Emma | 1.4 | Prepare analysis of employee census to summarize key employee metrics for NewCo Board Book. |
| 30 | 9/20/2021 | Kurtz, Emma | 1.1 | Prepare revisions to employee metrics summary slide in NewCo Board Book per internal comments. |
| 30 | 9/20/2021 | Turner, Ian | 2.1 | Review employee wages first day motion to draft employee benefits slides for NewCo transfer presentation. |
| 30 | 9/20/2021 | Turner, Ian | 2.8 | Prepare analysis of employee benefit programs to include in NewCo board book. |
| 30 | 9/20/2021 | Turner, Ian | 0.5 | Discuss MDT Board Book with Counsel. |
| 30 | 9/20/2021 | Turner, Ian | 1.6 | Prepare revisions to employee benefit slides in NewCo board book per internal comments. |
| 30 | 9/21/2021 | Bromberg, Brian | 1.1 | Review progress on workstreams on MDT book. |
| 30 | 9/21/2021 | Bromberg, Brian | 2.1 | Review Settlement Agreement to include summary in MDT board book. |
| 30 | 9/21/2021 | Bromberg, Brian | 0.9 | Discuss internally re: workplan for preparing MDT board book. |
| 30 | 9/21/2021 | Bromberg, Brian | 1.8 | Review Settlement Agreement reporting required. |
| 30 | 9/21/2021 | Kurtz, Emma | 1.3 | Prepare revisions to draft outline of the MDT board book presentation per discussion with KL. |
| 30 | 9/21/2021 | Kurtz, Emma | 1.9 | Prepare revisions to MDT board book outline per internal comments. |
| 30 | 9/21/2021 | Kurtz, Emma | 3.1 | Prepare IAC overview section of MDT board book. |
| 30 | 9/21/2021 | Kurtz, Emma | 2.2 | Prepare analysis of IAC sales by product and various IAC functions to include in MDT board book. |
| 30 | 9/21/2021 | Kurtz, Emma | 1.3 | Draft A-Side covenants and A-Side reporting section per the Sackler settlement agreement to include in MDT board book. |
| 30 | 9/21/2021 | Kurtz, Emma | 2.2 | Update analysis of A-Side and B-Side credit support to reflect latest asset values to include in MDT board book. |
| 30 | 9/21/2021 | Turner, Ian | 0.9 | Attend call with team to discuss MDT board book outline and next steps. |
| 30 | 9/21/2021 | Turner, Ian | 1.9 | Prepare settlement agreement calendar and time line of payments summary slides for MDT board. |
| 30 | 9/21/2021 | Turner, Ian | 3.1 | Prepare settlement agreement payment mechanics overview slides to include in the MDT board book. |
| 30 | 9/22/2021 | Bromberg, Brian | 3.2 | Provide comments on MDT Board deck settlement agreement payment mechanics section. |
| 30 | 9/22/2021 | Bromberg, Brian | 1.9 | Review credit support, covenants, and IAC overview sections of the MDT board book. |
| 30 | 9/22/2021 | Kurtz, Emma | 1.9 | Prepare reporting overview section of the MDT board book re: summary of reporting required under the settlement agreement and credit support agreements. |
| 30 | 9/22/2021 | Kurtz, Emma | 2.6 | Draft slides re: B-side covenants and B-side required reporting per B-side credit support agreement for MDT board book. |
| 30 | 9/22/2021 | Kurtz, Emma | 1.4 | Update analysis of distributions from the MDT and private settlements to include in MDT board book. |
| 30 | 9/22/2021 | Kurtz, Emma | 1.7 | Prepare revisions to draft MDT board book slides per internal comments. |
| 30 | 9/22/2021 | Turner, Ian | 1.8 | Draft MDT board book slides for calendar of reporting, appeals process, and payment mechanics. |
| 30 | 9/22/2021 | Turner, Ian | 1.2 | Prepare revisions to MDT board book slides re: payment mechanics per internal comments. |
| 30 | 9/22/2021 | Turner, Ian | 2.7 | Draft slides for MDT board book re: settlement agreement payment mechanics illustrative examples. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 9/22/2021 | Turner, Ian | 2.4 | Prepare revisions to MDT board book slides, including appeals process and payment mechanics walk through. |
| 30 | 9/23/2021 | Bromberg, Brian | 1.7 | Review NewCo transfer workstreams and status. |
| 30 | 9/23/2021 | Bromberg, Brian | 0.9 | Discuss NewCo transfer workstreams with Houlihan. |
| 30 | 9/23/2021 | Bromberg, Brian | 0.5 | Discuss corporate workstreams with counsel re: emergence preparation. |
| 30 | 9/23/2021 | Bromberg, Brian | 0.4 | Prepare summary of calls with Houlihan and Counsel re: NewCo transfer workstreams for team. |
| 30 | 9/23/2021 | Bromberg, Brian | 0.8 | Discuss NewCo transfer workstreams with Counsel. |
| 30 | 9/23/2021 | Bromberg, Brian | 0.6 | Review updated draft of MDT board book. |
| 30 | 9/23/2021 | Diaz, Matthew | 0.8 | Participate in call with Counsel to discuss the emergence check list. |
| 30 | 9/23/2021 | Diaz, Matthew | 1.6 | Review draft MDT presentation outline to prepare revisions. |
| 30 | 9/23/2021 | Kurtz, Emma | 0.8 | Attend call with Counsel to discuss status of workstreams related to NewCo transfers. |
| 30 | 9/23/2021 | Turner, Ian | 0.6 | Prepare further revisions to draft MDT board book payment mechanics section per internal comments. |
| 30 | 9/24/2021 | Bromberg, Brian | 1.9 | Review latest draft of MDT board book to provide comments. |
| 30 | 9/24/2021 | Bromberg, Brian | 1.5 | Finalize and send draft of MDT deck. |
| 30 | 9/24/2021 | Bromberg, Brian | 1.1 | Draft update on status of NewCo workstreams. |
| 30 | 9/24/2021 | Diaz, Matthew | 2.7 | Review draft MDT board book to provide comments. |
| 30 | 9/24/2021 | Turner, Ian | 0.4 | Prepare revisions to calendar of payments slide in MDT board book. |
| 30 | 9/27/2021 | Bromberg, Brian | 0.7 | Review NewCo board book slides to provide comments to team. |
| 30 | 9/27/2021 | Bromberg, Brian | 1.1 | Review updated MDT board book slides to provide comments. |
| 30 | 9/27/2021 | Kurtz, Emma | 1.6 | Review MDT board book re: settlement agreement section. |
| 30 | 9/27/2021 | Kurtz, Emma | 1.2 | Prepare summary of A-side and B-side reporting required under CSAs and timing to be included in MDT board book. |
| 30 | 9/27/2021 | Turner, Ian | 1.5 | Prepare summary of required reporting to the MDT under the plan and settlement agreement. |
| 30 | 9/28/2021 | Bromberg, Brian | 0.9 | Provide comments to team on NewCo board book slides. |
| 30 | 9/28/2021 | Bromberg, Brian | 0.3 | Review requests to Debtors re: emergence workstreams. |
| 30 | 9/28/2021 | Bromberg, Brian | 0.6 | Review Sackler Asset presentations to evaluate additional information to include in MDT board book. |
| 30 | 9/28/2021 | Bromberg, Brian | 0.8 | Review revisions to NOAT cash flows based on latest estimates. |
| 30 | 9/28/2021 | Diaz, Matthew | 0.7 | Review employee slides for the NewCo board book. |
| 30 | 9/28/2021 | Kurtz, Emma | 0.3 | Prepare revisions to NOAT cash flows included in MDT board book per internal comments. |
| 30 | 9/28/2021 | Kurtz, Emma | 2.1 | Prepare revisions to NewCo board book re: employee programs and census per internal comments. |
| 30 | 9/28/2021 | Turner, Ian | 1.6 | Prepare revisions to settlement agreement section of MDT board book per internal comments. |
| 30 | 9/29/2021 | Bromberg, Brian | 1.6 | Review updated draft MDT book to evaluate changes. |
| 30 | 9/29/2021 | Diaz, Matthew | 1.2 | Continue to review MDT board book settlement agreement section. |
| 30 | 9/29/2021 | Turner, Ian | 0.2 | Prepare updates to MDT book reporting calendar summary slide to reflect internal feedback. |
| 30 | 9/30/2021 | Diaz, Matthew | 3.1 | Review revised draft of the MDT board book. |
| 30 | 9/30/2021 | Diaz, Matthew | 1.6 | Review shareholder settlement agreement to evaluate summary included in MDT board book. |
| 30 | 9/30/2021 | Kurtz, Emma | 2.1 | Prepare revisions to summary analysis of A-side and B-side asset values included in MDT board book to reflect latest asset reports. |
| 30 | 9/30/2021 | Turner, Ian | 2.7 | Prepare additional payment mechanic scenario slides for MDT presentation. |
| **30 Total** | | | **147.2** | |
| **Grand Total** | | | **1,661.2** | |

**EXHIBIT D**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

| Expense Type | Amount |
|---|---|
| Transportation | $ 64.76 |
| Working Meals[1] | 60.00 |
| Other | 31.99 |
| **Grand Total** | **$ 156.75** |

1. Working Meals have been voluntarily reduced to the lesser of $20 per person or the actual amount charged.

**EXHIBIT E**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**

**EXPENSE DETAIL**

**FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 7/6/2021 | Bromberg, Brian | Transportation | Taxi from office to home after working late on case. | $ 23.97 |
| 7/7/2021 | Bromberg, Brian | Transportation | Taxi from office to home after working late on case. | 19.85 |
| 8/3/2021 | Bromberg, Brian | Transportation | Taxi home from the office after working late on case. | 20.94 |
| | | **Transportation Total** | | **$ 64.76** |
| 7/11/2021 | Bromberg, Brian | Working Meals | Dinner while working late on case. | 20.00 |
| 7/11/2021 | Bromberg, Brian | Working Meals | Dinner while working late on case. | 20.00 |
| 7/25/2021 | Bromberg, Brian | Working Meals | Dinner while working late on case. | 20.00 |
| | | **Working Meals Total** | | **$ 60.00** |
| 6/27/2021 | Bromberg, Brian | Other | In flight wi-fi while traveling to work on Purdue. | 6.99 |
| 7/6/2021 | Diaz, Matthew | Other | In flight wi-fi while traveling to work on Purdue. | 10.00 |
| 7/30/2021 | Diaz, Matthew | Other | In flight wi-fi while traveling for business on Purdue matter. | 15.00 |
| | | **Other Total** | | **$ 31.99** |
| | | **Grand Total** | | **$ 156.75** |