KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000

*Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                                      :
**In re:**                                            :      **Chapter 11**
                                                      :
**PURDUE PHARMA L.P,** *et al.*,                      :      **Case No. 19-23649 (RDD)**
                                                      :
**Debtors.**[1]                                       :
                                                      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**SIXTH INTERIM APPLICATION OF KRAMER LEVIN NAFTALIS & FRANKEL LLP,
AS CO-COUNSEL TO THE AD HOC COMMITTEE OF GOVERNMENTAL AND
OTHER CONTINGENT LITIGATION CLAIMANTS, FOR ALLOWANCE OF
COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED
FOR THE PERIOD FROM JUNE 1, 2021 THROUGH SEPTEMBER 31, 2021**

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Name of Applicant** | Kramer Levin Naftalis & Frankel LLP |
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Interim Fee Period:** | June 1, 2021 through and including September 30, 2021 |
| **Fees Requested for this Interim Fee Period:** | $5,651,625.50 |
| **Expenses Requested for this Interim Fee Period:** | $61,624.84 |
| **Total Amount Requested for this Interim Fee Period:** | $5,713,250.34 |
| **Less Amount Paid to Date for this Interim Fee Period:** | $2,607,842.27 |
| **Net Amount to be Paid for this Interim Fee Period (20% holdback of fees for June and July and 100% for August and September):** | $3,105,408.07 |
| **Blended Rate in this Application for All Attorneys:** | $1,184.54 |
| **Blended Rate in this Application for All Timekeepers:** | $1,169.04 |
| **Number of Professionals Included in this Application:** | 44 |
| **Number of Professionals Billing Fewer than 15 Hours to the Case During this Period:** | 15 |
| **If applicable, number of professionals in this application not included in staffing plans:** | N/A |
| **If applicable, difference between fees budgeted and compensation sought for this period:** | 651,625.50 |
| **Any rate increases during the Sixth Interim Fee Period?** | No |
| **This is a(n):** | __ monthly    _X_ interim application    ___ final application |

**SUMMARY OF FEE STATEMENTS SUBJECT TO INTERIM PERIOD**

| *Application* | *Total Compensation and Expenses Incurred for Period Covered* | | | *Total Amount Requested in Fee Statements* | | *Total Unpaid* |
|---|---|---|---|---|---|---|
| **Date Filed/Docket No.** | **Period Covered** | **Total Fees** | **Expenses** | **Fees (80%)** | **Expenses (100%)** | **Fees and Expenses** |
| 9/9/2021 [Dkt. No. 3746] | 6/1/2021-6/30/2021 | $1,623,853.50 | $9,891.25 | $1,299,082.80 | $9,891.25 | $324,770.70 |
| 9/15/2021 [Dkt. No. 3768] | 7/1/2021-7/31/2021 | $1,612,667.50 | $8,734.22 | $1,290,134.00 | $8,734.22 | $322,533.50 |
| 10/14/2021 [Dkt. No. 3940] | 8/1/2021-8/31/2021 | $1,787,697.50 | $20,973.87 | $1,430,158.00 | $20,973.87 | $1,808,671.37 |
| 11/11/2021 [Dkt. No. 4095] | 9/1/2021-9/30/2021 | $627,407.00 | $22,025.50 | $501,925.60 | $22,025.50 | $649,432.50 |
| **Totals:** | | **$5,651,625.50** | **$61,624.84** | **$4,521,300.40** | **$61,624.84** | **$3,105,408.07** |

**SUMMARY OF PRIOR INTERIM FEE APPLICATIONS**

| **Date Filed/Docket No.** | **Period Covered** | **Fees Requested** | **Expenses Requested** | **Fees Paid** | **Expenses Paid** | **Order** |
|---|---|---|---|---|---|---|
| 3/16/2020 [Dkt. No. 957] | 9/16/2019-1/31/2020 First Interim Period[2] | $2,635,092.25 | $47,449.28 | $2,616,629.54 | $47,449.28 | Dkt. Nos. 1159 & 1306 |
| 7/20/2020 [Dkt. No. 1459] | 2/1/2020-5/31/2020 Second Interim Period[3] | $1,568,914.50 | $92,717.65 | $1,556,969.50 | $92,697.65 | Dkt. No. 1649 |
| 11/17/2020 [Dkt. No. 1996] | 6/1/2020-9/30/2020 Third Interim Period[4] | $1,698,836.50 | $69,971.34 | $1,668,836.50 | $69,971.34 | Dkt. Nos. 2144 & 2353 |
| 3/17/2021 [Dkt. No. 2529] | 10/1/2020-1/31/2021 | $3,818,924.65 | $60,444.15 | $3,818,924.50 | $60,444.15 | Dkt. No. 2698 |

---

[2] At the request of the fee examiner, Applicant agreed to a reduction of $18,462.71 in fees and expenses.

[3] At the request of the fee examiner, Applicant agreed to a reduction of $11,965.00 in fees and expenses.

[4] At the request of the fee examiner, Applicant agreed to a reduction of $30,000.00 in fees and expenses.

| | Fourth Interim Period and Allocation Fees[5] | | | | | |
|---|---|---|---|---|---|---|
| 7/15/2021 [Dkt. No. 3234] | 2/1/2020-5/31/2021 Fifth Interim Period and Allocation Fees[6] | $3,922,853.00 | $14,335.04 | $3,891,992.00 | $14,335.04 | Dkt. No. 3603 |

---

[5] At the request of the fee examiner, Applicant agreed to a reduction of $30,000 in fees. The Fourth Interim Fee Application also requested payment of $1,585,682.00 in separate fees incurred from October 11, 2019 through and including September 30, 2020 relating to allocation of value among the Debtors' creditors ("**Allocation Fees**"). Allocation Fees were separately approved by the Court on December 22, 2020 with the entry of the *Second Supplemental Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 2190].

[6] At the request of the fee examiner, Applicant agreed to a reduction of $30,861.00 in fees.

KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Counsel to the Ad Hoc Committee of
Governmental and Other Contingent
Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

|  |  |  |
|---|---|---|
| **In re:** | : | **Chapter 11** |
|  | : |  |
| **PURDUE PHARMA L.P,** *et al.,* | : | **Case No. 19-23649 (RDD)** |
|  | : |  |
| **Debtors.**[1] | : |  |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**SIXTH INTERIM APPLICATION OF KRAMER LEVIN NAFTALIS & FRANKEL
LLP, AS CO-COUNSEL TO THE AD HOC COMMITTEE, FOR ALLOWANCE
OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED
FOR THE PERIOD FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021**

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

1

TO:     THE HONORABLE ROBERT D. DRAIN
        UNITED STATES BANKRUPTCY JUDGE:

Kramer Levin Naftalis & Frankel LLP (the "**Applicant**" or "**Kramer Levin**"), co-counsel

to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad**

**Hoc Committee**") of the above-captioned debtors and debtors-in-possession (the "**Debtors**") in

these Chapter 11 Cases, hereby submits its Sixth Interim Application (the "**Application**") for

Allowance of Compensation for Professional Services Rendered and for Reimbursement of Actual

and Necessary Expenses Incurred for the Period From June 1, 2021 Through September 30, 2021

(the "**Sixth Interim Fee Period**"), pursuant to title 11 of the United States Code (the "**Bankruptcy**

**Code**") Sections 330(a) and 331, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy**

**Rules**") Rule 2016, and the Local Bankruptcy Rules for the Southern District of New York (the

"**Local Bankruptcy Rules**") Rule 2016-1, for the interim allowance of compensation for the

professional services performed by Kramer Levin for and on behalf of the Ad Hoc Committee and

reimbursement of its actual and necessary expenses for the Sixth Interim Fee Period.  In support

of the Application, Kramer Levin respectfully represents as follows:

## JURISDICTION

1.      The United States Bankruptcy Court for the Southern District of New York (the

"**Bankruptcy Court**") has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and

1334.

2.      Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter

is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

## PRELIMINARY STATEMENT

3.      During the Sixth Interim Fee Period, Kramer Levin continued to actively represent

the Ad Hoc Committee in all aspects of these Chapter 11 Cases.  The Ad Hoc Committee again

played a critical role during the Sixth Interim Fee Period – which itself was a critical period of the case -- with its efforts ultimately directed towards, among other things, (i) further negotiating and refining the terms of a chapter 11 plan and post-emergence corporate governance structure with the Debtors, the Creditors' Committee, the DOJ, and other parties-in-interest, (ii) preparing responses and negotiating resolutions to various confirmation objections, (iii) actively participating in the confirmation hearing (including presenting affirmative witnesses, cross-examining objector witnesses and participating in oral argument), (iv) continuing to negotiate and document the terms of a settlement with the Sacklers, (v) analyzing various motions filed by the Debtors and other parties-in-interest, and (vi) evaluating and addressing appeals of the confirmation order and motions for stay pending appeal.

4.      The substantial efforts and achievements of the Ad Hoc Committee, occurring over the course of the Sixth Interim Fee Period, required significant resources of Kramer Levin and other Ad Hoc Committee professionals.  Kramer Levin conducted extensive negotiations with interested parties in connection with finalizing a plan of reorganization (the "**Plan**") and Sackler settlement agreement (the "**Shareholder Settlement Agreement**") along with numerous related documents and agreements included as part of the Plan Supplement, further researched relevant legal and factual issues involved with confirmation of the Plan, and advised the Ad Hoc Committee on options and solutions to complex issues with respect to appeals and their impact on Purdue's post-emergence structure.

5.      In addition, Kramer Levin worked diligently to ensure that the Ad Hoc Committee and its professionals were appropriately informed of all case updates through: (i) monitoring the filings, pleadings, and other developments in the Chapter 11 Cases to ensure the Ad Hoc Committee was up-to-date on the status of the case; (ii) hosting weekly Ad Hoc Committee calls

(and frequent working group calls) and disseminating extensive and detailed e-mail reports and other correspondence with the Ad Hoc Committee; and (iii) addressing the questions of Ad Hoc Committee members (and other similarly-aligned parties) inquiring about the status and disposition of the case.

6.      Accordingly, Kramer Levin respectfully submits that its services during the Sixth Interim Fee Period warrant approval of its requested fees and expenses.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

7.      This Application has been prepared in accordance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on January 23, 2013 (the "**Local Guidelines**"), as amended, and the United States Trustee for the Southern District of New York (the "**UST**") Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "**UST Guidelines**"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," collectively with the Local Guidelines and UST Guidelines, the "**Guidelines**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Assumption Order**"). Pursuant to the Local Guidelines, a certification of Kenneth H. Eckstein regarding compliance with the same is attached as "**Exhibit A**" hereto.

8.      Kramer Levin seeks the interim allowance of fees for professional services rendered during the Sixth Interim Fee Period in the aggregate amount of $5,651,625.50 (the "**Sixth Interim Fees**") and reimbursement of expenses incurred in connection with the rendition of those services in the aggregate amount of $61,624.84 (the "**Sixth Interim Expenses**"). Kramer Levin's attorneys

and paraprofessionals expended a total of approximately 4,834.40 hours for which compensation is requested.

9.      There is no agreement or understanding between Kramer Levin and any other person, other than members of Kramer Levin, for the sharing of compensation to be received for services rendered in these Chapter 11 Cases.

10.     The fees charged by Kramer Levin in these Chapter 11 Cases are billed in accordance with its existing billing rates in effect during the Sixth Interim Fee Period.

11.     During the course of these Chapter 11 Cases, Kramer Levin exercised its billing discretion and, as discussed in more detail below, voluntarily wrote off certain fees and expenses. Kramer Levin's decision to apply these write-offs of fees and expenses has resulted in savings to the estates during this Sixth Interim Fee Period of $23,822.08.

12.     Kramer Levin's rates for the services rendered by its professionals and paraprofessionals in these Chapter 11 Cases are the same rates that Kramer Levin charges for such professional and paraprofessional services rendered in comparable non-bankruptcy matters.  Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy cases in a competitive national legal market.

13.     Pursuant to the UST Guidelines, annexed hereto as "**<u>Exhibit B</u>**" is a schedule setting forth all professionals and paraprofessionals employed by Kramer Levin who have performed services in these Chapter 11 Cases during the Sixth Interim Fee Period, the capacities in which each such individual is employed by Kramer Levin, the department in which each individual practices, the year in which the individual was licensed to practice law in the state of New York, the hourly billing rate charged by Kramer Levin for services performed by such individual, and the aggregate number of hours expended and fees billed.

5

14.     Annexed hereto as "**Exhibit C**" is a schedule specifying the categories of expenses for which Kramer Levin is seeking reimbursement and the total amount for each such expense category.  Annexed hereto as "**Exhibit D**" is Kramer Levin's detail of disbursements and expenses and a schedule specifying the categories of expenses for which Kramer Levin is seeking reimbursement and the total amount for each expense category for the Sixth Interim Fee Period.

15.     Pursuant to the UST Guidelines, annexed hereto as "**Exhibit E**" is a summary of Kramer Levin's time billed during the Sixth Interim Fee Period, broken down by project categories as hereinafter described.

16.     Kramer Levin maintains computerized records of the time spent by all of Kramer Levin's attorneys and paraprofessionals in connection with its representation of the Ad Hoc Committee.  These records were used to prepare detailed time descriptions in accordance with the UST Guidelines and organized by project codes.  These detailed time records, along with the detailed listings of the expenses incurred in connection with the services rendered, were submitted to the Court (with notice given in accordance with the Interim Compensation Order and Fee Assumption Order) as part of the Monthly Fee Statements (defined below).  Copies of the final detailed time records and expenses for the Sixth Interim Fee Period are being provided herewith to the Court and the Notice Parties, and are attached hereto as **Exhibit F**.

17.     Since the commencement of these Chapter 11 Cases, Kramer Levin has provided the Court with a Monthly Fee Statement for each month for which compensation was sought pursuant to the Interim Compensation Order established in these Chapter 11 Cases.  During the Sixth Interim Fee Period, Kramer Levin provided the appropriate Court with the following monthly fee statements:

     a.    For June 1, 2021 through and including June 30, 2021, fees of $1,623,853.50 and expenses of $9,891.25 (the "**June Fee Statement"**);

     b.    For July 1, 2021 through and including July 31, 2021, fees of $1,612,667.50 and expenses of $8,734.22 (the "**July Fee Statement**");

     c.    For August 1, 2021 through and including August 31, 2021, fees of $1,787,697.50 and expenses of $8,734.22 (the "**August Fee Statement**");

     d.    For September 1, 2021 through and including September 30, 2021, fees of $627,407.00 and expenses of $22,025.50 (the "**September Fee Statement**," collectively with the February Fee Statement, the March Fee Statement, and the April Fee Statement, the "**Monthly Fee Statements**"); and

18.    In total, Kramer Levin has submitted Monthly Fee Statements during the Sixth Interim Fee Period for fees of $5,651,625.50 and expenses of $61,624.84. As of the date of this Application, no notice party has objected to the Monthly Fee Statements.

19.    Prior to the service of each Monthly Fee Statement, Kramer Levin conducted an internal review of fees and expenses incurred during that month. As a result of such review, Kramer Levin wrote off a total of $7,779.50 in fees and $16,042.58 in expenses. The Monthly Fee Statements reflected the reduced amount after write-offs. Accordingly, Kramer Levin hereby seeks allowance of fees incurred for the Sixth Interim Fee Period in the amount of $5,651,625.50, and the reimbursement of actual and necessary expenses incurred for the Sixth Interim Fee Period in the amount of $61,624.84.

20.    In accordance with the Interim Compensation Order, Kramer Levin sought payment of 80% of its fees and 100% of its expenses incurred, pursuant to each Fee Statement filed with the Court.

21.     In total, therefore, pursuant to this Application, Kramer Levin respectfully requests that the Court enter an order awarding Kramer Levin, on an interim basis, fees in an aggregate amount of $5,651,625.50 and the reimbursement of actual and necessary expenses Kramer Levin incurred during the Sixth Interim Fee Period in the aggregate amount of $61,624.84.  Kramer Levin requests payment of 20% of its fees that have been held back for the Fee Statements.

22.     To the extent that time or disbursement charges for services rendered or expenses incurred relate to the Sixth Interim Fee Period, but were not processed prior to the preparation of this Application, Kramer Levin reserves the right to request compensation for such services and reimbursement of such expenses in a future application.

23.     A budget and staffing plan for the Sixth Interim Fee Period is attached hereto as **Exhibit G**, which includes a comparison to actual amounts.[2]

24.     Kramer Levin's rates in these Chapter 11 Cases are consistent with the rates charged by Kramer Levin to its non-bankruptcy clients.  These rates are similar to the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy and bankruptcy cases in a competitive national legal market.  Pursuant to the U.S. Trustee Guidelines, **Exhibit H** discloses the blended hourly rates for all non-bankruptcy timekeepers in the New York office of Kramer Levin and the blended hourly rates for timekeepers who billed to the Committee during the Sixth Interim Fee Period.

25.     Prior to filing this Application, Kramer Levin provided the Ad Hoc Committee with a copy of the Application.

---

[2] A non-itemized monthly budget was provided to the Debtors for the period covered by this Application.  An itemized budget is included with this Application for convenience.  The fees sought in this Application are, in the aggregate, more than 10% higher as compared to the non-itemized budget.  The reasons for this overage are detailed in the Statement Pursuant to Appendix B of the Guidelines, *infra*.

## BACKGROUND

26.     On September 15, 2019, the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to Bankruptcy Code Sections 1107 and 1108.

27.     The Ad Hoc Committee consists of (i) ten States, (ii) the PEC, (iii) six political subdivisions of States, and (iv) one federally recognized American Indian tribe, as identified in the verified statement filed pursuant to Bankruptcy Rule 2019 at Docket Number 279.

28.     The Ad Hoc Committee is represented in these bankruptcy cases by the following counsel: (i) Kramer Levin Naftalis & Frankel LLP, as lead bankruptcy counsel; (ii) Brown Rudnick LLP, as coordinating counsel for the non-state members of the Ad Hoc Committee, including the PEC; (iii) Otterbourg P.C., as coordinating counsel for the state members of the Ad Hoc Committee; and (iv) Gilbert LLP, as mass tort, deal and insurance counsel.  In addition, the Ad Hoc Committee has retained financial professionals assist in, among other things, conducting diligence relating to the Settlement Term Sheet, and evaluating and structuring the complex sale and M&A transactions for the Sackler assets.

29.     On October 29, 2019, the Debtors filed the *Motion to Assume the Prepetition Reimbursement Agreement with the Ad Hoc Committee, and to Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 394] (the "**Fee Assumption Motion**").

30.     On December 2, 2019, the Court granted the Fee Assumption Motion by entering the Fee Assumption Order.

## SUMMARY OF LEGAL SERVICES RENDERED

31.     During the Sixth Interim Fee Period, the Ad Hoc Committee has worked with the key case constituencies to accomplish a substantial amount, including of particular note, confirmation of the Debtors' chapter 11 plan by the Bankruptcy Court, following a multi-week

trial in which the Ad Hoc Committee was an active participant.  The following summary is not a detailed description of the work performed, as the day-to-day services and the time expended in performing such services are fully set forth in <u>Exhibit F</u>.  Rather, the following summary highlights certain areas in which services were rendered to the Ad Hoc Committee and identifies some of the issues to which Kramer Levin devoted significant time and effort during the Sixth Interim Fee Period.

32.    The summary is divided according to the project billing codes, which were created by Kramer Levin (in coordination with the other professionals for the Ad Hoc Committee) to best reflect the categories of tasks that it was required to perform in connection with these Chapter 11 Cases.  Nevertheless, given the interconnectedness of the issues in these Chapter 11 Cases, certain of these categories may overlap with others.[3]

**A.    Asset Analysis and Recovery**
**Billing Code: 00001**
**(Fees: $7,382.50 / Hours Billed: 5.90)**

33.    During the Sixth Interim Fee Period, Kramer Levin assisted the Ad Hoc Committee in completing its review of ongoing diligence provided by the Debtors, the Sacklers, and other parties-in-interest.  This diligence process primarily included reviewing and analyzing information regarding the Sacklers and their assets, including the Sacklers' Ex-US pharmaceutical companies (collectively, the "**IACs**").

34.    These diligence analyses were necessary for Kramer Levin to assist the Ad Hoc Committee in finalizing various aspects of and structures underlying the proposed plan of reorganization (the "**Plan**") and Sackler settlement agreement (the "**Shareholder Settlement Agreement**").

---

[3]  The fees and hours for each matter listed below reflect the voluntary write-offs and reductions of the Monthly Fee Statements discussed above.

**B.**   **Business Operations**
        **Billing Code: 00003**
        **(Fees: $129,185.50 / Hours Billed: 108.60)**

35.     During the Sixth Interim Fee Period, Kramer Levin analyzed, attended, and participated in hearings regarding various forms of relief, such as a motion to appoint examiner, the Debtors' motion to approve a KERP and KEIP, and the Debtors' motion to fund the establishment of creditor trusts . Further, Kramer Levin conducted legal research and drafted an objection to the motion to appoint an examiner.  Kramer Levin also coordinated with the Ad Hoc Committee's financial advisors to analyze and negotiate the terms of the Debtors latest KERP and KEIP programs.  In analyzing these requests for relief, the Ad Hoc Committee relied upon the analysis provided by Kramer Levin, which was necessary to the Ad Hoc Committee in deciding its best course of action in regard to these motions.

**C.**   **Case Administration**
        **Billing Code: 00004**
        **(Fees: $10,075.50 / Hours Billed: 19.50)**

36.     During the Sixth Interim Fee Period, Kramer Levin was required to perform discrete administrative tasks necessary to assist the Ad Hoc Committee and its professionals in functioning efficiently, including, but not limited to: maintaining work-in-progress reports and work streams; internal organizational meetings and organizational meetings among professionals; monitoring calendars of critical dates; preparing materials for internal distribution; coordinating conferences and meetings with Ad Hoc Committee professionals; obtaining filed pleadings and maintaining case folders of the same; and routine communications and correspondences.

**D.      Employment and Fee Applications**
         <u>Billing Code: 00006</u>
         **(Fees: $93,638.00 / Hours Billed: 140.40)**

37.      In the course of the Sixth Interim Fee Period, Kramer Levin prepared, filed and

served several monthly fee statements, and reviewed and coordinated the monthly fee statements

of other Ad Hoc Committee professionals filed in these Chapter 11 Cases.

38.      This matter also includes time spent reviewing Kramer Levin's and other Ad Hoc

Committee professionals' monthly invoices for compliance with UST Guidelines and for privilege

and confidentiality concerns, and coordinating filing of such invoices with the Bankruptcy Court.

**E.      Litigation**
         <u>Billing Code: 00008</u>
         **(Fees: $2,057,951.00 / Hours Billed: 1,826.40)**

39.      During the Sixth Interim Fee Period, Kramer Levin conducted extensive research

and dedicated considerable time in connection with submitting the *Ad Hoc Committee's Reply to

Plan Objections* [Dkt. No. 3465] (the "**<u>Confirmation Brief</u>**"), which provided support for

confirmation of the Plan and responded to various arguments raised in connection with certain

objections to confirmation.   Kramer Levin also worked with the other Ad Hoc Committee

professionals in drafting and submitting five declarations in support of the Confirmation Brief –

John Guard, Jayne Conroy, Gary Gotto, Jessica Horewitz, and Peter Weinberger.   Kramer Levin

spent significant time preparing for, and actively participating throughout, the confirmation

hearing, including presenting certain of the Ad Hoc Committee's affirmative witnesses, defending

against cross-examination of such witnesses, cross-examining objectors' witnesses, and presenting

at oral argument in support of the Plan.   Kramer Levin worked with other Ad Hoc Committee

professionals in preparing certain of the Ad Hoc Committee witnesses for testimony, and also took

depositions and prepared cross-examinations of other parties' witnesses.

40.     In addition, during the last month of the Sixth Interim Period, several parties filed notices of appeal of the confirmation order and motions for stay pending appeal.  This required Kramer Levin's bankruptcy and litigation teams to immediate identify and evaluate the key issues in connection with the appeals.  Kramer Levin also performed legal research in connection with the motions for stay pending appeal and began preparing the Ad Hoc Committee's response. Kramer Levin actively communicated with the Ad Hoc Committee members and other Plan proponents to determine the best course of action with respect to the appeals.

41.     In the first month of the Sixth Interim Fee Period, Kramer Levin also reviewed and analyzed several aspects of document requests that were served on the Ad Hoc Committee in the previous interim period, and communicated and coordinated the Ad Hoc Committee's response to these requests, including the various discovery requests made of the Ad Hoc Committee by the group of public schools and school districts.

**F.     Meetings and Communications with Ad Hoc Committee & Creditors**
**Billing Code: 00009**
**(Fees: $344,554.00 / Hours Billed: 305.00)**

42.     Due to the level of activity during the Sixth Interim Fee Period, the Ad Hoc Committee held group calls or meetings once a week (if not more often when the exigencies of the case required).  The general purpose of these meetings was to keep the Ad Hoc Committee informed of developments and current issues in these Chapter 11 Cases, and to discuss, analyze, and vote on Ad Hoc Committee positions with respect to matters requiring their input.  Ad Hoc Committee meetings required preparation by Kramer Levin professionals and other Ad Hoc Committee professionals and often included multiple agenda items.

43.     Kramer Levin coordinated with the Ad Hoc Committee's other professionals on these meetings, on tasks including drafting and setting agendas and preparing and reviewing materials.

44.     Ad Hoc Committee meetings also often required internal pre-meeting and post-meeting conferences among the professionals to prepare for Ad Hoc Committee calls and/or to discuss follow-up items that arose on such calls.  Frequently, due to the number and complexity of items on the agenda for a given meeting, the participation of multiple professionals (including from multiple legal fields) was necessary to ensure that Kramer Levin could be responsive to members' questions as they arose.

45.     In addition, Kramer Levin provided the Ad Hoc Committee with frequent detailed e-mail updates of recently filed pleadings, case issues and negotiations, and other items relevant to the Chapter 11 Cases.

**G.     Plan and Disclosure Statement**
**Billing Code: 00011**
**(Fees: $3,008,839.00 / Hours Billed: 2,428.60)**

46.     During the Sixth Interim Fee Period, Kramer Levin and the Ad Hoc Committee worked tirelessly with the Debtors and other parties in interest to amend and finalize the Plan, Shareholder Settlement Agreement, various trust distribution procedures, and other related documents.  The Plan was amended eight times during the Sixth Interim Fee Period, each of which required significant input and coordination from Kramer Levin.  Kramer Levin also worked extensively with the other Ad Hoc Committee advisors in preparing presentations to the Ad Hoc Committee on the Plan structure and Plan Supplement documents, including the Shareholder Settlement Agreement, various trust agreements and trust distribution procedures, and documents governing the new entities to be formed on the effective date.

47.     During the Sixth Interim Period, Kramer Levin  spent significant time preparing for the hearing on Plan confirmation, including by analyzing various objections and statements filed by a myriad of parties, and researching novel issues related to the Plan and related documents.

Through the work of Kramer Levin and the Ad Hoc Committee, several of the objections to the Plan were resolved or during the confirmation hearing.

48.    Additionally, during the Sixth Interim Period, Kramer Levin worked with the Ad Hoc Committee and outside search firms to interview and select board members and trustees for post-emergence Purdue ("NewCo") and other entities and trusts to be formed on the effective date (i.e., "TopCo," the "Master Disbursement Trust," and the "National Opioid Distribution Trust," as contemplated by the Plan and Plan Supplement.  As part of this process, Kramer Levin coordinated closely with the other Ad Hoc Committee professionals to prepare background materials for potential candidates, and had frequent communications with Ad Hoc Committee members and professionals, as well as outside search firms, to identify and discuss potential candidates.

## STATEMENT OF KRAMER LEVIN

49.    The foregoing professional services performed by Kramer Levin were appropriate and necessary.  The professional services were in the best interests of the Ad Hoc Committee, the Debtors' estates and other parties-in-interest.    Compensation for the foregoing professional services as requested is commensurate with the complexity, importance and nature of the problems, issues or tasks involved.  The professional services were performed in an appropriately expeditious and efficient manner.

50.    The majority of the services performed by Kramer Levin were rendered by Kramer Levin's Corporate Restructuring and Bankruptcy Group.  Kramer Levin has a prominent practice in this area and enjoys a national reputation for its expertise in financial reorganizations and restructurings.  The attorneys at Kramer Levin have substantial experience representing creditor groups in many chapter 11 cases.  In addition, due to the facts and circumstances of these Chapter 11 Cases, attorneys from Kramer Levin's corporate practice group, as well as attorneys in other

specialized areas as necessary, were involved with Kramer Levin's representation of the Ad Hoc Committee. Overall, Kramer Levin brings a particularly high level of skill and knowledge which has inured to the benefit of the Ad Hoc Committee in this case.

51.    The professional services performed by Kramer Levin on behalf of the Committee during the Sixth Interim Fee Period required an aggregate expenditure of approximately 4,834.40 recorded hours by Kramer Levin's members, counsel, associates and paraprofessionals. Of the aggregate time expended, 2,924.9 recorded hours were expended by partners and counsel of Kramer Levin, 1,808.90 recorded hours were expended by associates, and 100.60 recorded hours were expended by paraprofessionals of Kramer Levin.

52.    During the Sixth Interim Fee Period, Kramer Levin's hourly billing rates for attorneys ranged from $615 to $1,575 per hour. Allowance of compensation in the amount requested would result in a blended hourly billing rate for attorneys of approximately $1,184.54 per hour (based upon 4,733.80 recorded hours for professionals at Kramer Levin's regular billing rates in effect at the time of the performance of professional services), and a total blended hourly billing rate for Kramer Levin's paraprofessionals of $440.00 per hour (based upon 100.60 recorded hours for paraprofessionals at Kramer Levin's regular billing rates in effect at the time of the performance of the services).

53.    Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy cases in a competitive national legal market. As noted, attached hereto in Exhibit B is a schedule listing each Kramer Levin professional and paraprofessional who performed services in these Chapter 11 Cases during the Sixth Interim Fee Period, the hourly rate charged by Kramer Levin for services performed by each individual, and the aggregate number of hours and charges by each individual. Kramer Levin

provided a copy of the Application to the Ad Hoc Committee prior to filing the Application and received no objection to its filing.

## **ACTUAL AND NECESSARY EXPENSES OF KRAMER LEVIN**

54.     As set forth in Exhibit C hereto, Kramer Levin has disbursed $61,624.84 as expenses incurred in providing professional services during the Sixth Interim Fee Period.  Pursuant to Kramer Levin's policies (which we believe are comparable to those of other New York City law firms), Kramer Levin has (and will continue) to pay certain expenses of professionals who work past 8:00 p.m. and on weekends and holidays in the service of its clients, and/or for business travel, including to and from Court hearings or remote meetings.  These expenses include meal charges and car fares.  Consistent with the U.S. Trustee Guidelines, Kramer Levin has also voluntarily reduced its request for reimbursement for late-working professionals' meal charges to $20 per meal to the extent that such meal charges were in excess of this limit.

55.     With respect to photocopying expenses, Kramer Levin charged $0.10 per page. Kramer Levin does not charge for facsimile transmissions, other than the cost of long distance facsimiles at applicable toll charge rates, which invariably are less than $1.25 per page, as permitted by the Guidelines.  Each of these categories of expenses falls below the maximum rates set by the Guidelines.  These charges are intended to cover Kramer Levin's direct operating costs, which costs are not incorporated into Kramer Levin's hourly billing rates.  Only clients who actually use services of the types set forth in Exhibit C are separately charged for such services.

56.     In addition, due to the locations of Ad Hoc Committee members, long-distance telephone calls were often required.  These disbursements are not included in Kramer Levin's overhead for the purpose of setting billing rates.

57.     Kramer Levin has made every effort to minimize its disbursements in these cases. The actual expenses incurred in providing professional services were absolutely necessary, reasonable, economical, and justified under the circumstances to enable Kramer Levin to serve the needs of the Ad Hoc Committee.

58.     The members of the Ad Hoc Committee also incurred certain expenses in the performance of their duties as members of the Ad Hoc Committee.  This Application seeks allowance of these necessary disbursements by the Ad Hoc Committee members, in accordance with the terms of the Fee Assumption Order.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

59.     The Fee Assumption Order provides that Kramer Levin's reasonable and documented fees and expenses shall be subject, *mutatis mutandis*, to the procedures with respect to the authorization of payment of the fees and expenses of the professionals of the Debtors and the UCC as set forth in the Interim Compensation Order.  Therefore, while this Application is not strictly subject to sections 331 and 330 of the Bankruptcy Code, we are guided by such provisions in making this Application.  Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of 11 U.S.C. § 330 to govern the Bankruptcy Court's award of such compensation.

60.     Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . , the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
>> (A)     the time spent on such services;
>>
>> (B)     the rates charged for such services;

18

(C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

61.     Here, Kramer Levin respectfully submits that the services for which it seeks compensation in this Application were, at the time rendered, believed to be necessary for, beneficial to, and in the best interests of, the Ad Hoc Committee.  Kramer Levin further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Ad Hoc Committee.  The services rendered by Kramer Levin were consistently performed in a timely and efficient manner commensurate with the complexity, importance, and nature of the issues involved.  Kramer Levin respectfully submits that approval of the compensation sought herein is warranted.

## **STATEMENT PURSUANT TO APPENDIX B OF THE GUIDELINES**

62.     The following is provided in response to the request for additional information set forth in the Guidelines.

a)  Kramer Levin seeks reimbursement of fees and expenses that are permissible under the relevant rules, court orders, and Bankruptcy Code provisions.  In addition, Kramer Levin provided voluntary write-offs of both fees and expenses during the Sixth Interim Fee Period in its discretion.

b)  The fees and expenses sought in the Application are billed at rates customarily employed by Kramer Levin, and generally accepted by Kramer Levin's clients.

None of the professionals seeking compensation in the Application varied their hourly rate based on the geographic location of the Debtors' cases.

c) For the Sixth Interim Fee Period, Kramer Levin is seeking fees that exceed, in the aggregate, non-itemized budgeted amounts for that period by more than 10%. This overage occurred, in large part, due to the extended length of the confirmation hearing and the required negotiations of documents, including the Plan, and numerous related documents, as well as the appeals that were filed during the Sixth Interim Fee Period, that necessitated extensive involvement by Kramer Levin, as well as many of the other case parties, over an extended time period. This required significant involvement from all practice groups at Kramer Levin involved in these Chapter 11 Cases. However, these efforts were integral to progress in this case and directly led to the filing of the various iterations of the Plan, Plan supplements, and Shareholder Settlement Agreement, and ultimately led to the Bankruptcy Court confirming the Plan. In addition, Kramer Levin has historically come in significantly under budget in prior fee applications.

d) This Application includes certain time (and fees) related to preparing, reviewing, or revising fee statements to comply with the local bankruptcy rules and U.S. Trustee guidelines. These fees are reflected in a portion of the amount requested in billing code number 6, Employment and Fee Applications (which matter also includes time spent by Kramer Levin reviewing other professionals' employment and fee applications and reviewing time records to redact or address privileged or other confidential information). Such time was necessary in order to comply with applicable guidelines and the Interim Compensation Order and to file monthly fee applications (which is a distinct requirement in bankruptcy matters).

e) In connection with the preparation of its monthly invoices, Kramer Levin reviewed its monthly invoices at the time that they were filed for privilege and confidentiality. The Application includes fees incurred in conducting that review.

f) The rates for certain associates working on this matter increased as of September 1, 2021, in connection with the associates' yearly step-up in seniority, but this annual step-up is not considered a "rate increase" as the billing rate among the applicable associate class does not change. Other rate increases during the Chapter 11 Cases have been described in prior interim fee applications.

## NOTICE

Notice of this Application has been provided in accordance with the Guidelines and the

Interim Compensation Order. Because of the nature of the relief requested, the Ad Hoc Committee

submits that such notice is sufficient and that no further notice of the relief requested in the Application need be given to any party.

## **CONCLUSION**

WHEREFORE, Kramer Levin respectfully requests that the Bankruptcy Court enter an order: (i) authorizing the Debtors to pay the entirety of the unpaid balance of all approved fees for the Sixth Interim Period (including holdback amounts) and (ii) granting such other relief as is just and proper.

Dated: New York, New York
      November 15, 2021

Respectfully submitted,

By:   */s/ Kenneth H. Eckstein*

        Kenneth H. Eckstein
        Rachael Ringer
        Caroline F. Gange
        **KRAMER LEVIN NAFTALIS &**
        **FRANKEL LLP**
        1177 Avenue of the Americas
        New York, New York 10036
        Telephone: (212) 715-9100
        Fax: (212) 715-8000
        Emails:  keckstein@kramerlevin.com
                   rringer@kramerlevin.com
                   cgange@kramerlevin.com

        *Counsel to the Ad Hoc Committee of*
        *Governmental and Other Contingent Litigation*
        *Claimants*

## Exhibit A

Certification of Kenneth H. Eckstein

KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                              :
**In re:**                                    :    **Chapter 11**
                                              :
**PURDUE PHARMA L.P,** *et al.*,              :    **Case No. 19-23649 (RDD)**
                                              :
**Debtors.**[1]                               :
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS
FOR PROFESSIONALS IN RESPECT OF SIXTH INTERIM APPLICATION OF
KRAMER LEVIN NAFTALIS & FRANKEL LLP, AS CO-COUNSEL TO THE
AD HOC COMMITTEE, FOR ALLOWANCE OF COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT
OF ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE
PERIOD FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021**

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

I, Kenneth H. Eckstein, hereby certify that:

1.      I am a member of Kramer Levin Naftalis & Frankel LLP (the "**Applicant**" or "**Kramer Levin**") and co-counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**") of the above-captioned debtors and debtors-in-possession (the "**Debtors**") in these chapter 11 cases (the "**Chapter 11 Cases**"). Kramer Levin submits this sixth application for interim compensation and reimbursement of expenses in compliance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York adopted by the Bankruptcy Court on January 23, 2013 (the "**Local Guidelines**"), as amended, and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "**UST Guidelines**"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," collectively with the Local Guidelines and UST Guidelines, the "**Guidelines**"), the  *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Assumption Order**").

2.      This certification is made in respect of Kramer Levin's application, dated November 15, 2021 (the "**Application**"), for interim compensation and reimbursement of expenses for the period commencing June 1, 2021 through and including September 30, 2021 (the "**Sixth Interim Fee Period**") in accordance with the Guidelines.

3.      In respect of Section B.1 of the Local Guidelines, I certify that:

   a.   I have read the Application;

   b.   to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines and the UST Guidelines;

    c.   the fees and disbursements sought are billed at rates in accordance with the practices customarily employed by Kramer Levin and generally accepted by Kramer Levin's clients; and

    d.   in providing a reimbursable service, Kramer Levin does not make a profit on that service, whether the service is performed by Kramer Levin in-house or through a third party.

4.     I certify that the Creditors' Committee, Debtors, and U.S. Trustee will each be provided with a copy of the Application concurrently with the filing thereof and will have at least 14 days to review such Application prior to any objection deadline with respect thereto.

Dated:   New York, New York
         November 15, 2021

                                     */s/ Kenneth H. Eckstein*
                                     Kenneth H. Eckstein

**Exhibit B**

**Summary of Professionals – Sixth Interim Fee Period**
**June 1, 2021 – September 30, 2021**

| Timekeeper | Title | Department | Year Admitted to Bar | Billed Hours | Rate[1] | Amount ($) |
|---|---|---|---|---|---|---|
| Arthur H. Aufses, III | Partner | Litigation | 1981 | 9.60 | 1,450 | $13,920.00 |
| John Bessonette | Partner | Corporate | 1999 | 131.10 | 1,300 | $170,430.00 |
| Jonathan S. Caplan | Partner | Intellectual Property | 1993 | 28.80 | 1,300 | $37,440.00 |
| Abbe L. Dienstag | Partner | Corporate | 1983 | 24.30 | 1,375 | $33,412.50 |
| Kenneth H. Eckstein | Partner | Creditor's Rights | 1980 | 513.10 | 1,575 | $808,132.50 |
| David J. Fisher | Partner | Corporate | 1985 | 484.50 | 1,450 | $702,525.00 |
| Alan R. Friedman | Partner | Litigation | 1977 | 2.70 | 1,450 | $3,915.00 |
| Robert N. Holtzman | Partner | Employment Law | 1993 | 0.20 | 1,175 | $235.00 |
| Gregory A. Horowitz | Partner | Litigation | 1991 | 26.50 | 1,400 | $37,100.00 |
| Todd E. Lenson | Partner | Corporate | 1997 | 17.30 | 1,525 | $26,382.50 |
| Daniel A. Rabinowitz | Partner | Corporate | 1995 | 1.30 | 1,300 | $1,690.00 |
| Rachael Ringer | Partner | Creditor's Rights | 2011 | 204.10 | 1,200 | $244,920.00 |
| Jordan M. Rosenbaum | Partner | Corporate | 2004 | 339.80 | 1,275 | $433,245.00 |
| Jonathan M. Wagner | Partner | Litigation | 1984 | 259.50 | 1,375 | $356,812.50 |
| Joshua S. Winefsky | Partner | Real Estate | 2010 | 0.20 | 1,150 | $230.00 |

---

[1] The rates for certain associates working on this matter increased as of September 1, 2021, in connection with the associates' yearly step-up in seniority, but this annual step-up is not considered a "rate increase" as the billing rate among the applicable associate class does not change.

B-1

| Timekeeper | Title | Department | Year Admitted to Bar | Billed Hours | Rate[1] | Amount ($) |
|---|---|---|---|---|---|---|
| David E. Blabey | Counsel | Creditor's Rights | 2005 | 418.10 | 1,105 | $462,000.50 |
| Philip Kaufman | Counsel | Litigation | 1977 | 11.30 | 1,420 | $16,046.00 |
| Helayne O. Stoopack | Counsel | Tax | 1982 | 202.70 | 1,130 | $229,051.00 |
| Marcus Colucci | Special Counsel | Intellectual Property | 2003 | 43.20 | 1,105 | $47,736.00 |
| Karen S. Kennedy | Special Counsel | Litigation | 1991 | 206.60 | 1,105 | $228,293.00 |
| Priya Baranpuria | Associate | Creditor's Rights | 2016 | 22.80 | 1,010 | $23,028.00 |
| | | | | 7.50 | 1,040 | $7,800.00 |
| Hunter Blain | Associate | Creditor's Rights | 2020 | 177.70 | 715 | $127,055.50 |
| Boaz Cohen | Associate | Litigation | 2015 | 27.40 | 1,010 | $27,674.00 |
| Elan Daniels | Associate | Creditor's Rights | 2009 | 0.50 | 1,090 | $545.00 |
| Drew Diedrich | Associate | Corporate | Not yet admitted | 12.40 | 615 | $7,626.00 |
| Caroline Gange | Associate | Creditor's Rights | 2017 | 258.50 | 950 | $245,575.00 |
| | | | | 81.40 | 1,010 | $82,214.00 |
| Rachel Goot | Associate | Litigation | 2020 | 95.60 | 715 | $68,354.00 |
| Dennis K. Heyman | Associate | Real Estate | 2014 | 2.60 | 1,065 | $2,769.00 |
| Zachary Karlan | Associate | Corporate | 2020 | 4.70 | 715 | $3,360.50 |
| Mariya Khvatskaya | Associate | Tax | 2016 | 163.90 | 1,010 | $165,539.00 |
| | | | | 5.90 | 1,040 | $6,136.00 |
| Matthew Klegon | Associate | Corporate | 2016 | 44.70 | 1,010 | $45,147.00 |
| Shang Kong | Associate | Corporate | 2020 | 26.50 | 1,040 | $27,560.00 |
| Ilya Kontorovich | Associate | Corporate | 2014 | 2.00 | 1,040 | $2,080.00 |
| Maxwell Kraus | Associate | Corporate | Not yet admitted | 0.50 | 615 | $307.50 |
| Daniel Lennard | Associate | Litigation | 2014 | 128.60 | 1,065 | $136,959.00 |
| | | | | 0.70 | 1,080 | $756.00 |

B-2

| Timekeeper | Title | Department | Year Admitted to Bar | Billed Hours | Rate[1] | Amount ($) |
|---|---|---|---|---|---|---|
| Dana Lyons | Associate | Corporate | 2019 | 21.80 | 810 | $17,658.00 |
| Sealteil, Ortega-Rodriguez | Associate | Intellectual Property | Not yet admitted | 63.90 | 715 | $45,688.50 |
| Lisa Pistilli | Associate | Corporate | 2002 | 81.40 | 1,010 | $82,214.00 |
| Seth Schinfeld | Associate | Litigation | 2007 | 241.50 | 1,090 | $263,235.00 |
| Eva Tanna | Associate | Corporate | 2018 | 12.00 | 950 | $11,400.00 |
| Jeffrey Taub | Associate | Corporate | 2010 | 319.00 | 1,090 | $347,710.00 |
| Megan Wasson | Associate | Creditor's Rights | 2017 | 5.40 | 1,010 | $5,454.00 |
| Wendy Kane | Paralegal | Creditor's Rights | N/A | 99.10 | 440 | $43,604.00 |
| Jacqueline Kindler | Paralegal | Creditor's Rights | N/A | 1.50 | 440 | $660.00 |
| **TOTAL** | | | | **4,834.40** | | **$5,651,625.50** |

## Exhibit C

Summary of Expenses/Disbursements

| DESCRIPTION | AMOUNT ($) |
|---|---:|
| Bloomberg Law Online Research | 76.69 |
| Bloomberg Law Retrieval Fees | 4.46 |
| Color Copies | 401.00 |
| Courier Services | 1,362.74 |
| Court Reporter/Video Deposition Fees | 7,503.75 |
| Data Hosting Charges | 2,045.76 |
| Document Retrieval Fees – Third Party | 497.40 |
| In-House/Meals | 40.00 |
| Lexis Online Research | 4,233.06 |
| Local Transportation | 458.67 |
| Meals/T&E | 15.45 |
| Meetings | 2,519.30 |
| Pacer Online Research | 62.80 |
| Photocopying | 2,590.90 |
| Telecommunication Charges | 1,318.17 |
| Transcript Fees and Deposition Charges | 27,523.95 |
| Westlaw Online Research | 10,970.74 |
| **TOTAL** | **$61,624.84** |

## **Exhibit D**

Detail of Disbursements Made During Sixth Interim Fee Period

# Kramer Levin



August 31, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 832324
072952
Page 1

**FOR Disbursements rendered through June 30, 2021.**

    Disbursements and Other Charges                             9,891.25

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



August 31, 2021
Invoice #: 832324
072952

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Color Copies | $185.60 |
| Courier Services | 442.67 |
| Data Hosting Charges | 511.44 |
| Document Retrieval Fees-Third Party | 458.26 |
| Lexis Online Research | 3,015.08 |
| Pacer Online Research | 4.60 |
| Photocopying | 1,133.70 |
| Telecommunication Charges | 638.99 |
| Transcript Fees | 618.00 |
| Westlaw Online Research | 2,882.91 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$9,891.25** |

## DISBURSEMENTS AND OTHER CHARGES DETAIL

**Color Copies**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/3/2021 | Bessonette John | Color Copies Bessonette, John | $8.00 |
| 6/3/2021 | Fisher David J. | Color Copies Fisher, David J. | 2.20 |
| 6/7/2021 | Wagner Jonathan M. | Color Copies Wagner, Jonathan M. | $4.90 |
| 6/8/2021 | Kong Shang | Color Copies Kong, Shang | $64.30 |



August 31, 2021
Invoice #: 832324
072952
Page 2

| 6/15/2021 | Wagner Jonathan M. | Color Copies Wagner, Jonathan M. | $3.20 |
| 6/16/2021 | Wagner Jonathan M. | Color Copies Wagner, Jonathan M. | $8.50 |
| 6/18/2021 | Pistilli Lia | Color Copies Pistilli, Lia | $0.50 |
| 6/30/2021 | Kane Wendy | Color Copies Kane, Wendy | $94.00 |
| **Subtotal** | | | **$185.60** |

**Courier Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/3/2021 | Bessonette John | NPD Logistics LLC | $21.45 |
| 6/3/2021 | Fisher David J. | Fedex charges by Epps, Sonseearay on 06/03/2021 | 26.88 |
| 6/8/2021 | Kong Shang | Fedex charges by Odum, Laverne on 06/08/2021 | $23.96 |
| 6/17/2021 | Kennedy Karen S. | NPD Logistics LLC | $40.93 |
| 6/17/2021 | Kane Wendy | Fedex charges by Kane, Wendy on 06/17/2021 | 49.67 |
| 6/18/2021 | Kennedy Karen S. | NPD Logistics LLC | $40.93 |
| 6/18/2021 | Kane Wendy | Fedex charges by Kane, Wendy on 06/18/2021 | 41.22 |
| 6/18/2021 | Pistilli Lia | Fedex charges by Simmons, Dakota L. on 06/18/2021 | 87.06 |
| 6/30/2021 | Kennedy Karen S. | NPD Logistics LLC | $40.93 |
| 6/30/2021 | Kane Wendy | Fedex charges by Kane, Wendy on 06/30/2021 | 69.64 |
| **Subtotal** | | | **$442.67** |



August 31, 2021
Invoice #: 832324
072952
Page 3

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 6/28/2021 | Eckstein Kenneth H. | Data Hosting Charges | $511.44 |
| **Subtotal** | | | **$511.44** |

**Document Retrieval Fees-Third Party**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 6/17/2021 | Wagner Jonathan M. | American Express 06/17/21 - Wiley | $83.84 |
| 6/18/2021 | Lennard Daniel | American Express 06/18/21 - OVID | $48.88 |
| 6/25/2021 | Wagner Jonathan M. | American Express 06/25/21 - Perrin Conference | $325.54 |
| **Subtotal** | | | **$458.26** |

**Lexis Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 6/1/2021 | Kane Wendy | Lexis Online Research | $128.72 |
| 6/7/2021 | Blain Hunter | Lexis Online Research | $123.52 |
| 6/10/2021 | Kennedy Karen S. | Lexis Online Research | $128.72 |
| 6/15/2021 | Gomez Evelyn | Lexis Online Research | $128.72 |
| 6/16/2021 | Gomez Evelyn | Lexis Online Research | $68.92 |
| 6/17/2021 | Wagner Jonathan M. | Lexis Online Research | $128.72 |
| 6/17/2021 | Gomez Evelyn | Lexis Online Research | 128.72 |
| 6/22/2021 | Wagner Jonathan M. | Lexis Online Research | $393.94 |



August 31, 2021
Invoice #: 832324
072952
Page 4

| 6/23/2021 | Wagner Jonathan M. | Lexis Online Research | $386.14 |
|---|---|---|---|
| 6/24/2021 | Wagner Jonathan M. | Lexis Online Research | $904.89 |
| 6/25/2021 | Engelmann Catherine | Lexis Online Research | $123.52 |
| 6/28/2021 | Engelmann Catherine | Lexis Online Research | $370.55 |
| **Subtotal** | | | **$3,015.08** |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/7/2021 | Colucci Marcus | Pacer Online Research Colucci, Marcus | $4.60 |
| **Subtotal** | | | **$4.60** |

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/3/2021 | Bessonette John | Photocopying Bessonette, John | $43.00 |
| 6/3/2021 | Fisher David J. | Photocopying Fisher, David J. | 82.10 |
| 6/7/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $4.40 |
| 6/9/2021 | Blain Hunter | Photocopying Blain, Hunter | $97.50 |
| 6/10/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $44.70 |
| 6/15/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $22.50 |
| 6/15/2021 | Fisher David J. | Photocopying Fisher, David J. | 0.30 |
| 6/16/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $23.50 |
| 6/17/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $1.40 |



August 31, 2021
Invoice #: 832324
072952
Page 5

| 6/17/2021 | Kane Wendy | Photocopying Kane, Wendy | 127.70 |
| 6/18/2021 | Kane Wendy | Photocopying Kane, Wendy | $262.50 |
| 6/18/2021 | Pistilli Lia | Photocopying Pistilli, Lia | 16.30 |
| 6/22/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $0.40 |
| 6/23/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $0.20 |
| 6/30/2021 | Kane Wendy | Photocopying Kane, Wendy | $407.20 |
| **Subtotal** | | | **$1,133.70** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/1/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $2.73 |
| 6/1/2021 | Fisher David J. | Telecommunication Charges by David Fisher | 2.31 |
| 6/1/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 7.09 |
| 6/1/2021 | Blain Hunter | Telecommunication Charges by Hunter Blain | 39.71 |
| 6/2/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $2.11 |
| 6/2/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | 17.25 |
| 6/2/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 7.95 |
| 6/2/2021 | Blain Hunter | Telecommunication Charges by Hunter Blain | 62.43 |
| 6/3/2021 | Fisher David J. | Telecommunication Charges by David Fisher | $0.80 |



August 31, 2021
Invoice #: 832324
072952
Page 6

| 6/3/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | 17.14 |
|---|---|---|---|
| 6/3/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 2.70 |
| 6/3/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 11.32 |
| 6/4/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $2.57 |
| 6/4/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 2.13 |
| 6/4/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 10.90 |
| 6/7/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $6.38 |
| 6/7/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | 5.27 |
| 6/7/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 22.63 |
| 6/8/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $21.56 |
| 6/9/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $1.91 |
| 6/10/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $22.47 |
| 6/11/2021 | Kennedy Karen S. | Telecommunication Charges by Karen Kennedy | $1.20 |
| 6/11/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 4.18 |
| 6/11/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 8.03 |
| 6/14/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $25.25 |



August 31, 2021
Invoice #: 832324
072952
Page 7

| 6/14/2021 | Blain Hunter | Telecommunication Charges by Hunter Blain | 0.69 |
|---|---|---|---|
| 6/15/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $0.06 |
| 6/15/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 2.33 |
| 6/16/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $36.97 |
| 6/16/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 10.53 |
| 6/16/2021 | Blain Hunter | Telecommunication Charges by Hunter Blain | 185.24 |
| 6/17/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $6.66 |
| 6/17/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 11.04 |
| 6/17/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 26.60 |
| 6/18/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $1.31 |
| 6/21/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $5.75 |
| 6/22/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $6.23 |
| 6/24/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $2.59 |
| 6/25/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $3.61 |
| 6/27/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $8.55 |
| 6/28/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $7.74 |



August 31, 2021
Invoice #: 832324
072952
Page 8

| 6/29/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $8.49 |
| 6/30/2021 | Fisher David J. | Telecommunication Charges by David Fisher | $6.58 |
| **Subtotal** | | | **$638.99** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/1/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $52.80 |
| 6/2/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $103.20 |
| 6/16/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $272.40 |
| 6/21/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $189.60 |
| **Subtotal** | | | **$618.00** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/1/2021 | Blain Hunter | Westlaw Online Research | $105.46 |
| 6/1/2021 | Cohen Boaz | Westlaw Online Research | 105.46 |
| 6/2/2021 | Blain Hunter | Westlaw Online Research | $210.92 |
| 6/4/2021 | Blain Hunter | Westlaw Online Research | $89.52 |
| 6/9/2021 | Blabey David E. | Westlaw Online Research | $105.46 |
| 6/16/2021 | Schinfeld Seth F. | Westlaw Online Research | $105.46 |
| 6/20/2021 | Goot Rachel | Westlaw Online Research | $463.52 |
| 6/24/2021 | Boyle Brian | Westlaw Online Research | $105.46 |



August 31, 2021
Invoice #: 832324
072952
Page 9

| 6/24/2021 | Schinfeld Seth F. | Westlaw Online Research | 268.55 |
|---|---|---|---|
| 6/24/2021 | Lennard Daniel | Westlaw Online Research | 421.82 |
| 6/28/2021 | Schinfeld Seth F. | Westlaw Online Research | $105.46 |
| 6/29/2021 | Goot Rachel | Westlaw Online Research | $690.36 |
| 6/30/2021 | Engelmann Catherine | Westlaw Online Research | $105.46 |
| **Subtotal** | | | **$2,882.91** |
| **TOTAL** | | | **$9,891.25** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS

# Kramer Levin



August 31, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 832325
072952
Page 1

**FOR Disbursement rendered through July 31, 2021.**

    Disbursements and Other Charges                   8,734.22

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



August 31, 2021
Invoice #: 832325
072952

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Retrieval Fees | $4.46 |
| Color Copies | 13.70 |
| Courier Services | 421.28 |
| Data Hosting Charges | 511.44 |
| Document Retrieval Fees-Third Party | 39.14 |
| In-House/Meals | 40.00 |
| Lexis Online Research | 734.94 |
| Meals/T & E | 15.45 |
| Pacer Online Research | 35.60 |
| Photocopying | 225.30 |
| Telecommunication Charges | 357.65 |
| Transcript Fees | 106.80 |
| Westlaw Online Research | 6,228.46 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$8,734.22** |



August 31, 2021
Invoice #: 832325
072952
Page 2

**DISBURSEMENTS AND OTHER CHARGES DETAIL**

**Bloomberg Law Retrieval Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 7/16/2021 | Cohen Boaz | Bloomberg Law Retrieval Fees | $4.46 |
| **Subtotal** | | | **$4.46** |

**Color Copies**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 7/14/2021 | Wagner Jonathan M. | Color Copies Wagner, Jonathan M. | $3.70 |
| 7/23/2021 | Pistilli Lia | Color Copies Pistilli, Lia | $1.80 |
| 7/29/2021 | Fisher David J. | Color Copies Fisher, David J. | $8.20 |
| **Subtotal** | | | **$13.70** |

**Courier Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 7/13/2021 | Barry Elaine | Fedex charges by Barry, Elaine on 07/13/2021 | $74.09 |
| 7/20/2021 | Barry Elaine | Fedex charges by Barry, Elaine on 07/20/2021 | $51.08 |
| 7/20/2021 | Kennedy Karen S. | NPD Logistics LLC | 58.64 |
| 7/20/2021 | Kane Wendy | Fedex charges by Kane, Wendy on 07/20/2021 | 45.14 |
| 7/23/2021 | Fisher David J. | Fedex charges by Clarke, Dennis on 07/23/2021 | $41.69 |
| 7/23/2021 | Pistilli Lia | Fedex charges by MAILROOM/Odum on 07/23/2021 | 39.97 |



| | | | |
|---|---|---|---|
| 7/29/2021 | Kennedy Karen S. | NPD Logistics LLC | $41.09 |
| 7/29/2021 | Fisher David J. | Fedex charges by Epps, Sonseearay on 07/29/2021 | 27.32 |
| 7/29/2021 | Kane Wendy | Fedex charges by Kane, Wendy on 07/29/2021 | 42.26 |
| **Subtotal** | | | **$421.28** |

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/26/2021 | Eckstein Kenneth H. | Data Hosting Charges | $511.44 |
| **Subtotal** | | | **$511.44** |

**Document Retrieval Fees-Third Party**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/2/2021 | Wagner Jonathan M. | Science Direct Article - Jonathan Wagner Expense Date: 07/02/21 | $39.14 |
| **Subtotal** | | | **$39.14** |

**In-House/Meals**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/15/2021 | Blain Hunter | In-House/Meals | $40.00 |
| **Subtotal** | | | **$40.00** |

August 31, 2021
Invoice #: 832325
072952
Page 4

**Lexis Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|------------|-------------|--------|
| 7/12/2021 | Goot Rachel | Lexis Online Research | $123.32 |
| 7/13/2021 | Goot Rachel | Lexis Online Research | $123.32 |
| 7/14/2021 | Goot Rachel | Lexis Online Research | $246.65 |
| 7/18/2021 | Goot Rachel | Lexis Online Research | $241.65 |
| **Subtotal** | | | **$734.94** |

**Meals/T & E**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|------------|-------------|--------|
| 7/8/2021 | Wagner Jonathan M. | Jonathan M. Wagner - Lunch In connection with Deposition of Cowan | $15.45 |
| **Subtotal** | | | **$15.45** |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|------------|-------------|--------|
| 7/15/2021 | Blain Hunter | Pacer Online Research Blain, Hunter | $5.40 |
| 7/21/2021 | Lennard Daniel | Pacer Online Research Lennard, Daniel | $4.80 |
| 7/21/2021 | Blain Hunter | Pacer Online Research Blain, Hunter | 25.40 |
| **Subtotal** | | | **$35.60** |



August 31, 2021
Invoice #: 832325
072952
Page 5

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 7/14/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $7.20 |
| 7/19/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $1.60 |
| 7/20/2021 | Kane Wendy | Photocopying Kane, Wendy | $119.80 |
| 7/23/2021 | Pistilli Lia | Photocopying Pistilli, Lia | $19.50 |
| 7/29/2021 | Fisher David J. | Photocopying Fisher, David J. | $16.40 |
| 7/29/2021 | Kane Wendy | Photocopying Kane, Wendy | 60.80 |
| **Subtotal** | | | **$225.30** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 7/1/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $6.50 |
| 7/2/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $12.31 |
| 7/2/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | 11.08 |
| 7/5/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $38.28 |
| 7/6/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $7.07 |
| 7/6/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 9.43 |
| 7/7/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $1.69 |



August 31, 2021
Invoice #: 832325
072952
Page 6

| 7/7/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 41.68 |
|---|---|---|---|
| 7/7/2021 | Goot Rachel | Telecommunication Charges by Rachel Goot | 1.82 |
| 7/8/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $11.08 |
| 7/8/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 0.03 |
| 7/12/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $5.97 |
| 7/12/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 10.72 |
| 7/12/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 1.73 |
| 7/13/2021 | Fisher David J. | Telecommunication Charges by David Fisher | $3.35 |
| 7/14/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $21.59 |
| 7/14/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 3.28 |
| 7/15/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $6.14 |
| 7/15/2021 | Fisher David J. | Telecommunication Charges by David Fisher | 23.36 |
| 7/15/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 0.56 |
| 7/15/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 4.32 |
| 7/16/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $8.36 |
| 7/19/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $10.52 |



August 31, 2021
Invoice #: 832325
072952
Page 7

| 7/19/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 25.61 |
|---|---|---|---|
| 7/20/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | $11.86 |
| 7/21/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | $11.71 |
| 7/22/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $3.35 |
| 7/22/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 0.53 |
| 7/22/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 8.95 |
| 7/22/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 10.25 |
| 7/23/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $5.38 |
| 7/23/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 11.44 |
| 7/26/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $2.99 |
| 7/28/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $0.03 |
| 7/28/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 6.07 |
| 7/29/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $5.98 |
| 7/29/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 10.31 |
| 7/29/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 2.32 |



August 31, 2021
Invoice #: 832325
072952
Page 8

| Subtotal | $357.65 |
|---|---|

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/29/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $106.80 |
| Subtotal | | | $106.80 |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/1/2021 | Blabey David E. | Westlaw Online Research | $107.92 |
| 7/1/2021 | Lennard Daniel | Westlaw Online Research | 107.92 |
| 7/1/2021 | Goot Rachel | Westlaw Online Research | 323.75 |
| 7/1/2021 | Engelmann Catherine | Westlaw Online Research | 107.92 |
| 7/9/2021 | Wolfe Nathan | Westlaw Online Research | $244.69 |
| 7/15/2021 | Blain Hunter | Westlaw Online Research | $107.92 |
| 7/19/2021 | Blabey David E. | Westlaw Online Research | $323.75 |
| 7/20/2021 | Blain Hunter | Westlaw Online Research | $107.92 |
| 7/21/2021 | Blabey David E. | Westlaw Online Research | $107.92 |
| 7/21/2021 | Lennard Daniel | Westlaw Online Research | 215.83 |
| 7/22/2021 | Lennard Daniel | Westlaw Online Research | $107.92 |
| 7/23/2021 | Lennard Daniel | Westlaw Online Research | $107.92 |
| 7/24/2021 | Lennard Daniel | Westlaw Online Research | $107.92 |
| 7/25/2021 | Blabey David E. | Westlaw Online Research | $323.75 |
| 7/25/2021 | Lennard Daniel | Westlaw Online Research | 539.58 |



August 31, 2021
Invoice #: 832325
072952
Page 9

| 7/26/2021 | Blabey David E. | Westlaw Online Research | $539.58 |
|---|---|---|---|
| 7/26/2021 | Lennard Daniel | Westlaw Online Research | 107.92 |
| 7/26/2021 | Goot Rachel | Westlaw Online Research | 458.02 |
| 7/27/2021 | Lennard Daniel | Westlaw Online Research | $107.92 |
| 7/27/2021 | Gange Caroline | Westlaw Online Research | 323.75 |
| 7/27/2021 | Blain Hunter | Westlaw Online Research | 215.83 |
| 7/27/2021 | Goot Rachel | Westlaw Online Research | 291.13 |
| 7/28/2021 | Blabey David E. | Westlaw Online Research | $162.50 |
| 7/28/2021 | Gange Caroline | Westlaw Online Research | 431.66 |
| 7/28/2021 | Goot Rachel | Westlaw Online Research | 107.92 |
| 7/29/2021 | Lennard Daniel | Westlaw Online Research | $215.84 |
| 7/29/2021 | Gange Caroline | Westlaw Online Research | 107.92 |
| 7/30/2021 | Blabey David E. | Westlaw Online Research | $215.84 |
| **Subtotal** | | | **$6,228.46** |
| **TOTAL** | | | **$8,734.22** |

# Kramer Levin



September 28, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 833629
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through August 31, 2021.**

Disbursements and Other Charges                    20,973.87

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



September 28, 2021
Invoice #: 833629
072952

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Color Copies | $101.70 |
| Courier Services | 379.72 |
| Data Hosting Charges | 511.44 |
| Local Transportation | 458.67 |
| Meetings | 744.91 |
| Pacer Online Research | 0.90 |
| Photocopying | 1,143.40 |
| Deposition and Transcript Fees | 17,226.30 |
| Westlaw Online Research | 406.83 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$20,973.87** |

## DISBURSEMENTS AND OTHER CHARGES DETAIL

**Color Copies**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/2/2021 | Wagner Jonathan M. | Color Copies Wagner, Jonathan M. | $2.60 |
| 8/4/2021 | Wagner Jonathan M. | Color Copies Wagner, Jonathan M. | $5.40 |
| 8/5/2021 | Wagner Jonathan M. | Color Copies Wagner, Jonathan M. | $4.80 |
| 8/9/2021 | Wagner Jonathan M. | Color Copies Wagner, Jonathan M. | $0.20 |
| 8/10/2021 | Wagner Jonathan M. | Color Copies Wagner, Jonathan M. | $0.60 |



September 28, 2021
Invoice #: 833629
072952
Page 2

| 8/12/2021 | Fisher David J. | Color Copies Fisher, David J. | $69.30 |
|---|---|---|---|
| 8/13/2021 | Fisher David J. | Color Copies Fisher, David J. | $3.50 |
| 8/17/2021 | Blain Hunter | Color Copies Blain, Hunter | $2.80 |
| 8/23/2021 | Wagner Jonathan M. | Color Copies Wagner, Jonathan M. | $12.50 |
| **Subtotal** | | | **$101.70** |

**Courier Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/6/2021 | Kane Wendy | Fedex charges by Wendy Kane on 08/06/2021 (#282293007481) | $266.40 |
| 8/12/2021 | Fisher David J. | Fedex charges by Simmons, Dakota L. on 08/12/2021 (#282506390313) | $27.38 |
| 8/13/2021 | Fisher David J. | Fedex charges by Clarke, Dennis on 08/13/2021 (#282544409810) | $40.06 |
| 8/16/2021 | Barry Elaine | Fedex charges by Barry, Elaine on 08/16/2021 (#282620790090) | $18.23 |
| 8/26/2021 | Fisher David J. | Fedex charges by Clarke, Dennis on 08/26/2021 (#283006258972) | $27.65 |
| **Subtotal** | | | **$379.72** |



September 28, 2021
Invoice #: 833629
072952
Page 3

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 8/26/2021 | Eckstein Kenneth H. | Data Hosting Charges | $511.44 |
| **Subtotal** | | | **$511.44** |

**Local Transportation**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 6/18/2021 | Bessonette John | John Bessonette - working late Taxi / Car Service: Expense Date: 06/18/21, Merchant: TLC | $12.09 |
| 7/14/2021 | Fisher David J. | David J. Fisher - Uber ride home Taxi / Car Service: Expense Date: 07/14/21, Merchant: Uber | $144.98 |
| 7/17/2021 | Fisher David J. | David J. Fisher - Uber ride home Taxi / Car Service: Expense Date: 07/17/21, Merchant: Uber | $199.42 |
| 8/10/2021 | Fisher David J. | David J. Fisher - Worked late, Uber back to apartment  Taxi / Car Service: Expense Date: 08/10/21, Merchant: Uber | $24.84 |
| 8/24/2021 | Gange Caroline | Caroline Gange - Uber to court for hearing Taxi / Car Service: Expense Date: 08/24/21, Merchant: Uber | $50.46 |
| 8/25/2021 | Gange Caroline | Caroline Gange - Car home after meeting.  Taxi / Car Service: Expense Date: 08/25/21, Merchant: Uber | $26.88 |
| **Subtotal** | | | **$458.67** |



September 28, 2021
Invoice #: 833629
072952
Page 4

**Meetings**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 8/18/2021 | Eckstein Kenneth H. | Client Meeting Ken Eckstein Credit Card Expenses: Expense Date: 08/18/21 | $168.19 |
| 8/19/2021 | Eckstein Kenneth H. | Client Meeting Ken Eckstein Credit Card Expenses: Expense Date: 08/19/21 | $88.26 |
| 8/24/2021 | Eckstein Kenneth H. | Client Meeting Ken Eckstein Credit Card Expenses: Expense Date: 08/24/21 | $251.66 |
| 8/24/2021 | Taylor Alexandria | Fresh Basil's - Catering KL08242158163 Alexandria Taylor | 236.80 |
| **Subtotal** | | | **$744.91** |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 8/5/2021 | Blain Hunter | Pacer Online Research Blain, Hunter | $0.90 |
| **Subtotal** | | | **$0.90** |

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 8/3/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $0.40 |
| 8/4/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $16.90 |
| 8/5/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $4.60 |



September 28, 2021
Invoice #: 833629
072952
Page 5

| 8/6/2021 | Kane Wendy | Photocopying Kane, Wendy | $498.20 |
| 8/9/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $1.00 |
| 8/12/2021 | Fisher David J. | Photocopying Fisher, David J. | $28.10 |
| 8/13/2021 | Fisher David J. | Photocopying Fisher, David J. | $30.10 |
| 8/16/2021 | Blain Hunter | Photocopying Blain, Hunter | $34.60 |
| 8/19/2021 | Kane Wendy | Photocopying Kane, Wendy | $298.00 |
| 8/23/2021 | Gange Caroline | Photocopying Gange, Caroline | $79.50 |
| 8/24/2021 | Gange Caroline | Photocopying Gange, Caroline | $148.40 |
| 8/25/2021 | Gange Caroline | Photocopying Gange, Caroline | $3.60 |
| **Subtotal** | | | **$1,143.40** |

**Deposition and Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/29/2020 | Kane Wendy | Lexitas | $5,279.20 |
| 10/27/2020 | Kane Wendy | Lexitas | $3,448.55 |
| 11/16/2020 | Kane Wendy | Lexitas | $450.00 |
| 11/24/2020 | Kane Wendy | Lexitas | $225.00 |
| 7/8/2021 | Kane Wendy | Lexitas | $4,463.55 |
| 8/9/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $187.20 |
| 8/12/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $370.80 |
| 8/13/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $418.80 |
| 8/16/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $397.20 |



September 28, 2021
Invoice #: 833629
072952
Page 6

| 8/17/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $420.00 |
|---|---|---|---|
| 8/18/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $226.80 |
| 8/19/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $330.00 |
| 8/23/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $465.60 |
| 8/25/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $421.20 |
| 8/27/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $122.40 |
| **Subtotal** | | | **$17,226.30** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/4/2021 | Blain Hunter | Westlaw Online Research | $120.44 |
| 8/6/2021 | Schinfeld Seth F. | Westlaw Online Research | $120.44 |
| 8/22/2021 | Gange Caroline | Westlaw Online Research | $45.51 |
| 8/27/2021 | Blabey David E. | Westlaw Online Research | $120.44 |
| **Subtotal** | | | **$406.83** |
| **TOTAL** | | | **$20,973.87** |

# Kramer Levin



November 8, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 837383
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through September 30, 2021.**

Disbursements and Other Charges                                    22,025.50

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



November 8, 2021
Invoice #: 837383
072952

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $76.69 |
| Color Copies | 100.00 |
| Courier Services | 119.07 |
| Court Reporter/Video Deposition Fees | 7,953.75 |
| Data Hosting Charges | 511.44 |
| Lexis Online Research | 483.04 |
| Meetings | 1,774.39 |
| Pacer Online Research | 21.70 |
| Photocopying | 88.50 |
| Telecommunication Charges | 321.53 |
| Transcript Fees | 9,122.85 |
| Westlaw Online Research | 1,452.54 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$22,025.50** |

## DISBURSEMENTS AND OTHER CHARGES DETAIL

**Bloomberg Law Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/22/2021 | Boyle Brian | Bloomberg Law Online Research | $76.69 |



November 8, 2021
Invoice #: 837383
072952
Page 2

| Subtotal | $76.69 |
|---|---|

**Color Copies**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/24/2021 | Taub Jeffrey | Color Copies Taub, Jeffrey | $75.40 |
| 9/30/2021 | Fisher David J. | Color Copies Fisher, David J. | $24.60 |
| Subtotal | | | $100.00 |

**Courier Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/10/2021 | Fisher David J. | Fedex charges by Simmons, Dakota L. on 09/10/2021 (#283553334072) | $50.28 |
| 9/24/2021 | Taub Jeffrey | Fedex charges by Taub, Jeffrey on 09/24/2021 (#284153724398) | $44.55 |
| 9/30/2021 | Fisher David J. | Fedex charges by Simmons, Dakota L. on 09/30/2021 (#284393155540) | $24.24 |
| Subtotal | | | $119.07 |

**Court Reporter/Video Deposition Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/27/2020 | Kane Wendy | Lexitas | $450.00 |
| 7/8/2021 | Kane Wendy | Lexitas | $1,610.00 |
| 7/15/2021 | Kane Wendy | Lexitas | $3,097.40 |
| 7/17/2021 | Kane Wendy | Lexitas | $2,251.35 |
| 7/23/2021 | Kane Wendy | Lexitas | $545.00 |



November 8, 2021
Invoice #: 837383
072952
Page 3

| Subtotal | $7,953.75 |
|---|---|

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/27/2021 | Eckstein Kenneth H. | Data Hosting Charges | $511.44 |
| Subtotal | | | $511.44 |

**Lexis Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/14/2021 | Blabey David E. | Lexis Online Research | $483.04 |
| Subtotal | | | $483.04 |

**Meetings**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/12/2021 | Eckstein Kenneth H. | Restaurant Marketing Associates, Inc. | $197.34 |
| 8/13/2021 | Eckstein Kenneth H. | Restaurant Marketing Associates, Inc. | $179.64 |
| 8/16/2021 | Eckstein Kenneth H. | Restaurant Marketing Associates, Inc. | $236.80 |
| 8/17/2021 | Eckstein Kenneth H. | Restaurant Marketing Associates, Inc. | $223.74 |
| 8/18/2021 | Eckstein Kenneth H. | Restaurant Marketing Associates, Inc. | $376.71 |
| 8/19/2021 | Eckstein Kenneth H. | Restaurant Marketing Associates, Inc. | $328.80 |
| 8/25/2021 | Eckstein Kenneth H. | Restaurant Marketing Associates, Inc. | $231.36 |



November 8, 2021
Invoice #: 837383
072952
Page 4

| Subtotal | $1,774.39 |
|----------|-----------|

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 9/22/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $0.10 |
| 9/22/2021 | Kane Wendy | Pacer Online Research Kane, Wendy | 0.60 |
| 9/23/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $0.40 |
| 9/25/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $0.20 |
| 9/26/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $0.40 |
| 9/27/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $0.20 |
| 9/27/2021 | Gange Caroline | Pacer Online Research Gange, Caroline | 4.50 |
| 9/28/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $0.20 |
| 9/29/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $0.20 |
| 9/30/2021 | Kane Wendy | Pacer Online Research Kane, Wendy | $14.90 |
| **Subtotal** | | | **$21.70** |

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 9/10/2021 | Fisher David J. | Photocopying Fisher, David J. | $88.20 |
| 9/24/2021 | Taub Jeffrey | Photocopying Taub, Jeffrey | $0.30 |



November 8, 2021
Invoice #: 837383
072952
Page 5

| Subtotal | $88.50 |
|---|---|

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/3/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $11.64 |
| 8/4/2021 | Eckstein Kenneth H. | Telecommunication Charges by Hunter Blain | $11.78 |
| 8/4/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 65.41 |
| 8/4/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 1.87 |
| 8/5/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $13.28 |
| 8/5/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 7.76 |
| 8/5/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 17.11 |
| 8/6/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $1.65 |
| 8/9/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $8.02 |
| 8/12/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $12.21 |
| 8/19/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $15.40 |
| 8/22/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | $7.74 |
| 8/24/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $3.07 |
| 8/24/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 1.42 |



November 8, 2021
Invoice #: 837383
072952
Page 6

| 8/26/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $4.56 |
|---|---|---|---|
| 8/26/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 13.78 |
| 8/26/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 4.00 |
| 8/27/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $1.83 |
| 8/27/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 5.39 |
| 9/2/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $12.05 |
| 9/10/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $12.53 |
| 9/10/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 16.97 |
| 9/13/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $30.40 |
| 9/20/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $5.93 |
| 9/20/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 8.91 |
| 9/23/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $15.37 |
| 9/27/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $3.44 |
| 9/30/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $8.01 |
| **Subtotal** | | | **$321.53** |

**Transcript Fees**



November 8, 2021
Invoice #: 837383
072952
Page 7

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/29/2021 | Kane Wendy | Lexitas | $8,204.25 |
| 9/1/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $637.80 |
| 9/13/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $280.80 |
| **Subtotal** | | | **$9,122.85** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/14/2021 | Blabey David E. | Westlaw Online Research | $190.80 |
| 9/15/2021 | Blabey David E. | Westlaw Online Research | $174.47 |
| 9/20/2021 | Blabey David E. | Westlaw Online Research | $217.45 |
| 9/29/2021 | Blabey David E. | Westlaw Online Research | $869.82 |
| **Subtotal** | | | **$1,452.54** |
| **TOTAL** | | | **$22,025.50** |

**Exhibit E**

Summary of Time by Billing Category

| PURDUE PHARMA L.P., ET AL. AD HOC COMMITTEE | | | |
|---|---|---|---|
| **Time by Billing Category for June 1, 2021 through September 30, 2021** | | | |
| **Matter Number** | **Matter Name** | **Hours** | **Fees ($)** |
| 072952-00001 | Asset Analysis and Recovery | 5.90 | 7,382.50 |
| 072952-00003 | Business Operations | 108.60 | 129,185.50 |
| 072952-00004 | Case Administration | 19.50 | 10,075.50 |
| 072952-00006 | Employment and Fee Applications | 140.40 | 93,638.00 |
| 072952-00008 | Litigation | 1,826.40 | 2,057,951.00 |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 305.00 | 344,554.00 |
| 072952-00011 | Plan and Disclosure Statement | 2,428.60 | 3,008,839.00 |
| **TOTAL** | | **4,834.40** | **$5,651,625.50** |

E-1

**<u>Exhibit F-1</u>**

Final Detailed Time Records – Sixth Interim Fee Period

June 1, 2021 through September 30, 2021

# Kramer Levin



August 31, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 832324
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through June 30, 2021.**

| | |
|---|---|
| Fees | $1,623,853.50 |
| Disbursements and Other Charges | 9,891.25 |
| **TOTAL BALANCE DUE** | **$1,633,744.75** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



August 31, 2021
Invoice #: 832324
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through June 30, 2021 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $4,347.50 | $9,891.25 | **$14,238.75** |
| 072952-00003 | Business Operations | 76,491.50 | 0.00 | **76,491.50** |
| 072952-00004 | Case Administration | 2,761.00 | 0.00 | **2,761.00** |
| 072952-00006 | Employment and Fee Applications | 26,318.50 | 0.00 | **26,318.50** |
| 072952-00008 | Litigation | 435,473.50 | 0.00 | **435,473.50** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 82,177.50 | 0.00 | **82,177.50** |
| 072952-00011 | Plan and Disclosure Statement | 996,284.00 | 0.00 | **996,284.00** |
| **Subtotal** | | **1,623,853.50** | **9,891.25** | **1,633,744.75** |
| **TOTAL CURRENT INVOICE** | | | | **$1,633,744.75** |



August 31, 2021
Invoice #: 832324
072952-00001
Page 3

**Asset Analysis and Recovery**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Fisher, David J. | Partner | 2.70 | $3,915.00 |
| Blain, Hunter | Associate | 0.30 | 214.50 |
| Schinfeld, Seth F. | Associate | 0.20 | 218.00 |
| **TOTAL FEES** | | **3.20** | **$4,347.50** |

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Color Copies | $185.60 |
| Courier Services | 442.67 |
| Data Hosting Charges | 511.44 |
| Document Retrieval Fees-Third Party | 458.26 |
| Lexis Online Research | 3,015.08 |
| Pacer Online Research | 4.60 |
| Photocopying | 1,133.70 |
| Telecommunication Charges | 638.99 |
| Transcript Fees | 618.00 |
| Westlaw Online Research | 2,882.91 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$9,891.25** |



August 31, 2021
Invoice #: 832324
072952-00001
Page 4

**Asset Analysis and Recovery**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/3/2021 | Fisher, David J. | Review of IAC materials (IAC pledged entities and pledgors) and structure chart (0.5); call with FTI regarding IAC excess cash sweep issue and pledged IAC collateral issues (0.6); call with A. Andropoulas, T. Wallach and J. Rosenbaum regarding IAC issues relating to IAC and status of diligence items (0.7); review materials sent by FTI regarding IACs and values (0.4). | 2.20 | $3,190.00 |
| 6/4/2021 | Schinfeld, Seth F. | Email with Simpson Thacher re: additional document productions (0.1). | 0.10 | 109.00 |
| 6/7/2021 | Fisher, David J. | Review IAC materials received from Akin Gump (0.5). | 0.50 | 725.00 |
| 6/25/2021 | Schinfeld, Seth F. | Review emails from K. Porter (Akin) and A. Dawson (Simpson) re: additional Norton Rose document productions (0.1). | 0.10 | 109.00 |
| 6/30/2021 | Blain, Hunter | Review additions to dataroom (0.2); email S. Schinfeld re same (0.1). | 0.30 | 214.50 |
| **TOTAL** | | | **3.20** | **$4,347.50** |



August 31, 2021
Invoice #: 832324
072952-00003
Page 5

**Business Operations**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 20.90 | $32,917.50 |
| Ringer, Rachael L. | Partner | 5.00 | 6,000.00 |
| Blabey, David E. | Counsel | 27.90 | 30,829.50 |
| Kennedy, Karen S. | Spec Counsel | 0.90 | 994.50 |
| Blain, Hunter | Associate | 1.00 | 715.00 |
| Gange, Caroline | Associate | 5.30 | 5,035.00 |
| **TOTAL FEES** | | **61.00** | **$76,491.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/3/2021 | Blabey, David E. | Emails w/ KL team re examiner motion (0.3). | 0.30 | $331.50 |
| 6/4/2021 | Eckstein, Kenneth H. | Call with DPW re examiner motion (0.3); review examiner motion, comment and correspond w/ KL team re same (1.5); call with A. Preis re same and case issues(0.6); call with M. Huebner re same (0.5); call with S. Gilbert re same (0.4). | 3.30 | 5,197.50 |
| 6/4/2021 | Blabey, David E. | Call with DPW re examiner motion (0.3). | 0.30 | 331.50 |
| 6/7/2021 | Blabey, David E. | Research re examiner motion (2.3) and call with H. Blain re same (0.2). | 2.50 | 2,762.50 |



August 31, 2021
Invoice #: 832324
072952-00003
Page 6

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/7/2021 | Blain, Hunter | Research regarding objection to examiner motion (0.8); call with D. Blabey re same (0.2). | 1.00 | 715.00 |
| 6/9/2021 | Blabey, David E. | Draft objection to examiner motion (4.2). | 4.20 | 4,641.00 |
| 6/10/2021 | Ringer, Rachael L. | Call with M. Huebner re: examiner pleading edits (0.1), discuss same with D. Blabey (0.1). | 0.20 | 240.00 |
| 6/10/2021 | Eckstein, Kenneth H. | Revise examiner motion (0.6). | 0.60 | 945.00 |
| 6/10/2021 | Blabey, David E. | Draft examiner objection (7.6) and incorporate K. Eckstein and H. Blain edits to same (0.5); confer w/ R. Ringer re same (0.1). | 8.20 | 9,061.00 |
| 6/11/2021 | Eckstein, Kenneth H. | Correspond with KL team re examiner motion and outline for argument (0.8). | 0.80 | 1,260.00 |
| 6/11/2021 | Blabey, David E. | Edits to examiner pleading and call with DPW re same (2.2). | 2.20 | 2,431.00 |
| 6/13/2021 | Blabey, David E. | Review and edit examiner pleading (0.5); review pleadings filed by other parties (0.5). | 1.00 | 1,105.00 |
| 6/15/2021 | Eckstein, Kenneth H. | Review pleadings and prepare for examiner hearing (2.5); call with M. Huebner re same (0.3); call with R. Ringer re same (0.3); call and correspond with A. Preis, S. Gilbert re same (0.5). | 3.60 | 5,670.00 |
| 6/15/2021 | Ringer, Rachael L. | Call with K. Eckstein re examiner hearing (0.3). | 0.30 | 360.00 |
| 6/15/2021 | Blabey, David E. | Draft hearing notes for examiner hearing (1.7). | 1.70 | 1,878.50 |



August 31, 2021
Invoice #: 832324
072952-00003
Page 7

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/16/2021 | Eckstein, Kenneth H. | Prepare for (1.2) and attend Examiner motion hearing (5.3); review order re same (0.8). | 7.30 | 11,497.50 |
| 6/16/2021 | Ringer, Rachael L. | Prepare for hearing (0.5), attend portions of hearing re: examiner motion (3.5). | 4.00 | 4,800.00 |
| 6/16/2021 | Blabey, David E. | Attend examiner hearing and emails with K. Eckstein and R. Ringer re same throughout (5.3); draft summary of hearing for clients (0.2). | 5.50 | 6,077.50 |
| 6/16/2021 | Kennedy, Karen S. | Review reply on examiner motion (0.8). | 0.80 | 884.00 |
| 6/16/2021 | Gange, Caroline | Attend hearing on examiner motion and emails w/ AHC professionals throughout (5.3). | 5.30 | 5,035.00 |
| 6/17/2021 | Eckstein, Kenneth H. | Review and revise examiner order (0.5); calls and emails with parties re examiner order, candidates, follow up calls and correspond re same (0.8). | 1.30 | 2,047.50 |
| 6/17/2021 | Blabey, David E. | Review and comment on examiner order and emails with KL team re same (0.6). | 0.60 | 663.00 |
| 6/18/2021 | Eckstein, Kenneth H. | Call with M. Huebner, A. Preis re examiner candidates, order (0.4); review order and comment (0.6); call with potential candidate re same (0.4); call with potential candidate re same (0.4). | 1.80 | 2,835.00 |
| 6/18/2021 | Blabey, David E. | Call with Debtor and other parties re examiner order (0.8) and multiple emails re same (0.3). | 1.10 | 1,215.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



August 31, 2021
Invoice #: 832324
072952-00003
Page 8

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/21/2021 | Eckstein, Kenneth H. | Call with potential candidate re examiner (0.4). | 0.40 | 630.00 |
| 6/21/2021 | Blabey, David E. | Review examiner order (0.3). | 0.30 | 331.50 |
| 6/22/2021 | Ringer, Rachael L. | Attend call with FTI/Houlihan re: KEIP/KERP (0.5). | 0.50 | 600.00 |
| 6/24/2021 | Kennedy, Karen S. | Read notice of appointment of examiner (0.1). | 0.10 | 110.50 |
| 6/28/2021 | Eckstein, Kenneth H. | Review KERP/KEIP issues (0.6). | 0.60 | 945.00 |
| 6/29/2021 | Eckstein, Kenneth H. | Call with FTI re KEIP (0.7). | 0.70 | 1,102.50 |
| 6/30/2021 | Eckstein, Kenneth H. | Correspond with parties re examiner (0.5). | 0.50 | 787.50 |
| **TOTAL** | | | **61.00** | **$76,491.50** |



August 31, 2021
Invoice #: 832324
072952-00004
Page 9

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blain, Hunter | Associate | 1.40 | $1,001.00 |
| Kane, Wendy | Paralegal | 4.00 | 1,760.00 |
| **TOTAL FEES** | | **5.40** | **$2,761.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/4/2021 | Kane, Wendy | Review order setting confirmation schedule and calendar dates. | 0.20 | $88.00 |
| 6/7/2021 | Kane, Wendy | Emails w/ S. Schinfeld re confirmation scheduling order (0.1); prepare calendar re same (0.4); send calendar notifications to J. Wagner and K. Kennedy (0.1); emails w/ H. Blain re filing of expert designation (0.9). | 1.50 | 660.00 |
| 6/7/2021 | Kane, Wendy | Create folder for board member resumes and email C. Gange re same (0.1). | 0.10 | 44.00 |
| 6/13/2021 | Kane, Wendy | Prepare service list for response to examiner motion (0.3); correspondence with H. Blain re same (0.1); prepare objection for filing and file same (0.2); service of same (0.2). | 0.80 | 352.00 |
| 6/14/2021 | Kane, Wendy | Register attorneys for hearing. | 0.10 | 44.00 |



August 31, 2021
Invoice #: 832324
072952-00004
Page 10

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/15/2021 | Blain, Hunter | Emails with C. Gange, W. Kane, and Court re upcoming hearing (0.3). | 0.30 | 214.50 |
| 6/17/2021 | Kane, Wendy | Coordinate file access for KL litigation team. | 0.10 | 44.00 |
| 6/22/2021 | Kane, Wendy | Review docket and update case calendar (0.2). | 0.20 | 88.00 |
| 6/25/2021 | Blain, Hunter | Review master service list (0.5) and emails with Gilbert re same (0.2). | 0.70 | 500.50 |
| 6/28/2021 | Blain, Hunter | Emails with DPW/Alix regarding document repository access (0.2); call with W. Kane re binders and other case admin issues (0.1); follow up email to W. Kane re same (0.1). | 0.40 | 286.00 |
| 6/28/2021 | Kane, Wendy | Pull case cited in Florida's omnibus objection to Hospital Claimants class action request (0.6); email R. Goot re same (0.1). | 0.70 | 308.00 |
| 6/28/2021 | Kane, Wendy | Call w/ H. Blain re binders (0.1). | 0.10 | 44.00 |
| 6/30/2021 | Kane, Wendy | Finalize binders for distribution to litigation team (0.2). | 0.20 | 88.00 |
| **TOTAL** | | | **5.40** | **$2,761.00** |



August 31, 2021
Invoice #: 832324
072952-00006
Page 11

**Employment and Fee Applications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 0.80 | $960.00 |
| Blain, Hunter | Associate | 14.90 | 10,653.50 |
| Gange, Caroline | Associate | 8.30 | 7,885.00 |
| Kane, Wendy | Paralegal | 15.50 | 6,820.00 |
| **TOTAL FEES** | | **39.50** | **$26,318.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/1/2021 | Blain, Hunter | Review March fee statement for privilege/confidentiality issues and compliance with UST guidelines (1.7); correspondence with R. Ringer and C. Gange re fee statements (0.1); emails w/ W. Kane re same (0.1). | 1.90 | $1,358.50 |
| 6/1/2021 | Kane, Wendy | Revise March fee statement per attorney comments (0.9); emails w/ billing re same (0.1); update February fee statement and exhibits (0.3); draft March fee statement (0.4); emails w/ H. Blain re same (0.1). | 1.80 | 792.00 |



August 31, 2021
Invoice #: 832324
072952-00006
Page 12

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/2/2021 | Blain, Hunter | Review February fee statement for privilege/confidentiality issues and compliance with UST guidelines (2.0); review April fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.3); review March fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.4); communications with R. Ringer, C. Gange, and W. Kane re February and March fee statements (0.9). | 3.60 | 2,574.00 |
| 6/2/2021 | Gange, Caroline | Review February and March fee statements for privilege/confidentiality and compliance with UST guidelines (2.2); emails w/ R. Ringer and H. Blain re same (0.3). | 2.50 | 2,375.00 |
| 6/2/2021 | Kane, Wendy | Revise February fee statement per attorney comments (0.8); emails w/ H. Blain, and billing re same (0.4); revise March fee statement per attorney comments (0.7); update February fee statement and exhibits (0.4); further edits to February fee statement (0.5); emails w/ C. Gange and H. Blain re same (0.1). | 2.90 | 1,276.00 |
| 6/3/2021 | Blain, Hunter | Review March fee statement for privilege/confidentiality issues and compliance with UST guidelines (1.8); correspondence with R. Ringer, C. Gange, and W. Kane re February and March fee statements (0.3). | 2.10 | 1,501.50 |



August 31, 2021
Invoice #: 832324
072952-00006
Page 13

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/3/2021 | Kane, Wendy | Further revise March fee statement per attorney comments (0.4); revise March fee statement and exhibits (0.6); email H. Blain re same (0.1). | 1.10 | 484.00 |
| 6/8/2021 | Blain, Hunter | Review April fee statement for privilege/confidentiality issues and compliance with UST guidelines. | 0.60 | 429.00 |
| 6/8/2021 | Kane, Wendy | Revise April fee statement per attorney comments (0.6). | 0.60 | 264.00 |
| 6/9/2021 | Gange, Caroline | Review and coordinate filing of AHC professionals' fee statements. | 0.30 | 285.00 |
| 6/11/2021 | Ringer, Rachael L. | Review February fee statement for filing (0.8). | 0.80 | 960.00 |
| 6/11/2021 | Blain, Hunter | Email R. Ringer and C. Gange re February and March fee statements (0.1); review and coordinate filing of February fee statement (0.3); emails with FTI re fee statements (0.1). | 0.50 | 357.50 |
| 6/11/2021 | Kane, Wendy | Revise February fee statement per R. Ringer comments (0.3); file KL and FTI fee statements (0.2); service of same (0.2). | 0.70 | 308.00 |
| 6/17/2021 | Kane, Wendy | Review April fee statement for compliance with US Trustee guidelines and local rules. | 1.30 | 572.00 |
| 6/21/2021 | Blain, Hunter | Review draft April fee statement (0.3); email C. Gange and W. Kane re same (0.1). | 0.40 | 286.00 |



August 31, 2021
Invoice #: 832324
072952-00006
Page 14

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/21/2021 | Kane, Wendy | Review April fee statement for compliance with US Trustee guidelines and local rules. | 2.70 | 1,188.00 |
| 6/22/2021 | Blain, Hunter | Review April fee statement for privilege/confidentiality issues and compliance with UST guidelines (2.9); further review of same (0.8). | 3.70 | 2,645.50 |
| 6/23/2021 | Blain, Hunter | Further review of April fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.4); review March fee statement for privilege/confidentiality issues (0.3); emails with C. Gange and W. Kane re same (0.1); draft, compile, and review March fee statement (0.4). | 1.20 | 858.00 |
| 6/23/2021 | Kane, Wendy | Revise March fee statement per R. Ringer comments (0.3); review May fee statement for compliance with US Trustee guidelines and local rules (2.2). | 2.50 | 1,100.00 |
| 6/24/2021 | Kane, Wendy | Review May fee statement for compliance with US Trustee guidelines and local rules (0.8); revise April fee statement per attorney comments (0.7). | 1.50 | 660.00 |
| 6/28/2021 | Gange, Caroline | Review April fee statement for privilege/confidentiality and compliance with UST guidelines. | 1.60 | 1,520.00 |
| 6/29/2021 | Blain, Hunter | Review May fee statement for privilege/confidentiality issues and compliance with UST guidelines. | 0.90 | 643.50 |



August 31, 2021
Invoice #: 832324
072952-00006
Page 15

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/30/2021 | Gange, Caroline | Review April fee statement for privilege/confidentiality and compliance with UST guidelines (3.6); review other AHC professionals' monthly fee statements for filing (0.3). | 3.90 | 3,705.00 |
| 6/30/2021 | Kane, Wendy | File nineteenth monthly fee statement of Gilbert LLP (0.2); service of same (0.2). | 0.40 | 176.00 |
| TOTAL | | | 39.50 | $26,318.50 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 16

**Litigation**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Eckstein, Kenneth H. | Partner | 12.70 | $20,002.50 |
| Horowitz, Gregory A. | Partner | 25.00 | 35,000.00 |
| Ringer, Rachael L. | Partner | 8.20 | 9,840.00 |
| Wagner, Jonathan M. | Partner | 79.10 | 108,762.50 |
| Blabey, David E. | Counsel | 52.40 | 57,902.00 |
| Kennedy, Karen S. | Spec Counsel | 56.60 | 62,543.00 |
| Blain, Hunter | Associate | 33.30 | 23,809.50 |
| Cohen, Boaz | Associate | 6.80 | 6,868.00 |
| Gange, Caroline | Associate | 3.70 | 3,515.00 |
| Goot, Rachel | Associate | 24.80 | 17,732.00 |
| Lennard, Daniel | Associate | 13.40 | 14,271.00 |
| Schinfeld, Seth F. | Associate | 67.20 | 73,248.00 |
| Kane, Wendy | Paralegal | 4.50 | 1,980.00 |
| **TOTAL FEES** | | **387.70** | **$435,473.50** |



August 31, 2021
Invoice #: 832324
072952-00008
Page 17

**Litigation**

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/1/2021 | Schinfeld, Seth F. | Attend call with A. Arnold, G. Cicero, and J. Stoll re: public school creditors discovery issues (0.3); correspondence with D. Blabey re follow-up to same (0.2); email with A. Troop and H. McDonald (NCSG) re: same (0.2); email with H. Blain and B. Cohen re: related legal research issues (0.2). | 0.90 | $981.00 |
| 6/1/2021 | Blain, Hunter | Research re privilege issues (0.8); correspondence with S. Schinfeld and B. Cohen re same (0.3); further research re same (0.2). | 1.30 | 929.50 |
| 6/1/2021 | Cohen, Boaz | Research re confirmation discovery litigation issues (0.6); correspondence with S. Schinfeld and H. Blain re same (0.3). | 0.90 | 909.00 |
| 6/2/2021 | Blabey, David E. | Attend call with Non-Consenting States re discovery. | 0.20 | 221.00 |
| 6/2/2021 | Blain, Hunter | Finalize research re discovery and draft summary of same (2.6); review and revise same (0.5); emails with D. Blabey, S. Schinfeld, and B. Cohen re same (0.2). | 3.30 | 2,359.50 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 18

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/2/2021 | Schinfeld, Seth F. | Attend call with NCSG counsel re: public school district creditor discovery requests (0.2); email with B. Cohen and H. Blain re: privilege research relevant to same (0.4); revise draft responses and objections to requests and deposition notices (1.2); email to R. Ringer and D. Blabey re: same (0.1). | 1.90 | 2,071.00 |
| 6/2/2021 | Cohen, Boaz | Research re confirmation discovery litigation issues. | 3.00 | 3,030.00 |
| 6/3/2021 | Horowitz, Gregory A. | Attend call w/ K. Eckstein, D. Blabey, R. Ringer, C. Gange, C. Boaz and S. Schinfeld re preparation for confirmation hearing, issues re same (1.5); call w/ K. Eckstein re same (0.6); review DS (1.4); call w/ D. Blabey and S. Schinfeld re same (0.4); emails w/ KL team re same (0.3); email J. Wagner re availability (0.1). | 4.30 | 6,020.00 |
| 6/3/2021 | Ringer, Rachael L. | Attend portion of call with KL team re: confirmation litigation updates (1.1). | 1.10 | 1,320.00 |
| 6/3/2021 | Eckstein, Kenneth H. | Call with G. Horowitz re confirmation (0.6); attend call with KL team re prep for confirmation (1.5). | 2.10 | 3,307.50 |
| 6/3/2021 | Blabey, David E. | Attend call with K. Eckstein, R. Ringer, G. Horowitz, S. Schinfeld, C. Boaz, and C. Gange re confirmation strategy (1.5) and follow up call with G. Horowitz and S. Schinfeld (0.4). | 1.90 | 2,099.50 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 19

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/3/2021 | Schinfeld, Seth F. | Attend call with K. Eckstein, R. Ringer, D. Blabey, and G. Horowitz re: confirmation discovery issues (1.5); emails with K. Eckstein, G. Horowitz, and H. Blain re: same (0.5); call and email with G. Horowitz re: same (0.7); call with G. Horowitz and D. Blabey re: public school discovery requests and other confirmation discovery matters (0.4); call and email with B. Cohen re: same (0.2); revise draft responses and objections to public school discovery requests (0.3). | 3.60 | 3,924.00 |
| 6/3/2021 | Gange, Caroline | Attend call w/ K. Eckstein, R. Ringer, D. Blabey, G. Horowitz, C. Boaz and S. Schinfeld re confirmation hearing, litigation workstreams and next steps (1.5); draft follow-up email re same (0.2). | 1.70 | 1,615.00 |
| 6/3/2021 | Cohen, Boaz | Attend KL team call re confirmation and litigation issue (1.5). | 1.50 | 1,515.00 |
| 6/3/2021 | Blain, Hunter | Attend portion of call with K. Eckstein, R. Ringer, C. Gange, G. Horowitz, S. Schinfeld re confirmation strategy (1.1). | 1.10 | 786.50 |
| 6/4/2021 | Horowitz, Gregory A. | Review disclosure statement (2.3); calls w/ D. Blabey re confirmation hearing prep (0.6);; call w/ S. Schinfeld re same (0.2). | 3.10 | 4,340.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 20

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/4/2021 | Blabey, David E. | Review and comment on research for potential subpoena objection (0.5); call with G. Horowitz re confirmation hearing prep (0.6); review and comment on document request responses (0.4). | 1.50 | 1,657.50 |
| 6/4/2021 | Schinfeld, Seth F. | Email with R. Ringer, D. Blabey, and G. Horowitz re: confirmation discovery issues (0.3); call with G. Horowitz re: same (0.2); revise draft responses and objections to public school discovery requests and deposition notices (1.3); email with D. Blabey re: same (0.2); email to G. Cicero and J. Stoll re: same (0.1). | 2.10 | 2,289.00 |
| 6/4/2021 | Blain, Hunter | Research regarding examiner motion (0.3); correspondence with D. Blabey re same (0.2). | 0.50 | 357.50 |
| 6/5/2021 | Blabey, David E. | Review litigation strategy and correspondence with R. Ringer and G. Horowitz re same. | 0.50 | 552.50 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 21

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/5/2021 | Schinfeld, Seth F. | Review second amended order re: confirmation schedule (0.2); email with C. Gange and H. Blain re: Debtor discovery requests and related matters (0.3); email to J. Wagner and K. Kennedy re: confirmation discovery projects and related background (1.3); review potions of disclosure statement and proposed confirmation plan (0.8); review of document production requests propounded by the Debtors and/or Sacklers to various objecting parties (0.5); email with Debtors' counsel re: confirmation schedule (0.2). | 3.30 | 3,597.00 |
| 6/5/2021 | Blain, Hunter | Research re requests for production (0.1); emails with S. Schinfeld re same (0.1). | 0.20 | 143.00 |
| 6/5/2021 | Gange, Caroline | Emails w/ S. Schinfeld re discovery updates. | 0.10 | 95.00 |
| 6/6/2021 | Schinfeld, Seth F. | Correspondence with R. Ringer, D. Blabey, G. Horowitz, J. Wagner, and /or K. Kennedy re: confirmation discovery planning issues. | 0.40 | 436.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 22

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/7/2021 | Wagner, Jonathan M. | Attend call with KL team re confirmation issues (0.8);. review email from S. Schinfeld setting out issues (0.3); review Committee reply in support of disclosure statement (0.5); attend call w/ K. Kennedy, G. Horowitz, S. Schinfeld and D. Blabey re strategy (0.7); review draft response to discovery request (0.6); email to S. Schinfeld re draft response to discovery request (0.1); review attorneys' fees issues (0.6); review disclosure statement (0.5). | 4.10 | 5,637.50 |
| 6/7/2021 | Ringer, Rachael L. | Attend call with KL team re: litigation issues (0.7), call with G. Horowitz, D. Blabey, and S. Schinfeld re confirmation issues (0.6), finalize/assist with expert designation issues (0.8). | 2.10 | 2,520.00 |
| 6/7/2021 | Horowitz, Gregory A. | Attend KL litigation team call re confirmation strategy, experts and fact witnesses (0.7); emails from/to team, J. Hudson, Gilbert firm group re insurance finding (0.4); attend call w/ KL litigation team re confirmation issues (0.8); attend call w/ K. Eckstein, R. Ringer, S. Schinfeld re valuation and confirmation issues (0.6). | 2.50 | 3,500.00 |
| 6/7/2021 | Eckstein, Kenneth H. | Attend call with litigation team re expert reports, discovery for confirmation (0.7); review materials re expert reports, discovery, other plan materials (1.2). | 1.90 | 2,992.50 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 23

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/7/2021 | Blabey, David E. | Attend call with J. Wagner, G. Horowitz, K. Kennedy, and S. Schinfeld re confirmation discovery (0.7) and emails with K. Eckstein and others re same (0.8); correspondence with K. Eckstein, R. Ringer, S. Schinfeld and G. Horowitz re discovery (0.3); call with KL team re examiner pleading and confirmation issues (0.8); multiple emails and calls with KL team and AHC professionals re expert disclosures and review drafts of same (1.2); emails with H. Blain re examiner motion research (0.3); review articles by counsel to examiner movant (2.1). | 6.20 | 6,851.00 |
| 6/7/2021 | Blabey, David E. | Call with Gilbert and Kramer teams re insurance expert (0.6). | 0.60 | 663.00 |
| 6/7/2021 | Kennedy, Karen S. | Attend call with D. Blabey, G. Horowitz, J. Wagner, S. Schinfeld re background and status of confirmation hearing preparation (0.7); email J. Wagner re same (0.1); read responses to objections to disclosure statement and relevant portions of plan and disclosure statement (2.0); read publics schools creditors discovery requests and draft responses (1.0); review emails re discovery responses (0.3); review research and transcript sections re legal standards governing attorneys' fees (1.2). | 5.30 | 5,856.50 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 24

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/7/2021 | Schinfeld, Seth F. | Review emails from Debtors' counsel re: initial expert disclosures (0.2); emails with D. Blabey re: confirmation discovery projects (0.2); calls with Debtors' counsel, Gilbert LLP attorneys, Brown Rudnick attorneys re: confirmation findings on liability valuation issues (1.3); call with Gilbert attorneys, R. Ringer, G. Horowitz, and D. Blabey re: valuation and insurance issues (0.6); call with litigation team, K. Eckstein, R. Ringer, and D. Blabey re: same (0.8); draft and revise AHC's initial experts disclosure statement (1.3); email with Debtors' counsel (M. Tobak, et al) re: same (0.2); email with J. Hudson and/or G. Cicero re: same (0.3); call with G. Horowitz, J. Wagner, K. Kennedy, and D. Blabey re: confirmation discovery projects (0.7); review of various creditor groups' and parties' filed and/or served initial expert disclosures (0.5). | 6.10 | 6,649.00 |
| 6/7/2021 | Blain, Hunter | Further research regarding examiner motion (1.6); communications with D. Blabey re same (0.3); review discovery requests and draft overview of discovery for distribution to KL litigation (0.5); follow up research re examiner motion (0.4); email K. Eckstein, R. Ringer, and D. Blabey re same (0.1); coordinate with R. Ringer, D. Blabey, C. Gange and S. Schinfeld re expert witness designation and serve same (1.7). | 4.60 | 3,289.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 25

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/7/2021 | Schinfeld, Seth F. | Revise draft responses and objections to public school district creditors' discovery requests (2.9); email with G. Cicero and A. Simpson re: same (0.4); email with D. Blabey and J. Wagner re: same (0.3). | 3.60 | 3,924.00 |
| 6/7/2021 | Gange, Caroline | Emails w/ KL team re discovery requests. | 0.40 | 380.00 |
| 6/8/2021 | Ringer, Rachael L. | Attend portion of call with AHC professionals and PEC re: confirmation litigation/experts (0.5), attend call with DPW/Gilbert re: findings, insurance issues (0.8), follow-up with G. Cicero (0.2). | 1.50 | 1,800.00 |
| 6/8/2021 | Wagner, Jonathan M. | Review disclosure statement (0.5); participate in conference call with debtors' counsel regarding trial and discovery strategy and trial witnesses (1.0); attend call with S. Schinfeld, K. Kennedy re trial strategy (0.5); attend conference call with Brown Rudnick re trial and discovery strategy, attorneys' fees issues (0.8); analyze legal issues and attorneys' fees issues (0.7). | 3.50 | 4,812.50 |
| 6/8/2021 | Eckstein, Kenneth H. | Attend portion of call with KL and DPW re confirmation discovery (0.7). | 0.70 | 1,102.50 |
| 6/8/2021 | Eckstein, Kenneth H. | Attend portion of call with KL team, Brown Rudnick, re attorneys' fee expert and evidence for hearing (0.6). | 0.60 | 945.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 26

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/8/2021 | Blabey, David E. | Attend portion of call with Gilbert and DPW re insurance issues (0.8); emails re examiner and expert witness and confirmation discovery (0.3). | 1.10 | 1,215.50 |
| 6/8/2021 | Blabey, David E. | Emails with KL team and others re expert reports and examiner pleading and attend portion of call with working group re discovery (1.8); review examiner pleadings and outline response in email to clients (2.2); prepare for litigation call with DPW (0.2) and attend call with DPW (1.0); follow up emails to KL team re same (0.3); discuss expert and fee issues with R. Ringer (0.3); emails with KL team re discovery (0.3); attend call with G. Cicero and KL team re fee expert (0.7). | 6.80 | 7,514.00 |
| 6/8/2021 | Kennedy, Karen S. | Attend call with Davis Polk attorneys K. Benedict, M. Tobak, B. Kaminetzky and litigation team re hearing preparation (1.0); call with J. Wagner and S. Schinfeld re status and strategy (0.5); emails re publics schools creditors discovery requests and draft responses (0.3); read disclosure statement reply explanation of process for negotiating allocation (0.6); emails re potential expert and fact witnesses on abatement, allocation and attorneys' fees (0.4); read responses to objections to disclosure statement and relevant portions of plan and disclosure statement (2.0). | 4.80 | 5,304.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 27

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/8/2021 | Schinfeld, Seth F. | Attend call with Debtors' counsel, K. Eckstein, R. Ringer, D. Blabey, G. Horowitz, J. Wagner, and K. Kennedy re: confirmation discovery strategy (1.0); call and email with J. Wagner and K. Kennedy re: same (0.6); email with J. Wagner, D. Blabey, G. Cicero, J. Stoll and/or A. Simpson re: draft responses and objections to public school discovery request (0.2); email with R. Ringer, D. Blabey, and H. Blain re: all parties' initial expert disclosures and document requests (0.4); revise draft responses and objections to public schools discovery requests (0.8); email with D. Blabey and/or G. Cicero re: same (0.3); attend call with Debtors' counsel, Gilbert LLP attorneys, Brown Rudnick attorneys re: confirmation findings on liability valuation issues (1.0); draft internal update on status of all confirmation discovery (0.8); review of certain Debtor RFPs (0.3). | 5.40 | 5,886.00 |
| 6/8/2021 | Blain, Hunter | Review and summarize discovery materials, including expert reports (0.7); emails with D. Blabey and KL team re same (0.2); review and summarize document requests (0.6). | 1.50 | 1,072.50 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 28

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/9/2021 | Wagner, Jonathan M. | Participate in conference call with K. Eckstein and PEC members re fee issues, strategy (0.7); review issues for declaration on fee issues (0.5); review material bearing on fee issues presentation (0.8). | 2.00 | 2,750.00 |
| 6/9/2021 | Horowitz, Gregory A. | Prepare for (0.2) and attend call w/ Davis Polk, KL teams re confirmation strategy (1.0). | 1.20 | 1,680.00 |
| 6/9/2021 | Eckstein, Kenneth H. | Prepare for (0.1) and attend call with counsel. Wagner and PEC members re fee witness, hearing (0.7). | 0.80 | 1,260.00 |
| 6/9/2021 | Eckstein, Kenneth H. | Attend call with DPW, Akin re confirmation hearing (1.0). | 1.00 | 1,575.00 |
| 6/9/2021 | Blabey, David E. | Outline legal arguments for defense of legal fees provisions of plan (1.8) and research for same (2.3); attend call with Motley Rice and Kramer teams re expert and fact declarations (0.6); emails with Kramer team re same (0.5); discuss same with R. Ringer (0.2); call with K. Kennedy to discuss outline of Motley Rice declaration (0.6); call with Davis Polk, Kramer and Gilbert teams re insurance expert issues (1.0). | 7.00 | 7,735.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 29

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/9/2021 | Kennedy, Karen S. | Call with D. Blabey re drafting outline of attorneys' fees witness declaration (0.6); read memo on legal arguments in support of approval of fee provisions in plan (0.6); consider order of attorneys' fees declaration and emails D. Blabey re same (0.4); begin drafting attorneys' fees witness declaration including by reviewing Debtors' motion for a preliminary injunction and material on prepetition negotiations (1.0). | 2.60 | 2,873.00 |
| 6/9/2021 | Schinfeld, Seth F. | Email with D. Blabey, J. Wagner, and/or K. Kennedy re: confirmation fact and expert witness issues (0.5); email with H. Blain re: confirmation document requests (0.2); review D. Blabey email re: response to examiner motion (0.2); call with Debtors' counsel, Gilbert LLP attorneys, Brown Rudnick attorneys re: confirmation findings on liability valuation issues (1.0); emails with NCSG and/or MSGE counsel, respectively re: responses and objections to Public School District Creditors discovery (0.4); email with K. Eckstein, R. Ringer, and/or D. Blabey re: same (0.3); email with B. Cohen and D. Lennard re: confirmation research and related tasks (0.2). | 2.80 | 3,052.00 |
| 6/9/2021 | Blain, Hunter | Research re examiner issues (0.4); review and summarize document requests (0.7); emails with D. Blabey and S. Schinfeld re same (0.1). | 1.20 | 858.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 30

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/10/2021 | Wagner, Jonathan M. | Review disclosure statement submissions (2.9); review outline of issues for attorney's fees witness (1.3); review proposed response to document requests (0.5); call w/ S. Schinfeld re discovery issues (0.2). | 4.90 | 6,737.50 |
| 6/10/2021 | Eckstein, Kenneth H. | Correspond with litigation team re litigation projects and staffing for confirmation (0.7). | 0.70 | 1,102.50 |
| 6/10/2021 | Blabey, David E. | Emails with KL team re legal fee and public school confirmation issues (0.6). | 0.60 | 663.00 |
| 6/10/2021 | Kennedy, Karen S. | Continue drafting attorneys' fees fact witness declaration outline (4.2); research law on common benefit fund for use in attorneys' fees declaration outline (0.8); read plan provisions on attorneys' fees for use in attorneys' fees outline (2.0). | 7.00 | 7,735.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 31

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/10/2021 | Schinfeld, Seth F. | Attend call with Debtors' counsel and AHC counsel re: possible insurance expert for confirmation hearing and related issues (0.6); email with K. Eckstein and J. Wagner re: confirmation discovery issues (0.6); call with J. Wagner re: draft responses and objections to public school discovery requests (0.2); calls and email with M. Sheldon re: same (0.4); revise same (0.3); conduct research on mediation privilege (0.6); calls with D. Lennard re discovery (0.2); correspondence with D. Lennard and/or B. Cohen re: confirmation discovery strategy (0.4); call with R. Goot re: same (0.5); review draft response to examiner motion (0.3). | 4.10 | 4,469.00 |
| 6/10/2021 | Blain, Hunter | Review draft of response to examiner motion (0.7); emails with D. Blabey re same (0.1); further review examiner motion (0.4); review draft Debtors response to examiner motion (0.6). | 1.80 | 1,287.00 |
| 6/10/2021 | Cohen, Boaz | Emails with S. Schinfeld re background to confirmation discovery litigation. | 0.30 | 303.00 |
| 6/10/2021 | Goot, Rachel | Call with S. Schinfeld re plan confirmation (0.5); review documents (0.2). | 0.70 | 500.50 |
| 6/10/2021 | Lennard, Daniel | Review basic case materials (0.6); call with S. Schinfeld re case overview (0.2). | 0.80 | 852.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 32

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/11/2021 | Wagner, Jonathan M. | Revise and edit draft declaration addressing allocation issues (2.3); review cases bearing on attorneys' fees issues (1.5); attend conference call with D. Blabey, K. Kennedy, and S. Schinfeld re outline of attorneys' fees declaration (0.5); review outline of order of proof (0.7). | 5.00 | 6,875.00 |
| 6/11/2021 | Ringer, Rachael L. | Attend portion of call with G. Gotto, P. Thurmond, K. Eckstein, and D. Blabey re expert declarations (0.6). | 0.60 | 720.00 |
| 6/11/2021 | Eckstein, Kenneth H. | Prepare for (0.2) and attend call with G. Gotto, P. Thurmond, D. Blabey, R. Ringer re abatement evidence and confirmation hearing (0.8); correspond with KL team re attorney fee evidence (0.6); correspond with KL team re School District expert and discovery timing (0.4). | 2.00 | 3,150.00 |
| 6/11/2021 | Blabey, David E. | Attend call with K. Eckstein, R. Ringer, G. Gotto and P. Thurmond re witness declarations (0.8); call with J. Wagner, S. Schinfeld and K. Kennedy re fee declaration (0.5); calls and emails with S. Schinfeld re WIP (0.3). | 1.60 | 1,768.00 |
| 6/11/2021 | Kennedy, Karen S. | Attend call with S. Schinfeld, J. Wagner, and D. Blabey re draft attorneys' fees declaration outline (0.5); revise attorneys' fees declaration outline and circulate to team (0.6); review and revised draft objection to motion for examiner (1.8). | 2.90 | 3,204.50 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 33

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/11/2021 | Schinfeld, Seth F. | Email with counsel for Debtors, UCC, NCSG, MSGE, and Public School District Creditors re: extensions of expert and discovery deadlines (0.2); email with J. Wagner and G. Cicero re: same (0.2); email to/with AHC members re: potential collection of responsive documents and information (1.0); review draft outline of declaration on attorneys' fees issues for confirmation (0.2); review of confirmation discovery materials (0.3); call with J. Wagner, K. Kennedy, and D. Blabey re: fee declarations (0.5); draft list of open projects and tasks for confirmation (0.3). | 2.70 | 2,943.00 |
| 6/11/2021 | Blain, Hunter | Further review/revise examiner objection. | 1.40 | 1,001.00 |
| 6/12/2021 | Schinfeld, Seth F. | Revise agenda and tasks list for upcoming team meeting on confirmation strategy (0.5); email D. Blabey re: same (0.2); review portions of RFPs recently served by Debtors and Sacklers (0.7). | 1.40 | 1,526.00 |
| 6/12/2021 | Blain, Hunter | Further review/revise examiner objection. | 2.30 | 1,644.50 |
| 6/13/2021 | Horowitz, Gregory A. | Review and revise J. Guard draft declaration (0.5); emails with J. Wagner, K. Eckstein, and S. Schinfeld re same (0.3). | 0.80 | 1,120.00 |
| 6/13/2021 | Blabey, David E. | Emails with S. Schinfeld re agenda for litigation team call (0.2). | 0.20 | 221.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 34

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/13/2021 | Blain, Hunter | Further review and proof objection to examiner motion (0.8); communications with D. Blabey re same (0.2); coordinate with W. Kane re filing same (0.2). | 1.20 | 858.00 |
| 6/13/2021 | Schinfeld, Seth F. | Review draft declaration re: allocation issues (0.4); email with K. Eckstein, G. Horowitz, and J. Wagner re: same (0.2); email with D. Blabey re: agenda for team call (0.2). | 0.80 | 872.00 |
| 6/14/2021 | Horowitz, Gregory A. | Attend team call re various litigation issues and strategies (1.5); review filings and various background materials re ad hoc Committee issues (0.5). | 2.00 | 2,800.00 |
| 6/14/2021 | Wagner, Jonathan M. | Attend call with K. Eckstein, D. Blabey, S. Schinfeld, K. Kennedy re trial strategy (1.5); review and revise J. Guard outline (2.0); review witness declaration issues (1.0); review abatement issues lawsuit (0.3). | 4.80 | 6,600.00 |
| 6/14/2021 | Eckstein, Kenneth H. | Attend call with KL litigation team re confirmation issues, witnesses, strategy (1.5). | 1.50 | 2,362.50 |
| 6/14/2021 | Blabey, David E. | Review and comment on J. Guard draft declaration (0.8); attend KL litigation team meeting to discuss witnesses and strategy (1.5). | 2.30 | 2,541.50 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 35

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/14/2021 | Kennedy, Karen S. | Attend litigation team call re hearing preparation, including issues of abatement, allocation, attorneys' fees, settlement, and liability (1.5); review draft of J. Guard declaration on allocation (0.9); emails with litigation team re hearing preparation (0.5). | 2.90 | 3,204.50 |
| 6/14/2021 | Schinfeld, Seth F. | Attend call with K. Eckstein, G. Horowitz, J. Wagner, D. Blabey and others re: confirmation-related litigation tasks and strategy (1.5); draft summary of same (0.7); email with K. Kennedy re: same (0.2); revise draft supplemental expert disclosure (0.3); email with J. Hudson, R. Ringer, and/or H. Blain re: same (0.3); email with AHC co-counsel (G. Cicero, J. Feeney, S. Gilbert, and others) re: confirmation discovery strategy and related issues (0.3); conduct expert research (0.5). | 3.80 | 4,142.00 |
| 6/14/2021 | Blain, Hunter | Prepare for (0.1) and attend call with K. Eckstein, D. Blabey, C. Gange, and KL litigation team regarding confirmation strategy (1.5). | 1.60 | 1,144.00 |
| 6/14/2021 | Blain, Hunter | Serve supplemental designation of expert witnesses (0.1); emails with S. Schinfeld re same (0.1). | 0.20 | 143.00 |
| 6/14/2021 | Goot, Rachel | Review background documents (0.5); attend team call with K. Eckstein, D. Blabey, G. Horowitz, others re upcoming plan (1.5). | 2.00 | 1,430.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 36

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/14/2021 | Gange, Caroline | Attend confirmation strategy call with KL team. | 1.50 | 1,425.00 |
| 6/14/2021 | Lennard, Daniel | Attend team call re various litigation issues; review filings and various background materials re ad hoc Committee issues. | 2.00 | 2,130.00 |
| 6/15/2021 | Wagner, Jonathan M. | Revise and edit outline re abatement issues (0.9); call with K. Kennedy re same (0.1); review research concerning release issues (1.0); emails with D. Blabey re release issues, Section 1129 issues (0.5); revise and edit chart of witnesses (0.6); review draft expert reports (2.2). | 5.30 | 7,287.50 |
| 6/15/2021 | Blabey, David E. | Review and comment on Debtors' expert reports and multiple emails re best interests of creditors test (2.2); review letter to Judge McMahon (0.5); emails and calls with KL team re expert reports and public schools-related research (0.3); emails with KL team re witness declarations (0.2); call with S. Schinfeld and R. Goot re: abatement-related research issues (0.3). | 3.50 | 3,867.50 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 37

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/15/2021 | Kennedy, Karen S. | Review drafts of 6 expert reports provided by Davis Polk (1.2); emails with KL team re draft expert reports (0.3); create chart of AHC witnesses, emails with KL team re same and revise same (1.0); draft outline of topics for government fact witness on abatement (2.1); call with J. Wagner re draft (0.1); revise draft outline (0.3); emails with KL team re draft (0.3); review schools' abatement experts prior declarations (1.0). | 6.30 | 6,961.50 |
| 6/15/2021 | Schinfeld, Seth F. | Review drafts of Debtors' expert reports (0.8); email with J. Wagner, K. Kennedy, and D. Blabey re: witness declaration outlines and related matters (0.5); email with K. Eckstein, D. Blabey, and J. Wagner re: confirmation discovery and hearing prep coordination issues (0.2); draft and circulate agenda for upcoming call with AHC co-counsel re: same (0.2); call with D. Blabey and R. Goot re: abatement-related research issues (0.3); email with R. Goot re: same and assembly of related materials (0.6); review reply papers in support of examiner motion (0.3). | 2.90 | 3,161.00 |
| 6/15/2021 | Goot, Rachel | Call with D. Blabey, S. Schinfeld re abatement research (0.3); pull relevant pleadings for research (0.7). | 1.00 | 715.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 38

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/16/2021 | Wagner, Jonathan M. | Review expert reports (4.0); attend conference call with Gilbert, Otterbourg, Brown Rudnick lawyers re strategy, witnesses (1.0); attend portion of hearing on examiner motion (2.6). | 7.60 | 10,450.00 |
| 6/16/2021 | Horowitz, Gregory A. | Call w/ J. Wagner re expert reports, depositions (0.5); attend call w/ AHC counsel re confirmation discovery (1.4); review and revise reports re examiner motion hearing (0.3). | 2.20 | 3,080.00 |
| 6/16/2021 | Ringer, Rachael L. | Attend portion of call with AHC counsel re: confirmation discovery (0.5). | 0.50 | 600.00 |
| 6/16/2021 | Blabey, David E. | Emails with KL litigation team re next steps (0.2). | 0.20 | 221.00 |
| 6/16/2021 | Blabey, David E. | Attend call with AHC professionals to discuss confirmation strategy (1.4). | 1.40 | 1,547.00 |
| 6/16/2021 | Kennedy, Karen S. | Attend portion of examiner motion hearing (3.5); attend call with co-counsel from Brown Rudnick, Gilbert and Otterbourg re hearing preparation (1.4); begin reading expert reports served by all parties (1.0); emails re expert report signed jointly by two experts (0.4). | 6.30 | 6,961.50 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 39

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/16/2021 | Schinfeld, Seth F. | Attend portions of hearing on examiner motion (3.0); emails with H. Blain, R. Ringer, D. Blabey, J. Wagner, and K. Kennedy re: initial expert reports (0.4); attend call with Brown Rudnick, Gilbert, and Otterbourg re: confirmation discovery and hearing prep tasks and strategy issues (1.4); email with D. Blabey re: follow-up items (0.1). | 4.90 | 5,341.00 |
| 6/16/2021 | Blain, Hunter | Review/compile expert reports (0.6); emails with R. Ringer, D. Blabey, and S. Schinfeld re same (0.2); review reply on examiner motion in preparation for hearing (0.5); further prepare for and attend hearing re examiner motion to summarize for later distribution to the AHC (5.3). | 6.60 | 4,719.00 |
| 6/16/2021 | Goot, Rachel | Attend call re confirmation plan (1.4); review independent public school pleadings (3.4). | 4.80 | 3,432.00 |
| 6/16/2021 | Lennard, Daniel | Attend majority of call with AHC professionals re various abatement issues, apportionment issues. | 1.30 | 1,384.50 |
| 6/16/2021 | Kane, Wendy | Emails w/ H. Blain and S. Schinfeld re expert reports (0.1). | 0.10 | 44.00 |
| 6/17/2021 | Wagner, Jonathan M. | Attend call with G. Horowitz, D. Blabey, K. Kennedy and others re strategy (0.5); review Charles Cowan cases (2.7); review Charles Cowan articles (1.6); review expert reports (1.9). | 6.70 | 9,212.50 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 40

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/17/2021 | Horowitz, Gregory A. | Review Cowan CV info, J. Wagner emails re same (0.5). | 0.50 | 700.00 |
| 6/17/2021 | Ringer, Rachael L. | Attend call with AHC professionals re: confirmation witnesses, discovery (0.9). | 0.90 | 1,080.00 |
| 6/17/2021 | Blabey, David E. | Attend call with Purdue litigation team (0.5); edit declaration outline for local abatement witness (1.4); emails with KL team re witnesses (0.2); attend call with AHC professionals re confirmation witnesses (0.9). | 3.00 | 3,315.00 |
| 6/17/2021 | Kennedy, Karen S. | Attend litigators weekly call (0.5); continue reading expert reports submitted by all experts (4.0); review 2018 Cowan presentations found by J. Wagner that contradict Cowan report (1.2); review Gilbert deck on Purdue Insurance adversary proceeding (0.5). | 6.20 | 6,851.00 |
| 6/17/2021 | Schinfeld, Seth F. | Attend litigation team call re: confirmation discovery work streams and strategy (0.5); call with D. Lennard re: expert research (0.2); email with D. Blabey re: status of public school districts' discovery (0.1); review and revise outline for abatement fact witness declaration (0.2); attend call with P. Singer, J. Peacock, M. Leftwich, J. Guard, D. Blabey, and R. Ringer re: fact declarations and witnesses for confirmation hearing (0.9); email with J. Hudson and Debtors' counsel re: further extension of insurance expert deadlines (0.5). | 2.40 | 2,616.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 41

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/17/2021 | Goot, Rachel | Attend litigators team call re plan objections with D. Blabey, D. Horowitz, S. Schinfeld, others (0.5); follow up emails re same (0.3). | 0.80 | 572.00 |
| 6/17/2021 | Lennard, Daniel | Attend litigation team call re: various litigation issues (0.5); call w/ S. Schinfeld re expert research (0.2); expert research re: Cowan (1.1). | 1.80 | 1,917.00 |
| 6/17/2021 | Kane, Wendy | Correspondence w/ J. Wagner and S. Schinfeld re binders (0.2); prepare binders of initial expert reports (0.8); prepare second set of binders re Mortimer Sackler expert reports (1.1); coordinate production and delivery of binders (0.3). | 2.40 | 1,056.00 |
| 6/18/2021 | Wagner, Jonathan M. | Review Cowan expert report (1.5); review Cowan publications and presentations concerning allocation and abatement (2.5); review outline for attorneys' fees witness and issues (1.0). | 5.00 | 6,875.00 |
| 6/20/2021 | Goot, Rachel | Research re standing issues. | 3.80 | 2,717.00 |
| 6/21/2021 | Wagner, Jonathan M. | Attend litigation team call (0.4); prepare for Cowan deposition (2.5); call with K. Kennedy re litigation issues (0.1). | 3.00 | 4,125.00 |
| 6/21/2021 | Horowitz, Gregory A. | Review WV expert report, scan others (2.5); attend weekly litigation team call (0.4); coordination and update on witnesses, declarations (0.6). | 3.50 | 4,900.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 42

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/21/2021 | Kennedy, Karen S. | Call J. Wagner re status and strategy (0.1); attend litigation team call (0.4); review H. Blain case update (0.3); review current outlines on allocation and abatement (0.3); review expert reports (1.0). | 2.10 | 2,320.50 |
| 6/21/2021 | Schinfeld, Seth F. | Review Order granting Examiner appointment (0.1); review R. Goot email with standing research re: public school district creditors (0.3); attend weekly call of litigation team re: confirmation discovery and witness tasks (0.4); email with D. Blabey re: related matters (0.2); email with counsel for Debtors and UCC re: confession of judgment issues for Sackler settlement agreement (0.1). | 1.10 | 1,199.00 |
| 6/21/2021 | Blain, Hunter | Prepare for (0.1) and attend call with litigation team re status and current case issues (0.4). | 0.50 | 357.50 |
| 6/21/2021 | Goot, Rachel | Draft email summarizing research findings re public school standing. | 1.20 | 858.00 |
| 6/21/2021 | Lennard, Daniel | Legal and fact research re abatement issues (1.2); attend litigation team call (0.4). | 1.60 | 1,704.00 |
| 6/21/2021 | Cohen, Boaz | Attend portion of weekly litigator team call. | 0.20 | 202.00 |
| 6/22/2021 | Horowitz, Gregory A. | Review and comment on revised J. Guard declaration (1.0); emails to/from D. Blabey re same (0.2). | 1.20 | 1,680.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 43

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/22/2021 | Wagner, Jonathan M. | Prepare for Cowan deposition (3.4); review revised J. Guard declaration (0.9). | 4.30 | 5,912.50 |
| 6/22/2021 | Blabey, David E. | Incorporate J. Wagner edits to Guard declaration (1.0); edit and draft new sections of Guard declaration (5.3); emails with G. Horowitz re same (0.2); review West Virginia expert report and articles by expert (1.8); review and exchange emails re Brown Rudnick outline of confirmation arguments (0.5). | 8.80 | 9,724.00 |
| 6/22/2021 | Kennedy, Karen S. | Emails with KL team re chart of expert reports (0.1); review and revise revised declaration of fact witness J. Guard on allocation (1.1); review memo reporting on insurance adversary hearing (0.1); email with litigation team re G. Gotto as abatement witness (0.3). | 1.60 | 1,768.00 |
| 6/22/2021 | Schinfeld, Seth F. | Email with K. Kennedy and H. Blain re: expert reports (0.3); email with J. Wagner and/or D. Blabey re: draft declarations on abatement, allocation, and attorneys' fee issues (0.5); email with Debtors' counsel and UCC counsel re: confession of judgment issues (0.2). | 1.00 | 1,090.00 |
| 6/22/2021 | Blain, Hunter | Review expert reports and update summary table of same (0.8); correspond with R. Ringer and S. Schinfeld re same (0.2). | 1.00 | 715.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 44

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/23/2021 | Wagner, Jonathan M. | Attend conference call w/ M. Tobak and others at DPW re West Virginia experts (0.7); review insurance expert draft report (0.7); research settlements using population as an allocation factor (1.2); review list of legal issues for confirmation brief (0.3); prepare for Cowan deposition (2.7). | 5.60 | 7,700.00 |
| 6/23/2021 | Horowitz, Gregory A. | Prepare for (0.3) and attend call w/ litigation team, Debtors' litigators re approach to expert witnesses, confirmation (0.7); review draft insurance expert report, email comments re same to D. Blabey, J. Wagner (1.2). | 2.20 | 3,080.00 |
| 6/23/2021 | Eckstein, Kenneth H. | Call with Judge Chapman re mediation (0.8). | 0.80 | 1,260.00 |
| 6/23/2021 | Blabey, David E. | Calls and emails with KL litigation team re Guard Declaration and research issues (0.9); attend call with Davis Polk re expert witnesses and confirmation strategy (0.7). | 1.60 | 1,768.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 45

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/23/2021 | Kennedy, Karen S. | Call with D. Blabey re revising J. Guard declaration (0.1); revise J. Guard declaration (1.0); review draft expert report on valuation by Nathan Associates (0.7); review draft operating agreements for NewCo and TopCo (0.3); review schools trust outline sent by S. Gilbert (0.2); review legal research on cases approving settlements (0.5); attend call with M. Tobak of Davis Polk re allocation witnesses and preparation for confirmation hearing (0.6). | 3.40 | 3,757.00 |
| 6/23/2021 | Schinfeld, Seth F. | Attend call with D. Blabey, J. Wagner, K. Kennedy, and Debtors' counsel re: fact and expert confirmation discovery issues (0.7); email with D. Blabey and K. Kennedy re: draft fact witness declarations (0.1). | 0.80 | 872.00 |
| 6/23/2021 | Lennard, Daniel | Legal research re abatement issues. | 0.60 | 639.00 |
| 6/24/2021 | Wagner, Jonathan M. | Attend conference call w/ litigation team re strategy (0.3); prepare for expert deposition of C. Cowan (3.0); review draft fact declaration (1.5). | 4.80 | 6,600.00 |
| 6/24/2021 | Horowitz, Gregory A. | Attend weekly litigation team call (0.3); emails w/ litigation team re depositions (0.2). | 0.50 | 700.00 |
| 6/24/2021 | Ringer, Rachael L. | Coordinate with litigation team re: confirmation prep and plan supplement documents (1.0). | 1.00 | 1,200.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 46

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/24/2021 | Blabey, David E. | Attend weekly call with Purdue confirmation litigation team. | 0.30 | 331.50 |
| 6/24/2021 | Kennedy, Karen S. | Attend litigation team call (0.3); read H. Blain case update (0.1); revise chart of ACH witness declarations and expert reports (0.2); circulate current drafts of outlines of witness declaration (0.1). | 0.70 | 773.50 |
| 6/24/2021 | Schinfeld, Seth F. | Attend call with litigation team call re: confirmation discovery and witness declarations (0.3); email with K. Benedict (Davis Polk), C. Gange, and/or H. Blain re: expert reports and document reserve issues (0.8); call with R. Ringer re: same (0.1); call with A. Lees (Milbank) re: same (0.1); draft deposition notices for West Virginia experts on allocation issues (0.3); email with counsel for West Virginia re: production of documents experts relied on (0.2); conduct additional research on confession of judgment issues (1.4); email with A. Aufses, D. Fisher, and/or J. Rosenbaum re: same and related matters (0.7); email with J. Hudson and/or H. Blain re: finalizing and serving insurance expert report (0.1). | 4.00 | 4,360.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 47

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/24/2021 | Blain, Hunter | Correspondence with Debtor and S. Schinfeld regarding expert reports (0.3); review and summarize same (0.3); review expert designations (0.3); emails with D. Blabey and S. Schinfeld re same (0.2); coordinate final changes and service of expert report (0.4). | 1.50 | 1,072.50 |
| 6/24/2021 | Lennard, Daniel | Legal and fact research re abatement issues/mass-tort settlements. | 3.00 | 3,195.00 |
| 6/24/2021 | Cohen, Boaz | Prepare for (0.1) and attend litigation team weekly call (0.3). | 0.40 | 404.00 |
| 6/25/2021 | Wagner, Jonathan M. | Attend conference call with Brown Rudnick lawyers re attorneys' fees witness outline (0.3); prepare for W. Va. expert depositions (3.5). | 3.80 | 5,225.00 |
| 6/25/2021 | Horowitz, Gregory A. | Prepare for (0.3) and call with K. Eckstein re confirmation witnesses and issues (0.6); email litigation team re same (0.1). | 1.00 | 1,400.00 |
| 6/25/2021 | Eckstein, Kenneth H. | Call with G. Horowitz re status of confirmation evidence (0.6). | 0.60 | 945.00 |
| 6/25/2021 | Blabey, David E. | Review Brown Rudnick outline of declaration (0.7); call with Brown Rudnick, J. Wagner, K. Kennedy, and S. Schinfeld re attorneys' fees (0.3); emails with litigation team re confirmation declarations (0.5). | 1.50 | 1,657.50 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 48

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/25/2021 | Kennedy, Karen S. | Attend call with Brown Rudnick attorneys re declaration on attorneys' fees (0.3); review remote deposition protocol (0.1); emails sending draft declarations to witnesses (0.2); emails re obtaining access to Davis Polk document repository (0.2). | 0.80 | 884.00 |
| 6/25/2021 | Schinfeld, Seth F. | Attend call with D. Blabey, J. Wagner, K. Kennedy, G. Cicero, J. Stoll, and A. Simpson re: attorneys' fees issues for confirmation (0.3); revise draft deposition notices for West Virginia experts (0.2); email with internal litigation team re: remote deposition protocols (0.1); email J. Wagner re: same (0.1); emails with K. Benedict and/or H. Blain re: expert and/or plan issues (0.5); review latest drafts of fact witness declaration outlines (0.7). | 1.90 | 2,071.00 |
| 6/25/2021 | Blain, Hunter | Emails with Gilbert and KL team re expert reports (0.2). | 0.20 | 143.00 |
| 6/25/2021 | Lennard, Daniel | Legal research re abatement issues; attend call with litigation team. | 1.00 | 1,065.00 |
| 6/27/2021 | Schinfeld, Seth F. | Email to K. Eckstein, R. Ringer, and D. Blabey re: status of public school district creditors' discovery requests (0.1); draft email to West Virginia counsel re: expert materials (0.1). | 0.20 | 218.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 49

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/28/2021 | Wagner, Jonathan M. | Attend call w/ litigation team re strategy (0.5); review documents produced by W. Va. (1.0); review deposition protocols (0.5); prepare for W. Va. expert depositions (1.5). | 3.50 | 4,812.50 |
| 6/28/2021 | Ringer, Rachael L. | Attend litigation team call (0.5). | 0.50 | 600.00 |
| 6/28/2021 | Kennedy, Karen S. | Attend weekly litigation team call (0.5); review Non-State fee protocol (0.3); review documents submitted by West Virginia's expert (1.0); review summary of expert reports received (0.2); update chart of ACH witnesses (0.2). | 2.20 | 2,431.00 |
| 6/28/2021 | Schinfeld, Seth F. | Email with West Virginia counsel re: expert materials (0.3); email with K. Eckstein and counsel for public schools district creditors, Debtors, UCC, NCSG, and MSGE counsel re: further extensions of discovery deadlines (0.2); email to Debtors' counsel re: access to Confirmation Reserve document repository (0.2); email with H. Blain re: expert issues (0.5); revise and finalize deposition notices for West Virginia's experts (0.3); email with D. Fisher, J. Rosenbaum, and/or A. Aufses re: confession of judgment issues (0.2); conduct related case law research (0.4); attend weekly litigation team call re: confirmation discovery tasks and strategy (0.5); email with J. Wagner and D. Blabey re: same (0.3); email with W. Kane re: same (0.1); update internal case calendar (0.1). | 3.10 | 3,379.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 50

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/28/2021 | Blain, Hunter | Review/revise summary chart of expert reports (0.4); emails with S. Schinfeld re same (0.2); attend call with KL litigation team re fact witnesses, expert witnesses, and other litigation issues (0.5); coordinate service of deposition notices (0.2). | 1.30 | 929.50 |
| 6/28/2021 | Goot, Rachel | Review correspondence (0.4); attend litigation team call re witnesses (0.5); review caselaw re third party payor standing (2.7). | 3.60 | 2,574.00 |
| 6/28/2021 | Cohen, Boaz | Attend litigation team weekly call. | 0.50 | 505.00 |
| 6/28/2021 | Lennard, Daniel | Review materials for Cowan deposition (0.2); attend litigation team call (0.5). | 0.70 | 745.50 |
| 6/29/2021 | Wagner, Jonathan M. | Revise deposition outline (1.0): review Raymond Sackler expert reports (1.0). | 2.00 | 2,750.00 |
| 6/29/2021 | Blabey, David E. | Emails with litigation team re confirmation issues and WIP (0.6). | 0.60 | 663.00 |
| 6/29/2021 | Schinfeld, Seth F. | Email with D. Blabey, J. Wagner, and D. Lennard re: confirmation discovery strategy issues (0.4); email with counsel for Debtors and UCC re: confirmation discovery issues (0.2); email to R. Ringer and C. Gange re: expert issues (0.1); revise draft responses and objections to public school district creditors' discovery requests (0.1). | 0.80 | 872.00 |
| 6/29/2021 | Goot, Rachel | Research related to standing issues. | 3.40 | 2,431.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 51

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/29/2021 | Kane, Wendy | Prepare binders of initial expert reports, including compiling and indexing exhibits (1.8); coordinate production and delivery of same (0.2). | 2.00 | 880.00 |
| 6/30/2021 | Wagner, Jonathan M. | Review Raymond Sackler side expert reports (0.5); attend call with potential attorneys' fees witness, D. Blabey, G. Cicero re scope of testimony (1.0); prepare exhibit list for W. Va. expert depositions (0.4); prepare for W. Va. expert depositions (1.3). | 3.20 | 4,400.00 |
| 6/30/2021 | Blabey, David E. | Call with declarant and KL and Brown Rudnick teams (1.0). | 1.00 | 1,105.00 |
| 6/30/2021 | Kennedy, Karen S. | Attend call with fact witness P. Weinberger and expert S. Issacharoff (1.0); review draft outline of legal argument on attorneys' fees (0.2); review Judge McMahon letter (0.1); review case updates (0.2). | 1.50 | 1,657.50 |
| 6/30/2021 | Schinfeld, Seth F. | Email with D. Blabey, J. Wagner, and D. Lennard re: expert depositions (0.4); email with AHC members re: same (0.1); email with UCC counsel re: same (0.1); attend portions of call with P. Weinberger, D. Blabey, J. Wagner, and Brown Rudnick attorneys re: attorneys' fee issues for confirmation (0.6). | 1.20 | 1,308.00 |
| 6/30/2021 | Lennard, Daniel | Preparation for deposition, including review of production re: Cowan. | 0.60 | 639.00 |
| 6/30/2021 | Goot, Rachel | Research re standing issues. | 3.50 | 2,502.50 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 52

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| TOTAL | | | 387.70 | $435,473.50 |



August 31, 2021
Invoice #: 832324
072952-00009
Page 53

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 1.00 | $1,300.00 |
| Eckstein, Kenneth H. | Partner | 12.30 | 19,372.50 |
| Fisher, David J. | Partner | 3.50 | 5,075.00 |
| Ringer, Rachael L. | Partner | 11.50 | 13,800.00 |
| Rosenbaum, Jordan M. | Partner | 3.30 | 4,207.50 |
| Blabey, David E. | Counsel | 5.90 | 6,519.50 |
| Stoopack, Helayne O. | Counsel | 2.70 | 3,051.00 |
| Blain, Hunter | Associate | 12.00 | 8,580.00 |
| Gange, Caroline | Associate | 9.60 | 9,120.00 |
| Khvatskaya, Mariya | Associate | 3.20 | 3,232.00 |
| Lyons, Dana | Associate | 1.30 | 1,053.00 |
| Schinfeld, Seth F. | Associate | 3.20 | 3,488.00 |
| Taub, Jeffrey | Associate | 3.10 | 3,379.00 |
| **TOTAL FEES** | | **72.60** | **$82,177.50** |



August 31, 2021
Invoice #: 832324
072952-00009
Page 54

**Meetings and Communications with Ad-Hoc Committee & Creditors**

<u>**PROFESSIONAL SERVICES DETAIL**</u>

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/1/2021 | Blain, Hunter | Review and summarize motion to appoint independent examiner for distribution to the AHC (1.0); summarize hearing for distribution to the AHC (0.6); review and revise AHC update email (0.2); communications with C. Gange re same (0.1). | 1.90 | $1,358.50 |
| 6/2/2021 | Ringer, Rachael L. | Call with AHC working group re: DS/Plan updates and issues (1.1), follow-up re: plan comments and issues (0.5). | 1.60 | 1,920.00 |
| 6/2/2021 | Blain, Hunter | Finalize and circulate case update email to be sent to AHC prior to hearing (0.2); draft case update email regarding hearing summary and other case developments (1.1). | 1.30 | 929.50 |
| 6/2/2021 | Gange, Caroline | Attend AHC working group call re next steps on plan issues. | 1.10 | 1,045.00 |
| 6/3/2021 | Eckstein, Kenneth H. | Attend Working Group call (0.7). | 0.70 | 1,102.50 |
| 6/3/2021 | Eckstein, Kenneth H. | Attend call with West Virginia re allocation (0.6). | 0.60 | 945.00 |
| 6/3/2021 | Ringer, Rachael L. | Attend call with WV re: plan updates (0.6). | 0.60 | 720.00 |
| 6/3/2021 | Blain, Hunter | Revise and circulate AHC update email (0.4); communications with R. Ringer and C. Gange re same (0.1). | 0.50 | 357.50 |



August 31, 2021
Invoice #: 832324
072952-00009
Page 55

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/3/2021 | Lyons, Dana | Attend call with AHC working group discussing progress on NewCo. | 0.70 | 567.00 |
| 6/3/2021 | Gange, Caroline | Attend portion of call w/ AHC working group re case status. | 0.50 | 475.00 |
| 6/4/2021 | Eckstein, Kenneth H. | Attend call with working group re NewCo board search, review candidates (1.0). | 1.00 | 1,575.00 |
| 6/4/2021 | Gange, Caroline | Attend portions of call w/ working group re board search. | 0.80 | 760.00 |
| 6/8/2021 | Ringer, Rachael L. | Attend working group call re: next steps on confirmation litigation (1.1). | 1.10 | 1,320.00 |
| 6/8/2021 | Eckstein, Kenneth H. | Attend Working Group call (1.1); follow up emails re same (0.4). | 1.50 | 2,362.50 |
| 6/8/2021 | Gange, Caroline | Attend portion of working group call re case updates and next steps. | 0.50 | 475.00 |
| 6/9/2021 | Rosenbaum, Jordan M. | Attend weekly call with AHC. | 0.50 | 637.50 |
| 6/9/2021 | Fisher, David J. | Prepare for weekly AHC meeting (0.2); attendance at and participation in weekly AHC meeting (0.6). | 0.80 | 1,160.00 |
| 6/9/2021 | Eckstein, Kenneth H. | Attend weekly AHC call (0.6). | 0.60 | 945.00 |
| 6/9/2021 | Ringer, Rachael L. | Draft agenda for AHC call (0.2), emails with C. Gange re: same (0.2), prepare for (0.9) and attend AHC call (0.6). | 1.90 | 2,280.00 |
| 6/9/2021 | Stoopack, Helayne O. | Attend AHC weekly meeting (0.6). | 0.60 | 678.00 |



August 31, 2021
Invoice #: 832324
072952-00009
Page 56

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/9/2021 | Blabey, David E. | Attend weekly AHC call (0.6). | 0.60 | 663.00 |
| 6/9/2021 | Schinfeld, Seth F. | Prepare for (0.1) and attend weekly meeting of AHC members re: examiner motion, confirmation litigation issues, and plan supplement documents (0.6). | 0.70 | 763.00 |
| 6/9/2021 | Taub, Jeffrey | Attend AHC weekly status call. | 0.60 | 654.00 |
| 6/9/2021 | Khvatskaya, Mariya | Attend AHC weekly meeting. | 0.60 | 606.00 |
| 6/9/2021 | Blain, Hunter | Prepare for (0.2) and attend AHC meeting regarding confirmation timeline and next steps (0.6). | 0.80 | 572.00 |
| 6/9/2021 | Gange, Caroline | Prepare for (0.6) and attend weekly AHC meeting (0.6). | 1.20 | 1,140.00 |
| 6/10/2021 | Eckstein, Kenneth H. | Attend status call with Working Group re open case issues (0.8). | 0.80 | 1,260.00 |
| 6/10/2021 | Ringer, Rachael L. | Attend portion of call with clients re: plan updates and next steps (0.2). | 0.20 | 240.00 |
| 6/11/2021 | Ringer, Rachael L. | Prepare for (0.2) and attend call with KL team and AHC members re: confirmation witnesses (0.6). | 0.80 | 960.00 |
| 6/11/2021 | Blabey, David E. | Review draft email to states re abatement (0.2). | 0.20 | 221.00 |
| 6/11/2021 | Lyons, Dana | Attend call with AHC working group re next steps on plan. | 0.60 | 486.00 |
| 6/11/2021 | Gange, Caroline | Attend majority of call w/ AHC subgroup re updates/plan status. | 0.50 | 475.00 |



August 31, 2021
Invoice #: 832324
072952-00009
Page 57

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/14/2021 | Blain, Hunter | Review and summarize responses to examiner motion for distribution to AHC (1.0); emails with R. Ringer, D. Blabey, and C. Gange re same (0.1). | 1.10 | 786.50 |
| 6/15/2021 | Eckstein, Kenneth H. | Attend Working Group call on open plan issues (0.8). | 0.80 | 1,260.00 |
| 6/15/2021 | Ringer, Rachael L. | Attend call with working group re: check-in/plan issues (0.8). | 0.80 | 960.00 |
| 6/15/2021 | Blabey, David E. | Attend call with working group re litigation update (0.8). | 0.80 | 884.00 |
| 6/15/2021 | Blain, Hunter | Review and further draft AHC update email. | 0.30 | 214.50 |
| 6/15/2021 | Gange, Caroline | Attend AHC working group call re plan and other updates. | 0.80 | 760.00 |
| 6/21/2021 | Blain, Hunter | Review and summarize examiner order for distribution to the AHC (0.5); communications with R. Ringer, D. Blabey, and C. Gange re same (0.1); further revise AHC update email (0.2). | 0.80 | 572.00 |
| 6/22/2021 | Blain, Hunter | Email AHC regarding case update (0.1). | 0.10 | 71.50 |
| 6/23/2021 | Rosenbaum, Jordan M. | Attend call with AHC. | 1.40 | 1,785.00 |
| 6/23/2021 | Fisher, David J. | Attend weekly AHC meeting. | 1.40 | 2,030.00 |
| 6/23/2021 | Eckstein, Kenneth H. | Prepare for (0.1) and lead AHC call (1.4). | 1.50 | 2,362.50 |
| 6/23/2021 | Ringer, Rachael L. | Attend call with AHC re: case updates (1.4), draft agenda (0.1). | 1.50 | 1,800.00 |



August 31, 2021
Invoice #: 832324
072952-00009
Page 58

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/23/2021 | Stoopack, Helayne O. | Attend portion of AHC weekly call (1.1). | 1.10 | 1,243.00 |
| 6/23/2021 | Blabey, David E. | Attend majority of weekly AHC call (1.3). | 1.30 | 1,436.50 |
| 6/23/2021 | Schinfeld, Seth F. | Attend majority of weekly meeting of AHC members re: updates on mediation, plan confirmation litigation, plan supplements, and insurance issues. | 1.30 | 1,417.00 |
| 6/23/2021 | Blain, Hunter | Communications with client and C. Gange re solicitation and voting procedures (0.2); research re same (0.3); attend call with AHC regarding plan negotiations and current plan issues (1.4). | 1.90 | 1,358.50 |
| 6/23/2021 | Taub, Jeffrey | Attend majority of weekly AHC status call re mediation, insurance and plan supplement documents. | 1.30 | 1,417.00 |
| 6/23/2021 | Khvatskaya, Mariya | Attend weekly AHC meeting. | 1.40 | 1,414.00 |
| 6/23/2021 | Gange, Caroline | Prepare for (0.1) and attend weekly AHC call re public schools, plan and other updates (1.4). | 1.50 | 1,425.00 |
| 6/24/2021 | Eckstein, Kenneth H. | Attend Working Group call (0.5); follow up call with parties re Schools (0.9). | 1.40 | 2,205.00 |
| 6/24/2021 | Ringer, Rachael L. | Attend working group call (0.5). | 0.50 | 600.00 |
| 6/24/2021 | Blain, Hunter | Review and circulate examiner filings to AHC. | 0.40 | 286.00 |



August 31, 2021
Invoice #: 832324
072952-00009
Page 59

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/28/2021 | Eckstein, Kenneth H. | Pre-call with clients to prepare for NewCo board interviews (0.6). | 0.60 | 945.00 |
| 6/29/2021 | Eckstein, Kenneth H. | Attend Working Group call on board and trust selections, open issues (1.5). | 1.50 | 2,362.50 |
| 6/29/2021 | Ringer, Rachael L. | Attend portion of call with clients re: plan issues (1.2). | 1.20 | 1,440.00 |
| 6/29/2021 | Blabey, David E. | Attend part of working group call re plan and confirmation issues (0.8). | 0.80 | 884.00 |
| 6/29/2021 | Blain, Hunter | Review and summarize KEIP/KERP motion for distribution to AHC (0.7); communications with R. Ringer and C. Gange re AHC update email (0.1); edit and revise same (0.1). | 0.90 | 643.50 |
| 6/29/2021 | Gange, Caroline | Attend update call w/ AHC working group re plan, negotiation and litigation updates. | 1.50 | 1,425.00 |
| 6/30/2021 | Rosenbaum, Jordan M. | Prepare for (0.2) and attend call with AHC re status (1.2). | 1.40 | 1,785.00 |
| 6/30/2021 | Eckstein, Kenneth H. | Attend AHC call (1.3). | 1.30 | 2,047.50 |
| 6/30/2021 | Fisher, David J. | Preparation for weekly Committee meeting and review status (0.1); attendance at weekly AHC meeting (1.2). | 1.30 | 1,885.00 |
| 6/30/2021 | Bessonette, John | Attend portion of weekly call with AHC re plan and disclosure statement matters, Sackler Settlement and related matters. | 1.00 | 1,300.00 |



August 31, 2021
Invoice #: 832324
072952-00009
Page 60

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/30/2021 | Ringer, Rachael L. | Prepare for (0.1) and attend call with AHC re: plan updates (1.2). | 1.30 | 1,560.00 |
| 6/30/2021 | Stoopack, Helayne O. | Attend portion of weekly AHC call (1.0). | 1.00 | 1,130.00 |
| 6/30/2021 | Blabey, David E. | Review Judge McMahon letter and prepare litigation update for AHC call (1.0); attend weekly AHC call (1.2). | 2.20 | 2,431.00 |
| 6/30/2021 | Schinfeld, Seth F. | Attend weekly meeting of AHC members re: status of Sackler settlement and other plan supplement issues, and confirmation discovery updates. | 1.20 | 1,308.00 |
| 6/30/2021 | Blain, Hunter | Emails with R. Ringer and C. Gange re AHC update email and send same (0.3); summarize Judge McMahon letter for distribution to AHC (0.2); draft and send further AHC update email (0.2); prepare for (0.1) and attend call with AHC regarding plan supplement issues, KEIP/KERP motion, and discovery issues (1.2). | 2.00 | 1,430.00 |
| 6/30/2021 | Taub, Jeffrey | Attend weekly call with AHC and advisors. | 1.20 | 1,308.00 |
| 6/30/2021 | Khvatskaya, Mariya | Attend AHC meeting. | 1.20 | 1,212.00 |
| 6/30/2021 | Gange, Caroline | Attend weekly AHC call re plan and litigation updates, KEIP/KERP. | 1.20 | 1,140.00 |
| **TOTAL** | | | **72.60** | **$82,177.50** |



August 31, 2021
Invoice #: 832324
072952-00011
Page 61

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Aufses III, Arthur H. | Partner | 3.30 | $4,785.00 |
| Bessonette, John | Partner | 49.60 | 64,480.00 |
| Caplan, Jonathan S. | Partner | 14.20 | 18,460.00 |
| Dienstag, Abbe L. | Partner | 20.90 | 28,737.50 |
| Eckstein, Kenneth H. | Partner | 73.10 | 115,132.50 |
| Fisher, David J. | Partner | 118.10 | 171,245.00 |
| Ringer, Rachael L. | Partner | 26.40 | 31,680.00 |
| Rosenbaum, Jordan M. | Partner | 99.40 | 126,735.00 |
| Blabey, David E. | Counsel | 6.40 | 7,072.00 |
| Stoopack, Helayne O. | Counsel | 72.30 | 81,699.00 |
| Colucci, Marcus | Spec Counsel | 29.90 | 33,039.50 |
| Blain, Hunter | Associate | 5.80 | 4,147.00 |
| Diedrich, Drew | Associate | 12.40 | 7,626.00 |
| Gange, Caroline | Associate | 12.00 | 11,400.00 |
| Karlan, Zachary | Associate | 4.70 | 3,360.50 |
| Khvatskaya, Mariya | Associate | 46.10 | 46,561.00 |
| Klegon, Matthew | Associate | 42.30 | 42,723.00 |
| Kong, Shang | Associate | 26.50 | 27,560.00 |
| Lyons, Dana | Associate | 20.50 | 16,605.00 |
| Pistilli, Lia | Associate | 21.50 | 21,715.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 62

**Plan and Disclosure Statement**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Schinfeld, Seth F. | Associate | 6.90 | 7,521.00 |
| Taub, Jeffrey | Associate | 113.60 | 123,824.00 |
| Kane, Wendy | Paralegal | 0.40 | 176.00 |
| **TOTAL FEES** | | **826.30** | **$996,284.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/1/2021 | Rosenbaum, Jordan M. | Review and revise plan documents (1.5); attend call with DPW and Akin re same (1.0); review of NewCo LLC Agreement (0.5); call with DPW regarding diligence (0.8). | 3.80 | $4,845.00 |
| 6/1/2021 | Bessonette, John | Call re HSR with A. Dienstag and J. Taub (0.3); call w/ A. Dienstag, J. Taub and Brown Rudnick re same (0.4); attend portion of call with DPW and KL team re NewCo LLC agreement open items and M&A transaction matters (0.4). | 1.10 | 1,430.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 63

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/1/2021 | Fisher, David J. | Attend call with AHC professionals to discuss various DS issues (1.0); attend call with Brown Rudnick and KL corporate team regarding issues list and chart on remedies (0.4); review and comment on same (1.2); review termination rider and existing remedies rider (0.6); communications with tax professionals regarding outstanding tax related issues (0.3); review Akin Gump's comments and Term Sheets regarding same (0.4); review revisions to Settlement Agreement Term Sheet (0.2); communications with K. Eckstein regarding same (0.2); communications with Brown Rudnick regarding status and next steps regarding various riders and Settlement Agreement (0.4); review termination rider and riders regarding releases (0.5). | 5.20 | 7,540.00 |
| 6/1/2021 | Dienstag, Abbe L. | Call w/ J. Bessonette and J. Taub re HSR issues (0.3); participate in call with J. Bessonette, J. Taub, and Brown Rudnick all re: HSR filing requirement for NOAT Trust (0.4); review of statutory exemptions re: same (0.2); review emails re: drafting of FTC PMO interpretive request (0.1). | 1.00 | 1,375.00 |
| 6/1/2021 | Eckstein, Kenneth H. | Attend call with AHC professionals re disclosure statement issues (1.0). | 1.00 | 1,575.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 64

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/1/2021 | Ringer, Rachael L. | Numerous plan revisions and emails with KL team re: same (5.8), call with DPW and Akin re: same (1.0). | 6.80 | 8,160.00 |
| 6/1/2021 | Eckstein, Kenneth H. | Call with Spencer Stuart re NewCo board (1.0); multiple calls with DPW, Akin, Milbank, clients re plan and DS issues (1.8); review plan and DS revisions (1.2); prepare for (1.7) and attend DS hearing with Judge Drain (0.8); follow up calls with KL team and AHC professionals re plan, futures trust, and fee issues (2.5). | 9.00 | 14,175.00 |
| 6/1/2021 | Stoopack, Helayne O. | Emails with J. Taub re: NewCo LLC agreement (0.3); review draft summary of collateral term sheet open issues (0.8). | 1.10 | 1,243.00 |
| 6/1/2021 | Schinfeld, Seth F. | Attend hearing on supplemental disclosure statement. | 0.80 | 872.00 |
| 6/1/2021 | Blain, Hunter | Prepare for (0.2) and attend hearing regarding disclosure statement to summarize for AHC (0.8); follow up email to R. Ringer re same (0.1). | 1.10 | 786.50 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 65

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/1/2021 | Taub, Jeffrey | Review and revise NewCo operating agreement (2.6), draft issues list re same (1.8); revise same per KL tax comments (0.6), e-mail H. Stoopack re same (0.3); attend call w/ KL corporate/HSR teams re HSR matters (0.3); attend call w/ KL and Brown Rudnick teams re same (0.4); call w/ J. Hakimian re case status and background (0.3); attend call w/ DPW team re M&A diligence (0.8); call w/ D. Lyons re research (0.2). | 7.30 | 7,957.00 |
| 6/1/2021 | Lyons, Dana | Call with Davis Polk re data room (0.4); email KL team re same (0.3); call with J. re research (0.2). | 0.90 | 729.00 |
| 6/1/2021 | Lyons, Dana | Research regarding public benefit corporation (0.9); draft and input edits for NewCo LLC Agreement (1.1). | 2.00 | 1,620.00 |
| 6/2/2021 | Rosenbaum, Jordan M. | Attend disclosure statement hearing (1.7); draft and review NewCo LLC Agreement (2.0); call with KL corporate team re same (0.7); review of disclosure statement (0.6). | 5.00 | 6,375.00 |
| 6/2/2021 | Bessonette, John | Attend call with J. Rosenbaum and J. Taub on NewCo LLC agreement and open issues and items to be confirmed by KL bankruptcy and Houlihan (0.7); follow up emails with Houlihan and KL re same (0.8); review TDPs (0.8); review disclosure statement (2.2); review and reply to emails (0.3). | 4.80 | 6,240.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 66

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/2/2021 | Fisher, David J. | Review and comment on Settlement Term Sheet (0.5); review and discussion of issues lists regarding Credit Support Term Sheets with Akin Gump, Brown Rudnick and Davis Polk (1.4); correspondence with J. Rosenbaum and Brown Rudnick regarding open issues and status (0.6); communications with FTI regarding open issues and IAC excess cash sweep (0.3). | 2.80 | 4,060.00 |
| 6/2/2021 | Eckstein, Kenneth H. | Analyze open plan and DS issues, including Sackler settlement, fees, futures, milestones (5.0); prepare for (0.8) and attend continued DS hearing (1.7); follow up calls and correspondence with KL team and AHC professionals (1.5). | 9.00 | 14,175.00 |
| 6/2/2021 | Ringer, Rachael L. | Revise portions of DS (1.4), attend DS hearing (1.7). | 3.10 | 3,720.00 |
| 6/2/2021 | Stoopack, Helayne O. | Review collateral terms sheets and revised draft summary of open issues re: same (3.4); emails with J. Rosenbaum re: same (0.4); review revised tax language for settlement agreement (0.4). | 4.20 | 4,746.00 |
| 6/2/2021 | Blain, Hunter | Prepare for (0.3) and attend continued hearing regarding the disclosure statement to summarize for AHC (1.7). | 2.00 | 1,430.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 67

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/2/2021 | Taub, Jeffrey | E-mails w/ Houlihan and FTI teams re diligence status and all hands call (0.4); attend call w/ KL corporate team re NewCo operating agreement issues list and public benefit company reporting (0.7), follow up review re same (0.7); e-mail G. Coutts re open issues in NewCo operating agreement (0.3); revise NewCo operating agreement (0.9), e-mail A. Dienstag re same (0.1). | 3.10 | 3,379.00 |
| 6/2/2021 | Schinfeld, Seth F. | Attend continued hearing on disclosure statement. | 1.70 | 1,853.00 |
| 6/2/2021 | Gange, Caroline | Prepare for (0.2) and attend final supplemental disclosure statement hearing (1.7). | 1.90 | 1,805.00 |
| 6/2/2021 | Khvatskaya, Mariya | Review revised collateral term sheet and tax issues outstanding (0.7). | 0.70 | 707.00 |
| 6/2/2021 | Lyons, Dana | Research regarding PBCs and summarize same in email; draft email regarding HSR summary (4.6); call with Kramer team regarding NewCo LLC Agreement (0.7). | 5.30 | 4,293.00 |
| 6/3/2021 | Rosenbaum, Jordan M. | Call with FTI regarding collateral term sheets (0.6); calls with Brown Rudnick regarding settlement agreement (0.2); call with J. Bessonette, D. Fisher and J. Taub re same (0.7); review of NewCo LLC Agreement (1.3); call with Brown Rudnick and D. Fisher re M&A emergence transactions and diligence (0.7). | 3.50 | 4,462.50 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 68

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/3/2021 | Bessonette, John | Attend weekly corporate call with Brown Rudnick, Houlihan and KL on M&A matters related to transfer of assets and equity to NewCo and diligence, documentation and HSR and other issues in connection with the same (0.5); review of plan supplement document checklist and outstanding items and calls and emails re same (0.9); call with D. Fisher, J. Rosenbaum and J. Taub on M&A, LLC Agreement and Settlement Agreement matters related to Plan Supplement documents and emails regarding the same (0.7); calls and emails with D. Lyons and J. Jernstedt on charter and governance documents (0.5). | 2.60 | 3,380.00 |
| 6/3/2021 | Fisher, David J. | Attend call with H. Stoopack and M. Khvatskaya regarding various tax issues and status of same (0.5); attend call with J. Taub, J. Rosenbaum, and J. Bessonette regarding status of Plan documents (0.7); review issues relating to Side A and Side B Term Sheets in preparation for phone call with Debevoise (1.0); call with A. Libby to discuss various Side A Term Sheet issues (0.4). | 2.60 | 3,770.00 |
| 6/3/2021 | Ringer, Rachael L. | Attend portion of call with Debtors, NCSG, AHC members re: voluntary injunction (0.5). | 0.50 | 600.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 69

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/3/2021 | Stoopack, Helayne O. | Attend Brown Rudnick, KL, DPW weekly tax call (0.5); attend weekly corporate call (0.5); call with family counsel re: collateral term sheet tax issues (1.5); attend call with D. Fisher, M. Khvatskaya re: same (0.5). | 3.00 | 3,390.00 |
| 6/3/2021 | Blain, Hunter | Research and review prior disclosure statement objections (0.3). | 0.30 | 214.50 |
| 6/3/2021 | Taub, Jeffrey | Review amended disclosure statement, revise NewCo LLC Agreement per same and per Houlihan comments (2.3); e-mails w/ D. Lyons re transaction dataroom (0.2); attend call w/ J. Rosenbaum and KL team re NewCo LLC Agreement (0.5); attend call w/ KL, Brown Rudnick and financial advisors re corporate transaction status, follow-up e-mails KL team re same (0.7); call w/ D. Fisher, J. Rosenbaum, and J. Bessonette, re credit support agreement and settlement agreement (0.7); draft, revise and circulate summary of post-emergence structure for HSR submission (2.6). | 7.00 | 7,630.00 |
| 6/3/2021 | Lyons, Dana | Draft and review HSR language for J. Taub's review (1.3); review newly uploaded documents to the Reserve Data Room (1.1); review corporate governance documents of PBCs (0.9); email J. Bessonette re same (0.2). | 3.50 | 2,835.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 70

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/3/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick and DPW tax re: collateral term sheets (0.5); attend call with KL corporate team re: tax issues (0.5); attend corporate update call (0.5); attend call with family counsel re: collateral term sheet open tax points (1.5); review revised collateral term sheet (0.6). | 3.60 | 3,636.00 |
| 6/3/2021 | Gange, Caroline | Attend call with Debtors, NCSG, AHC members re operating injunction. | 0.80 | 760.00 |
| 6/4/2021 | Rosenbaum, Jordan M. | Attend call with DPW and Milbank and Akin regarding side A (1.6); draft and review of NewCo LLC Agreement (3.5); call with Brown Rudnick, H. Stoopack and M. Khvatskaya re collateral term sheets (0.8). | 5.90 | 7,522.50 |
| 6/4/2021 | Fisher, David J. | Review information on schedules relating to IACs, pledgers and structure chart from Norton Rose relating to holdings of IACs (1.3); discussion with FTI of issues relating to IACs in context of collateral (0.4). | 1.70 | 2,465.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 71

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/4/2021 | Fisher, David J. | Review tax issues relating to Settlement Agreement in preparation of tax call (0.7); participate in conference call with H. Stoopack, M. Khvatskaya, Brown Rudnick tax team and J. Rosenbaum regarding outstanding tax issues and update on discussion with Debevoise and Davis Polk regarding same (0.8); review revised mark-ups of Side A Term Sheets in preparation for call with Debevoise (0.8); participation in conference call with Debevoise, Davis Polk, BT and Akin Gump regarding comments and pen issues to Side A Term Sheets (1.6); discussions with E. Miller (Akin Gump) regarding outstanding issues on Side A Term Sheets (0.3); discussion with FTI regarding outstanding issues and update on discussions with Provence, Huron (0.5). | 4.70 | 6,815.00 |
| 6/4/2021 | Bessonette, John | Calls and emails with D. Fisher, J. Rosenbaum, J. Taub and Davis Polk team regarding credit support and other finance matters and Plan Supplement document checklist matters. | 0.70 | 910.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 72

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/4/2021 | Stoopack, Helayne O. | Attend call with M. Khvatskaya, N. Bouchard re: collateral term sheet tax issues (0.4); call with M. Khvatskaya re: same (0.4); attend call with Brown Rudnick, J. Rosenbaum, D. Fisher, and M. Khvatskaya re: term sheets (0.8); review revised Plan, Disclosure Statement and Plan Supplements as filed (1.0). | 2.60 | 2,938.00 |
| 6/4/2021 | Lyons, Dana | Review corporate governance documents for precedent for NewCo LLC Agreement. | 3.10 | 2,511.00 |
| 6/4/2021 | Taub, Jeffrey | Review and revise TopCo LLC Agreement (2.0), emails w/ H. Stoopack and J. Rosenbaum re same (0.4); call with DPW team re document checklist (0.2); revise summary of transaction for HSR filing, e-mail A. Dienstag re same (0.5); e-mails w/ KL team re NewCo LLC Agreement (0.8). | 3.90 | 4,251.00 |
| 6/4/2021 | Klegon, Matthew | Attend call with KL corporate team and Brown Rudnick re collateral term sheet. | 0.50 | 505.00 |
| 6/4/2021 | Khvatskaya, Mariya | Participate in a call with Brown Rudnick tax re: collateral term sheet (0.5); attend call with Brown Rudnick and KL corporate re: term sheet tax issues (0.8); attend call with Brown Rudnick and DPW tax re: same (1.5); review collateral term sheet (0.2); discuss same with H. Stoopack (0.4). | 3.40 | 3,434.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 73

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/5/2021 | Khvatskaya, Mariya | Review correspondence re: collateral term sheet negotiation (0.2). | 0.20 | 202.00 |
| 6/7/2021 | Rosenbaum, Jordan M. | Draft and review of NewCo LLC Agreement (4.8); calls with K. Eckstein and corporate team re NewCo LLC agreement (1.3); call with J. Bessonette and J. Taub regarding same (1.0); review of operating injunction (0.6). | 7.70 | 9,817.50 |
| 6/7/2021 | Fisher, David J. | Review of Multipod Side A Annex to Settlement Agreement (0.8); review mark-up of same by T. Wallach (0.4). | 1.20 | 1,740.00 |
| 6/7/2021 | Bessonette, John | Call with S. Kong to discuss case and M&A aspects including transfer agreement, diligence and related matters (0.7); prepare for (0.6) and attend call with KL team to review matters related to NewCo LLC agreement and M&A matters (1.0); follow up emails and calls with KL team (0.6); call with J. Rosenbaum and J. Taub to review NewCo Operating Agreement provisions (1.0); follow up review (0.1). | 4.00 | 5,200.00 |
| 6/7/2021 | Caplan, Jonathan S. | Review and respond to IP inquiry (0.3); review plan and consider IP issues (1.4); call with M. Colucci re same (0.4). | 2.10 | 2,730.00 |
| 6/7/2021 | Eckstein, Kenneth H. | Call with Spencer Stuart re NewCo board search (1.0); call with corporate team re NewCo LLC agreement (1.3). | 2.30 | 3,622.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK | SILICON VALLEY | PARIS



August 31, 2021
Invoice #: 832324
072952-00011
Page 74

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/7/2021 | Stoopack, Helayne O. | Review credit support annex. | 2.00 | 2,260.00 |
| 6/7/2021 | Blabey, David E. | Review transcripts and plan provisions re attorneys' fees (1.0). | 1.00 | 1,105.00 |
| 6/7/2021 | Colucci, Marcus | Update research and status of patent portfolio (3.2); call w/ J. Caplan re same (0.4). | 3.60 | 3,978.00 |
| 6/7/2021 | Taub, Jeffrey | Revise NewCo LLC Agreement per J. Rosenbaum comments, call w/ J. Rosenbaum re same (2.0); prepare for (0.6) and attend and follow up from t/c w/ KL corporate team and K. Eckstein (1.3); create markup of J. Rosenbaum comments, circulate same (1.2); revise NewCo LLC Agreement per same (3.0); prepare for (1.0) and attend call w/ J. Rosenbaum and J. Bessonette re revised draft of NewCo LLC Agreement (1.0). | 10.10 | 11,009.00 |
| 6/7/2021 | Klegon, Matthew | Review key plan issues presentation (1.6); review settlement agreement term sheet (0.5); review comments to finality and appellate issues term sheet (0.3); review side B term sheet (0.8); review DPW comments to multiple group credit support annex (0.7); review side A-1,3,5,6,7,8 term sheet (0.5); review side A-2 term sheet (0.4); and review side A-4 term sheet (0.4). | 5.20 | 5,252.00 |
| 6/7/2021 | Khvatskaya, Mariya | Review revised collateral term sheet (0.1). | 0.10 | 101.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 75

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/7/2021 | Kong, Shang | Call with J. Bessonette re NewCo transfer agreement and related schedules. | 0.70 | 728.00 |
| 6/7/2021 | Lyons, Dana | Attend majority of call with corporate team and K. Eckstein re NewCo LLC Agreement issues. | 1.20 | 972.00 |
| 6/7/2021 | Gange, Caroline | Attend meeting w/ search firm re board search (1.0); attend portion of call w/ KL team re confirmation process (0.6); emails w/ J. Rosenbaum re corporate docs/NewCo agreement (0.1). | 1.70 | 1,615.00 |
| 6/8/2021 | Rosenbaum, Jordan M. | Prepare for (0.2) and attend call with Houlihan and FTI regarding BOD deck (1.0); review of LLC Agreement with J. Taub and J. Bessonette (2.2); attend call with DPW and J. Caplan re diligence for IP (0.2); draft and review of LLC Agreement (1.1); attend call with Brown Rudnick and D. Fisher re diligence (0.2); call with A. Dienstag and J. Taub re fiduciary duties and LLC agreement (0.3). | 5.20 | 6,630.00 |
| 6/8/2021 | Bessonette, John | Calls and emails regarding indemnification and other provisions of NewCo LLC Agreement with J. Rosenbaum, J. Taub, A. Aufses and S. Schinfeld and review of precedent provisions (1.1); clean review of and revisions to NewCo LLC agreement with J. Rosenbaum and J. Taub (2.2); review draft NewCo Board deck and emails re same (0.6). | 3.90 | 5,070.00 |
| 6/8/2021 | Fisher, David J. | Review IAC analysis for FTI (0.7). | 0.70 | 1,015.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 76

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/8/2021 | Fisher, David J. | Review Annex to Settlement Agreement regarding Side A and mark-up same with comments (1.9); review Brown Rudnick mark-up and tax mark-up of same (0.5); attend call with Brown Rudnick and J. Rosenbaum regarding status of Trust review and diligence (0.5); attend call with Akin Gump and Brown Rudnick regarding diligence matters (0.8); review covenant structure and collateral issues regarding Side A (0.7); calls with J. Taub; review NewCo/TopCo Term Sheet and LLC Agreement and discussion of same (0.6). | 5.00 | 7,250.00 |
| 6/8/2021 | Dienstag, Abbe L. | Begin review of draft Company LLC Agreement (5.7); call w/ J. Rosenbaum, J. Taub re: issue of fiduciary duties under the LLC Agreement (0.3). | 6.00 | 8,250.00 |
| 6/8/2021 | Caplan, Jonathan S. | Prepare for and participate in IP diligence call with Debtor's counsel, J. Taub and J. Rosenbaum (0.2); correspondence with Debtor's counsel re IP issues (0.4); review additional materials from J. Rosenbaum and consider IP issues (1.5). | 2.10 | 2,730.00 |
| 6/8/2021 | Eckstein, Kenneth H. | Call with A. Preis re confirmation hearing issues (0.8); review Board presentation for candidates (0.8); call with M. Huebner re case and plan issues (0.5). | 2.10 | 3,307.50 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 77

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/8/2021 | Stoopack, Helayne O. | Call w/ N. Bouchard, M. Khvatskaya re: tax provisions in Settlement Agreement (0.5); review and mark credit support annex (2.3); emails w/ N. Bouchard re: same (0.3). | 3.10 | 3,503.00 |
| 6/8/2021 | Colucci, Marcus | Analyze revised agreement and continue to update research regarding patent portfolio (4.2); attend call with Akin, Brown Rudnick and D. Fisher regarding diligence efforts and additional information needed (0.8). | 5.00 | 5,525.00 |
| 6/8/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum and J. Bessonette to review and revise NewCo LLC Agreement (2.2), e-mails w/ KL team re same (0.1); call w/ D. Fisher re term sheets (0.6); legal research re fiduciary duties of managers (0.9); call w/ KL and DPW teams re IP diligence (0.2); call w/ A. Dienstag and J. Rosenbaum re fiduciary duties (0.3); review presentation to prospective board members (1.3); calls w/ D. Lyons re NewCo and TopCo LLC Agreements (0.3); attend call w/ KL, FTI and Houlihan teams re presentation to prospective board members (1.0). | 6.90 | 7,521.00 |
| 6/8/2021 | Lyons, Dana | Draft and review provisions in NewCo LLC Agreement (1.1); calls w/ J. Taub re same (0.3). | 1.40 | 1,134.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 78

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/8/2021 | Schinfeld, Seth F. | Review indemnification provisions of draft NewCo LLC Agreement (0.4); emails with A. Aufses, J. Bessonette, J. Rosenbaum, J. Taub, and D. Lyons re: same (0.2). | 0.60 | 654.00 |
| 6/8/2021 | Klegon, Matthew | Review KL comments to multigroup credit support annex (0.1); review charts of pledged entities and IACs and FTI's diligence questions related thereto (0.2). | 0.30 | 303.00 |
| 6/8/2021 | Khvatskaya, Mariya | Call with Brown Rudnick and H. Stoopack tax re: taxlanguage and settlement agreement (0.5); review revised settlement agreement (1.2); review revised collateral term sheet (0.3); review net proceeds calculations (0.2). | 2.20 | 2,222.00 |
| 6/8/2021 | Gange, Caroline | Draft chart re prospective NOAT trustees (0.3); emails w/ K. Eckstein re same (0.1); attend call w/ Houlihan and KL corporate team re board search teaser (1.0); follow-up review of same and emails w/ J. Rosenbaum re same (0.3). | 1.70 | 1,615.00 |
| 6/9/2021 | Rosenbaum, Jordan M. | Call with Brown Rudnick (0.4); call with J. Bessonette, A. Dienstage, and J. Taub regarding NewCo LLC Agreement (1.0); draft NewCo LLC Agreement (0.9). | 2.30 | 2,932.50 |
| 6/9/2021 | Dienstag, Abbe L. | Complete review and comment on NewCo LLC Agreement (4.2); call w/ J. Rosenbaum, J. Taub re: same (1.0). | 5.20 | 7,150.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 79

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/9/2021 | Bessonette, John | Review NewCo LLC Agreement (0.3); call with J. Rosenbaum, A. Dienstag and J. Taub re same (1.0); call with J. Taub re TopCo LLC Agreement, M&A process and documentation (0.5); review and comments to draft board candidate deck and emails re same (0.4). | 2.20 | 2,860.00 |
| 6/9/2021 | Fisher, David J. | Review comments and mark-up of Milipod Side A covenants and discussion of same (1.3) communications with Brown Rudnick and J. Rosenbaum regarding Trust materials and status of review (0.8); call with Akin Gump regarding Bedell and Trust review (0.4); call with Akin Gump regarding list of IAC pledgers and parties (0.4); call with Davis Polk regarding termination rights and releases (0.2); review issues list regarding remedies rider and send to Milbank Tweed (0.3); preliminary review of covenants Annex for Pods 2 and 4 (0.4); communications with H. Stoopack regarding tax issues (0.2). | 4.00 | 5,800.00 |
| 6/9/2021 | Eckstein, Kenneth H. | Review chart re board search candidates (0.7); review board teaser (0.6); call with DPW re co-defendant issues (0.6); call with M. Huebner re abatement, school district issues, confirmation (0.8); review plan documents (1.2). | 3.90 | 6,142.50 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 80

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/9/2021 | Stoopack, Helayne O. | Review TopCo LLC agreement (0.9); review net proceeds computation re: sale of IACs (1.0); review Akin, Brown Rudnick comments to credit support annex (0.8). | 2.70 | 3,051.00 |
| 6/9/2021 | Colucci, Marcus | Continue to analyze patent portfolio and scope of IP protection. | 1.00 | 1,105.00 |
| 6/9/2021 | Taub, Jeffrey | Review J. Bessonette comments on NewCo LLC Agreement (0.6); attend call w/ J. Rosenbaum, A. Dienstag and J. Bessonette re same (1.0); revise NewCo LLC Agreement per same and circulate same (1.2); review and revise TopCo LLC Agreement (1.1); call w/ J. Bessonette re same (0.5); review A. Dienstag comments on NewCo LLC Agreement (1.2); revise agreement per same (1.3). | 6.90 | 7,521.00 |
| 6/9/2021 | Klegon, Matthew | Review correspondence between D. Fisher and K. Stoopack re multigroup credit support annex. | 0.10 | 101.00 |
| 6/9/2021 | Kong, Shang | Review disclosure statement and NewCo opportunity overview deck and internal communications re same. | 1.00 | 1,040.00 |
| 6/9/2021 | Lyons, Dana | Draft and review edits to TopCo LLC Agreement (2.8); email to J. Taub listing rights and obligations of TopCo LLC Agreement (0.3). | 3.10 | 2,511.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 81

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/10/2021 | Rosenbaum, Jordan M. | Attend call with Houlihan and board search firm (0.7); calls with Brown Rudnick and D. Fisher regarding diligence of trusts (0.6); draft and review of LLC Agreement (1.4); call w/ A. Dienstag re same (0.2); review of plan documents (0.8). | 3.70 | 4,717.50 |
| 6/10/2021 | Bessonette, John | Review board teaser (0.5) and attend call with Houlihan and KL and Spencer Stuart re same; comments to HL (0.7); review of emergence materials provided by DPW and emails with team re same (0.8). | 2.00 | 2,600.00 |
| 6/10/2021 | Caplan, Jonathan S. | Initial review of LLC materials from J. Rosenbaum (0.8); discuss same with M. Colucci (0.6). | 1.40 | 1,820.00 |
| 6/10/2021 | Dienstag, Abbe L. | Call w/ J. Rosenbaum re: LLC Agreement, HSR interpretative request. | 0.20 | 275.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 82

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/10/2021 | Fisher, David J. | Review and comment on comments to Credit Support Annexes to Settlement Agreement (1.0); discussion of same with Brown Rudnick and KL team (1.8); call with M. Klegon regarding review of Trust documents and review of certain trust documents (0.4); calls with Akin re same (0.9); review and comment on NewCo LLC Agreement (0.4); communications with A. Libby and R. Ringer regarding Termination Rights Release (0.3); calls with J. Rosenbaum and Brown Rudnick regarding Trust and Settlement Rights issues (0.6). | 5.40 | 7,830.00 |
| 6/10/2021 | Ringer, Rachael L. | Call with E. Vonnegut re: plan issues (0.3). | 0.30 | 360.00 |
| 6/10/2021 | Eckstein, Kenneth H. | Attend call with Spencer Stuart, Houlihan, AHC advisors re board search teaser (0.7); attend portion of call with corporate team re Newco LLC agreement and issues (1.0); review letter to District Court re joint tribunal, comment on same (0.7); calls and correspond re search for MDT and NOAT trustees (0.8); review open issues in Sackler settlement, correspond re same (0.8). | 4.00 | 6,300.00 |
| 6/10/2021 | Stoopack, Helayne O. | Attend weekly KL, Brown Rudnick, DPW tax call (1.2); review markup of multigroup credit support annex (0.8). | 2.00 | 2,260.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 83

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/10/2021 | Colucci, Marcus | Analyze additional presentations and information regarding patent portfolio (2.9); call w/ J. Caplan re same (0.6). | 3.50 | 3,867.50 |
| 6/10/2021 | Taub, Jeffrey | Finalize revisions to NewCo LLC Agreement per A. Dienstag and KL team comments, circulate same (2.3); correspondence w/ D. Fisher and J. Rosenbaum re same (0.2); coordinate status call w/ Brown Rudnick and FAs (0.3); review Plan provisions re TopCo (1.5); revise TopCo LLC Agreement (5.7); further revisions to NewCo LLC Agreement and circulate document set (1.3). | 11.30 | 12,317.00 |
| 6/10/2021 | Klegon, Matthew | Conduct initial review of trust document files (1.6); call with D. Fisher re same (0.4); attend call with Kramer and Brown Rudnick teams re same (1.8); review trust documents and prepare notes relating thereto (1.5). | 5.30 | 5,353.00 |
| 6/10/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick and DPW tax re: structure and settlement agreement (1.2). | 1.20 | 1,212.00 |
| 6/10/2021 | Kong, Shang | Review reorganization plan, disclosure statement (1.8); review emergence transfer process overview deck (0.9). | 2.70 | 2,808.00 |
| 6/10/2021 | Gange, Caroline | Attend NOAT page turn meeting w/ Brown Rudnick (2.0); follow-up emails w/ B. Kelly re same (0.3). | 2.30 | 2,185.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 84

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/10/2021 | Kane, Wendy | Emails w/ J. Wagner re disclosure statement documents (0.1); review docket and send same (0.3). | 0.40 | 176.00 |
| 6/11/2021 | Rosenbaum, Jordan M. | Draft and review of plan documents, TopCo LLC Agreement (4.4); call with J. Bessonette and J. Taub re same (0.8); attend call with Debtor and DPW (1.0); attend call with Brown Rudnick re LLC agreements (0.6); attend call with KL team regarding IP (0.5). | 7.30 | 9,307.50 |
| 6/11/2021 | Bessonette, John | Review outstanding items and calls and emails with KL team re M&A process and next steps (0.8); attend call with DPW and Purdue re M&A emergence process (1.0); attend call with Brown Rudnick re LLC agreements, credit support and other emergence matters (0.6); review of and revisions to NewCo and TopCo LLC agreements (1.7); call with J. Rosenbaum and J. Taub to finalize for distribution to AHC professionals (0.8). | 4.90 | 6,370.00 |
| 6/11/2021 | Caplan, Jonathan S. | Review deal structure materials (0.6); attend call with KL team re IP (0.5); prepare for and attend deal call re next steps (1.0); review and consider IP issues (1.1). | 3.20 | 4,160.00 |
| 6/11/2021 | Dienstag, Abbe L. | Begin consideration of request for HSR interpretative advice, including review of facts; internal email re: same. | 0.70 | 962.50 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 85

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/11/2021 | Eckstein, Kenneth H. | Review board search teaser andcomment (0.7). | 0.70 | 1,102.50 |
| 6/11/2021 | Stoopack, Helayne O. | Attend call re: M&A/Emergence issues (1.0); review deck re: same (0.3); review markup of NewCo LLC agreement (0.7); attend weekly corporate call (0.4). | 2.40 | 2,712.00 |
| 6/11/2021 | Colucci, Marcus | Update and revise analysis of IP protection for commercial products and drug discovery pipeline. | 3.50 | 3,867.50 |
| 6/11/2021 | Taub, Jeffrey | Attend call w/ KL corporate and KL IP re IP issues in transaction (0.5); review R. Ringer comments to NewCo LLC Agreement, and revise NewCo LLC Agreement per same (1.4); finalize and circulate NewCo LLC Agreement to AHC advisors (0.4); prepare for and attend call w/ Debtors, Debtors' counsel and AHC advisors re M&A, regulatory and IP processes (1.0); call w/ J. Rosenbaum and J. Bessonette re TopCo LLC Agreement (0.8); revise TopCo LLC Agreement per same and circulate same to AHC advisors (2.8). | 6.90 | 7,521.00 |
| 6/11/2021 | Kong, Shang | Attend weekly corporate call with Brown Rudnick (0.4); review credit support agreement (0.9). | 1.30 | 1,352.00 |
| 6/11/2021 | Kong, Shang | Attend M&A/Emergence conference call with Davis Polk and Purdue associate GC re emergence transfer process and licensing questionnaire. | 1.00 | 1,040.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 86

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/11/2021 | Khvatskaya, Mariya | Attend M&A/emergence call with DPW, Brown Rudnick, KL and others (1.0); participate in weekly corporate call with KL and Brown Rudnick (0.4). | 1.40 | 1,414.00 |
| 6/11/2021 | Klegon, Matthew | Call with Brown Rudnick team and Kramer Levin diligence teams re corporate docs (0.6); review trust documents and prepare notes related thereto (4.4); call with D. Diedrich re same (0.4). | 5.40 | 5,454.00 |
| 6/11/2021 | Diedrich, Drew | Call with M. Klegon re reviewing trust documents (0.4); review same (0.5). | 0.90 | 553.50 |
| 6/12/2021 | Stoopack, Helayne O. | Review Sackler markup of IAC rider (0.8); review markup of TopCo LLC agreement (1.3). | 2.10 | 2,373.00 |
| 6/12/2021 | Kong, Shang | Draft credit support agreement. | 2.50 | 2,600.00 |
| 6/13/2021 | Bessonette, John | Review and comment on draft of credit support agreement (0.9); email to S. Kong and J. Rosenbaum re same (0.2). | 1.10 | 1,430.00 |
| 6/13/2021 | Kong, Shang | Draft credit support agreement (2.1); email J. Bessonette re same (0.1). | 2.20 | 2,288.00 |
| 6/13/2021 | Diedrich, Drew | Review Sackler family Mil Trust documents. | 4.50 | 2,767.50 |
| 6/14/2021 | Rosenbaum, Jordan M. | Attend call with Akin and Brown Rudnick (1.5); review of teaser deck for BOD members (0.8); review of governance documents (0.4). | 2.70 | 3,442.50 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 87

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/14/2021 | Dienstag, Abbe L. | First draft of HSR request for interpretative advice on acquisition of assets by the NOAT, including some review of HSR rules and related materials. | 3.00 | 4,125.00 |
| 6/14/2021 | Bessonette, John | Review draft HSR submission prepared by A. Dienstag, emails re same (0.5); review of, revisions to and emails regarding draft credit support agreement by NewCo with J. Rosenbaum, J. Taub and S. Kong (0.5); review board spec draft from Spencer Stuart (0.5). | 1.50 | 1,950.00 |
| 6/14/2021 | Fisher, David J. | Review comments to IAC sales provisions of Settlement Agreement (1.0); review and comment on issues list for Akin Gump and Brown Rudnick (0.6); attend conference call with Brown Rudnick, Akin Gump and KL regarding comments and issues regarding revisions (1.5); review comments regarding termination and coordination with Davis Polk, R. Ringer regarding same (0.5). | 3.60 | 5,220.00 |
| 6/14/2021 | Eckstein, Kenneth H. | Review board search materials (0.8); call with DPW re open Sackler Settlement issues (1.0). | 1.80 | 2,835.00 |
| 6/14/2021 | Stoopack, Helayne O. | Review markup of IAC Rider. | 1.80 | 2,034.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 88

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/14/2021 | Taub, Jeffrey | Review and revise multiple versions of Credit Support Agreement (1.6); attend portion of call w/ J. Rosenbaum, D. Fisher, Akin and Brown Rudnick re agreements (1.1); e-mail K. Eckstein re same (0.2); coordinate M&A IP call with KL team and FAs (0.2); e-mail K. Eckstein summary of 6-11 call w/ Debtors re M&A process (0.2); review Spencer Stuart board spec, e-mails J. Rosenbaum and KL team re same (0.3). | 3.60 | 3,924.00 |
| 6/14/2021 | Khvatskaya, Mariya | Review revised settlement agreement (0.5). | 0.50 | 505.00 |
| 6/14/2021 | Klegon, Matthew | Review trust documents and prepare notes related thereto (4.7); correspondence with KL diligence team regarding trust document review (0.1). | 4.80 | 4,848.00 |
| 6/14/2021 | Diedrich, Drew | Review Mil Trust documents. | 2.20 | 1,353.00 |
| 6/14/2021 | Kong, Shang | Review credit support agreement and internal communications re same. | 3.20 | 3,328.00 |
| 6/15/2021 | Rosenbaum, Jordan M. | Review credit support agreement (2.3); calls with D. Fisher re same (0.3); calls and emails with KL corporate team re same (0.7); attend calls with case parties re IAC provisions (2.3). | 5.60 | 7,140.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 89

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/15/2021 | Fisher, David J. | Review issues list and mark-up in advance of call regarding IAC Sales (0.6); participate in conference calls with Debevoise, Milbank, Debtors and creditors' counsel to discuss IAC Sales provisions to Settlement Agreement (2 separate conference calls) (2.3); attend call with Davis Polk regarding snap back and termination rights (0.6); calls with J. Rosenbaum and Brown Rudnick to discuss process following IAC phone calls (0.3); attend call with Brown Rudnick, Akin Gump and KL to discuss process regarding Settlement Agreement (0.4); commence review of draft Settlement Agreement circulated by Davis Polk (1.4); review structure regarding IACs in relation to pledges and collateral (0.4). | 6.00 | 8,700.00 |
| 6/15/2021 | Dienstag, Abbe L. | Review of legislative history of HSR and correspondence w/ KL team re: same (1.0). | 1.00 | 1,375.00 |
| 6/15/2021 | Bessonette, John | Call and emails with corporate team re NewCo LLC Agreement provisions (0.8); emails regarding and review of / revisions to Board Spec document prepared by Spencer Stuart (0.4); review credit support agreement draft from DPW and emails re same (0.4); review and reply to emails with AHC advisors regarding transfers of interests in LLCs and related matters (0.3). | 1.90 | 2,470.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 90

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/15/2021 | Ringer, Rachael L. | Attend portion of call with Debtors re: IAC issues (0.5), attend Spencer Stuart call (0.7). | 1.20 | 1,440.00 |
| 6/15/2021 | Eckstein, Kenneth H. | Call with Spencer Stuart re status of board search (0.7); follow up call with S. Burian re board and governance issues (0.7). | 1.40 | 2,205.00 |
| 6/15/2021 | Stoopack, Helayne O. | Calls with all parties re: IAC provisions of Settlement Agreement (2.3); emails w/ S. Burian re: transfer of interests in trusts (0.2); review TopCo LLC Agreement (4.2). | 6.70 | 7,571.00 |
| 6/15/2021 | Colucci, Marcus | Draft summary of current analysis of IP portfolio. | 1.50 | 1,657.50 |
| 6/15/2021 | Taub, Jeffrey | Review HSR presentation and legal research (0.3); review DPW draft Credit Support Agreement (0.6); review revised board candidate materials, e-mail S. Burian, G. Coutts (HL) re same (0.6); correspondence w/ J. Rosenbaum and J. Bessonette re transaction status and next steps (0.7), e-mails w/ S. Jong re same (0.1). | 2.30 | 2,507.00 |
| 6/15/2021 | Khvatskaya, Mariya | Attend two calls with Sackler and debtors' counsel re: settlement agreement (2.3); follow up emails with KL team re same (0.2). | 2.50 | 2,525.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 91

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/15/2021 | Klegon, Matthew | Review trust documents and prepare notes related thereto (3.2); attend call with D. Deidrich and D. Zagami regarding trust document review (0.3); liaise with KL diligence team regarding follow-ups from diligence call (0.1). | 3.60 | 3,636.00 |
| 6/15/2021 | Diedrich, Drew | Review Mil trust documents (4.5); call with M. Klegon and D. Zagami to discuss review of trust documents (0.3). | 4.80 | 2,952.00 |
| 6/15/2021 | Kong, Shang | Review master disbursement trust agreement (0.4); email J. Taub re same (0.1). | 0.50 | 520.00 |
| 6/16/2021 | Rosenbaum, Jordan M. | Calls with Akin and Debevoise and DPW re credit agreement (1.0); attend call with Brown Rudnick re Credit Support Agreement (0.4); follow up emails with Brown Rudnick and KL team re same (0.6); review of plan documents and NewCo LLC Agreement (1.7); attend call w/ J. Bessonette, A. Dienstag, and J. Taub re HSR proposal (0.5). | 4.20 | 5,355.00 |
| 6/16/2021 | Dienstag, Abbe L. | Attend call w/ J. Rosenbaum, J. Bessonette, J. Taub re: HSR request for interpretative advice (0.5); review revisions to HSR interpretive request (0.7). | 1.20 | 1,650.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 92

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/16/2021 | Bessonette, John | Attend call with J. Rosenbaum, A. Dienstag, and J. Taub regarding HSR proposal and factual and legal matters (0.5); emails re follow up items with Houlihan, FTI and tax teams on structure, ownership and funds flow (0.6); call with AHC team re IP assets, diligence to date and to do, and NewCo use of and proposals (0.8); call with Brown Rudnick re credit support agreement, Plan provisions and potential approaches in stand-alone documentation (0.5); correspondence with J. Taub and J. Rosenbaum on revisions to DPW draft (0.6); review comments to NewCo LLC agreement and emails re same (0.8); emails regarding NewCo Board search and board spec for same, required duties and related matters (0.3). | 4.10 | 5,330.00 |
| 6/16/2021 | Caplan, Jonathan S. | Prepare for (0.2) and attend Purdue IP diligence call (0.8); initial review of IP schedules and consider same (0.6). | 1.60 | 2,080.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 93

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/16/2021 | Fisher, David J. | Attend conference call with Brown Rudnick and KL to discuss Settlement Agreement (0.4); review IACs, net proceeds, collateral account riders mark-up and (0.5); attend call re same with Davis Polk, KL, Brown Rudnick and Akin Gump (1.0); preparation of issues list regarding same (0.9); review and comment on issues list (0.4); communications with Brown Rudnick regarding Settlement Agreement sections (0.3); review IAC structure charts and commence diligence review (0.5); call with Brown Rudnick regarding same (0.3). | 4.30 | 6,235.00 |
| 6/16/2021 | Stoopack, Helayne O. | Review consolidated Settlement Agreement (4.7); emails w/ J. Taub re: TopCo LLC Agreement (0.3); review request for interpretive advice under HSR and emails w/ J. Taub re: same (1.7); review Credit Support Agreement (0.7). | 7.40 | 8,362.00 |
| 6/16/2021 | Colucci, Marcus | Update and revise analysis of IP portfolio (2.7); attend call with KL team regarding IP analysis (0.8). | 3.50 | 3,867.50 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 94

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/16/2021 | Taub, Jeffrey | Revise Credit Support Agreement, e-mail J. Rosenbaum re same, circulate same (1.2); attend call w/ Brown Rudnick and KL teams re same (0.4); review H. Stoopack comments to TopCo LLC Agreement (0.4), e-mail H. Stoopack re same and re HSR matters (0.3); attend call w/ KL corporate and HSR teams re description of transaction (0.5); review, revise and circulate description of transaction, follow up e-mail A. Dienstag re same (1.8); call w/ S. Kong re MDT Trust Agreement (0.2); call w/ KL IP team, FTI and Houlihan re Purdue IP and NewCo LLC Agreement (0.8); follow up e-mails w/ FTI team and J. Rosenbaum re same (0.3). | 5.90 | 6,431.00 |
| 6/16/2021 | Klegon, Matthew | Complete review of trust documents (2.6); review revised settlement agreement and begin preparing issues list related thereto (3.3). | 5.90 | 5,959.00 |
| 6/16/2021 | Kong, Shang | Review Master Disbursement Trust agreement (3.0); call w/ J. Taub re same (0.2). | 3.20 | 3,328.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 95

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/17/2021 | Rosenbaum, Jordan M. | Call w/ J. Bessonette and J. Taub re FTO comments on NewCo LLC Agreement (0.5); call with Akin, Debevoise, DPW, and KL team re Credit Support Agreement (0.7); calls with Brown Rudnick and D. Fisher re review of documents (0.3); review of plan documents and NewCo LLC Agreement (1.1); call w/ K. Eckstein, J. Bessonette, and J. Taub re same (1.2); call with Houlihan and J. Taub re same (0.4). | 4.20 | 5,355.00 |
| 6/17/2021 | Bessonette, John | Call with J. Rosenbaum and J. Taub re NewCo LLC Agreement and comments from AHC advisors (0.5); calls with J. Rosenbaum, J. Taub, K. Eckstein re matters related to NewCo LLC agreement (1.2); follow up calls and emails with J. Rosenbaum and J. Taub re NewCo and TopCo LLC agreements and Credit Support Agreement (0.4); review Brown Rudnick comments to NewCo and TopCo LLC agreements and emails with J. Rosenbaum and J. Taub re same (0.3). | 2.40 | 3,120.00 |
| 6/17/2021 | Fisher, David J. | Review revised Settlement Agreement (1.2); review Credit Support Annexes (0.7); attend conference call with Debevoise, Davis Polk, Akin Gump, Brown Rudnick and KL regarding same (0.7); attend conference call with Brown Rudnick and J. Rosenbaum regarding process regarding comments and review (0.3). | 2.90 | 4,205.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 96

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/17/2021 | Fisher, David J. | Review IAC diligence (0.7); review Pledgor/Pledgee list and structure (0.6). | 1.30 | 1,885.00 |
| 6/17/2021 | Eckstein, Kenneth H. | Call with E. Fisher re Schools settlement (1.0); attend call with J. Rosenbaum, J. Bessonette, and J. Taub re NewCo LLC agreement (1.2). | 2.20 | 3,465.00 |
| 6/17/2021 | Ringer, Rachael L. | Attend portion of call with public schools re: potential resolution (0.5). | 0.50 | 600.00 |
| 6/17/2021 | Caplan, Jonathan S. | Review IP materials and consider strategy issues for NewCo; review trial update and consider same. | 0.60 | 780.00 |
| 6/17/2021 | Stoopack, Helayne O. | Attend tax call with DPW, Brown Rudnick, Akin re: IAC covenants (1.0); review MDT (0.3); review Brown Rudnick comments on NewCo, TopCo LLC agreements (1.0). | 2.30 | 2,599.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 97

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/17/2021 | Taub, Jeffrey | Prepare for (0.4) and attend call w/ J. Rosenbaum and J. Bessonette re FTO comments on NewCo LLC Agreement (0.5), follow up call w/ B. Bromberg re same (0.4); review Houlihan comments on same (1.3), call w/ J. Rosenbaum and HL team re same (0.4); attend call w/ K. Eckstein, J. Rosenbaum and J. Bessonette re open issues in NewCo LLC Agreement and process re same (1.2); revise NewCo LLC Agreement per collected comments (2.6); revise Credit Support Agreement per KL tax comments, circulate same (0.3). | 7.10 | 7,739.00 |
| 6/17/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick, DPW and Akin tax re: settlement agreement (1.0). | 1.00 | 1,010.00 |
| 6/17/2021 | Klegon, Matthew | Prepare and revise issues list based on settlement agreement draft. | 1.70 | 1,717.00 |
| 6/17/2021 | Kong, Shang | Review MDT agreement and Chapter 11 Plan and internal communications re same. | 3.20 | 3,328.00 |
| 6/18/2021 | Rosenbaum, Jordan M. | Draft and review of operating agreements (1.6); attend call with Brown Rudnick, Skadden, DPW, and KL team re plan issues (1.0); review of settlement agreement documents (0.9); call w/ KL team and Brown Rudnick re NewCo and TopCo LLC agreements (0.5). | 4.00 | 5,100.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 98

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/18/2021 | Bessonette, John | Attend call with Skadden, Purdue team, DPW and KL and Brown Rudnick regarding regulatory matters associated with transfer of assets and subsidiaries to NewCo at emergence (1.0); attend call with Brown Rudnick and KL regarding NewCo and TopCo LLC Agreements (0.5); follow up calls and emails with J. Rosenbaum and J. Taub regarding revisions to NewCo agreement and related matters (0.9). | 2.40 | 3,120.00 |
| 6/18/2021 | Eckstein, Kenneth H. | Review NewCo Operating Agreement (0.8); emails with J. Rosenbaum, J. Taub, and M. Diaz re same (0.4); call with Spencer Stuart re board search status (1.0). | 2.20 | 3,465.00 |
| 6/18/2021 | Ringer, Rachael L. | Attend call with KL team and Brown Rudnick re: NewCo LLC (0.5), numerous emails with KL team re: same (0.5). | 1.00 | 1,200.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 99

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/18/2021 | Fisher, David J. | Review and comment on various provisions of Settlement Agreement (2.8); discussion of same with Brown Rudnick (0.3); review remedies rider and comment on same (0.6); communications with Akin Gump regarding remedies rider and Akin Gump comments (0.4); review diligence regarding IAC (0.9); discussion of same with Brown Rudnick (0.5); attend call with M. Klegon and L. Pistilli regarding IAC diligence review (0.5); review and comment on preliminary IAC diligence results (0.4). | 6.40 | 9,280.00 |
| 6/18/2021 | Stoopack, Helayne O. | Attend call with DPW, Brown Rudnick, Akin tax re: IAC covenants (1.0); email T. Matlock re: other provisions in Settlement Agreement (0.3); emails w/ J. Taub re: NewCo LLC agreement (0.3). | 1.60 | 1,808.00 |
| 6/18/2021 | Pistilli, Lia | Call with D. Fisher and M. Klegon re diligence review (0.5). | 0.50 | 505.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 100

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/18/2021 | Taub, Jeffrey | Review Brown Rudnick comments on NewCo and TopCo LLC Agreements, revise same (0.8); attend call w/ AHC advisors, Skadden and Purdue internal counsel re state and federal regulatory matters (1.0); prepare for (0.3) and attend call w/ Brown Rudnick re NewCo and TopCo LLC Agreements (0.5), follow up correspondence w/ J. Rosenbaum and J. Bessonette re same (0.7); call w/ J. Rosenbaum and J. Bessonette re document status (0.3); correspondence w/ M. Diaz and K. Eckstein re same (0.5). | 4.10 | 4,469.00 |
| 6/18/2021 | Klegon, Matthew | Call with D. Fisher and L. Pistilli re diligence review (0.5). | 0.50 | 505.00 |
| 6/18/2021 | Kong, Shang | Review Master Disbursement Trust agreement and chapter 11 Plan and internal communications re same. | 3.10 | 3,224.00 |
| 6/19/2021 | Pistilli, Lia | Assist with collateral review, including analysis of the ownership structure of IAC's (6.5). | 6.50 | 6,565.00 |
| 6/19/2021 | Klegon, Matthew | Review correspondence from L. Pistilli and respond to queries (0.2). | 0.20 | 202.00 |
| 6/20/2021 | Bessonette, John | Calls and emails with KL and AHC advisors re NewCo LLC agreement and related matters. | 0.50 | 650.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 101

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/20/2021 | Taub, Jeffrey | Revise NewCo LLC Agreement and TopCo LLC Agreement per Brown Rudnick and KL team comments (1.9), e-mail KL team re same (0.5); follow-up page flip circulate same (1.0). | 3.40 | 3,706.00 |
| 6/20/2021 | Pistilli, Lia | Assist with collateral analysis, including review of corporate IAC structures to determine Side A and Side B ownership interests (9.0). | 9.00 | 9,090.00 |
| 6/20/2021 | Khvatskaya, Mariya | Review revised collateral agreement IAC sections (0.9). | 0.90 | 909.00 |
| 6/21/2021 | Rosenbaum, Jordan M. | Review of operating agreements and credit support agreement (0.7); call with J. Taub re same (0.3); review of settlement agreement (0.2). | 1.20 | 1,530.00 |
| 6/21/2021 | Fisher, David J. | Review mark-ups to riders from Akin Gump (0.8); review Settlement Agreement (consolidated) (3.2); review mark-ups of riders to Section 1 and 2 from Davis Polk and Brown Rudnick (1.4); review comparisons of various comments to riders; discussions with Brown Rudnick (1.2); communications with FTI regarding excess cash flow, Section 2 of Settlement Agreement (0.2). | 6.80 | 9,860.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 102

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/21/2021 | Bessonette, John | Emails with Brown Rudnick and KL re NewCo LLC, TopCo LLC and Credit Support Agreements (0.5); emails with FAs and KL re financial build-up referenced in HSR analysis and Huron response re same (0.2); emails re regulatory matters, revise J. Taub summary (0.3). | 1.00 | 1,300.00 |
| 6/21/2021 | Eckstein, Kenneth H. | Attend call with DPW, Akin, A. Troop re confirmation hearing issues (0.5); call with R. Ringer re same (0.4); review correspondence and documents re confirmation (1.1). | 2.00 | 3,150.00 |
| 6/21/2021 | Ringer, Rachael L. | Attend call w/ DPW, Pillsbury, and Akin re: confirmation (0.5), call with K. Eckstein re: same (0.4). | 0.90 | 1,080.00 |
| 6/21/2021 | Blabey, David E. | Attend call with Debtors, UCC, NCSG and AHC counsel re confirmation litigation (0.5); call and emails with KL team re same (0.4). | 0.90 | 994.50 |
| 6/21/2021 | Colucci, Marcus | Update and revise research regarding patent portfolio and product protection. | 3.50 | 3,867.50 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 103

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/21/2021 | Taub, Jeffrey | Draft and revise summary memo of regulatory approval process, e-mail J. Bessonette re same (1.2); revise summary memo per same and circulate (0.6); e-mails w/ J. Rosenbaum and J. Charles (BR) re Brown Rudnick comments to NewCo LLC Agreement (0.5); call w/ J. Rosenbaum re Credit Support Agreement (0.3); call w/ K. Davis (BR) re same (0.4); follow-up email to J. Rosenbaum re same (0.2); review MDT Trust Agreement (0.6), e-mail S. Kong re same (0.2); review MDT cash flow projections (0.4); e-mails A. Benjamin (HL) and A. Dienstag re same (0.3). | 4.70 | 5,123.00 |
| 6/21/2021 | Pistilli, Lia | Assist with collateral analysis, including review of IAC ownership structure to confirm asset pledged (1.9). | 1.90 | 1,919.00 |
| 6/21/2021 | Klegon, Matthew | Call with L. Pistilli re diligence review (0.2); conduct ownership/diligence review of IAC entities and Brown Rudnick diligence questions and prepare comments thereto.(3.6). | 3.80 | 3,838.00 |
| 6/21/2021 | Khvatskaya, Mariya | Review and revise Newco LLC Agreement (1.8); review and revise Topco LLC Agreement (0.8). | 2.60 | 2,626.00 |
| 6/21/2021 | Kong, Shang | Review and comment on draft master disbursement trust agreement (1.7) and communication with J. Taub re same (0.2). | 1.90 | 1,976.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



August 31, 2021
Invoice #: 832324
072952-00011
Page 104

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/22/2021 | Rosenbaum, Jordan M. | Attend call with Debevoise and DPW regarding settlement agreement (2.0); attend call with FTI and Brown Rudnick regarding settlement agreement (1.5); attend call with D. Fisher, S. Schinfeld, A. Aufses, Debtors' counsel, and UCC counsel regarding confession of judgment (1.1); review of plan documents (1.3); calls and emails with J. Taub re same (0.6). | 6.50 | 8,287.50 |
| 6/22/2021 | Bessonette, John | Emails regarding process with prospective directors and NDA with Houlihan and KL (0.2); review precedent NDA and precedent NDAs for prospective directors (0.2); revisions to form, email to J. Taub; review J. Taub draft and revisions to same; emails with J. Taub and J. Rosenbaum re same (1.4); review credit support agreement revisions from Debtors and emails with KL team and Brown Rudnick re same 0.4). | 1.80 | 2,340.00 |
| 6/22/2021 | Fisher, David J. | Review mark-ups of Sections 1 & 2 to Settlement Agreement in advance of phone call with FTI (1.6); attend call with FTI and Brown Rudnick regarding Sections 1 and 2 (1.4); review and discuss Debevoise mark-ups of Side A Multipod Annex (1.3); commence review of Milbank Side B Annex (0.8); attend conference call with Akin Gump, Davis Polk, Brown Rudnick and KL regarding confessions of judgement issues (1.1). | 6.20 | 8,990.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 105

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/22/2021 | Fisher, David J. | Review charts and diligence regarding IAC structure and pledges (0.8). | 0.80 | 1,160.00 |
| 6/22/2021 | Eckstein, Kenneth H. | Catch up call with R. Ringer re open issues (0.6); attend Zoom meeting with Spencer Stuart re NewCo Board search (1.4); attend call with FTI and Houlihan re KEIP and management comp issues (0.5); call with A. Preis re MTD, mediation, confirmation (0.8); review NewCo corp docs, board search docs, confirmation declarations, other pending items (2.0); call with A. Troop re case issues (0.5). | 5.80 | 9,135.00 |
| 6/22/2021 | Ringer, Rachael L. | Call with E. Vonnegut re: plan issues (0.4), call with K. Eckstein re: same (0.6), prepare for client call (0.2), attend portion of call with Spencer Stuart re: board search (1.0), call with A. Preis re: plan issues (0.8). | 3.00 | 3,600.00 |
| 6/22/2021 | Aufses III, Arthur H. | Prepare for (0.2) and participate in conference call re confessions of judgment (1.1); follow up discussions with S. Schinfeld re same (0.7). | 2.00 | 2,900.00 |
| 6/22/2021 | Stoopack, Helayne O. | Review revised A-side Credit Support Annex (0.6); attend portion of call with all parties re: settlement agreement (1.0). | 1.60 | 1,808.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 106

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/22/2021 | Taub, Jeffrey | Review revised DPW draft of Credit Support Agreement, call w/ J. Rosenbaum and e-mail K. Davis (BR) re same (0.4); call w/ J. Rosenbaum and e-mail J. Charles(BR) re NewCo LLC Agreement (0.3); e-mails and call w/ KL team re existing confidentiality agreements and protective orders, follow-up call w/ J. Bessonette re same (0.4); draft, revise and circulate NDA for director candidates (2.0). | 3.10 | 3,379.00 |
| 6/22/2021 | Khvatskaya, Mariya | Attend call with Sackler and Debtor counsels re: mark up of settlement agreement (2.0); review credit support agreement (1.1). | 3.10 | 3,131.00 |
| 6/22/2021 | Schinfeld, Seth F. | Attend call with D. Fisher, J. Rosenbaum, A. Aufses, Debtors' counsel, and UCC counsel re: confession of judgment issues (1.1); prep for same (0.2); follow-up calls with A. Aufses re: same (0.7); conduct related case law research (0.9). | 2.90 | 3,161.00 |
| 6/22/2021 | Klegon, Matthew | Liaise with L. Pistilli re IAC diligence review (0.1); prepare for call with Brown Rudnick team regarding settlement agreement (0.7); attend call with Brown Rudnick team re settlement agreement (1.5). | 2.30 | 2,323.00 |
| 6/23/2021 | Rosenbaum, Jordan M. | Calls with Brown Rudnick and Akin (1.0); calls with Debevoise and DPW and Akin (1.2); review of plan documents (1.6). | 3.80 | 4,845.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 107

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/23/2021 | Dienstag, Abbe L. | Review request for HSR interpretive advice, including review and analysis of chart on funding the trusts for this purpose (1.8). | 1.80 | 2,475.00 |
| 6/23/2021 | Fisher, David J. | Continued discussion with Debevoise and creditor professionals on Side A (1.2); discussion among Akin Gump, Brown Rudnick and KL regarding comments and issues raised on Debevoise mark-up (0.7); review Milbank mark-up of Side B Annex in preparation for call with Milbank and creditor professionals (2.8); review Brown Rudnick mark-up and add on additional comments and distribute mark-up to Akin Gump and Davis Polk (1.3); review comments to provisions of Settlement Agreement from FTI and responses to same (0.8); attend portion of conference call with Davis Polk regarding settlement issues (0.4); review further assurances and phone calls with Brown Rudnick regarding same (0.4). | 7.60 | 11,020.00 |
| 6/23/2021 | Ringer, Rachael L. | Attend call with NCSG re: confirmation issues (0.6). | 0.60 | 720.00 |
| 6/23/2021 | Bessonette, John | Review and reply to emails with KL and Brown Rudnick regarding trust documentation and Credit Support Agreement (0.8); review revised draft HSR exemption request and emails regarding same (0.3). | 1.10 | 1,430.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 108

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/23/2021 | Eckstein, Kenneth H. | Attend call with Schools counsel, S. Gilbert re settlement terms (0.7); prepare for (0.2) and attend call with DPW, Akin, A. Troop re confirmation hearing (0.6); call with A. Libby, D. Fisher, and others re Sackler settlement issues (0.6); review plan and Sackler settlement materials (1.4). | 3.50 | 5,512.50 |
| 6/23/2021 | Stoopack, Helayne O. | Review DPW mark of A-side multi-pod credit support annex (0.6). | 0.60 | 678.00 |
| 6/23/2021 | Blabey, David E. | Prepare for (0.3) and attend call with Davis Polk re confirmation strategy (0.6). | 0.90 | 994.50 |
| 6/23/2021 | Taub, Jeffrey | Revise NewCo director form of NDA per J. Bessonette comments, further revisions to same per J. Rosenbaum comments and circulate same (1.3); e-mail w/ J. Rosenbaum re MDT Trust Agreement (0.2), review same (0.5), e-mail K. Eckstein re same (0.1); e-mail w/ J. Charles re comments to same (0.3). | 2.40 | 2,616.00 |
| 6/23/2021 | Blain, Hunter | Research regarding attorney fee portions of plan (0.5); draft summary of current research topics for confirmation (0.4). | 0.90 | 643.50 |
| 6/23/2021 | Pistilli, Lia | Review organizational structure related to IACs and proposed pledged entities (2.4). | 2.40 | 2,424.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 109

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/24/2021 | Rosenbaum, Jordan M. | Attend call with Debevoise DPW, and Brown Rudnick regarding settlement agreement (1.4); calls with Akin and DPW and Debevoise re same (1.1); review of plan documents (1.4). | 3.90 | 4,972.50 |
| 6/24/2021 | Fisher, David J. | Attend conference call with Debevoise, Davis Polk and creditor professionals regarding Side A Multipod Annex (1.4); review various comments, mark-ups and addition of further changes to mark-up of Multipod Annex (0.8); email exchanges with Akin Gump and Brown Rudnick regarding Side A issues and comments (0.3); attend call with FTI regarding Section 1 and 2 of Settlement Agreement and consistency with model (0.5); attend conference call with tax professionals on tax issues and comments on Credit Support Annexes (1.4); various communications with tax professional and review of suggested language addressing tax issues (0.6); review Further Assurances Agreement (0.4); preliminary review IAC grid mark-up received from Milbank and Debevoise (0.4). | 5.80 | 8,410.00 |
| 6/24/2021 | Dienstag, Abbe L. | Review H. Stoopack comments on request for interpretive advice (0.3); call w/ J. Taub re: same (0.2). | 0.50 | 687.50 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 110

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/24/2021 | Caplan, Jonathan S. | Attend IP meeting re diligence materials received, next steps (0.6); review IP schedules, NewCo products (0.3). | 0.90 | 1,170.00 |
| 6/24/2021 | Bessonette, John | Review and reply to emails regarding director candidate NDA and use for other entities in addition to TopCo. | 1.10 | 1,430.00 |
| 6/24/2021 | Aufses III, Arthur H. | Exchange emails with S. Schinfeld re legal research on confessions of judgment (0.3). | 0.30 | 435.00 |
| 6/24/2021 | Ringer, Rachael L. | Call re: Korn Ferry search (1.0), coordinate re: confirmation discovery issues (0.6). | 1.60 | 1,920.00 |
| 6/24/2021 | Eckstein, Kenneth H. | Call with Korn Ferry re NOAT and MDT search process (1.0). | 1.00 | 1,575.00 |
| 6/24/2021 | Stoopack, Helayne O. | Review revised drafts of credit support annexes and restitution language (1.2); attend call with DPW, Brown Rudnick, Akin tax re: same (1.4); attend call with DPW, Brown Rudnick, Akin, family tax counsel re: same (2.3); attend weekly KL/Brown Rudnick corporate call (0.3); review and comment on draft HSR request (1.4). | 6.60 | 7,458.00 |
| 6/24/2021 | Colucci, Marcus | Prepare for conference call regarding updated analysis (of IP) (0.4); attend conference call regarding same (0.6). | 1.00 | 1,105.00 |
| 6/24/2021 | Blain, Hunter | Review/revise declaration outline (0.2); research regarding attorneys' fee provisions in plan (1.1). | 1.30 | 929.50 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 111

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/24/2021 | Taub, Jeffrey | Review and revise HSR submission, e-mails w/ H. Stoopack and A. Dienstag re same (0.8); review DPW revisions to confidentiality agreement, circulate execution version of same (0.3); prepare for and attend weekly corporate status call (0.3); call and e-mails w/ J. Rosenbaum, G. Coutts (HL) and Z. Levine (DPW) re confidentiality agreement, revise agreement per same (0.9); call w/ A. Dienstag re HSR submission (0.2), further revisions to same and circulate same (0.7). | 3.20 | 3,488.00 |
| 6/24/2021 | Klegon, Matthew | Review email comments from Brown Rudnick team regarding settlement agreement. | 0.20 | 202.00 |
| 6/24/2021 | Khvatskaya, Mariya | Attend weekly corporate call with Brown Rudnick (0.3); review credit support annex for Side B (1.8); call with Brown Rudnick, Akin and DPW re: tax issues in credit support annexes and restitution language (1.4); attend a portion of the call with Brown Rudnick, Akin, DPW and Sackler counsel re: tax issues in credit support annexes and restitution language (2.3); review credit support annex for Side A (1.0). | 6.80 | 6,868.00 |
| 6/24/2021 | Pistilli, Lia | Diligence review of IAC ownership structure and pledge entities analysis (1.2). | 1.20 | 1,212.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 112

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/24/2021 | Gange, Caroline | Emails w/ K. Eckstein re board search candidates (0.2); update chart re AHC recommendations re same (1.0); emails w/ R. Ringer re same (0.1). | 1.30 | 1,235.00 |
| 6/25/2021 | Rosenbaum, Jordan M. | Attend call with Brown Rudnick, Debevoise, Akin and DPW regarding settlement agreement (1.2); call with UCC professionals re IAC rider (1.2); calls with Akin and Brown Rudnick regarding collateral term sheets (1.0); review of plan documents (0.8). | 4.20 | 5,355.00 |
| 6/25/2021 | Fisher, David J. | Review Further Assurance and Agreement (0.5); review IAC Sale Proceeds rider revision; conference call with Creditor professionals regarding same (1.2); review revised Remedies rider; communications with Brown Rudnick and KL regarding same (0.5); review revisions to Side A Credit Support Annex(0.8); review response regarding IAC rider (0.3); attend conference call with Davis Polk, Akin Gump and Brown Rudnick regarding same (1.2); review Plan provisions relating to remedies (0.6); attend call re same and term sheets with Brown Rudnick and J. Rosenbaum (1.0); conference call with Akin Gump regarding issues around remedies and snapback (0.3). | 6.40 | 9,280.00 |
| 6/25/2021 | Fisher, David J. | Review open diligence items regarding IAC pledge parties (0.5). | 0.50 | 725.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 113

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/25/2021 | Eckstein, Kenneth H. | Call with Kirkland re Abbott release (0.7); call with board candidate re NewCo board (0.4). | 1.10 | 1,732.50 |
| 6/25/2021 | Bessonette, John | Review structuring steps deck and emails regarding same (0.3). | 0.30 | 390.00 |
| 6/25/2021 | Dienstag, Abbe L. | Review further revised request for interpretive advice and emails w/ J. Taub re: same. | 0.30 | 412.50 |
| 6/25/2021 | Ringer, Rachael L. | Calls re: attorneys' fee issues (0.9). | 0.90 | 1,080.00 |
| 6/25/2021 | Stoopack, Helayne O. | Review revisions to A-side credit support annex and emails re: same (0.9); review IAC Rider issues list and revised IAC rider (1.2); attend call with DPW, Brown Rudnick, Akin, NRF tax re: IAC rider (1.2). | 3.30 | 3,729.00 |
| 6/25/2021 | Blain, Hunter | Correspond with C. Gange re board search (0.2). | 0.20 | 143.00 |
| 6/25/2021 | Taub, Jeffrey | Finalize and circulate draft HSR submission (0.2); finalize and circulate form of NDA, coordinate signature pages to same (0.2); review and revise MDT Trust Agreement, draft and circulate issues list re same (2.2) call w/ Z. Karlan re background, documentation and PAT Agreement (0.6); review restructuring steps plan (0.4). | 3.60 | 3,924.00 |
| 6/25/2021 | Karlan, Zachary | Review plan administration trust document (0.9); call w/ J. Taub same (0.6). | 1.50 | 1,072.50 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 114

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/25/2021 | Khvatskaya, Mariya | Call with DPW and Sackler counsel re: IAC riders (1.2); review revised Side B credit annex (0.7). | 1.90 | 1,919.00 |
| 6/25/2021 | Klegon, Matthew | Review certain trust document provisions (0.5); review and provide comments to further assurances agreement (0.6); review correspondence from Brown Rudnick regarding trust documents and pledgors thereof (0.1). | 1.20 | 1,212.00 |
| 6/25/2021 | Gange, Caroline | Emails w/ K. Eckstein re board search process (0.3); update chart re same (0.6). | 0.90 | 855.00 |
| 6/26/2021 | Fisher, David J. | Review and comment on responses to various issues on Credit Support Annexes and communications with Brown Rudnick and Akin re same (0.7); review and comment on markup of Side B Credit Support Annex and communications with Akin same (1.4); review tax comments/ issues on Credit Support Annexes  in preparation of call with Brown Rudnick and KL tax (0.4); review and respond to multiple emails and discussions among Akin and Brown Rudnick re various issues on Credit Support Annexes (0.7). | 3.20 | 4,640.00 |
| 6/26/2021 | Stoopack, Helayne O. | Review MDT agreement and comments re: same (2.9); review DPW revisions to A and B-side credit support annexes (0.5); review revised request re: HSR (0.2). | 3.60 | 4,068.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 115

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/26/2021 | Khvatskaya, Mariya | Review revised credit support annex for A side (0.2). | 0.20 | 202.00 |
| 6/27/2021 | Rosenbaum, Jordan M. | Call with Brown Rudnick regarding tax matters on settlement agreement. | 0.80 | 1,020.00 |
| 6/27/2021 | Fisher, David J. | Review mark-up of tax sections of Credit Support Annex (0.4); attend conference call with KL and Brown Rudnick tax teams to discuss same (0.9); commence review of revised Credit Support Annex received from Debevoise (0.4); revisions to Side B Credit Support Annex from Davis Polk (0.3); commence review of revisions to Articles 1 and 2 of the Settlement Agreement received from Debevoise (0.6). | 2.60 | 3,770.00 |
| 6/27/2021 | Eckstein, Kenneth H. | Correspond re NewCo board search, review resumes and materials (0.8); review Sackler settlement materials and issues (1.4). | 2.20 | 3,465.00 |
| 6/27/2021 | Stoopack, Helayne O. | Attend call with Brown Rudnick, KL re: credit support annexes (0.9); review and markup DPW revisions to B side credit support annex (1.8); emails DPW, Akin re: same (0.3); review revised restitution language from NRF (0.4). | 3.40 | 3,842.00 |
| 6/27/2021 | Khvatskaya, Mariya | Call with Brown Rudnick tax and corporate re: listed transaction covenant (0.9); review revised B side annex (0.3). | 1.20 | 1,212.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 116

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/28/2021 | Fisher, David J. | Review revised Sections 1 and 2 of Settlement Agreement (1.7); attend conference call with Debevoise, Milbank, financial advisors and creditor professionals re same (1.3); review revised Credit Support Annexes (0.8); review comments to Remedies rider; communications with Brown Rudnick regarding same (1.2); review IAC sales proceeds riders (0.6). | 5.60 | 8,120.00 |
| 6/28/2021 | Rosenbaum, Jordan M. | Attend call with Milbank and Brown Rudnick re settlement agreement (1.3); review of plan documents (1.7); calls with Akin re same (0.5); calls with Brown Rudnick re same (0.6). | 4.10 | 5,227.50 |
| 6/28/2021 | Aufses III, Arthur H. | Exchange emails w/ KL team re confession of judgment issues (0.2). | 0.20 | 290.00 |
| 6/28/2021 | Ringer, Rachael L. | Attend interviews of potential board members (3.0). | 3.00 | 3,600.00 |
| 6/28/2021 | Caplan, Jonathan S. | Review transaction PowerPoint presentation; correspondence with M. Colucci re IP issues. | 1.10 | 1,430.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 117

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/28/2021 | Eckstein, Kenneth H. | Interview candidates for chairman of NewCo board(3.0); call with board candidates (1.9); call with S. Gilbert, S. Burian re board and trust issues (1.0); call with S. Lerner re-examination, follow up re same (1.2); review plan issues and agenda for working group call (0.4); call with E. Vonnegut re Schools settlement (0.7). | 8.20 | 12,915.00 |
| 6/28/2021 | Stoopack, Helayne O. | Prepare for (0.6) and attend call w/ Brown Rudnick, KL, DPW, Akin tax re: IAC rider, restitution provisions, credit support annexes (1.3); call w/ M. Khvatskaya re same (0.4); emails w/ N. Bouchard re: same (0.4). | 2.70 | 3,051.00 |
| 6/28/2021 | Colucci, Marcus | Analyze presentation regarding proposed transfer of assets. | 0.80 | 884.00 |
| 6/28/2021 | Karlan, Zachary | Review plan administration trust agreement. | 2.80 | 2,002.00 |
| 6/28/2021 | Taub, Jeffrey | Correspondence w/ J. Rosenbaum and J. Caplan re restructuring steps and transaction status. | 0.20 | 218.00 |
| 6/28/2021 | Khvatskaya, Mariya | Prepare for (0.3) and attend call with DPW, Brown Rudnick and Akin tax re: settlement agreement tax issues (1.3); call w/ H. Stoopack re same (0.4); review credit support agreement revisions (0.9). | 2.90 | 2,929.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 118

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/29/2021 | Rosenbaum, Jordan M. | Calls with DPW, Milbank and Akin re remedies (0.5); call with Brown Rudnick and Akin re Assurances Agreement (0.4); review of plan supplement documents and emails with KL team and others re same (2.8); call with Brown Rudnick re MDT Agreement (1.0). | 4.70 | 5,992.50 |
| 6/29/2021 | Bessonette, John | Attend portion of call with Brown Rudnick re MDT Agreement (0.8); review revised Contribution Agreement, comments to J. Taub and J. Rosenbaum (0.4); review draft Transfer Agreement and Plan Administration Trust Agreement (0.7). | 1.90 | 2,470.00 |
| 6/29/2021 | Fisher, David J. | Prepare for (0.3) and attend call with Davis Polk, Brown Rudnick and Akin Gump regarding remedies issues (0.5); prepare for (0.2) and attend call with Jersey counsel, A. Aufses, and S. Schinfeld regarding confessions of judgement (0.7); attend call with Brown Rudnick and Akin Gump regarding further Assurances Agreement (0.4); follow up emails to KL team re same (0.3); attend conference call with Brown Rudnick regarding MDT Agreement (1.0); review Settlement Agreement (mark-up of Sections 1& 2) (0.9); communications with FTI regarding same (0.4); review IAC sales rider (0.8); communications with FTI regarding issues relating to Credit Support Annex and IAC (0.4); follow up emails re same (0.2). | 6.10 | 8,845.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 119

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/29/2021 | Aufses III, Arthur H. | Call with S. Schinfeld re call with Jersey counsel (0.1); participate in conference call with Jersey counsel, D. Fisher, and S. Schinfeld (0.7). | 0.80 | 1,160.00 |
| 6/29/2021 | Eckstein, Kenneth H. | Call with Korn Ferry on MDT and NOAT (0.7); attend call with Brown Rudnick re MDT agreement (1.0); call re Schools (0.4); call with M. Huebner re mediation (0.6); call with A. Preis re mediation and plan issues (0.4); correspond with J. Guard, A. Troop, Judge Chapman re mediation (1.0); calls with director candidates (0.8). | 4.90 | 7,717.50 |
| 6/29/2021 | Stoopack, Helayne O. | Emails with Brown Rudnick re: MDT Agreement (0.6); call with KL, Brown Rudnick re: MDT Agreement (0.5); review of asset transfer steps (0.6); email Brown Rudnick re same (0.2) and call with M. Khvatskaya re: same (0.3). | 2.20 | 2,486.00 |
| 6/29/2021 | Colucci, Marcus | Attend conference call with KL team and Brown Rudnick re MDT Trust Agreement (1.0); review summary analysis of research (0.5). | 1.50 | 1,657.50 |
| 6/29/2021 | Taub, Jeffrey | Review KL tax markup to MDT Trust Agreement and Brown Rudnick revisions to MDT Trust Agreement (0.2); attend call w/ KL and Brown Rudnick teams re same (1.0). | 1.20 | 1,308.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 120

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/29/2021 | Klegon, Matthew | Prepare comments to Brown Rudnick IAC diligence question list (0.4). | 0.40 | 404.00 |
| 6/29/2021 | Klegon, Matthew | Review Akin comments to Further Assurances Agreement (0.3); review updated DPW draft of Further Assurances Agreement and prepare summary thereof (0.6). | 0.90 | 909.00 |
| 6/29/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick re: MDT agreement (0.5); review the structure steps (0.7); discuss the same with H. Stoopack (0.3); review revised credit support annex B side (1.4); review revised credit support annex A side (1.2); review revised restitution language (0.6). | 4.70 | 4,747.00 |
| 6/29/2021 | Gange, Caroline | Attend call w/ Korn Ferry re NOAT trustee search (0.7); update list of candidates and emails w/ K. Eckstein re same (0.2); attend follow-up call w/ Korn Ferry re MDT (0.5). | 1.40 | 1,330.00 |
| 6/29/2021 | Schinfeld, Seth F. | Prepare for (0.1) and attend call with Jersey counsel, D. Fisher, and A. Aufses re: settlement agreement confession of judgment issues (0.7); call with A. Aufses in prep for same (0.1). | 0.90 | 981.00 |
| 6/30/2021 | Rosenbaum, Jordan M. | Calls with DPW, Akin and Brown Rudnick regarding plan documents (2.4); call with DPW regarding NewCo LLC Agreement (1.6); review of settlement agreement (1.1). | 5.10 | 6,502.50 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 121

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/30/2021 | Fisher, David J. | Review revised IAC Sales rider to Settlement Agreement with Debevoise and Milbank comments, Brown Rudnick comments to same and add in KL and FTI comments (2.2); review tax issues and communications with H. Stoopack and M. Khvatskaya regarding same (0.3); review revised B Side Credit Support Annex (0.8); attend conference call with Akin Gump and Brown Rudnick regarding remedies issues (0.7); review and revise remedies issues list (0.8); communications with Akin Gump, Brown Rudnick and Davis Polk regarding same (0.5); correspondence with K. Eckstein and J. Rosenbaum regarding status of issues and process (0.6); review revisions to Sections 1 and 2, Brown Rudnick comments to same; consult with FTI regarding comments and add KL comments and distribute to Akin Gump (1.8); call with Brown Rudnick regarding status of issues (0.3); communications with A. Libby (Davis Polk) and Akin Gump regarding various Settlement Agreement issues and AHC position regarding same (0.7). | 8.70 | 12,615.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 122

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/30/2021 | Bessonette, John | Attend call with Spencer Stuart, AHC subgroup and advisors to debrief on interview candidates and next steps (0.8); attend call with DPW and AHC advisors on NewCo LLC agreement and related matters (0.7); follow up calls and emails with J. Rosenbaum, J. Taub and G. Coutts (0.2); review and reply to emails regarding and review of Brown Rudnick and DPW comments to and emails regarding Plan Supplement documents (0.6). | 2.30 | 2,990.00 |
| 6/30/2021 | Ringer, Rachael L. | Coordinate with KL team and AHC re: plan supplement documents and related issues (2.5), attend portion of call re: settlement agreement (0.5). | 3.00 | 3,600.00 |
| 6/30/2021 | Caplan, Jonathan S. | Review additional transaction documents; review IP issues and follow-up correspondence re same. | 1.20 | 1,560.00 |
| 6/30/2021 | Eckstein, Kenneth H. | Call with Spencer Stuart re board search (0.8); call re Sackler documentation issues (1.0); call with NCSG re issues (0.7); call with M. Huebner re mediation (0.3); letter re District Court Comment (0.3); review case materials (1.2); call and emails with KL team re status of issues (0.5). | 4.80 | 7,560.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 123

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/30/2021 | Stoopack, Helayne O. | Attend call with DPW, Brown Rudnick, Akin tax re: proposed transfer steps (1.2); review comments to credit support annexes (1.3); emails w/ Brown Rudnick re: restitution reporting and updates re: IRS, DOJ (0.4); revise Brown Rudnick language re: restitution (0.4). | 3.30 | 3,729.00 |
| 6/30/2021 | Blabey, David E. | Draft outline of attorney fee section of confirmation brief (3.6). | 3.60 | 3,978.00 |
| 6/30/2021 | Colucci, Marcus | Analyze updated term sheet and discuss with KL team, including impact on IP assets. | 1.50 | 1,657.50 |
| 6/30/2021 | Taub, Jeffrey | Review Brown Rudnick comments on MDT Trust Agreement (0.3); review Credit Support Agreement (0.8); correspondence w/ J. Rosenbaum and J. Bessonette re open corporate matters, follow up e-mails KL team, Houlihan team and FTI team re same (0.8); call and e-mails DPW team re NewCo LLC Agreement, draft summary of open issues and circulate same (0.6); review Plan Administration Trust Agreement (1.7); prepare for and attend call w/ DPW, Brown Rudnick KL and Houlihan team re NewCo LLC Agreement (0.7), follow up call and e-mails KL team re same (0.5). | 5.40 | 5,886.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 2

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/30/2021 | Khvatskaya, Mariya | Review A side annex revisions (1.0); review revised IAC provisions of settlement agreement (0.8); attend call with DPW tax re: structure steps (1.2); draft issues list on structure documents and restitution language (0.8); review NewCo transfer agreement (1.2). | 5.00 | 5,050.00 |
| 6/30/2021 | Karlan, Zachary | Review plan administration trust agreement. | 0.40 | 286.00 |
| **TOTAL** | | | **826.30** | **$996,284.00** |

# Kramer Levin



August 31, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 832325
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through July 31, 2021.**

| | |
|---|---|
| Fees | $1,612,667.50 |
| Disbursements and Other Charges | 8,734.22 |
| **TOTAL BALANCE DUE** | **$1,621,401.72** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



August 31, 2021
Invoice #: 832325
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through July 31, 2021 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|--------|-------------|------|-------|-------|
| 072952-00001 | Asset Analysis and Recovery | $2,934.00 | $8,734.22 | **$11,668.22** |
| 072952-00003 | Business Operations | 9,237.00 | 0.00 | **9,237.00** |
| 072952-00004 | Case Administration | 704.00 | 0.00 | **704.00** |
| 072952-00006 | Employment and Fee Applications | 28,082.50 | 0.00 | **28,082.50** |
| 072952-00008 | Litigation | 488,584.00 | 0.00 | **488,584.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 128,174.50 | 0.00 | **128,174.50** |
| 072952-00011 | Plan and Disclosure Statement | 954,951.50 | 0.00 | **954,951.50** |
| **Subtotal** | | **1,612,667.50** | **8,734.22** | **1,621,401.72** |
| **TOTAL CURRENT INVOICE** | | | | **$1,621,401.72** |



August 31, 2021
Invoice #: 832325
072952-00001
Page 3

**Asset Analysis and Recovery**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Fisher, David J. | Partner | 0.70 | $1,015.00 |
| Klegon, Matthew | Associate | 1.90 | 1,919.00 |
| **TOTAL FEES** | | **2.60** | **$2,934.00** |

**DISBURSEMENTS AND OTHER CHARGES SUMMARY**

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Retrieval Fees | $4.46 |
| Color Copies | 13.70 |
| Courier Services | 421.28 |
| Data Hosting Charges | 511.44 |
| Document Retrieval Fees-Third Party | 39.14 |
| In-House/Meals | 40.00 |
| Lexis Online Research | 734.94 |
| Meals/T & E | 15.45 |
| Pacer Online Research | 35.60 |
| Photocopying | 225.30 |
| Telecommunication Charges | 357.65 |
| Transcript Fees | 106.80 |



August 31, 2021
Invoice #: 832325
072952-00001
Page 4

**Asset Analysis and Recovery**

| | |
|---|---|
| Westlaw Online Research | 6,228.46 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$8,734.22** |

PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/1/2021 | Fisher, David J. | Review FTI emails regarding IAC diligence questions. | 0.70 | $1,015.00 |
| 7/1/2021 | Klegon, Matthew | Call with Brown Rudnick re trust diligence (0.5); review diligence questions sent from Brown Rudnick to Akin (0.1). | 0.60 | 606.00 |
| 7/2/2021 | Klegon, Matthew | Review trust document diligence list and send response to KL team re same (0.2); review IAC loan chart (0.1). | 0.30 | 303.00 |
| 7/8/2021 | Klegon, Matthew | Communicate with KL and Brown Rudnick teams re trust diligence. | 0.10 | 101.00 |
| 7/9/2021 | Klegon, Matthew | Call with Brown Rudnick and Akin teams regarding trust document diligence (0.3); review correspondence between Brown Rudnick and Akin teams regarding trust document diligence (0.1). | 0.40 | 404.00 |
| 7/10/2021 | Klegon, Matthew | Review emails among DPW, BR and Akin teams re trust document diligence. | 0.20 | 202.00 |
| 7/13/2021 | Klegon, Matthew | Liaise with Brown Rudnick team re trust diligence (0.1). | 0.10 | 101.00 |
| 7/20/2021 | Klegon, Matthew | Review correspondence re trust diligence. | 0.10 | 101.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK | SILICON VALLEY | PARIS



August 31, 2021
Invoice #: 832325
072952-00001
Page 5

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/21/2021 | Klegon, Matthew | Review responses from Akin to trust diligence questions. | 0.10 | 101.00 |
| **TOTAL** | | | **2.60** | **$2,934.00** |



August 31, 2021
Invoice #: 832325
072952-00003
Page 6

**Business Operations**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 0.50 | $787.50 |
| Ringer, Rachael L. | Partner | 1.10 | 1,320.00 |
| Blabey, David E. | Counsel | 2.10 | 2,320.50 |
| Gange, Caroline | Associate | 3.80 | 3,610.00 |
| Schinfeld, Seth F. | Associate | 1.10 | 1,199.00 |
| **TOTAL FEES** | | **8.60** | **$9,237.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/9/2021 | Ringer, Rachael L. | Calls with A. Troop (0.4) and DPW (0.4) re: KEIP/KERP issues. | 0.80 | $960.00 |
| 7/12/2021 | Eckstein, Kenneth H. | Call with DPW re KEIP (0.5). | 0.50 | 787.50 |
| 7/22/2021 | Gange, Caroline | Calls/emails w/ FTI and Pillsbury re KEIP/KERP issues (0.7); discussions w/ R. Ringer re same (0.2). | 0.90 | 855.00 |
| 7/23/2021 | Ringer, Rachael L. | Attend portion of call with DPW/FTI re: KEIP/KERP (0.3). | 0.30 | 360.00 |
| 7/23/2021 | Gange, Caroline | Call w/ KL and NCSG re KEIP/KERP (0.5); emails w/ KL team re same (0.2). | 0.70 | 665.00 |
| 7/29/2021 | Blabey, David E. | Attend hearing on KERP. | 2.10 | 2,320.50 |
| 7/29/2021 | Schinfeld, Seth F. | Attend portions of Court hearing on KERP issues. | 1.10 | 1,199.00 |



August 31, 2021
Invoice #: 832325
072952-00003
Page 7

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/29/2021 | Gange, Caroline | Prepare for (0.1) and attend KERP hearing (2.1). | 2.20 | 2,090.00 |
| **TOTAL** | | | **8.60** | **$9,237.00** |



August 31, 2021
Invoice #: 832325
072952-00004
Page 8

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Kane, Wendy | Paralegal | 1.40 | $616.00 |
| Kindler, Jacqueline | Paralegal | 0.20 | 88.00 |
| **TOTAL FEES** | | **1.60** | **$704.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/8/2021 | Kane, Wendy | Email S. Schinfeld re deposition schedule and update case calendar. | 0.10 | $44.00 |
| 7/12/2021 | Kane, Wendy | Email S. Schinfeld re deposition notices and calendar same. | 0.10 | 44.00 |
| 7/13/2021 | Kane, Wendy | Review docket for upcoming hearing dates and email H. Blain re same (0.2). | 0.20 | 88.00 |
| 7/14/2021 | Kane, Wendy | Review docket and update case calendar. | 0.10 | 44.00 |
| 7/16/2021 | Kane, Wendy | Review docket and update case calendar. | 0.10 | 44.00 |
| 7/25/2021 | Kane, Wendy | Review files for transcript of hearing on examiner motion (0.1); email D. Blabey re same (0.1). | 0.20 | 88.00 |
| 7/28/2021 | Kindler, Jacqueline | Register KL team for upcoming hearing and correspondence w/ KL team re same (0.2). | 0.20 | 88.00 |



August 31, 2021
Invoice #: 832325
072952-00004
Page 9

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/29/2021 | Kane, Wendy | Emails w/ KL team re dial in lines for hearing (0.1); calls and emails to court re same (0.2). | 0.30 | 132.00 |
| 7/30/2021 | Kane, Wendy | Review third amended confirmation schedule order and update calendar re same (0.2); emails w/ J. Wagner re same (0.1). | 0.30 | 132.00 |
| TOTAL | | | 1.60 | $704.00 |



August 31, 2021
Invoice #: 832325
072952-00006
Page 10


**Employment and Fee Applications**


### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 1.90 | $2,280.00 |
| Blain, Hunter | Associate | 15.50 | 11,082.50 |
| Gange, Caroline | Associate | 6.00 | 5,700.00 |
| Kane, Wendy | Paralegal | 20.50 | 9,020.00 |
| **TOTAL FEES** | | **43.90** | **$28,082.50** |


### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/1/2021 | Blain, Hunter | Further review May fee statement for privilege/confidentiality issues and compliance with UST guidelines (1.7). | 1.70 | $1,215.50 |
| 7/1/2021 | Kane, Wendy | Revise April fee statement per attorney comments (0.5); revise May fee statement per attorney comments (0.6). | 1.10 | 484.00 |
| 7/2/2021 | Blain, Hunter | Emails with fee examiner, C. Gange, and billing regarding LEDES data (0.2); review LEDES data (0.2); emails with K. Eckstein, R. Ringer, and C. Gange re outstanding fee statements (0.2). | 0.60 | 429.00 |
| 7/2/2021 | Gange, Caroline | Further review and revise April fee statement for privilege/confidentiality and compliance with UST guidelines. | 0.60 | 570.00 |



August 31, 2021
Invoice #: 832325
072952-00006
Page 11

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/4/2021 | Blain, Hunter | Emails with K. Eckstein re fee statements (0.2). | 0.20 | 143.00 |
| 7/8/2021 | Blain, Hunter | Review March fee statement prior to filing (0.4); emails with R. Ringer, C. Gange, and W. Kane re same (0.1). | 0.50 | 357.50 |
| 7/8/2021 | Kane, Wendy | Draft fifth interim fee application (1.2); emails w/ H. Blain re same (0.1); revise March fee statement and prepare same for filing (0.2); file fee statement and service of same (0.4); review May fee statement for compliance with US Trustee guidelines and local rules (1.6). | 3.50 | 1,540.00 |
| 7/9/2021 | Blain, Hunter | Review May fee statement for privilege/confidentiality issues and compliance with UST guidelines (1.9); communications with C. Gange and W. Kane re same (0.2). | 2.10 | 1,501.50 |
| 7/9/2021 | Kane, Wendy | Review expense backup and email H. Blain re same. | 0.20 | 88.00 |
| 7/11/2021 | Blain, Hunter | Review May fee statement for privilege/confidentiality issues and compliance with UST guidelines (3.1); emails with C. Gange and W. Kane re same (0.1). | 3.20 | 2,288.00 |
| 7/12/2021 | Blain, Hunter | Review and draft fifth interim fee application (0.7); emails with C. Gange re same (0.1); emails with AHC professionals re interim fee applications (0.2). | 1.00 | 715.00 |



August 31, 2021
Invoice #: 832325
072952-00006
Page 12

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/12/2021 | Gange, Caroline | Review May fee statement for privilege/confidentiality and compliance with UST guidelines. | 0.40 | 380.00 |
| 7/12/2021 | Kane, Wendy | Correspondence w/ H. Blain and billing re fee application (0.2); revise May fee statement per attorney comments (1.1). | 1.30 | 572.00 |
| 7/13/2021 | Blain, Hunter | Review May fee application for privilege/confidentiality issues and compliance with UST guidelines (0.6); review/revise fifth interim fee application (0.8); communications with C. Gange re same (0.1); further revise same (0.5). | 2.00 | 1,430.00 |
| 7/13/2021 | Gange, Caroline | Review May fee statement for privilege/confidentiality and compliance with UST guidelines. | 1.40 | 1,330.00 |
| 7/13/2021 | Kane, Wendy | Revise May fee statement per attorney comments (0.6); correspondence with H. Blain re same (0.1); email A. Toder re blended rates (0.1). | 0.80 | 352.00 |
| 7/14/2021 | Blain, Hunter | Further review/revise interim fee application (0.2); emails with R. Ringer and C. Gange re same (0.1); review other professionals' fee applications and coordinate circulation of same (0.6); further coordinate with KL team regarding fee applications (0.3). | 1.20 | 858.00 |
| 7/14/2021 | Gange, Caroline | Review/revise KL interim fee application (1.2); emails w/ AHC professionals re same (0.2). | 1.40 | 1,330.00 |



August 31, 2021
Invoice #: 832325
072952-00006
Page 13

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/14/2021 | Kane, Wendy | Prepare May fee statement (0.2); emails and calls w/ C. Gange, H. Blain, and billing re interim fee application and fee statements (0.7); revise fifth interim fee application and prepare exhibits to same (2.6); revise April fee statement and exhibits (0.9); revise May fee statement and exhibits (0.8); file Otterbourg sixteenth and seventeenth monthly fee statements (0.3); service of same (0.2). | 5.70 | 2,508.00 |
| 7/15/2021 | Ringer, Rachael L. | Review interim fee application, review monthly fee statements (1.9). | 1.90 | 2,280.00 |
| 7/15/2021 | Blain, Hunter | Review and revise portions of fifth interim fee application, May fee statement, and April fee statement (0.3); communications with R. Ringer, C. Gange, W. Kane re same (0.2); further review/revise fifth interim fee application (0.2); coordinate filing of all outstanding AHC monthly and interim fee applications for interim period (1.5). | 2.20 | 1,573.00 |
| 7/15/2021 | Gange, Caroline | Review/revise fifth interim fee application (1.5); review AHC professionals' interim fee applications (0.4); communicate with R. Ringer and H. Blain re same (0.3). | 2.20 | 2,090.00 |



August 31, 2021
Invoice #: 832325
072952-00006
Page 14

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/15/2021 | Kane, Wendy | Revise April fee statement per attorney comments (0.2); further revise fee statement and exhibits re same (0.5); revise May fee statement per attorney comments (0.2); emails w/ billing re same (0.2); file KL April and May fee statements (0.2); emails w/ KL team re same and interim fee application (0.3); revise fifth interim fee application to include fee statement info (0.2); review and file monthly fee statements of other professionals and file fee applications for KL and other professionals (5.4); emails w/ H. Blain re same (0.2); service of same (0.3). | 7.70 | 3,388.00 |
| 7/22/2021 | Blain, Hunter | Review invoices in connection with examiner motion | 0.80 | 572.00 |
| 7/22/2021 | Kane, Wendy | Correspondence w/ H. Blain and billing re fees (0.2). | 0.20 | 88.00 |
| **TOTAL** | | | **43.90** | **$28,082.50** |



August 31, 2021
Invoice #: 832325
072952-00008
Page 15

**Litigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Eckstein, Kenneth H. | Partner | 5.70 | $8,977.50 |
| Horowitz, Gregory A. | Partner | 1.50 | 2,100.00 |
| Ringer, Rachael L. | Partner | 2.90 | 3,480.00 |
| Wagner, Jonathan M. | Partner | 70.40 | 96,800.00 |
| Blabey, David E. | Counsel | 83.50 | 92,267.50 |
| Kennedy, Karen S. | Spec Counsel | 47.60 | 52,598.00 |
| Blain, Hunter | Associate | 16.00 | 11,440.00 |
| Cohen, Boaz | Associate | 14.50 | 14,645.00 |
| Gange, Caroline | Associate | 13.20 | 12,540.00 |
| Goot, Rachel | Associate | 65.80 | 47,047.00 |
| Lennard, Daniel | Associate | 78.20 | 83,283.00 |
| Schinfeld, Seth F. | Associate | 57.00 | 62,130.00 |
| Kane, Wendy | Paralegal | 2.90 | 1,276.00 |
| **TOTAL FEES** | | **459.20** | **$488,584.00** |



August 31, 2021
Invoice #: 832325
072952-00008
Page 16

**Litigation**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/1/2021 | Wagner, Jonathan M. | Attend call w/ D. Blabey, G. Horowitz and others re litigation strategy (0.5); review emails re West Virginia documents (0.4); prepare for call with Assistant Attorney Generals re W. Va. expert reports (0.6). | 1.50 | $2,062.50 |
| 7/1/2021 | Horowitz, Gregory A. | Attend weekly litigation team call (0.5); review expert reliance documents re common interest issue (0.4); emails from/to D. Blabey re same (0.1). | 1.00 | 1,400.00 |
| 7/1/2021 | Blabey, David E. | Attend weekly litigation team call (0.5); emails re confirmation litigation (0.3); emails re confirmation research and edits to legal fees outline (0.6); emails with clients re West Virginia document production and research on same (1.2). | 2.60 | 2,873.00 |
| 7/1/2021 | Kennedy, Karen S. | Attend litigation team weekly call (0.5); emails with KL team re scheduling depositions (0.3); emails with KL team re confidentiality of documents (0.2). | 1.00 | 1,105.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 17

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/1/2021 | Schinfeld, Seth F. | Attend weekly litigation team call re: confirmation discovery and hearing prep tasks (0.5); email with K. Benedict re: depositions and document productions (0.4); call and emails with West Virginia counsel (A. Cahn) re: Cowan and Malone expert depositions (0.3); email with D. Blabey, J. Wagner, and others re: same and related matters (0.9); email with counsel for Public School District Creditors re: discovery deadlines (0.2); revise internal confirmation calendar (0.1); review portion of Third Amended Protective Order (0.2); conduct common interest privilege jurisprudence research (0.3); email with D. Lennard re: same (0.2). | 3.10 | 3,379.00 |
| 7/1/2021 | Blain, Hunter | Update confirmation research table (0.2); emails with D. Blabey re same (0.1); research regarding attorneys' fees (1.1). | 1.40 | 1,001.00 |
| 7/1/2021 | Lennard, Daniel | Legal research re: common interest privilege issues (2.2); attend call with litigation team (0.5); review expert reports and exhibits in preparation for deposition of Cowan (1.9). | 4.60 | 4,899.00 |
| 7/1/2021 | Goot, Rachel | Attend litigation team call re depositions, settlements (0.5); research re school district standing (2.8). | 3.30 | 2,359.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 18

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/2/2021 | Wagner, Jonathan M. | Prepare for Cowan deposition (3.0); conference call with D. Blabey, J. Guard and others re allocation issues (0.4); review articles concerning allocation (0.9); attend conference call with Debtors and UCC reconfirmation hearing (0.7); review allocation-related documents (1.1). | 6.10 | 8,387.50 |
| 7/2/2021 | Blabey, David E. | Prepare for call with Debtors and UCC re confirmation (0.7); call with Gilbert and KL teams re confirmation evidence (0.7); call with Debtors and UCC re confirmation witnesses (0.5); call with Tennessee, Florida, and Texas re West Virginia issues (1.0); call with DPW and Gilbert teams re 9019 (0.6); call with DPW re West Virginia issues (0.5); emails with team re confirmation issues and research (0.3). | 4.30 | 4,751.50 |
| 7/2/2021 | Kennedy, Karen S. | Attend call with Davis Polk re discovery plans (0.5). | 0.50 | 552.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 19

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/2/2021 | Schinfeld, Seth F. | Attend call with counsel for Debtors and UCC, K. Eckstein, R. Ringer, D. Blabey, and J. Wagner re: confirmation depositions and hearing issues (0.7); attend call with KLand J. Guard re: attorneys fees' issues relevant to confirmation (0.3); attend second call with same group and D. Mosteller re: same (0.5); emails with K. Benedict (DPW), D. Blabey, and H. Blain re: related discovery matters (0.7); email with West Virginia counsel re: upcoming expert deposition (0.3); attend call with K. Benedict, M. Tobak, and D. Blabey re: same (0.6). | 3.10 | 3,379.00 |
| 7/2/2021 | Blain, Hunter | Emails with D. Blabey and KL litigation team regarding discovery issues (0.2). | 0.20 | 143.00 |
| 7/2/2021 | Lennard, Daniel | Attend call with AHC litigation teams/clients (0.5); emails with KL team re common interest issues (0.3); deposition prep for Cowan (1.8). | 2.60 | 2,769.00 |
| 7/2/2021 | Goot, Rachel | Call with H. Blain re AHC states. | 0.20 | 143.00 |
| 7/4/2021 | Blabey, David E. | Emails with KL team re confirmation and attorneys fees issues. | 0.20 | 221.00 |
| 7/4/2021 | Schinfeld, Seth F. | Emails with D. Blabey and R. Ringer re: confirmation issues. | 0.20 | 218.00 |
| 7/5/2021 | Blabey, David E. | Emails KL team re confirmation and attorneys fee issues. | 0.30 | 331.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 20

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/5/2021 | Schinfeld, Seth F. | Emails with D. Blabey, R. Ringer, J. Wagner, and counsel for Debtors and UCC re: confirmation discovery issues (0.6); email with A. Aufses and J. Taub re: indemnification issues (0.3). | 0.90 | 981.00 |
| 7/5/2021 | Lennard, Daniel | Prepare exhibits and review materials for Cowan deposition prep. | 0.70 | 745.50 |
| 7/6/2021 | Wagner, Jonathan M. | Revise and edit outline for Cowan deposition (1.5); conference call with UCC counsel re attorneys' fees issues (0.4); conference call with UCC counsel, Debtors' counsel re strategy for hearing (0.4); conference call with debtors re strategy for Cowan deposition (0.6); conference call with G. Horowitz, D. Blabey and others re strategy-litigation issues (0.3); review draft attorneys' fees declaration (0.8); call w/ K. Kennedy re attorneys' fees declaration (0.2). | 4.20 | 5,775.00 |
| 7/6/2021 | Blabey, David E. | Review attorney fee provisions of plan and disclosure statement in prep for litigation calls (2.2); call with DPW to prepare for West Virginia deposition (0.6); call with G. Gotto re declaration (0.2); review Brown Rudnick edits to fee declaration (0.2); call with UCC and DPW re fees (0.4) and follow up with G. Cicero (0.2); call with UCC and DPW re confirmation witnesses (0.4); review and comment on Weinberger declaration (0.3). | 4.50 | 4,972.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 21

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/6/2021 | Kennedy, Karen S. | Attend call with Davis Polk re Cowan deposition (0.6); attend call with G. Gotto re his fact declaration (0.2); attend call with Akin Gump re private side attorneys fees (0.5); attend call with Akin re fact declarations (0.5); attend litigation group weekly call (0.2); revise draft P. Weinberger fact declaration (3.0); call with J. Wagner re hearsay and other evidentiary issues for P. Weinberger fact declaration (0.1). | 5.10 | 5,635.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 22

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/6/2021 | Schinfeld, Seth F. | Email with counsel for Debtors and UCC re: upcoming depositions (0.2); email with D. Lennard re: same (0.1); call with M. Tobak, K. Benedict, J. Wagner, D. Lennard, and D. Blabey re: Charles Cowan deposition (0.6); call with G. Gotto, P. Thurmond, D. Blabey, J. Wagner, and K. Kennedy re: abatement declaration issues (0.3); call with counsel for Debtors and UCC, D. Blabey, J. Wagner, G. Cicero, J. Stoll, and A. Simpson re: Section 1129(a)(4) confirmation issues (0.3); call with M. Hurley (Akin), M. Toback (DPW), J. Wagner, K. Kennedy, R. Ringer, and D. Blabey re: confirmation declaration issues (0.5); attend weekly call of litigation team re: confirmation discovery and hearing prep issues (0.3); email with West Virginia counsel (A. Cahn) re: Cowan and Malone depositions (0.2); review draft declaration on attorneys' fees issues for confirmation (0.2). | 2.70 | 2,943.00 |
| 7/6/2021 | Blain, Hunter | Attend call with KL litigation team regarding current case status, discovery, and other litigation issues (0.3); call with D. Lennard re depositions (0.2). | 0.50 | 357.50 |
| 7/6/2021 | Goot, Rachel | Attend litigators team call. | 0.30 | 214.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 23

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/6/2021 | Lennard, Daniel | Prepare materials for Cowan deposition (4.0); calls with J. Wagner and S. Schinfeld re deposition (0.6); attend weekly team call re various litigation issues (0.3). | 4.90 | 5,218.50 |
| 7/6/2021 | Cohen, Boaz | Attend portion of weekly litigation team call. | 0.20 | 202.00 |
| 7/7/2021 | Wagner, Jonathan M. | Prepare for Cowan deposition. | 4.20 | 5,775.00 |
| 7/7/2021 | Blabey, David E. | Call with R. Goot and B. Cohen re confirmation research (0.3); review J. Wagner outline of deposition of WV expert (0.7). | 1.00 | 1,105.00 |
| 7/7/2021 | Kennedy, Karen S. | Call with J. Wagner re P. Weinberger fact declaration (0.1); continue revising P. Weinberger fact declaration (0.8); review emails re NewCo and TopCo operating agreements (0.6); attend AHC call (0.5); read rebuttal expert designation by ad hoc group of hospitals (1.0). | 3.00 | 3,315.00 |
| 7/7/2021 | Blain, Hunter | Review and summarize rebuttal expert designations (0.2). | 0.20 | 143.00 |
| 7/7/2021 | Schinfeld, Seth F. | Email with D. Lennard, H. Blain, and/or counsel for MSGE, NCSG, and/or other creditor groups re: Cowan depositions (0.3); email with A. Cahn re: same (0.2); review D. Blabey and K. Kennedy edits to draft declaration on issues re: Section 5.8 of the Plan (0.2). | 0.70 | 763.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 24

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/7/2021 | Goot, Rachel | Call with D. Blabey and B. Cohen re confirmation research (0.3); research WV standing issue (2.6). | 2.90 | 2,073.50 |
| 7/7/2021 | Lennard, Daniel | Prepare materials for Cowan deposition (3.2); correspondence with Lexitas and J. Wagner re same (0.2). | 3.40 | 3,621.00 |
| 7/7/2021 | Cohen, Boaz | Call w/ D. Blabey and R. Goot re confirmation-related legal research tasks. | 0.30 | 303.00 |
| 7/8/2021 | Wagner, Jonathan M. | Prepare for (1.0) and depose C. Cowan, W. Va. allocation expert (4.0); prepare summary of Cowan deposition (0.5); conference call with UCC counsel re status of witnesses (0.3); review mediation report (0.6). | 6.40 | 8,800.00 |
| 7/8/2021 | Horowitz, Gregory A. | Attend litigation team call re confirmation witnesses (0.5). | 0.50 | 700.00 |
| 7/8/2021 | Blabey, David E. | Attend portions of Cowen depositions and emails with J. Wagner and D. Lennard throughout (3.4); emails with Gilbert team re confirmation brief and emails re attorney fee declaration (0.4); edit summary of Cowan deposition (0.2); call with DPW, Akin and KL teams re witnesses and confirmation issues (0.4). | 4.40 | 4,862.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 25

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/8/2021 | Kennedy, Karen S. | Attend deposition of C. Cowan (3.5); update chart of ACH witnesses (0.2); emails re same (0.1); emails with J. Guard re status of declaration (0.1); read review of Cowan deposition (0.3). | 4.20 | 4,641.00 |
| 7/8/2021 | Schinfeld, Seth F. | Attend C. Cowan deposition (4.0); email with J. Wagner, D. Blabey, and/or K. Kennedy re: confirmation fact witness declarations (0.3); call with counsel for Debtors and UCC, and KL team re: status of confirmation prep tasks (0.4); email with D. Blabey, J. Guard, and A. Simpson re: draft declarations (0.4). | 5.10 | 5,559.00 |
| 7/8/2021 | Goot, Rachel | Research re confirmation brief. | 4.40 | 3,146.00 |
| 7/8/2021 | Lennard, Daniel | Attend deposition of C. Cowan along with J. Wagner (4.0); prepare materials and setup for same (1.0); correspondence with KL team re same (0.4); summarize established points from deposition (1.6). | 7.00 | 7,455.00 |
| 7/9/2021 | Wagner, Jonathan M. | Review draft attorneys fee declaration (0.5); follow up w/ KL team re Cowan deposition issues (0.5). | 1.00 | 1,375.00 |
| 7/9/2021 | Kennedy, Karen S. | Review draft Weinberger declaration (0.5). | 0.50 | 552.50 |

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/9/2021 | Schinfeld, Seth F. | Email with A. Langley re: depositions (0.1); review email from S. Issacharoff re: fact declarations (0.1); review deposition notices from State of Maryland AG (0.2); update confirmation calendar and tasks list (0.2). | 0.60 | 654.00 |
| 7/10/2021 | Blabey, David E. | Calls and emails with G. Cicero re briefing. | 0.30 | 331.50 |
| 7/12/2021 | Wagner, Jonathan M. | Call with D. Blabey, R. Ringer, S. Schinfeld re strategy, discovery (0.4); review revised Hamermesh report (0.2). | 0.60 | 825.00 |
| 7/12/2021 | Blabey, David E. | Review sample confirmation briefs (0.7); attend weekly Purdue litigation team call (0.4). | 1.10 | 1,215.50 |
| 7/12/2021 | Kennedy, Karen S. | Attend litigation team call (0.4); emails with KL team re depositions and revisions to plan (0.5). | 0.90 | 994.50 |
| 7/12/2021 | Schinfeld, Seth F. | Emails with D. Blabey and J. Wagner re: depositions (0.2); attend weekly litigation team call re confirmation status (0.4); email with K. Benedict re: depositions (0.1). | 0.70 | 763.00 |
| 7/12/2021 | Goot, Rachel | Attend litigation team call (0.4); research re confirmation issues (2.7). | 3.10 | 2,216.50 |
| 7/12/2021 | Lennard, Daniel | Attend litigation team call. | 0.40 | 426.00 |
| 7/12/2021 | Gange, Caroline | Attend weekly litigation update call w/ KL team. | 0.40 | 380.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 27

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/13/2021 | Wagner, Jonathan M. | Review transcript of Cowan deposition (1.0); review expert issues (0.6). | 1.60 | 2,200.00 |
| 7/13/2021 | Blabey, David E. | Review precedent confirmation briefs and email to G. Cicero re same (0.8). | 0.80 | 884.00 |
| 7/13/2021 | Kennedy, Karen S. | Emails with KL team re call with S. Issacharoff (0.2); emails with KL team re status (0.1). | 0.30 | 331.50 |
| 7/13/2021 | Schinfeld, Seth F. | Email with B. Edmunds and R. Goot re: Hamermesh deposition (0.2); email with D. Blabey re: status of draft fact witness declarations and related matters (0.2); email with A. Simpson re: same (0.1); email with A. Cahn re: potential confirmation exhibit confidentiality issues (0.2); email with D. Lennard re: same (0.1). | 0.80 | 872.00 |
| 7/13/2021 | Goot, Rachel | Research re confirmation issues (2.5), communications with S. Schinfeld re deposition (0.4). | 2.90 | 2,073.50 |
| 7/14/2021 | Wagner, Jonathan M. | Revise and edit portions of hearing brief (0.5); review Metromedia and related authorities (0.5); prepare memorandum of Cowan deposition (1.0). | 2.00 | 2,750.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 28

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/14/2021 | Schinfeld, Seth F. | Emails with J. Wagner, D. Blabey, and D. Lennard re: West Virginia objection to plan (0.2); email with J. Wagner re: potential hearing exhibit confidentiality issues (0.2); email with D. Blabey re: status of fact declarations (0.2); call and email with R. Goot re: Hamermesh deposition (0.4); review draft inserts for confirmation brief (0.2). | 1.20 | 1,308.00 |
| 7/14/2021 | Goot, Rachel | Research and draft emails to D. Blabey re standing and unequal treatment research (3.5); call with S. Schinfeld re Hamermesh deposition and review Hamermesh report in preparation for deposition (1.8). | 5.30 | 3,789.50 |
| 7/15/2021 | Wagner, Jonathan M. | Draft digest of Cowan deposition (0.5); conference call w/ D. Blabey, G. Horowitz, S. Schinfeld re litigation strategy (0.4); attend conference call w/G. Cicero, S. Issacharoff and others concerning attorneys' fees issues (0.8); review motion by Raymond Sackler family (0.5). | 2.20 | 3,025.00 |
| 7/15/2021 | Kennedy, Karen S. | Attend call with P. Weinberger (0.5); attend litigation team call (0.5); emails with KL team re best interests section of confirmation brief (0.4); read case update (0.1); read motion for sanctions and emails re same (0.6); review cases on attorneys fees (0.3); review research memo re Metromedia (0.3). | 2.70 | 2,983.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 29

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/15/2021 | Schinfeld, Seth F. | Attend weekly litigators meeting re: confirmation discovery and hearing prep tasks (0.5); attend call with G. Cicero, A. Simpson, P. Weinberger, S. Issacharoff, J. Wagner, D. Blabey, H. Winstead, and others re: draft declaration on attorneys' fee issues for confirmation (0.8); review email re: insurance neutrality and/or potential plan objections (0.3); call and email with R. Goot re: Hamermesh deposition (0.2). | 1.80 | 1,962.00 |
| 7/15/2021 | Goot, Rachel | Attend litigation team call (0.5); attend Hamermesh deposition (3.0); email J. Wagner re deposition (1.0); draft deposition summary and emails with team re same (3.7). | 8.20 | 5,863.00 |
| 7/15/2021 | Lennard, Daniel | Attend Litigation team call (0.5); review latest filings (0.2). | 0.70 | 745.50 |
| 7/15/2021 | Cohen, Boaz | Legal research re confirmation litigation issues. | 0.90 | 909.00 |
| 7/16/2021 | Wagner, Jonathan M. | Review G. Gotto draft declaration (0.5); attend call w/ J. Guard, D. Blabey, K. Eckstein re J. Guard declaration (1.0); review memorandum re L. Hamermesh deposition (4.0); prepare memorandum re Cowan deposition (3.2). | 8.70 | 11,962.50 |
| 7/16/2021 | Kennedy, Karen S. | Attend call with J. Guard re declaration (1.0); attend call with litigation team (0.5). | 1.50 | 1,657.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 30

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/16/2021 | Schinfeld, Seth F. | Attend call with J. Guard and KL team re J. Guard declaration and related matters (1.0); email with J. Wagner and D. Blabey re: confidentiality issues for potential hearing exhibits (0.2). | 1.20 | 1,308.00 |
| 7/16/2021 | Goot, Rachel | Draft email to D. Blabey re research findings; further research re standing issues. | 4.50 | 3,217.50 |
| 7/16/2021 | Cohen, Boaz | Legal research re confirmation litigation issues. | 2.30 | 2,323.00 |
| 7/17/2021 | Schinfeld, Seth F. | Review and revise summary of Hamermesh deposition (1.2); email with R. Goot re: same (0.2); update internal confirmation discovery calendar (0.1); review draft declaration of G. Gotto (0.3). | 1.80 | 1,962.00 |
| 7/17/2021 | Goot, Rachel | Research re confirmation issues. | 1.30 | 929.50 |
| 7/18/2021 | Goot, Rachel | Research re confirmation issues. | 2.20 | 1,573.00 |
| 7/19/2021 | Wagner, Jonathan M. | Revise and edit memorandum re Cowan deposition (1.0); conference call w/ D. Blabey, G. Horowitz and others re strategy (0.5); review objections to plan (1.3); revise response to W. Va. objection (0.5); call w/ A. Cahn re document production issues (0.2). | 3.50 | 4,812.50 |
| 7/19/2021 | Ringer, Rachael L. | Attend portion of litigation team weekly call (0.5). | 0.50 | 600.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 31

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/19/2021 | Blabey, David E. | Review Second Circuit case law on jurisdiction (0.9); review West Virginia objection and emails re same (2.0); research for responses to DOJ and Connecticut confirmation objections (4.0). | 6.90 | 7,624.50 |
| 7/19/2021 | Blabey, David E. | Attend call with litigation team re Plan objections (0.7). | 0.70 | 773.50 |
| 7/19/2021 | Kennedy, Karen S. | Attend litigation team call (0.6); review objections to plans (4.0). | 4.60 | 5,083.00 |
| 7/19/2021 | Schinfeld, Seth F. | Calls with A. Cahn and J. Wagner re: documents relied on by West Virginia experts (0.4); email with J. Peacock, P. Singer, J. Guard, R. Ringer, J. Wagner, and D. Blabey re: same (0.3); review Trustee's objection to sixth amended chapter 11 plan (0.5); attend weekly call of litigation team (J. Wagner, G. Horowitz, K. Kennedy, D. Blabey, and others) re: plan objections and draft declarations (0.6); email with W. Kane re: plan objections (0.2); email with D. Blabey, J. Wagner, and/or D. Lennard re: West Virginia's plan objection (0.2); review portions of the Examiner's Report (0.3). | 2.50 | 2,725.00 |
| 7/19/2021 | Blain, Hunter | Research regarding confirmation issue (2.1); emails with D. Blabey re same (0.2); review and summarize various filed objections to confirmation (3.4). | 5.70 | 4,075.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 32

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/19/2021 | Blain, Hunter | Attend portion of KL litigation team call regarding discovery issues (0.2). | 0.20 | 143.00 |
| 7/19/2021 | Cohen, Boaz | Attend litigation team call re confirmation litigation issues. | 0.60 | 606.00 |
| 7/19/2021 | Lennard, Daniel | Summarize Cowan deposition (0.5); call with litigation team (0.6); draft outline of response to WV objection (0.7). | 1.80 | 1,917.00 |
| 7/19/2021 | Goot, Rachel | Attend litigation team call (0.6); continue research re confirmation issues (0.4). | 1.00 | 715.00 |
| 7/19/2021 | Gange, Caroline | Emails w/ supporting states re voting issues (0.3); calls/emails w/ KL team re same (0.6). | 0.90 | 855.00 |
| 7/19/2021 | Kane, Wendy | Emails w/ S. Schinfeld re plan objection binders (0.1). | 0.10 | 44.00 |
| 7/20/2021 | Wagner, Jonathan M. | Review objections to plan filed by various parties (3.0); review material bearing on W. Va. objection and response (1.1); call w/ D. Lennard re response to W. Va. objection (0.3); call w/ KL litigation team re confirmation updates (0.4). | 4.80 | 6,600.00 |
| 7/20/2021 | Eckstein, Kenneth H. | Attend litigation team call (0.4). | 0.40 | 630.00 |
| 7/20/2021 | Ringer, Rachael L. | Attend litigation team call (0.4). | 0.40 | 480.00 |
| 7/20/2021 | Blabey, David E. | Review plan objections (0.8), discuss same with K. Eckstein (0.5), emails re objections (0.4); outline arguments and responses (2.0). | 3.70 | 4,088.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 33

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/20/2021 | Blabey, David E. | Attend portions of litigation team call (0.3); emails with D. Lennard re outline of West Virginia response (0.8). | 1.10 | 1,215.50 |
| 7/20/2021 | Kennedy, Karen S. | Attend litigation team call (0.4); review research re confirmation issues (0.2). | 0.60 | 663.00 |
| 7/20/2021 | Schinfeld, Seth F. | Email with A. Cahn re: potential hearing exhibits (0.1); email with J. Peacock re: same (0.1); email with Debtors' counsel and D. Blabey re: plan objections (0.1); call with D. Blabey, J. Wagner, H. Blain, K. Kennedy, C. Gange, D. Lennard, R. Goot, and others re: plan objections and confirmation discovery issues (0.4); email with Debtors' counsel re: hearing exhibit lists (0.1). | 0.80 | 872.00 |
| 7/20/2021 | Blain, Hunter | Research regarding confirmation issue (1.1); emails with D. Blabey re same (0.1). | 1.20 | 858.00 |
| 7/20/2021 | Blain, Hunter | Prepare for and attend litigation team call regarding confirmation issues. | 0.40 | 286.00 |
| 7/20/2021 | Cohen, Boaz | Attend litigation team call re confirmation litigation issues. | 0.30 | 303.00 |
| 7/20/2021 | Lennard, Daniel | Attend litigation team call (0.4); outline and research response to WV objection (4.0). | 4.40 | 4,686.00 |
| 7/20/2021 | Gange, Caroline | Attend litigation team call re confirmation strategy and updates. | 0.30 | 285.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 34

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/20/2021 | Goot, Rachel | Attend litigation team call re objections (0.4); draft witness and exhibit lists (1.0). | 1.40 | 1,001.00 |
| 7/20/2021 | Kane, Wendy | Prepare binders of plan objections (0.8); email S. Schinfeld re same (0.1); coordinate delivery of same (0.2). | 1.10 | 484.00 |
| 7/21/2021 | Wagner, Jonathan M. | Prepare cross examination of C. Cowan (1.5); revise and edit exhibit list (0.3); call with D. Blabey, Brown Rudnick counsel re attorneys fees issues (0.3); review objections (1.5). | 3.60 | 4,950.00 |
| 7/21/2021 | Blabey, David E. | Emails with H. Blain re confirmation brief research (0.4); call with DPW and Gilbert teams re insurance issues in brief (1.3); review plan objections (0.7); call with DPW and Akin re confirmation (1.0); call with Brown Rudnick and Kramer teams' re attorneys' fees briefing (0.4); emails and calls with G. Gotto declaration (0.3). | 4.10 | 4,530.50 |
| 7/21/2021 | Kennedy, Karen S. | Attend call with Davis Polk re status and strategy (1.0); attend call with litigation team re attorneys fees issue (0.5); call with D. Blabey re G. Gotto declaration (0.1); begin revising G. Gotto declaration (1.0). | 2.60 | 2,873.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 35

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/21/2021 | Schinfeld, Seth F. | Review portions of recently-filed plan objections (0.4); email with J. Wagner and D. Blabey re: same and related discovery matters (0.3); revise draft exhibit list (0.2); revise draft witness list (0.3); email with R. Goot, G. Cicero, and/or E. Grim re: same (0.4); call with counsel for the Debtors and UCC, K. Eckstein, D. Blabey, and K. Kennedy re: plan objections and confirmation hearing preparation issues (1.0); follow-up call with J. Wagner re: same (0.2); call with AHC counsel (including R. Ringer, D. Blabey, G. Cicero, J. Stoll, and E. Grim) re: attorneys fee issues in the plan and other confirmation hearing issues (0.4); review draft mediator report from Ken Feinberg (0.2); email with A. Cahn and/or J. Peacock re: potential hearing exhibit disputes (0.3). | 3.70 | 4,033.00 |
| 7/21/2021 | Blain, Hunter | Research regarding confirmation issues (1.4); emails with D. Blabey re same (0.1). | 1.50 | 1,072.50 |
| 7/21/2021 | Lennard, Daniel | Research and draft response to WV objection brief. | 5.40 | 5,751.00 |
| 7/21/2021 | Goot, Rachel | Draft witness and exhibit list (2.3);save exhibits and email to W. Kane re same (0.1). | 2.40 | 1,716.00 |
| 7/21/2021 | Gange, Caroline | Attend call w/ AHC professionals and DPW re confirmation prep (1.2); review draft Gotto declaration (0.4). | 1.60 | 1,520.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 36

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/21/2021 | Kane, Wendy | Emails w/ R. Goot re Cowan deposition exhibits (0.1); obtain and send same (0.2); update calendar re depositions (0.1). | 0.40 | 176.00 |
| 7/22/2021 | Wagner, Jonathan M. | Revise and edit Gotto declaration (1.0); call with S. Schinfeld, K. Kennedy and others re litigation issues (0.3); review summary of objections and legal issues (1.0); prepare Cowan cross (1.3). | 3.60 | 4,950.00 |
| 7/22/2021 | Ringer, Rachael L. | Call with States/non-states re: NOAT TDP edits (1.). | 1.00 | 1,200.00 |
| 7/22/2021 | Eckstein, Kenneth H. | Review and comment on declarations (1.2). | 1.20 | 1,890.00 |
| 7/22/2021 | Blabey, David E. | Outline plan objections and responses thereto (3.9); multiple emails with D. Lennard and H. Blain re same (0.9); review and comment on Gotto Declaration (0.6). | 5.40 | 5,967.00 |
| 7/22/2021 | Kennedy, Karen S. | Attend weekly litigators call (0.3); continue revising G. Gotto declaration and circulate revised draft (3.4); incorporate others' changes to Gotto declaration (0.5); emails with K. Eckstein and R. Ringer re revised G. Gotto declaration (0.1); emails re confidentiality issues for potential G. Gotto exhibit (0.2); review outline of confirmation objections (0.3); review case update (0.1). | 4.90 | 5,414.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 37

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/22/2021 | Schinfeld, Seth F. | Attend litigation team meeting with re: confirmation discovery and hearing prep tasks (0.3); email with J. Wagner and D. Blabey re: same (0.1); call with A. Cahn re: potential hearing exhibits (0.3); email with J. Wagner, D. Blabey, and K. Kennedy re: same (0.2); email with J. Peacock re: same (0.3); call and email with J. Rubenstein of Gilbert LLP re: exhibit list issues (0.3); review revised drafts of G. Gotto declaration (0.4); email with C. Gange re: same (0.1); email with H. Blain re: Confirmation Document Reserve updates (0.1); email with R. Goot re: M. Cushing deposition (0.1); review all plan objections filed to date. including from individual states and insurers (2.6); emails with C. Gange, H. Blain, D. Lennard, R. Goot, and B. Cohen re: research issues for confirmation brief (0.4). | 5.20 | 5,668.00 |
| 7/22/2021 | Cohen, Boaz | Attend litigation team call re confirmation litigation issues. | 0.30 | 303.00 |
| 7/22/2021 | Lennard, Daniel | Attend call with litigation team re various litigation issues (0.3); draft response to WV objection brief (3.6); legal research for response to US Trustee objection (2.2). | 6.10 | 6,496.50 |
| 7/22/2021 | Gange, Caroline | Review/revisions to G. Gotto declaration (1.3); emails w/ KL team re same (0.3). | 1.60 | 1,520.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 38

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/22/2021 | Goot, Rachel | Attend litigation team call (0.5); updates to exhibit list, other misc. communications with S. Schinfeld re same (1.1); review expert report (0.5). | 2.10 | 1,501.50 |
| 7/22/2021 | Gange, Caroline | Legal research re confirmation objection. | 1.30 | 1,235.00 |
| 7/23/2021 | Wagner, Jonathan M. | Prepare for C. Cowan cross. | 2.90 | 3,987.50 |
| 7/23/2021 | Ringer, Rachael L. | Calls with States (PR) re: questions on NOAT TDPs (0.5), call with other states re: same (0.5). | 1.00 | 1,200.00 |
| 7/23/2021 | Blabey, David E. | Emails with KL team re Gotto Declaration and summary of responses to plan objections (0.7); review and exchange emails re co-defendant objection to plan (0.7); email to clients re arguments and responses (0.3); emails with DPW re examiner motion and fees (0.2). | 1.90 | 2,099.50 |
| 7/23/2021 | Kennedy, Karen S. | Finalize revisions to G. Gotto declaration (0.2); emails with litigation team re confidentiality of Abatement Term Sheet (0.3); review case update (0.1). | 0.60 | 663.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 39

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/23/2021 | Schinfeld, Seth F. | Attend deposition of M. Cushing (2.7); call with R. Goot re: same (0.1); review portions of certain distributors, manufacturers, and pharmacies' joint objection to plan (0.3); email with D. Lennard re: draft declaration of J. Guard (0.1); email with R. Ringer, R. Goot, C. Gange, D. Blabey, and K. Kennedy re: potential hearing exhibits (0.2); email with D. Blabey and D. Lennard re: confirmation brief research issues (0.2); revise draft witness list (0.1); review draft of Debtors' witness list (0.1). | 3.80 | 4,142.00 |
| 7/23/2021 | Lennard, Daniel | Legal research re U.S. Trustee objection (3.9); draft response to WV objection (1.2). | 5.10 | 5,431.50 |
| 7/23/2021 | Goot, Rachel | Attend Cushing deposition (3.0); begin draft summary re same and other misc. tasks (1.0). | 4.00 | 2,860.00 |
| 7/23/2021 | Blain, Hunter | Research regarding confirmation issues (1.1). | 1.10 | 786.50 |
| 7/23/2021 | Gange, Caroline | Legal research re confirmation objection. | 2.50 | 2,375.00 |
| 7/24/2021 | Lennard, Daniel | Legal research re WV objection response. | 0.50 | 532.50 |
| 7/25/2021 | Schinfeld, Seth F. | Revise draft witness list and email with D. Blabey re: same (0.2); email with G. Cicero re: draft exhibit list (0.2); review draft of UCC witness list (0.1). | 0.50 | 545.00 |
| 7/25/2021 | Lennard, Daniel | Research and draft brief section responding to WV objection. | 11.00 | 11,715.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 40

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/25/2021 | Cohen, Boaz | Legal research related to confirmation briefing issues. | 0.40 | 404.00 |
| 7/26/2021 | Wagner, Jonathan M. | Revise and edit Cowan cross outline (1.0); review revised Gotto declaration (0.5); review preliminary witness lists of various parties (0.7); call w/ D. Blabey, S. Schinfeld, D. Lennard, K. Kennedy re litigation issues (0.3). | 2.50 | 3,437.50 |
| 7/26/2021 | Blabey, David E. | Draft Metromedia portion of confirmation brief (4.6) and research re same (3.0). | 7.60 | 8,398.00 |
| 7/26/2021 | Blabey, David E. | Attend KL litigation team call (0.2). | 0.20 | 221.00 |
| 7/26/2021 | Kennedy, Karen S. | Attend weekly litigation team call (0.3); review revised G. Gotto declaration (0.9); emails with KL litigation team re same and re exhibits (0.4); review witness and exhibit lists (0.2); review witness and exhibit lists from all parties and emails re same (0.9). | 2.70 | 2,983.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 41

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/26/2021 | Schinfeld, Seth F. | Revise, finalize, and serve confirmation hearing witness and exhibits lists (0.9); emails with D. Blabey, R. Goot, J. Rubinstein, J. Wagner, and G. Cicero re: same (0.8); review revised draft of G. Gotto declaration re: abatement issues (0.2); email with A. Cahn re: West Virginia's confirmation hearing exhibits (0.3); email with and call to J. Peacock re: same (0.3); attend weekly litigation team meeting with J. Wagner, D. Blabey, K. Kennedy, D. Lennard, and R. Goot re: confirmation prep tasks (0.3); revise draft cross-examination outline for Charles Cowan (0.3); review various parties served witness and exhibit lists (0.4); emails with K. Eckstein and D. Blabey re: same (0.4). | 3.90 | 4,251.00 |
| 7/26/2021 | Blain, Hunter | Emails with S. Schinfeld regarding litigation issues (0.2). | 0.20 | 143.00 |
| 7/26/2021 | Goot, Rachel | Draft summary of Cushing deposition, other tasks (2.6); confirmation objection research re third party releases (3.0); draft summary of Cushing deposition (1.0). | 6.60 | 4,719.00 |
| 7/26/2021 | Cohen, Boaz | Legal research re confirmation litigation issues. | 0.40 | 404.00 |
| 7/26/2021 | Lennard, Daniel | Draft response to West Virginia objection (8.1); attend litigation team call (0.3). | 8.40 | 8,946.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 42

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/27/2021 | Wagner, Jonathan M. | Revise and edit portion of brief addressing West Virginia objection (1.5); review revised J. Guard declaration (0.4); review draft P. Weinberger declaration (0.3); review Debtors' emails concerning scope and order of confirmation hearing (0.3). | 2.50 | 3,437.50 |
| 7/27/2021 | Blabey, David E. | Edit third party release section of brief (4.5); attend call with DPW and Akin re confirmation brief (0.8); emails re confirmation (0.3). | 5.60 | 6,188.00 |
| 7/27/2021 | Kennedy, Karen S. | Attend call with Brown Rudnick on attorneys' fees briefing (0.8); update G. Gotto declaration and circulate revised declaration to team and emails re same (1.0); read summary of Cushing deposition (0.3); review and revise revised Guard declaration and emails re same (1.5); review attorneys' fees insert for brief (0.3). | 3.90 | 4,309.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 43

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/27/2021 | Schinfeld, Seth F. | Review additional witness and exhibits lists received from various parties (0.4); email with K. Benedict and M. Tobak re: same (0.2); emails with R. Ringer, D. Blabey, and J. Wagner re: same and related matters (0.2); email with W. Kane re: same (0.1); draft chart of hearing witnesses (0.2); revise draft G. Gotto declaration and email with K. Kennedy re: same (0.2); revise draft summary of M. Cushing deposition and email with R. Goot re: same (0.4); email with B. Cohen re: upcoming deposition of W. Hrycay (0.1); email with counsel for Debtors and UCC re: proposed hearing protocols and procedures (0.2); emails with A. Cahn and K. Benedict re: joint trial exhibit list and production of copies of listed hearing exhibits (0.6); call with G. Cicero, A. Simpson, J. Stoll, S. Issacharoff, P. Weinberger, D. Blabey, and others re: attorneys' fees portions of confirmation brief (0.8); review latest draft of same (0.3); email with H. Blain re: research issues (0.1); review and revise latest draft J. Guard declaration (0.3); revise internal confirmation calendar (0.1). | 4.20 | 4,578.00 |
| 7/27/2021 | Blain, Hunter | Research regarding employment/severance issues (1.2); emails with C. Gange re same (0.1); research regarding other confirmation issues (1.6); emails with D. Blabey re same (0.1). | 3.00 | 2,145.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 44

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/27/2021 | Goot, Rachel | Draft summary of Cushing deposition (0.8); continue confirmation brief research (5.0) | 5.80 | 4,147.00 |
| 7/27/2021 | Lennard, Daniel | Draft response to West Virginia objection. | 5.50 | 5,857.50 |
| 7/27/2021 | Gange, Caroline | Legal research re confirmation brief (3.4); draft email to D. Blabey re same (0.5). | 3.90 | 3,705.00 |
| 7/28/2021 | Wagner, Jonathan M. | Revise and edit Cowan cross (0.5); review Weinberger declaration (0.7); revise and edit portion of brief addressing W. Va. objection (0.8). | 2.00 | 2,750.00 |
| 7/28/2021 | Blabey, David E. | Call with Gilbert team re brief (0.3); call with Brown Rudnick re attorneys' fees section (0.3); draft sections of brief addressing Metromedia (5.0) and constitutional issues (2.8); review D. Lennard insert to brief (0.2); review class action case law (0.7); emails with K. Eckstein re Tunney objection (0.4). | 9.70 | 10,718.50 |
| 7/28/2021 | Kennedy, Karen S. | Review attorneys' fees insert for brief (0.3); review updated Weinberger declaration (1.2); review proposed hearing schedule (0.1); review sections of AHC pre-hearing brief (0.8). | 2.40 | 2,652.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 45

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/28/2021 | Schinfeld, Seth F. | Emails with A. Cahn and D. Lennard re: Cowan deposition transcript errata (0.1); call with AHC professionals re MDP objection issues (0.2); attend portions of call with G. Cicero, R. Ringer, and D. Blabey re: confirmation hearing notice of appearance issues (0.3); review emails between counsel for Debtors, Objecting States, and/or UCC re: proposed schedule for confirmation witnesses and arguments (0.1); email with D. Blabey and J. Wagner re: same (0.1); emails with A. Troop and J. Wagner re: W. Va. expert report and hearing exhibit confidentiality issues (0.2); email with K. Eckstein and D. Blabey re: confirmation brief and status of various objections (0.2); review L. Hamermesh deposition transcript errata (0.1). | 1.30 | 1,417.00 |
| 7/28/2021 | Cohen, Boaz | Review KL team emails re confirmation issues. | 0.20 | 202.00 |
| 7/28/2021 | Goot, Rachel | Research re confirmation issues. | 3.50 | 2,502.50 |
| 7/28/2021 | Lennard, Daniel | Prepare/review trial exhibits (0.5); revise brief in response to West Virginia objection (0.4). | 0.90 | 958.50 |
| 7/28/2021 | Gange, Caroline | Attend call w/ KL and Brown Rudnick team re NOAs and litigation filings. | 0.30 | 285.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 46

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/29/2021 | Wagner, Jonathan M. | Review, revise and edit confirmation brief (2.3); call w/ KL team reconfirmation brief strategy (0.3); call w/ counsel for NCSG re confidentiality issues (0.3); attend weekly litigation call (0.2). | 3.10 | 4,262.50 |
| 7/29/2021 | Eckstein, Kenneth H. | Review and revise pleadings and declarations for plan confirmation relating to allocation, release, co-defendants, fees (2.5). | 2.50 | 3,937.50 |
| 7/29/2021 | Blabey, David E. | Edits to Metromedia section of brief (2.7); edits to West Virginia and miscellaneous sections of brief (3.4); edit fees insert from Brown Rudnick (0.8); call with K. Eckstein and litigation team re brief (0.3); emails with D. Lennard and research re equal treatment (0.4). | 7.60 | 8,398.00 |
| 7/29/2021 | Kennedy, Karen S. | Attend litigation team weekly call (0.2); attend call with litigation team on pre-hearing brief (0.5); attend call on West Virginia expert (0.2); review KERP hearing update (0.2); review AHC pre-hearing brief and witness declarations (3.2). | 4.30 | 4,751.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 47

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/29/2021 | Schinfeld, Seth F. | Attend weekly call of litigation team re: confirmation hearing prep tasks (0.2); attend portions of W. Hrycay deposition (2.7); call with K. Eckstein, J. Wagner, K. Kennedy, D. Lennard, C. Gange, and D. Blabey re: confirmation brief (0.3); call with A. Troop and KL team re: West Virginia expert report and exhibit confidentiality issues (0.2); review Maryland's objections to certain Side A and Side B expert witnesses, and Sackler objections to certain Objecting States' witnesses and exhibits (0.2). | 3.60 | 3,924.00 |
| 7/29/2021 | Cohen, Boaz | Attend Hrycay deposition and draft summary of deposition. | 8.60 | 8,686.00 |
| 7/29/2021 | Goot, Rachel | Attend litigation team call. | 0.40 | 286.00 |
| 7/29/2021 | Lennard, Daniel | Research and revise response to West Virginia objection (3.0); legal research re U.S. Trustee objection (1.1); calls with litigation team re case strategy (0.7). | 4.80 | 5,112.00 |
| 7/29/2021 | Gange, Caroline | Attend call w/ KL litigation team re Plan confirmation brief (0.3); review issues re same (0.1). | 0.40 | 380.00 |
| 7/29/2021 | Kane, Wendy | Prepare binders of witness and exhibit lists (1.2); email S. Schinfeld re same (0.1). | 1.30 | 572.00 |
| 7/30/2021 | Wagner, Jonathan M. | Conference call w/G. Cicero, D. Blabey and S. Issacharoff re attorneys' fees issues (0.8); Revise and edit brief in support of confirmation (2.6). | 3.40 | 4,675.00 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 48

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/30/2021 | Eckstein, Kenneth H. | Call with counsel re attorneys fee declarations and brief (0.6); review draft third party release brief and comment (1.0). | 1.60 | 2,520.00 |
| 7/30/2021 | Blabey, David E. | Compile and edit confirmation brief (2.9); edit section on attorneys' fees from Prof. Issacharoff's team (1.7); multiple emails re edits to brief (0.4); call with Brown Rudnick, Kramer, and Prof. Issacharoff teams (0.7) and follow up email and call to Brown Rudnick (0.2); further edits to brief (2.3). | 8.20 | 9,061.00 |
| 7/30/2021 | Kennedy, Karen S. | Attend call w/ S, Iassacgariff and KL team re attorneys' fees briefing (0.8); update witness chart (0.2); emails with litigation team re same (0.3). | 1.30 | 1,436.50 |
| 7/30/2021 | Blain, Hunter | Review current draft of confirmation reply brief. | 0.40 | 286.00 |
| 7/30/2021 | Schinfeld, Seth F. | Emails with E. Townes, G. Cicero, D. Blabey, A. Cahn, and others re: hearing exhibit issues (0.5); email with J. Wagner and D. Blabey re: hearing witness prep and related matters (0.3); email with K. Kennedy re: draft declarations for hearing witnesses (0.2); email with D. Blabey, K. Eckstein, and others re: confirmation brief issues (0.4). | 1.40 | 1,526.00 |
| 7/31/2021 | Blabey, David E. | Draft preliminary statement for confirmation brief (0.5); edit Guard declaration (0.8). | 1.30 | 1,436.50 |



August 31, 2021
Invoice #: 832325
072952-00008
Page 49

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/31/2021 | Schinfeld, Seth F. | Email with G. Cicero re: hearing exhibits (0.1); review and revise latest draft confirmation brief (2.1). | 2.20 | 2,398.00 |
| **TOTAL** | | | **459.20** | **$488,584.00** |



August 31, 2021
Invoice #: 832325
072952-00009
Page 50

**Meetings and Communications with Ad-Hoc Committee & Creditors**

<u>**PROFESSIONAL SERVICES SUMMARY**</u>

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 12.60 | $19,845.00 |
| Fisher, David J. | Partner | 7.70 | 11,165.00 |
| Ringer, Rachael L. | Partner | 17.10 | 20,520.00 |
| Rosenbaum, Jordan M. | Partner | 4.70 | 5,992.50 |
| Wagner, Jonathan M. | Partner | 2.30 | 3,162.50 |
| Blabey, David E. | Counsel | 12.10 | 13,370.50 |
| Stoopack, Helayne O. | Counsel | 3.30 | 3,729.00 |
| Blain, Hunter | Associate | 9.80 | 7,007.00 |
| Gange, Caroline | Associate | 30.30 | 28,785.00 |
| Khvatskaya, Mariya | Associate | 4.30 | 4,343.00 |
| Kontorovich, Ilya | Associate | 2.00 | 2,080.00 |
| Schinfeld, Seth F. | Associate | 3.50 | 3,815.00 |
| Taub, Jeffrey | Associate | 4.00 | 4,360.00 |
| **TOTAL FEES** | | **113.70** | **$128,174.50** |



August 31, 2021
Invoice #: 832325
072952-00009
Page 51

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/1/2021 | Ringer, Rachael L. | Call w/ working group re: updates (0.6), emails with KL team re: same (0.4), coordinate w/ Gilbert re: plan confirmation communications to client (0.3). | 1.30 | $1,560.00 |
| 7/1/2021 | Eckstein, Kenneth H. | Attend Working Group call re plan issues (1.0). | 1.00 | 1,575.00 |
| 7/1/2021 | Gange, Caroline | Attend working group call re case status and open issues. | 0.60 | 570.00 |
| 7/6/2021 | Ringer, Rachael L. | Attend working group call (0.8), coordinate re: plan language with clients (0.6). | 1.40 | 1,680.00 |
| 7/6/2021 | Blabey, David E. | Attend portions of weekly working group call (0.5). | 0.50 | 552.50 |
| 7/6/2021 | Gange, Caroline | Attend working group call re plan status and updates (0.8); emails and calls w/ Puerto Rico re voting issues (0.3). | 1.10 | 1,045.00 |
| 7/7/2021 | Fisher, David J. | Prepare for weekly Committee meeting, including preparation of issues list and discussion of same with Brown Rudnick and revisions (1.8); attendance at weekly AHC conference call (1.0). | 2.80 | 4,060.00 |
| 7/7/2021 | Ringer, Rachael L. | Prepare for (0.3) and attend AHC call (1.0), coordinate re: NOAT amendments with B. Kelly and clients (0.5). | 1.80 | 2,160.00 |
| 7/7/2021 | Rosenbaum, Jordan M. | Attend call with clients regarding plan documents (1.0). | 1.00 | 1,275.00 |



August 31, 2021
Invoice #: 832325
072952-00009
Page 52

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/7/2021 | Eckstein, Kenneth H. | Prepare for (0.4) and lead AHC call (1.0). | 1.40 | 2,205.00 |
| 7/7/2021 | Blabey, David E. | Attend weekly ad hoc Committee call re plan issues. | 1.00 | 1,105.00 |
| 7/7/2021 | Stoopack, Helayne O. | Attend weekly AHC call (1.0). | 1.00 | 1,130.00 |
| 7/7/2021 | Schinfeld, Seth F. | Attend weekly meeting of AHC members re: general case updates and plan supplement filings. | 1.00 | 1,090.00 |
| 7/7/2021 | Blain, Hunter | Prepare for (0.2) and attend AHC meeting regarding plan supplement and other plan issues (1.0); review case materials and draft multiple AHC update emails (0.5); emails with R. Ringer and C. Gange re same (0.2). | 1.90 | 1,358.50 |
| 7/7/2021 | Khvatskaya, Mariya | Attend AHC meeting re plan and case updates. | 1.00 | 1,010.00 |
| 7/7/2021 | Kontorovich, Ilya | Participate in weekly update call re plan. | 1.00 | 1,040.00 |
| 7/7/2021 | Gange, Caroline | Draft supporting state update email re plan voting, plan supplement, status (0.6); circulate AHC agenda (0.1); attend AHC call (1.0); review and circulate Sackler settlement issues list in preparation for call (0.2); multiple emails/calls w/ supporting states re plan voting questions (0.6); review/revise AHC update emails and communicate w/ R. Ringer and H. Blain re same (0.5). | 3.00 | 2,850.00 |



August 31, 2021
Invoice #: 832325
072952-00009
Page 53

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/8/2021 | Ringer, Rachael L. | Attend call with AHC working group re: plan updates and related issues (0.7), review emails to AHC re: summary of depositions (0.3), numerous emails with KL team and clients re: Public Schools settlement and documentation (0.4). | 1.40 | 1,680.00 |
| 7/8/2021 | Blain, Hunter | Review case materials and send update email to AHC (0.2); review and edit summary of deposition for distribution to AHC (0.3). | 0.50 | 357.50 |
| 7/8/2021 | Gange, Caroline | Prepare for (0.1) and attend working group call re open issues (0.7). | 0.80 | 760.00 |
| 7/9/2021 | Gange, Caroline | Update supporting state case update email for circulation (0.2); emails w/ K. Eckstein and R. Ringer re same (0.1); email w/ AHC members re open voting issues (0.9). | 1.20 | 1,140.00 |
| 7/12/2021 | Blain, Hunter | Review UST objection to KEIP/KERP motion and summarize for distribution to the AHC. | 0.40 | 286.00 |
| 7/12/2021 | Gange, Caroline | Attend call w/ working group re co-defendant issues and NewCo board (1.0); follow up email w/ working group re same (0.1). | 1.10 | 1,045.00 |
| 7/13/2021 | Ringer, Rachael L. | Attend call with working group re: case updates (1.0). | 1.00 | 1,200.00 |
| 7/13/2021 | Eckstein, Kenneth H. | Attend portions of Working Group status call (0.7). | 0.70 | 1,102.50 |
| 7/13/2021 | Blabey, David E. | Attend working group call (1.0). | 1.00 | 1,105.00 |



August 31, 2021
Invoice #: 832325
072952-00009
Page 54

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/13/2021 | Blain, Hunter | Call with client regarding voting procedures (0.1); emails with C. Gange re same (0.1); draft update email for AHC (0.2). | 0.40 | 286.00 |
| 7/13/2021 | Gange, Caroline | Prepare for (0.2) and attend working group call re plan status and updates (0.8); communications with supporting states re plan voting issues (0.4); review draft AHC update email (0.1). | 1.50 | 1,425.00 |
| 7/14/2021 | Fisher, David J. | Attendance at weekly AHC meeting (1.5). | 1.50 | 2,175.00 |
| 7/14/2021 | Rosenbaum, Jordan M. | Calls with client regarding governance covenants (0.5). | 0.50 | 637.50 |
| 7/14/2021 | Eckstein, Kenneth H. | Attend AHC call  (1.5). | 1.50 | 2,362.50 |
| 7/14/2021 | Ringer, Rachael L. | Attend AHC call (1.5). | 1.50 | 1,800.00 |
| 7/14/2021 | Wagner, Jonathan M. | Participate in portions of weekly Committee call (1.0). | 1.00 | 1,375.00 |
| 7/14/2021 | Stoopack, Helayne O. | Attend AHC weekly call (1.3). | 1.30 | 1,469.00 |
| 7/14/2021 | Blabey, David E. | Attend part of weekly AHC call (0.8). | 0.80 | 884.00 |
| 7/14/2021 | Schinfeld, Seth F. | Attend weekly call of AHC members re: plan updates and issues, NewCo director search process, and related matters. | 1.50 | 1,635.00 |
| 7/14/2021 | Khvatskaya, Mariya | Prepare for (0.1) and attend AHC meeting (1.5). | 1.60 | 1,616.00 |
| 7/14/2021 | Taub, Jeffrey | Prepare for (0.1) and attend weekly AHC call re Plan and NewCo LLC Agreement (1.5). | 1.60 | 1,744.00 |



August 31, 2021
Invoice #: 832325
072952-00009
Page 55

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/14/2021 | Blain, Hunter | Prepare for (0.2) and attend AHC call regarding current confirmation status and other open case issues (1.5). | 1.70 | 1,215.50 |
| 7/14/2021 | Gange, Caroline | Prep for (0.1) and attend weekly AHC call (1.5); attend call w/ AHC working group re governance covenants (0.5); calls/emails with supporting states re plan voting process (0.7). | 2.80 | 2,660.00 |
| 7/15/2021 | Eckstein, Kenneth H. | Attend Working Group call (0.8). | 0.80 | 1,260.00 |
| 7/15/2021 | Ringer, Rachael L. | Attend working group call (0.8). | 0.80 | 960.00 |
| 7/15/2021 | Blabey, David E. | Attend portions of Working group call (0.5). | 0.50 | 552.50 |
| 7/15/2021 | Blain, Hunter | Draft and send update email regarding newly filed plan and plan supplement (0.1); review and summarize Raymond Sackler sanction notice for distribution to AHC (0.5); emails with R. Ringer re same (0.1). | 0.70 | 500.50 |
| 7/15/2021 | Taub, Jeffrey | Attend portions of working group call (0.4). | 0.40 | 436.00 |
| 7/16/2021 | Ringer, Rachael L. | Attend call with clients re: plan issues/updates and prep for confirmation (1.1). | 1.10 | 1,320.00 |
| 7/16/2021 | Blabey, David E. | Prepare for call with working group re Guard declaration and discovery (1.1); attend working group call re same and confirmation prep (1.1). | 2.20 | 2,431.00 |



August 31, 2021
Invoice #: 832325
072952-00009
Page 56

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/19/2021 | Ringer, Rachael L. | Prepare for (0.1) and attend working group call re DOJ issues (0.7). | 0.80 | 960.00 |
| 7/19/2021 | Ringer, Rachael L. | Review plan objections, review draft update to clients re: same (1.5). | 1.50 | 1,800.00 |
| 7/19/2021 | Eckstein, Kenneth H. | Attend call with working group and counsel re DOJ issues (0.7); emails with clients re same (0.3). | 1.00 | 1,575.00 |
| 7/19/2021 | Blabey, David E. | Attend call with working group re DOJ objection (0.7). | 0.70 | 773.50 |
| 7/19/2021 | Blain, Hunter | Review and draft summary of recent filings for distribution to the AHC (0.2); emails with R. Ringer and C. Gange re same (0.1); draft AHC update email regarding plan objections and examiner's report (0.4); review and revise same prior to sending to AHC and emails with R. Ringer and C. Gange re same (0.5). | 1.20 | 858.00 |
| 7/19/2021 | Gange, Caroline | Review Plan objections and prepare AHC update/summary chart re same (5.1); attend call w/ AHC subgroup re DOJ issues (0.7). | 5.80 | 5,510.00 |
| 7/20/2021 | Fisher, David J. | Communications with C. Gange and R. Ringer regarding various Sackler issues and client updates re same (0.5). | 0.50 | 725.00 |
| 7/20/2021 | Ringer, Rachael L. | Attend AHC call (0.8), call with Alaska re: NOAT questions (0.5). | 1.30 | 1,560.00 |
| 7/20/2021 | Eckstein, Kenneth H. | Prepare for (0.2) and attend Working Group call (0.8). | 1.00 | 1,575.00 |



August 31, 2021
Invoice #: 832325
072952-00009
Page 57

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/20/2021 | Blabey, David E. | Attend call with working group re plan objections (0.8). | 0.80 | 884.00 |
| 7/20/2021 | Blain, Hunter | Communications with AHC member regarding confirmation objections (0.3). | 0.30 | 214.50 |
| 7/20/2021 | Gange, Caroline | Attend call w/ Alaska AG re NOAT TDPs (0.5); attend working group call re plan status and updates (0.8). | 1.30 | 1,235.00 |
| 7/21/2021 | Rosenbaum, Jordan M. | Attend call with AHC. | 1.00 | 1,275.00 |
| 7/21/2021 | Fisher, David J. | Prepare for weekly Committee meeting, including review of relevant documents regarding Settlement Agreement (0.6); attendance and participation in same (1.0). | 1.60 | 2,320.00 |
| 7/21/2021 | Ringer, Rachael L. | Attend call with KL team, AHC members, and proposed chairman of NewCo board re: next steps on board search (0.7), prepare for and attend portions of meeting with AHC re: updates (0.8). | 1.50 | 1,800.00 |
| 7/21/2021 | Eckstein, Kenneth H. | Attend call with Working Group and proposed chairman of NewCo board (0.7); prep for (0.4) and attend weekly AHC meeting (0.9). | 2.00 | 3,150.00 |
| 7/21/2021 | Wagner, Jonathan M. | Attend portion of weekly Committee call (0.6). | 0.60 | 825.00 |
| 7/21/2021 | Blabey, David E. | Prepare for weekly AHC call (1.5); attend and present on AHC call (1.0). | 2.50 | 2,762.50 |



August 31, 2021
Invoice #: 832325
072952-00009
Page 58

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/21/2021 | Schinfeld, Seth F. | Attend weekly meeting of AHC members re: plan confirmation and plan supplement updates, KEIP/KERP issues, and NewCo board/trustee search processes. | 1.00 | 1,090.00 |
| 7/21/2021 | Blain, Hunter | Prepare for (0.1) and attend AHC meeting regarding plan objections and other case issues (1.0). | 1.10 | 786.50 |
| 7/21/2021 | Khvatskaya, Mariya | Attend AHC meeting. | 1.00 | 1,010.00 |
| 7/21/2021 | Taub, Jeffrey | Attend weekly AHC call re confirmation timing and objections, board searches. | 1.00 | 1,090.00 |
| 7/21/2021 | Gange, Caroline | Attend meeting with proposed chairman of NewCo board and working group re next steps (0.7); emails w/ supporting states re plan questions (0.2). | 0.90 | 855.00 |
| 7/21/2021 | Gange, Caroline | Prepare for (0.1) and attend weekly AHC call (1.0). | 1.10 | 1,045.00 |
| 7/21/2021 | Kontorovich, Ilya | Participate on weekly update call. | 1.00 | 1,040.00 |
| 7/22/2021 | Rosenbaum, Jordan M. | Attend call with client working group re plan (0.5). | 0.50 | 637.50 |
| 7/22/2021 | Gange, Caroline | Attend working group call re NOAT TDP (1.1); review language re same (0.2). | 1.30 | 1,235.00 |
| 7/23/2021 | Rosenbaum, Jordan M. | Attend call with AHC members (0.8). | 0.80 | 1,020.00 |



August 31, 2021
Invoice #: 832325
072952-00009
Page 59

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/23/2021 | Blain, Hunter | Review and summarize co-defendant objection for distribution to the AHC (1.5); emails with R. Ringer and C. Gange re same (0.1). | 1.60 | 1,144.00 |
| 7/23/2021 | Gange, Caroline | Attend call w/ Puerto Rico re NOAT TDPs (0.5); attend call w/ Kansas re same (0.6); review co-defendant Plan objection and coordinate w/ H. Blain re AHC update (0.7). | 1.80 | 1,710.00 |
| 7/26/2021 | Gange, Caroline | Review NCSG KEIP objections and circulate update of same to AHC. | 0.50 | 475.00 |
| 7/27/2021 | Eckstein, Kenneth H. | Attend Working Group call (1.0). | 1.00 | 1,575.00 |
| 7/27/2021 | Blabey, David E. | Attend call with AHC working group (1.1). | 1.10 | 1,215.50 |
| 7/27/2021 | Gange, Caroline | Attend working group call re plan status and updates (1.1); circulate update emails re plan voting to AHC (0.2). | 1.30 | 1,235.00 |
| 7/28/2021 | Rosenbaum, Jordan M. | Attend weekly call with AHC (0.9). | 0.90 | 1,147.50 |
| 7/28/2021 | Fisher, David J. | Preparation for weekly Committee meeting and review of issues (0.3); attendance and participation at weekly AHC conference call (1.0). | 1.30 | 1,885.00 |
| 7/28/2021 | Eckstein, Kenneth H. | Prepare for (0.2) and attend weekly AHC call (1.0). | 1.20 | 1,890.00 |
| 7/28/2021 | Ringer, Rachael L. | Prepare for (0.3) and attend AHC call (1.0). | 1.30 | 1,560.00 |



August 31, 2021
Invoice #: 832325
072952-00009
Page 60

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/28/2021 | Wagner, Jonathan M. | Attend portions of weekly AHC meeting (0.7). | 0.70 | 962.50 |
| 7/28/2021 | Blabey, David E. | Attend weekly ad hoc Committee call. | 1.00 | 1,105.00 |
| 7/28/2021 | Stoopack, Helayne O. | Attend AHC weekly call (1.0). | 1.00 | 1,130.00 |
| 7/28/2021 | Taub, Jeffrey | Attend weekly AHC call. | 1.00 | 1,090.00 |
| 7/28/2021 | Khvatskaya, Mariya | Attend portion of AHC meeting. | 0.70 | 707.00 |
| 7/28/2021 | Gange, Caroline | Draft and circulate AHC update email re KEIP, Canadian stip; confirmation updates (1.4); prep for (0.2)and attend weekly AHC call (1.0); attend call with Puerto Rico re NOAT TDP (0.3)s. | 2.90 | 2,755.00 |
| 7/29/2021 | Ringer, Rachael L. | Attend portion of call with AHC working group re: updates (0.4). | 0.40 | 480.00 |
| 7/29/2021 | Eckstein, Kenneth H. | Attend Working Group call (1.0). | 1.00 | 1,575.00 |
| 7/29/2021 | Gange, Caroline | Attend call w/ working group re confirmation update (1.0); draft and circulate email to full AHC re KERP (0.3). | 1.30 | 1,235.00 |
| **TOTAL** | | | **113.70** | **$128,174.50** |



August 31, 2021
Invoice #: 832325
072952-00011
Page 61

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Aufses III, Arthur H. | Partner | 1.10 | $1,595.00 |
| Bessonette, John | Partner | 41.60 | 54,080.00 |
| Caplan, Jonathan S. | Partner | 6.80 | 8,840.00 |
| Dienstag, Abbe L. | Partner | 0.20 | 275.00 |
| Eckstein, Kenneth H. | Partner | 130.80 | 206,010.00 |
| Fisher, David J. | Partner | 154.30 | 223,735.00 |
| Holtzman, Robert N. | Partner | 0.20 | 235.00 |
| Ringer, Rachael L. | Partner | 19.60 | 23,520.00 |
| Rosenbaum, Jordan M. | Partner | 82.30 | 104,932.50 |
| Blabey, David E. | Counsel | 13.50 | 14,917.50 |
| Stoopack, Helayne O. | Counsel | 62.40 | 70,512.00 |
| Colucci, Marcus | Spec Counsel | 3.50 | 3,867.50 |
| Blain, Hunter | Associate | 8.00 | 5,720.00 |
| Gange, Caroline | Associate | 28.10 | 26,695.00 |
| Khvatskaya, Mariya | Associate | 67.90 | 68,579.00 |
| Klegon, Matthew | Associate | 0.50 | 505.00 |
| Pistilli, Lia | Associate | 27.30 | 27,573.00 |
| Taub, Jeffrey | Associate | 104.00 | 113,360.00 |
| **TOTAL FEES** | | **752.10** | **$954,951.50** |



August 31, 2021
Invoice #: 832325
072952-00011
Page 62

**Plan and Disclosure Statement**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/1/2021 | Rosenbaum, Jordan M. | Calls with Milbank, Akin and Brown Rudnick re plan issues (2.6); review of plan supplement documents (0.8). | 3.40 | $4,335.00 |
| 7/1/2021 | Bessonette, John | Review of and comments to Plan Supplement documents (0.9); calls and emails regarding issues and revisions to same with AHC advisors (0.9). | 1.80 | 2,340.00 |
| 7/1/2021 | Fisher, David J. | Review mark-up of Side B Credit Support Annex from Milbank (1.0); multiple phone calls to negotiate same (1.6); review comments to Side A Annex; communications regarding same (1.1); review and comment on IAC rider; communications regarding same (0.8); various phone calls and email communications among Davis Polk, Brown Rudnick and Akin Gump regarding various open issues on Settlement Agreement (0.8); communications with Davis Polk regarding Settlement issues and emails regarding same (0.4). | 5.70 | 8,265.00 |
| 7/1/2021 | Eckstein, Kenneth H. | Attend conf call w/ DPW, AHC and Public School counsel re Schools settlement (0.6); call with Spencer Stuart re NewCo director issues (0.7); review plan supplement docs, comment and correspond re same (1.6); calls/emails with DPW, Akin, R. Ringer, KL corporate team re plan issues (1.5). | 4.40 | 6,930.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 63

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/1/2021 | Caplan, Jonathan S. | Review IP issues relevant to confirmation. | 1.10 | 1,430.00 |
| 7/1/2021 | Stoopack, Helayne O. | Calls with various AHC parties re: outstanding tax issues (2.7); attend call with Brown Rudnick, DPW tax re: open tax issues (1.0); emails with Brown Rudnick, KL tax and corporate re: open tax issues (0.4); attend weekly corporate call (0.2); review revisions to credit support annexes and emails with Brown Rudnick re: same (1.2); revise tax language (0.3); review Tribe Trust, LLC agreements (1.2); review Transfer Agreement (0.5); review DPW revisions to MDT agreement (0.3). | 7.80 | 8,814.00 |
| 7/1/2021 | Colucci, Marcus | Prepare for conference call with KL team and review updated term sheet (0.5); correspond with Davis Polk regarding outstanding requests for information (0.5). | 1.00 | 1,105.00 |
| 7/1/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum and J. Bessonette re status of corporate documents (0.4); prepare for and attend status call w/ KL and Brown Rudnick corporate teams (0.4); review Brown Rudnick revised draft of Credit Support Agreement, call w/ K. Davis (BR) re same (0.5); review DPW comments to same, e-mail J. Rosenbaum re same (0.5); review revised NOAT Trust agreement (0.6); e-mails w/ KL tax team re NewCo LLC Agreement status (0.2). | 2.60 | 2,834.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 64

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/1/2021 | Khvatskaya, Mariya | Revise tax language rider (0.6); review revised IAC provisions (1.3); review revised B side annex (0.7); attend tax call with DPW, Brown Rudnick and Akin re: tax issues and annexes (0.9); tax calls with Sackler counsel and DPW re: tax issues (2.8); attend corporate call with KL and Brown Rudnick (0.2); review NewCo transfer agreement (0.4). | 6.90 | 6,969.00 |
| 7/1/2021 | Gange, Caroline | Attend call w/ DPW, AHC counsel and Public School counsel re Public School settlement (0.6); emails w/ R. Ringer re same (0.3). | 0.90 | 855.00 |
| 7/2/2021 | Fisher, David J. | Review of revised Side B Annex from DPW and communications re same with Brown Rudnick (1.8); review default issues and communications with DPW, Brown Rudnick and J. Rosenbaum re same (0.8); communications with FTI re IAC and Sections 1 Sections 1 and 2 to Settlement Agreement and communications re same with Brown Rudnick (0.8); multiple calls with J Rosenbaum re various issues (0.5); review comment to TopCo Agreement from J. Taub and communications with J. Taub and J. Rosenbaum re same (0.6). | 4.50 | 6,525.00 |
| 7/2/2021 | Rosenbaum, Jordan M. | Review of NewCo LLC Agreement and related plan documents. | 0.90 | 1,147.50 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 65

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/2/2021 | Bessonette, John | Calls and emails with KL and Brown Rudnick re M&A and corporate matters [0.8]; review of NewCo Transfer Agreement, review Precedent Agreements, revise NewCo Transfer Agreement and circulate revised draft to Brown Rudnick and KL teams [2.8]; emails regarding same [0.4]. | 4.00 | 5,200.00 |
| 7/2/2021 | Eckstein, Kenneth H. | Revise plan supplement documents (3.9), multiple calls w/ AHC advisors re same (1.8), review and comment on Plan (0.8). | 6.50 | 10,237.50 |
| 7/2/2021 | Caplan, Jonathan S. | Prepare for (0.4) and conduct call with KL corporate team re deal structure, strategy issues; review latest version of NewCo operating agreement (0.4); follow-up correspondence w/ KL team re IP issues (0.3); review comments on transfer agreement (1.1). | 2.20 | 2,860.00 |
| 7/2/2021 | Ringer, Rachael L. | Call with Gilbert team re: plan confirmation standards (0.7), attend calls w/ DPW re: confirmation prep (1.5). | 2.20 | 2,640.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 66

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/2/2021 | Stoopack, Helayne O. | Review Credit Support Agreement and J. Taub email re: same (0.5); review DPW revisions to credit support annexes (0.7); call and emails with DPW, Brown Rudnick re: NOAT and Tribe Trust agreements (0.6); review D. Fisher email re: open tax issues with family (0.3); call with DPW, Brown Rudnick, family counsel re: open tax issues (0.7); follow up call with M. Khvatskaya re: same (0.6); review comments on Transfer Agreement and emails with J. Bessonette re: same (0.6). | 4.00 | 4,520.00 |
| 7/2/2021 | Colucci, Marcus | Attend call with KL IP and corporate teams regarding outstanding information needed (0.4); analyze information and correspond with counsel regarding same (1.1). | 1.50 | 1,657.50 |
| 7/2/2021 | Blain, Hunter | Research regarding attorneys' fees and other plan issues (4.3); emails with D. Blabey re same (0.2). | 4.50 | 3,217.50 |
| 7/2/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick and DPW tax re: NOAT and TAFT (0.5); attend tax call with Sackler counsel and DPW re: settlement agreement provisions (1.9); discuss NewCo transfer agreement with H. Stoopack (0.2); discuss outstanding tax issues with H. Stoopack (0.6); review NOAT agreement (1.4). | 4.60 | 4,646.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 67

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/2/2021 | Taub, Jeffrey | Attend call w/ KL corporate and KL IP teams re transfer agreement (0.4); review transfer agreement, e-mail M. Khvatskaya re same (0.4); e-mails and call w/ K. Davis (BR) re Credit Support Agreement, call w/ J. Rosenbaum re same (0.6); Review MDT Trust Agreement, e-mails with J. Rosenbaum, K. Eckstein re same (0.7). | 2.10 | 2,289.00 |
| 7/2/2021 | Gange, Caroline | Review public school settlement term sheet (0.3); update PAT Agreement re same (0.7); correspond w/ R. Ringer re same (0.2). | 1.20 | 1,140.00 |
| 7/3/2021 | Fisher, David J. | Review various riders of Settlement Agreements, markup of same and negotiations with Akin and Brown Rudnick re same (4.5); call with Akin re certain issues on remedies (0.3); communications with Brown Rudnick and Akin re issues on Settlement Agreement (0.8); communications with FTI on comments in Articles 1 and 2 (0.5); communications worth tax advisor professionals as to tax comments (0.6). | 6.70 | 9,715.00 |
| 7/3/2021 | Bessonette, John | Review revised NewCo LLC agreement and review and reply to emails re same (0.8); review NewCo Transfer Agreement and emails re same (0.5); review and reply to emails re Settlement Agreement matters (0.8). | 2.10 | 2,730.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 68

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/3/2021 | Stoopack, Helayne O. | Review family proposed language re: listed transactions and emails re: same (0.4);attend tax follow-up call with DPW, Brown Rudnick (1.5); review DPW and Brown Rudnick revisions to B-side annex, IAC rider, MDT Agreement and emails re: same (2.5). | 4.40 | 4,972.00 |
| 7/3/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick and DPW tax re: outstanding tax issues (1.5); review revisions to transfer agreement (0.3); review revised B side proposal (0.6); review and revise tax matters agreement (0.8); review revised IAC rider (0.7). | 3.90 | 3,939.00 |
| 7/4/2021 | Fisher, David J. | Review IAC Rider and communications re same (0.8); review comments to Annex A (Side A) and communications re same (1.4); review Articles 1 and 2 and comments re same (0.5); review / comments to draft and revisions to Group 4 Credit Support Annex (0.8); review Reps and Warranties rider (Articles 7 and 8) and Brown Rudnick comments to same and revise with additional comments to same (1.3); multiple communications with Brown Rudnick and Akin re comments to Reps and Warranty rider (0.7). | 5.50 | 7,975.00 |
| 7/4/2021 | Rosenbaum, Jordan M. | Attend call with Houlihan, J. Taub, J. Bessonette and R. Ringer (1.0); draft and review of NewCo LLC Agreement (1.9). | 2.90 | 3,697.50 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 69

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/4/2021 | Bessonette, John | Attend call with KL and Houlihan regarding Debtor revisions to NewCo LLC Agreement, follow up calls and emails with KL and Houlihan re same (1.3); revise NewCo Transfer Agreement and circulate to AHC advisors, review and reply to emails regarding same (1.2). | 2.50 | 3,250.00 |
| 7/4/2021 | Stoopack, Helayne O. | Review revised draft of NewCo LLC agreement (0.6); review draft tax matters agreement (0.8). | 1.40 | 1,582.00 |
| 7/4/2021 | Taub, Jeffrey | Review DPW revisions to NewCo LLC Operating Agreement, call w/ J. Rosenbaum re same (1.9); prepare for and attend call w/ KL and Houlihan teams re same (1.0); call w/ E. Vonnegut and J. Rosenbaum re revisions to NewCo LLC Operating Agreement (0.3); draft and circulate summary of open economic issues in NewCo LLC Operating Agreement (0.9). | 4.10 | 4,469.00 |
| 7/4/2021 | Khvatskaya, Mariya | Review revised IAC rider (0.2); review revised transfer agreement (0.3). | 0.50 | 505.00 |
| 7/5/2021 | Rosenbaum, Jordan M. | Calls with K. Eckstein, J. Taub, Houlihan, J. Bessonette and D. Fisher re NewCo LLC Agreement (2.5); draft and review of Newco LLC Agreement and related documents (2.0). | 4.50 | 5,737.50 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 70

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/5/2021 | Fisher, David J. | Review markups of language/ riders re Snap Bank Parties and analysis of same (0.6); multiple calls with K. Eckstein, J. Rosenbaum, R. Ringer , Houlihan re Settlement Agreement issues and Operating Agreement comments (1.7); conf call with K Eckstein and A Libby re snap backs and other Settlement Agreement issues (0.6); review IAC  rider comments, reps and warranties revisions (0.7); review remedies grids and communications re same with Akin and Brown Rudnick (1.2); review markup of Side B Credit Support Annex (0.5); prepare list of "material issues" (0.3). | 5.60 | 8,120.00 |
| 7/5/2021 | Bessonette, John | Emails regarding NewCo Transfer Agreement with AHC Advisors, review revisions; prepare cumulative mark-up and send to Davis Polk (2.0); call with J. Rosenbaum and J. Taub regarding revised NewCo LLC Agreement from Davis Polk, follow up call with J. Taub (1.2); calls with AHC Advisors regarding open items in Settlement Agreement and NewCo LLC Agreement and emails and calls with J. Rosenbaum and J. Taub regarding same (1.8); review and reply to case emails re Plan Supplement documents (0.7). | 5.70 | 7,410.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 71

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/5/2021 | Eckstein, Kenneth H. | Correspond with Judge Chapman re mediation details, call with Judge Chapman, correspond re confidentiality (1.4); call with M. Huebner re mediation report (0.7); review NewCo Operating Agreement, review comments, calls re same (1.5); review NewCo Credit Support Agreement, comment (0.8); review MDT agreement, comment (0.4). | 4.80 | 7,560.00 |
| 7/5/2021 | Caplan, Jonathan S. | Review transaction correspondence; review additional comments on NewCo transfer agreement; review correspondence; review further comments to the transfer agreement. | 2.30 | 2,990.00 |
| 7/5/2021 | Aufses III, Arthur H. | Correspondence w/ S. Schinfeld and J. Taub re indemnity issue (0.3); review documents re same (0.8). | 1.10 | 1,595.00 |
| 7/5/2021 | Ringer, Rachael L. | Calls re: snap back list, emails with KL team, K. Eckstein re: same and re: plan confirmation issues (1.0). | 1.00 | 1,200.00 |
| 7/5/2021 | Stoopack, Helayne O. | Further review of draft tax matters agreement (0.8); emails with Akin, Brown Rudnick re: same (0.6); review TopCo agreement and email M. Khvatskaya re: same (0.7); review revisions to IAC rider (0.6); review revisions to B-side annex (0.6); review other Plan Supplement documents (1.7). | 5.00 | 5,650.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 72

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/5/2021 | Taub, Jeffrey | Review DPW draft of NewCo Operating Agreement (0.7); prepare for and attend call w/ J. Bessonette and J. Rosenbaum re same (1.4); draft issues list for KL Bankruptcy re same (1.1); revise NewCo Operating Agreement per J. Bessonette and J. Rosenbaum comments (2.2); e-mails and tcall w/ A. Aufses re indemnification provisions in NewCo Operating Agreement (0.4); prepare for and attend multiple calls w/ KL corporate and KL Bankruptcy teams re NewCo Operating Agreement (1.7); further revisions to NewCo Operating Agreement per KL team comments, and circulate same (3.6). | 11.10 | 12,099.00 |
| 7/5/2021 | Khvatskaya, Mariya | Review revised TopCo LLC agreement (0.6); review revised IAC rider (1.0); review restructuring steps (0.8). | 2.40 | 2,424.00 |
| 7/6/2021 | Rosenbaum, Jordan M. | Calls with DPW regarding plan documents (2.4); draft and review of plan documents (4.5); calls with DPW, Akin and Brown Rudnick regarding credit support (1.5). | 8.40 | 10,710.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 73

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/6/2021 | Fisher, David J. | Review revised Side A Annex (0.8); numerous conference calls with Debevoise and Creditor Representatives regarding Side A Annex; discuss and negotiate issues (2.0); review and comment on various Settlement Agreement riders and comments to Akin Gump and Brown Rudnick regarding same (1.4); review and discuss and comment on Side B Mark-up and Side A mark-up with Akin Gump and Brown Rudnick (3.6); multiple emails and calls with K. Eckstein, R. Ringer and J. Rosenbaum regarding discussion of various Settlement issues (1.2); review Settlement Agreement mark-up for Debevoise and Milbank (0.8); conference call with Davis Polk and Brown Rudnick regarding status of documents and filings (0.4); review Supplemental issues list and Settlement Agreement (0.5). | 10.70 | 15,515.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 74

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/6/2021 | Eckstein, Kenneth H. | Attend call with Debtors and NCSG re operating injunction (0.9); attend call with DPW and Brown Rudnick re confirmation issues (0.5); review and comment on abatement declaration (0.6), Sackler NewCo LLC agreement (2.2), Credit Support (1.7), MDT agreement (1.6), TopCo agreement (1.4); attend call with Houlihan and FTI re NewCo LLC agreement (1.0); call with KL corporate team re same (0.6); review and comment on additional plan supplement docs (2.1); numerous emails and calls with KL team and AHC professionals re plan supplement docs and confirmation issues (1.4). | 14.00 | 22,050.00 |
| 7/6/2021 | Bessonette, John | Numerous calls with J. Rosenbaum, J. Taub and Houlihan and FTI, and Davis Polk, regarding open items in NewCo LLC Agreement and review and revisions to LLC Agreement in preparation for Plan Supplement filing (6.5); work on Transfer Agreement for NewCo and review and revisions to and emails regarding same to finalize for Plan Supplement filing (0.8); review and reply to emails and discussions regarding Credit Support Agreement and TopCo LLC Agreement and Plan Supplement filing and resolution of outstanding matters in connection with same (1.6). | 8.90 | 11,570.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 75

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/6/2021 | Ringer, Rachael L. | Call with DPW re: confirmation/fee issues (0.5), attend call with KL team re: declarations (0.5). | 1.00 | 1,200.00 |
| 7/6/2021 | Stoopack, Helayne O. | Attend call with Brown Rudnick, DPW tax re: restructuring steps, other tax issues (0.8); attend call with Brown Rudnick, DPW, Akin tax re: open tax issues (0.5); attend call with family counsel, Brown Rudnick, DPW, Akin re: same (1.7); call with creditors/DPW re: credit support annexes (1.5); review revisions to Plan Supplement documents (0.8). | 5.30 | 5,989.00 |
| 7/6/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum re NewCo LLC Agreement (0.7); call w/ Houlihan team and call w/ B. Bromberg (FTI) re same (1.0); call w/ KL corporate team and K. Eckstein re same (0.6); revise NewCo LLC Agreement, e-mails w/ DPW, AHC and US DOJ re same (2.8) revise and circulate TopCo LLC Agreement (1.8); e-mails J. Charles (Brown Rudnick) and S. Massman (DPW) re PAT Agreement (0.3); prepare for and attend call w/ KL and DPW teams re NewCo LLC Agreement (1.7); review DOJ comments on NewCo LLC Agreement, follow up e-mails KL team re same (0.3); prepare for, attend and follow up from call w/ KL team, FTI and Houlihan re revisions to Plan and NewCo LLC Agreement (1.4). | 10.60 | 11,554.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 76

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/6/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick and DPW tax re: restructuring steps (0.8); attend call with Brown Rudnick and DPW re: PAT tax status and structure (0.5); review revised Multi-pod and Pod 2 annexes (0.6); review reps and covenants (0.3); review revised transfer agreement (0.3); review credit support agreement (0.7); attend call with Brown Rudnick, DPW and Akin tax re: annexes (0.6); attend call with family counsel and DPW (1.8); attend portion of call with Brown Rudnick and DPW re: credit annexes (2.8); review revised NewCo LLC Agreement (0.6). | 9.00 | 9,090.00 |
| 7/6/2021 | Gange, Caroline | Attend call w/ AHC, Debtors, and NCSG members re operating injunction (0.9). | 0.90 | 855.00 |
| 7/7/2021 | Rosenbaum, Jordan M. | Calls with Akin regarding NewCo LLC Agreement (1.2); calls with Houlihan, J. Taub, K. Eckstein regarding NewCo LLC Agreement and related documents (3.0); draft and review of plan documents (5.5). | 9.70 | 12,367.50 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 77

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/7/2021 | Fisher, David J. | Review, negotiation and comment on Credit Support Annexes and various Settlement Agreement riders and provisions; communications with Brown Rudnick, Akin Gump and Davis Polk regarding same (5.3); review consolidated Settlement Agreement; review of proposed Plan Supplement filing documents; review, revise and negotiations of disclosure and disclaimer language; communications with R. Ringer and Davis Polk regarding same (1.6); multiple communications with Brown Rudnick and Akin Gump regarding open issues on Settlement (1.3). | 8.20 | 11,890.00 |
| 7/7/2021 | Eckstein, Kenneth H. | Attend NewCo board interviews (2.0); work on Mediator report, confi issues, correspond re same (0.8); multiple calls and correspondence re NewCo Operating Agreement; correspond with Akin, DPW, DOJ, KL re same (3.5); call re Sackler issues, review issues list, call w/ D. Fisher re same (1.6); work on plan modifications and issues, reservations of rights, other plan supplement issues (1.4). | 9.30 | 14,647.50 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 78

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/7/2021 | Bessonette, John | Emails and call with AHC advisors on NewCo LLC operating agreement (1.0); numerous calls and emails with J. Rosenbaum and J. Taub and other advisors, AHC and other advisor teams, and DOJ, and clients regarding Debtor, Akin / UCC and DOJ comments to NewCo LLC agreement (2.5); review and revisions to Transfer Agreement for NewCo and circulate to AHC advisor team, further revisions and circulate to Debtors (1.0); review and revisions to and emails regarding TopCo Agreement and Credit Support Agreement (0.4); review and reply to emails with all members of working group to finalize Plan Supplement documents for filing (2.7). | 7.60 | 9,880.00 |
| 7/7/2021 | Ringer, Rachael L. | Review/provide comments to NewCo transfer agreement (0.5). | 0.50 | 600.00 |
| 7/7/2021 | Stoopack, Helayne O. | Review Plan Supplement documents and emails KL, Brown Rudnick, DPW, Akin re: same (6.3). | 6.30 | 7,119.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 79

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/7/2021 | Taub, Jeffrey | E-mails and call w/ J. Rosenbaum and K. Eckstein re Credit Support Agreement and TopCo LLC Agreement (0.6); review, revise and circulate TopCo LLC Agreement (1.4); review revised NewCo LLC Agreement, draft and circulate issues list re same (1.3); prepare for and attend call w/ KL team and AHC financial advisors re same (2.4); revise LLC Agreement per same (2.6); review DOJ comments on NewCo LLC Agreement, multiple e-mails and call w/ J. Peacock and J. Rosenbaum re same, revise NewCo LLC Agreement re same (1.6); review Houlihan comments to NewCo LLC Agreement, revise and circulate same (0.7); review Akin comments on revised NewCo LLC Agreement, draft issues list re same, e-mails K. Eckstein and J. Rosenbaum (1.4); negotiate resolution of outstanding NewCo LLC Agreement, recirculate same (2.1). | 14.10 | 15,369.00 |
| 7/7/2021 | Khvatskaya, Mariya | Review revised annexes (0.6); review revised NewCo transfer agreement (0.2); review revised NewCo agreement (0.4); review revised structuring steps (0.2); review revised TopCo agreement (0.3); review revised settlement agreement (2.2). | 3.90 | 3,939.00 |
| 7/7/2021 | Gange, Caroline | Review draft plan supplement documents. | 2.10 | 1,995.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 80

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/8/2021 | Rosenbaum, Jordan M. | Calls with Brown Rudnick and Akin regarding settlement agreement (1.7); review of plan documents (0.6). | 2.30 | 2,932.50 |
| 7/8/2021 | Fisher, David J. | Review and mark-ups of Credit Support Annexes, Articles 1 and 2, representations and warranties riders and Settlement Agreement (3.4); conference call with Brown Rudnick and Akin Gump regarding same (1.0); conference call with Davis Polk regarding process and certain issues (0.7); communications with K. Eckstein and R. Ringer regarding process and issues (0.4); conference call with FTI regarding Articles 1 and 2; review of FTI comments and questions (1.2). | 6.70 | 9,715.00 |
| 7/8/2021 | Dienstag, Abbe L. | Brief review of comments to HSR request for interpretive advice. | 0.10 | 137.50 |
| 7/8/2021 | Bessonette, John | Emails with KL team post-filing of Plan Supplement materials (0.3); review of revised LLC agreements for NewCo and TopCo, Credit Support Agreement and NewCo Transfer Agreement as revised by Debtors vs last versions circulated by KL (0.5); emails with J. Rosenbaum and J. Taub re same (0.2). | 1.00 | 1,300.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 81

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/8/2021 | Eckstein, Kenneth H. | Call with client Working Group re case issues (0.8); call with Korn Ferry, client groups re MDT and NOAT trustee roles, search process, etc. (1.5); call with DPW re 2021 KEIP (0.6); call re confirmation hearing witnesses (0.7); listen to Cowan deposition re allocation (2.0); work on Sackler agreement issues, review documents, calls re same (1.5). | 7.10 | 11,182.50 |
| 7/8/2021 | Blain, Hunter | Communications with J. Taub regarding plan supplement and other documents (0.1). | 0.10 | 71.50 |
| 7/8/2021 | Taub, Jeffrey | Review filed versions of plan supplement documents, e-mails KL team, Brown Rudnick team and FAs re same. | 1.20 | 1,308.00 |
| 7/8/2021 | Khvatskaya, Mariya | Review revised NewCo agreement. | 0.40 | 404.00 |
| 7/8/2021 | Gange, Caroline | Multiple emails w/ AHC profs re board candidates (0.3); attend call w/ Korn Ferry re NOAT and MDT board search (2.1); emails w/ AHC counsel re plan voting issues (0.4). | 2.80 | 2,660.00 |
| 7/9/2021 | Rosenbaum, Jordan M. | Review of NewCo LLCA and other plan documents (1.6); calls with DPW and Akin (1.0); review of settlement agreement (1.0). | 3.60 | 4,590.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 82

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/9/2021 | Bessonette, John | Call with J. Rosenbaum and J. Taub regarding revisions to filed Plan Supplement NewCo LLC Agreement and other plan supplement documents (0.8); calls and emails with KL team and other AHC advisors and clients regarding revisions, DOJ comments input by Debtors and next steps for resolution of outstanding comments and issues (1.6). | 2.40 | 3,120.00 |
| 7/9/2021 | Fisher, David J. | Review and conference call with Creditor Professionals, Milbank and Debevoise on representation and warranty rider (1.4); review and comments on IAC sales proceeds rider; communications with Brown Rudnick and Akin Gump regarding same (1.3); conference call regarding Assignment of Claims issue with Akin Gump, KL, Davis Polk and Milbank (0.5); review and comment on Pod 4 Credit Support Annex (0.5); review revisions to Sections 1 and 2 following conversations with FTI; review comments from Brown Rudnick (1.5). | 5.20 | 7,540.00 |
| 7/9/2021 | Dienstag, Abbe L. | Email KL team re: Brown Rudnick markup of draft request. | 0.10 | 137.50 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 83

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/9/2021 | Eckstein, Kenneth H. | Call re Sackler reps and warranties (1.4); call with DPW re co-defendant claims and releases (0.5); call with Milbank, Akin re assignment of claims in Sackler deal (0.7) follow up with A. Pries re same (0.4); call with E. Vonnegut re plan and NewCo operating agreement issues, review materials re same (1.3); call with A. Libby re Sackler issues, correspond with D. Fischer, J. Rosenbaum, J. Taub re open issues (1.6). | 5.90 | 9,292.50 |
| 7/9/2021 | Ringer, Rachael L. | Call with DPW re: co-defendant issues (0.6), review all-state update re: plan updates (0.3). | 0.90 | 1,080.00 |
| 7/9/2021 | Stoopack, Helayne O. | Review Mediator's report (0.5); review blacklines of Plan Supplement documents as filed (1.3). | 1.80 | 2,034.00 |
| 7/9/2021 | Taub, Jeffrey | Review NewCo LLC Agreement, call w/ J. Rosenbaum and J. Bessonette re same (1.3); review Credit Support Agreement and TopCo LLC Agreement, e-mails Brown Rudnick team re same (0.8); draft and circulate issues list re open issues in document set, call w/ J. Rosenbaum, K. Eckstein re same and re DOJ comments (1.4); multiple e-mails and call w/ C. Gange re DOJ comments on NewCo Agreement (0.5); emails w/ DPW team and KL team re open issues in documents (0.2). | 4.20 | 4,578.00 |
| 7/9/2021 | Khvatskaya, Mariya | Review NOAT agreement as filed. | 0.20 | 202.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 84

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/9/2021 | Gange, Caroline | Call w/ J. Taub and J. Rosenbaum re DOJ issues (0.2); follow-up call w/ J. Taub re same (0.2); begin drafting issues list re NewCo Operating Agreement (1.9); emails w/ K. Eckstein re same (0.3). | 2.60 | 2,470.00 |
| 7/11/2021 | Fisher, David J. | Review and comment on Reps and Warranties Rider and communications with Brown Rudnick and Akin re same (0.7). | 0.70 | 1,015.00 |
| 7/11/2021 | Rosenbaum, Jordan M. | Review of plan documents. | 0.20 | 255.00 |
| 7/11/2021 | Bessonette, John | Review and reply to emails re issues with NewCo LLC agreement, transfer agreement and other plan supplement documents (1.6); call with J. Rosenbaum and J. Taub and emails regarding open items in Plan (0.7); review and reply to emails re Plan and Plan Supplement updated filing and related matters (0.4). | 2.70 | 3,510.00 |
| 7/11/2021 | Taub, Jeffrey | Review filed plan supplement agreements, multiple calls and e-mails KL team re same (0.7); draft, revise and circulate issues list re same (2.4); review draft revised plan and NewCo LLC Agreement, call w/ KL corporate team re same (1.0). | 4.10 | 4,469.00 |
| 7/11/2021 | Khvatskaya, Mariya | Review the revised plan (1.0). | 1.00 | 1,010.00 |
| 7/11/2021 | Khvatskaya, Mariya | Review revised NewCo transfer agreement (0.2); review revised annexes (0.3). | 0.50 | 505.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 85

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/11/2021 | Gange, Caroline | Draft/edit issues list re NewCo Operating Agreement/DOJ (2.9); emails w/ J. Taub re same (0.3); emails w/ K. Eckstein re same (0.1); review sixth amended plan (1.4). | 4.70 | 4,465.00 |
| 7/12/2021 | Rosenbaum, Jordan M. | Draft and review of NewCo LLC Agreement and plan documents (4.0); calls with DPW and Akin (2.0); call with DOJ (1.7). | 7.70 | 9,817.50 |
| 7/12/2021 | Bessonette, John | Call with Plan Supporting advisors and Pillsbury (NSCG counsel) re joining plan process and related matters (0.5); emails and call with J. Rosenbaum, J. Taub and Houlihan re NewCo LLC agreement and Plan comments to revised Plan circulated by Debtors (0.7); review and reply to emails with Debtor and creditor advisors re Plan and Plan supplement documents and filing process (0.4); review and revisions to filed Transfer Agreement, emails with AHC advisors and circulate to Debtors (0.5); review revised Plan and NewCo LLC Agreement drafts and emails re same with AHC advisors (0.8). | 2.90 | 3,770.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 86

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/12/2021 | Fisher, David J. | Attend call with Akin Gump, KL, A. Troop (0.5); call with Creditor Professionals, Milbank, Debevoise regarding representations and warranties (1.0); review revised Credit Support Annexes from Debtor, Debevoise and Milbank (1.4); review various riders for Settlement Agreement; discussion of same with Brown Rudnick (2.6); attend call with Davis Polk and Credit Professionals regarding open issues (1.2); call with K. Eckstein and J. Rosenbaum regarding issues, status and next steps (0.4); multiple calls with Brown Rudnick regarding issues (0.8); communications with FTI regarding Article 2 issues and other issues (0.5). | 8.40 | 12,180.00 |
| 7/12/2021 | Eckstein, Kenneth H. | Call re NCSG issues with A. Pries, A. Troop (0.7); multiple calls re NewCo Operating agreement, plan issues, review docs, correspond re same, calls with DPW, call with DOJ, calls with E. Vonnegut, MK (3.5); calls re board search issues (0.8). | 5.00 | 7,875.00 |
| 7/12/2021 | Ringer, Rachael L. | Call w/ working group re: various plan issues (1.0), call with DPW re: NewCo/TopCo issues (1.5), emails with KL team re: plan (0.5). | 3.00 | 3,600.00 |
| 7/12/2021 | Stoopack, Helayne O. | Review revisions to Plan, comments to same and emails with AHC professionals re: same (1.8); review revised Credit Support Annexes (0.6). | 2.40 | 2,712.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 87

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/12/2021 | Khvatskaya, Mariya | Review revisions to plan. | 0.20 | 202.00 |
| 7/12/2021 | Taub, Jeffrey | Prepare for and attend call w/ NCSG, AHC and UCC counsel re process (0.6); prepare for, and attend call w/ Houlihan team re NewCo LLC Agreement (0.9) prepare for, attend and follow up from call w/ DPW, KL team, AHC and DOJ re DOJ markup to NewCo LLC Agreement (2.1); revise annotated NewCo LLC Agreement, and issues list, e-mail C. Gange re same (0.8); review and revise Plan (1.8); revise NewCo LLC Agreement per team comments (1.9) call w/ DPW team and J. Rosenbaum re NewCo LLC Agreement markup (0.8). | 8.90 | 9,701.00 |
| 7/12/2021 | Gange, Caroline | Draft/edit chart re DOJ issues (1.2); emails w/ J. Taub re same (0.2); annotate DOJ markup of NewCo operating agreement w/ AHC responses (1.3); call w/ K. Eckstein and J. Rosenbaum re same (0.2); attend call w/ DOJ and Debtors re NewCo Operating Agreement and governance covenants (2.2); review/revise sixth amended plan (1.5); emails w/ AHC professionals re same (0.3). | 6.90 | 6,555.00 |
| 7/12/2021 | Khvatskaya, Mariya | Review family's comments on B side annex (0.6); attend call with DOJ re: NewCo operating agreement (1.9); call with DPW re: open issues (1.0); review revised NewCo agreement (0.6). | 4.10 | 4,141.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 88

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/13/2021 | Rosenbaum, Jordan M. | Calls with Debevoise, DPW and Milbank (1.6); draft and review of plan documents (2.0). | 3.60 | 4,590.00 |
| 7/13/2021 | Eckstein, Kenneth H. | Call with R. Shore re Newco board candidates (0.4); call re MDT agreement (0.7); call with A. Libby, J. Rosen, G. Uzzi re Sackler settlement issues (1.0); call with parties re Side A covenants (0.8); prepare for and lead call with Abbott re settlement and release (1.4); correspond with DPW, clients, Akin re plan, DOJ and documents, voting deadline (1.8). | 6.10 | 9,607.50 |
| 7/13/2021 | Fisher, David J. | Review, mark-up, comment and negotiate Credit Support Annexes (1.4); review and mark-up representations and warranties rider and IAC riders; discussions with Brown Rudnick and Akin Gump regarding same (2.1); review and comment on Sections 1 and 2 of Settlement Agreement; conference call with FTI and Brown Rudnick to discuss same (1.6); multiple communications with Akin Gump, Davis Polk and Brown Rudnick regarding issues on Settlement Agreement (1.2); review mark-up from Brown Rudnick on Sections 1 and 2 (0.8); review various mark-ups of other sections of Settlement Agreement (0.7). | 7.80 | 11,310.00 |
| 7/13/2021 | Ringer, Rachael L. | Call with co-defendant re: potential claim issues/settlement (0.8). | 0.80 | 960.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 89

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/13/2021 | Taub, Jeffrey | Revise and circulate TopCo LLC Agreement, call w/ J. Charles (BR) re same (2.2); review DPW revised drafts of NewCo LLC Agreement and Plan, draft issues lists re same, call w/ J. Rosenbaum and call w/ E. Miller (Akin) re same (2.4); call w/ Houlihan team re same (0.4); review and annotate DOJ draft governance covenants (0.8). | 5.80 | 6,322.00 |
| 7/13/2021 | Khvatskaya, Mariya | Review revisions to plan. | 0.30 | 303.00 |
| 7/13/2021 | Khvatskaya, Mariya | Call with DPW and Brown Rudnick tax re: outstanding tax issues on the agreement (0.6); attend portion of call with DPW and Sackler counsel re: same (0.5); draft summary of open tax points (0.6); review breach charts for each annex and CSA (1.5). | 3.20 | 3,232.00 |
| 7/13/2021 | Gange, Caroline | Review/revise memo re appeals issues (0.4); emails w/ K. Eckstein and J. Rosenbaum re NewCo Agreement issues (0.5). | 0.90 | 855.00 |
| 7/14/2021 | Rosenbaum, Jordan M. | Calls with DPW and Akin regarding NewCo documents (2.0); review of plan documents (2.0); calls with DPW and Akin and Debevoise and Milbank regarding settlement agreement (1.6). | 5.60 | 7,140.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 90

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/14/2021 | Eckstein, Kenneth H. | Call with K. Marino re excluded parties (0.6); review plan revisions, NewCo governance issues, DOJ proposed covenants, correspond and comment re same (2.4); call with S. Gilbert re issues (0.4); call with distributors and others (1.3); call with parties re attorney fee presentation (0.7); work on board search, correspond re same (0.8). | 6.20 | 9,765.00 |
| 7/14/2021 | Fisher, David J. | Review remedies chart in preparation for call and negotiating sessions (0.8); attend call with Debevoise, Milbank and Creditor Professionals regarding remedies and follow-up with J. Rosenbaum and Brown Rudnick regarding same (2.2); review comments and revisions to Credit Support Annexes (1.4); communications with J. Rosenbaum and Brown Rudnick regarding process and discussion of issues (0.4); call with A. Libby regarding various issues and process for resolution (0.8). | 5.60 | 8,120.00 |
| 7/14/2021 | Holtzman, Robert N. | Call with J. Rosenbaum re: indemnification issues in operating agreement (0.2). | 0.20 | 235.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 91

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/14/2021 | Ringer, Rachael L. | Call with KL team re: NewCo/TopCo operating agreement (0.5), call re: Purdue injunction (0.8), call w/ DPW re: plan issues (1.0), attend portion of call with A. Preis re: fee issues and confirmation (0.3), review plan changes and related issues (0.5), draft plan update email for working group (0.7). | 3.80 | 4,560.00 |
| 7/14/2021 | Fisher, David J. | Update issues list and communications with Brown Rudnick regarding same (0.7). | 0.70 | 1,015.00 |
| 7/14/2021 | Stoopack, Helayne O. | Review revisions to Plan and Plan Supplement documents (3.2); call with M. Khvatskaya re: same (0.2). | 3.40 | 3,842.00 |
| 7/14/2021 | Blabey, David E. | Draft best interests section of confirmation brief (4.2); call with A. Preis and AHC counsel re attorneys fee objections (0.5). | 4.70 | 5,193.50 |
| 7/14/2021 | Taub, Jeffrey | Prepare for and attend call w/ KL and DPW team re NewCo LLC Agreement, follow up call w/ J Rosenbaum re same (0.8); prepare for, attend and follow up from call w/ Akin, KL and DPW team re NewCo LLC Agreement (0.6); review NewCo-related provisions in plan, e-mails w/ KL team re same (0.5); e-mails w/ A. Preis re Plan revisions (0.3); call w/ AHC and J. Rosenbaum re Governance Covenants, revise and circulate same (1.6); e-mails and call w/ J. Rosenbaum re same, further revisions to same and circulate (0.9). | 4.70 | 5,123.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 92

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/14/2021 | Khvatskaya, Mariya | Review revisions to plan. | 0.40 | 404.00 |
| 7/14/2021 | Khvatskaya, Mariya | Review revised annexes (1.4); call with DPW re: NewCo and TopCo agreements (0.5); review revised settlement agreement (1.1); attend call re: breaches (2.0). | 5.00 | 5,050.00 |
| 7/14/2021 | Gange, Caroline | Review/revise NewCo Agreement issues list (1.0); emails w/ J. Taub and J. Rosenbaum re same (0.2); emails w/ J. Rosenbaum re governance covenants (0.2); review revisions to same (0.4); emails w/ K. Eckstein re same (0.1). | 1.90 | 1,805.00 |
| 7/15/2021 | Rosenbaum, Jordan M. | Calls with DPW and Akin and Brown Rudnick (2.4); review of plan documents (0.9); calls with K. Eckstein and Brown Rudnick (1.0). | 4.30 | 5,482.50 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 93

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/15/2021 | Fisher, David J. | Call with K. Eckstein regarding remedies issue (0.4); review breach chat issues; conference call with Akin Gump, PriceWaterhouse and Brown Rudnick regarding same (2.4); review various components of Settlement Agreement and comments to same (3.4); preparation of issues list; calls with K. Eckstein, R. Ringer, Brown Rudnick and others regarding outstanding issues (1.5); communications with FTI regarding Settlement Agreement; review of materials (0.8); multiple calls with Brown Rudnick and J. Rosenbaum regarding outstanding issues (0.5); communications with Akin Gump and Brown Rudnick regarding comments to various sections (0.7). | 9.70 | 14,065.00 |
| 7/15/2021 | Eckstein, Kenneth H. | Call with corporate team re Sackler issues (1.0); review issues list, correspondence, drafts re multiple Sackler settlement issues (2.4); correspond re NewCo Operating agreement, covenants, plan issues (1.2). | 4.60 | 7,245.00 |
| 7/15/2021 | Ringer, Rachael L. | Call with D. Fisher and KL team re: Sackler issues/updates (1.4). | 1.40 | 1,680.00 |
| 7/15/2021 | Blabey, David E. | Review and comment on C. Gange memo re appeals (0.1); call with Brown Rudnick and Professor Issacharoff (1.0); work on releases section of brief (1.0); emails and calls with H. Blain re research (0.2). | 2.30 | 2,541.50 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 94

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/15/2021 | Taub, Jeffrey | Call w/ KL team and Brown Rudnick team re NewCo Agreement and settlement agreement (1.0); call w/ J. Rosenbaum and E. Miller re indemnification, follow up call w/ J. Rosenbaum re same (0.3). | 1.30 | 1,417.00 |
| 7/15/2021 | Blain, Hunter | Research regarding confirmation issues (2.1); communications with D. Blabey and KL litigation team re same (0.2); research regarding attorneys' fees provisions in plan (1.1). | 3.40 | 2,431.00 |
| 7/15/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick and DPW tax re: outstanding tax items (0.4); review revised annexes (1.2); review revised settlement agreement (0.6). | 2.20 | 2,222.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 95

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/16/2021 | Fisher, David J. | Review of Settlement Agreement (3.8); revisions, comments and discussion of same with Davis Polk, Akin Gump and Brown Rudnick (0.7); multiple calls with K. Eckstein and A. Libby regarding material outstanding issues and positions regarding same (1.3); review of breach chart and discussions of same (1.2); numerous communications with Akin Gump, Brown Rudnick and Davis Polk regarding issues and positions of same (1.5); calls with K. Eckstein regarding approach and status re same (0.4); draft email responses regarding AHC/UCC positions; discussions of same on conference call with Akin Gump, Brown Rudnick and KL; multiple emails and discussions regarding same (3.5). | 12.40 | 17,980.00 |
| 7/16/2021 | Rosenbaum, Jordan M. | Calls with DPW and Akin (1.5); review of plan documents (1.7). | 3.20 | 4,080.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 96

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/16/2021 | Eckstein, Kenneth H. | Call with J. Guard, D. Blabey re confirmation declaration (0.7); call with DPW re Sackler settlement issues (1.0); call with Stewart counsel re excluded parties (0.7); call with A. Libby re issues, next steps(0.8); call with D. Fisher, J. Rosenbaum (0.5); call with Akin, Brown Rudnick, KL re Sackler issues list and proposal (1.5); review memo/issues and comment (0.8); work throughout the day on all plan and Settlement issues (2.0); calls re NewCo board, MDT and NOAT trustees (1.4). | 9.40 | 14,805.00 |
| 7/16/2021 | Blabey, David E. | Emails with H. Blain and B. Cohen re confirmation research (0.3). | 0.30 | 331.50 |
| 7/16/2021 | Pistilli, Lia | Assist with Settlement Agreement. | 1.50 | 1,515.00 |
| 7/16/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum and DPW team re NewCo LLC Agreement, follow up call w/ J. Rosenbaum and e-mail K. Eckstein re same. | 0.80 | 872.00 |
| 7/16/2021 | Khvatskaya, Mariya | Attend call with DPW and Brown Rudnick tax re: settlement agreement (1.0); review settlement agreement (1.5). | 2.50 | 2,525.00 |
| 7/17/2021 | Rosenbaum, Jordan M. | Calls with DPW and Akin re plan issues. | 1.40 | 1,785.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 97

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/17/2021 | Fisher, David J. | Review and revise issues list; communications with Brown Rudnick and Akin Gump regarding same (1.6); review revised drafts of Settlement Agreement and Annexes; communications with Brown Rudnick, Akin Gump and Davis Polk regarding same (2.2); multiple calls and email exchanges with A. Libby (Davis Polk) regarding issues; discussion and negotiation of same; review and discussion of questions regarding same (1.8); conference call with Akin Gump and Brown Rudnick regarding responses; communications with Davis Polk regarding same (1.2); numerous calls and communications with J. Rosenbaum and E. Miller (Akin Gump) regarding issues and responses (0.8); communications with FTI regarding various issues (0.5). | 8.10 | 11,745.00 |
| 7/17/2021 | Pistilli, Lia | Assist with issues related to finalization of settlement agreement and related annexes. | 6.70 | 6,767.00 |
| 7/18/2021 | Rosenbaum, Jordan M. | Calls with Akin and DPW re plan issues (1.2); review of plan documents (2.1). | 3.30 | 4,207.50 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 98

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/18/2021 | Fisher, David J. | Review multiple drafts of Settlement Agreement and related Annexes (5.1); comments and numerous discussions with creditor professionals regarding same (2.3); multiple conversations with Brown Rudnick and Akin Gump regarding various mark-ups, comments and open issues (1.3); call with K. Eckstein and J. Rosenbaum regarding status (0.5); multiple calls and numerous communications with A. Libby re same (0.8). | 10.00 | 14,500.00 |
| 7/18/2021 | Eckstein, Kenneth H. | Call with AHC/UCC re open issues (1.3); call with A. Libby re settlement issues (0.6); call with D. Fisher, J. Rosenbaum re status of same (0.5); call with J. Uzzi, J. Rosen, DPW, A. Preis re Sackler issues (1.5); review drafts of Settlement Agreement (2.0). | 5.90 | 9,292.50 |
| 7/18/2021 | Pistilli, Lia | Assist with issues related to finalization of settlement agreement and related annexes. | 4.20 | 4,242.00 |
| 7/19/2021 | Rosenbaum, Jordan M. | Call with DPW and Akin (0.9); review of plan documents (1.3). | 2.20 | 2,805.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 99

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/19/2021 | Fisher, David J. | Review revised drafts of Settlement Agreement and Credit Support Annexes (3.9); multiple discussions, communications and negotiation of same with Milbank and Debevoise (1.6); review revised breach charts; conference call with creditors regarding same (1.5); multiple communications with Brown Rudnick, Davis Polk, Akin Gump and Milbank regarding Settlement issues, proposed resolution (1.4). | 8.40 | 12,180.00 |
| 7/19/2021 | Eckstein, Kenneth H. | Call with DPW re co-defendants (0.8); call with KF re NOAT/MDT trustee search (1.0); call with S. Burian, S. Gilbert, J. Peacock re search process (0.8); review materials re Sackler issues, call with KL team re same (1.3). | 3.90 | 6,142.50 |
| 7/19/2021 | Ringer, Rachael L. | Call with E. Vonnegut re: case updates (0.3) call with counsel re: excluded parties (0.7), call with Debtors re: co-defendant issues (0.5). | 1.50 | 1,800.00 |
| 7/19/2021 | Stoopack, Helayne O. | Review revisions to plan supplement documents and emails from all parties re: same. | 4.20 | 4,746.00 |
| 7/19/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum re NewCo LLC Agreement and HSR interpretive request, revise interpretive request per same (0.7); e-mail Houlihan team re same (0.2). | 0.90 | 981.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 100

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/19/2021 | Khvatskaya, Mariya | Review revised settlement agreement (1.8); attend call with DPW, Brown Rudnick re: breach charts (0.7); review revised annexes (0.8); review breach chart (0.4). | 3.70 | 3,737.00 |
| 7/19/2021 | Pistilli, Lia | Assist with issues related to finalization of settlement agreement and related annexes. | 1.50 | 1,515.00 |
| 7/20/2021 | Rosenbaum, Jordan M. | Review of plan documents from DOJ. | 0.90 | 1,147.50 |
| 7/20/2021 | Fisher, David J. | Communications with Brown Rudnick and Davis Polk regarding process, finalization and revisions to Settlement Agreement (0.7); review various provisions regarding open issues on Settlement Agreement and Credit Support Annexes (1.2); calls w/ J. Rosenbaum regarding status (0.2). | 2.10 | 3,045.00 |
| 7/20/2021 | Eckstein, Kenneth H. | Review Sackler settlement issues, correspond re same (1.4); call with Kirkland re Abbott (0.6); correspond w/ co-counsel re same (0.4); call and correspond re co-defendants (0.7); work on board and trust candidates(1.7). | 4.80 | 7,560.00 |
| 7/20/2021 | Colucci, Marcus | Analyze status and discuss with IP team. | 1.00 | 1,105.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 101

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/20/2021 | Taub, Jeffrey | E-mail K. Eckstein re HSR interpretive request (0.2); review DOJ markups of injunction, NewCo LLC Agreement and governance covenants, multiple calls w/ J. Rosenbaum re same (0.9); draft and circulate summary of same (1.0). | 2.10 | 2,289.00 |
| 7/20/2021 | Khvatskaya, Mariya | Discuss updates on case with H. Stoopack. | 0.20 | 202.00 |
| 7/20/2021 | Pistilli, Lia | Review settlement agreement and annexes as filed, analyze issues raised. | 4.50 | 4,545.00 |
| 7/21/2021 | Rosenbaum, Jordan M. | Interviews of potential trustees (1.2); review of transaction documents (0.9). | 2.10 | 2,677.50 |
| 7/21/2021 | Fisher, David J. | Communications with Brown Rudnick and Davis Polk regarding settlement process (0.3); review open issues in Settlement Agreement and associated documents filed in connection therewith (2.3). | 2.60 | 3,770.00 |
| 7/21/2021 | Eckstein, Kenneth H. | Call with E. Winston re J. Stewart objection (0.7); interview 4 MDT candidates (3.0); call with DPW re confirmation objections (1.0). | 4.70 | 7,402.50 |
| 7/21/2021 | Taub, Jeffrey | Review M. Kesselman markup of governance covenants, call w/ J. Rosenbaum and e-mail J. Peacock re same (0.3); call and e-mail w/ G. Coutts re M&A process tracker (0.2); review examiner report, e-mail S. Gilbert re same (0.1). | 0.60 | 654.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 102

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/21/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick, Akin and DPW re: annexes (1.0); attend call with DPW, Brown Rudnick, Akin and Sackler counsel re: changes to B side annex (0.6); review revisions to the annexes (0.7). | 2.30 | 2,323.00 |
| 7/21/2021 | Klegon, Matthew | Review email update from DPW. | 0.10 | 101.00 |
| 7/22/2021 | Rosenbaum, Jordan M. | Review of Plan documents (0.8). | 0.80 | 1,020.00 |
| 7/22/2021 | Eckstein, Kenneth H. | Attend MDT interviews (2.5); review operating agreement comments (0.8); calls with J. Rosenbaum, J. Taub re same (0.6). | 3.90 | 6,142.50 |
| 7/22/2021 | Fisher, David J. | Review of Settlement Agreement and Credit Support Annexes (1.3); attend call with DPW and Brown Rudnick and discussion of process; follow up re same (1.0). | 2.30 | 3,335.00 |
| 7/22/2021 | Caplan, Jonathan S. | Review deal checklist and review same re IP issues. | 0.30 | 390.00 |
| 7/22/2021 | Klegon, Matthew | Call with Davis Polk, KL and Brown Rudnick teams re next steps. | 0.40 | 404.00 |
| 7/22/2021 | Khvatskaya, Mariya | Attend call with DPW and Brown Rudnick tax re: outstanding issues on annexes (0.6); draft summary of same (0.1). | 0.70 | 707.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 103

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/22/2021 | Taub, Jeffrey | Review Houlihan workstreams tracker, e-mail KL IP team re same (0.3); review and markup DOJ comments on TopCo LLC Agreement, e-mails and call w/ J. Rosenbaum re same (1.6); e-mails and call w/ J. Peacock and J. Rosenbaum re governance covenants (0.7); e-mails w/ J. Rosenbaum and B. Kelly re same (0.2). | 2.80 | 3,052.00 |
| 7/23/2021 | Fisher, David J. | Review of comments to Settlement Agreement and Credit Support Annexes and communications with Brown Rudnick re same (1.6). | 1.60 | 2,320.00 |
| 7/23/2021 | Rosenbaum, Jordan M. | Draft and review of transaction documents (1.7). | 1.70 | 2,167.50 |
| 7/23/2021 | Eckstein, Kenneth H. | Attend MDT interviews (1.0); call with J. Taub, J. Rosenbaum re governance comments, operating issues (0.8); call with DPW, Akin re plan confirmation and objection process (0.8); review objections and comment re same (1.8); calls re Sackler settlement issues (0.6). | 5.00 | 7,875.00 |
| 7/23/2021 | Caplan, Jonathan S. | Review corporate issues. | 0.90 | 1,170.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 104

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/23/2021 | Taub, Jeffrey | Prepare for, attend and follow up from call w/ J. Peacock and J. Rosenbaum re governance covenants and DOJ NewCo LLC Agreement comments (1.4); revise governance covenants, NewCo LLC Agreement and TopCo LLC Agreement per same and circulate same (1.8); review, and revise DPW drafts of LLC Agreements and NewCo Operations Agreement, e-mails J. Rosenbaum and G. Coutts re same (2.3). | 5.50 | 5,995.00 |
| 7/23/2021 | Khvatskaya, Mariya | Review revised TopCo LLC Agreement. | 0.20 | 202.00 |
| 7/25/2021 | Fisher, David J. | Review comments/ markups to Settlement Agreement and Credit Support Annexes (0.8); comments and emails to Brown Rudnick and Akin re same (0.4). | 1.20 | 1,740.00 |
| 7/25/2021 | Rosenbaum, Jordan M. | Draft and review of documents. | 1.40 | 1,785.00 |
| 7/25/2021 | Blabey, David E. | Draft third-party release section of confirmation brief. | 6.20 | 6,851.00 |
| 7/25/2021 | Taub, Jeffrey | Review, revise and circulate Houlihan work steams tracker, e-mail KL IP team same (0.5); call w/ J. Rosenbaum re NewCo LLC Agreement and Operations Agreement (0.8); revise NewCo LLC Agreement, Operations Agreement and TopCo LLC Agreement, circulate same (2.8). | 4.10 | 4,469.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 105

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/26/2021 | Rosenbaum, Jordan M. | Attend call with DPW and Akin and Brown Rudnick (0.5); review of plan documents and DOJ comments (1.2). | 1.70 | 2,167.50 |
| 7/26/2021 | Fisher, David J. | Attend call with Davis Polk, Brown Rudnick, Akin Gump and KL regarding Settlement Agreement issues; discussion of same in advance of conference call with Debevoise and Milbank (0.7); review mark-ups of Credit Support Annexes by Brown Rudnick; communications with Brown Rudnick and Akin Gump regarding same (0.5). | 1.20 | 1,740.00 |
| 7/26/2021 | Eckstein, Kenneth H. | Review and comment on amended plan (1.6). | 1.60 | 2,520.00 |
| 7/26/2021 | Stoopack, Helayne O. | Review M&A transfer checklist, comments on TopCo and NewCo LLC Agreements, revisions to Plan. | 0.50 | 565.00 |
| 7/26/2021 | Taub, Jeffrey | Review DPW draft governance comments, e-mails w/ J. Peacock and call w/ J. Rosenbaum re same (0.4); revise and circulate governance covenants (0.8); e-mails and call w/ J. Charles re NewCo and TopCo LLC Agreements (0.5); revise NewCo and TopCo LLC Agreements per AHC and Brown Rudnick comments, circulate same and NewCo Operations Agreement (1.8). | 3.50 | 3,815.00 |
| 7/26/2021 | Pistilli, Lia | Attend settlement strategy call with D. Fisher, J. Rosenbaum, A. Libby, A Pries and others. | 0.50 | 505.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 106

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/26/2021 | Khvatskaya, Mariya | Review governance covenants (0.6); review revised NewCo and TopCo agreements (1.6). | 2.20 | 2,222.00 |
| 7/27/2021 | Rosenbaum, Jordan M. | Attend call with DPW and Akin and Debevoise and Milbank (0.8); draft and review of plan documents (0.9). | 1.70 | 2,167.50 |
| 7/27/2021 | Fisher, David J. | Review filed Settlement Agreement documents and issues list from Sacklers regarding same (1.4); attend call with Davis Polk, creditor professionals, Debevoise and Milbank regarding issues list and negotiations of same (3.0); follow-up calls with Brown Rudnick, J. Rosenbaum and T. Wallach (0.4); communications with K. Eckstein and R. Ringer regarding same (0.3); review mark-up of termination rider from Akin and communications with Brown Rudnick regarding same (0.4). | 5.50 | 7,975.00 |
| 7/27/2021 | Eckstein, Kenneth H. | Attend call with DPW, Akin re plan objections and plan issues (0.8); call w/DPW re co-defendant objection and issues (0.7); call with A. Preis re MDT trustees and plan issues(0.5); interview NOAT trustee candidate (0.8); call with potential NewCo board chair re NewCo issues (0.4); revise governance and operating covenants (1.4); call and correspond w/ AHC counsel re Sackler issues (0.8). | 5.40 | 8,505.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 107

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/27/2021 | Ringer, Rachael L. | Coordinate with Brown Rudnick re: plan comments/NOAT comments (1.0). | 1.00 | 1,200.00 |
| 7/27/2021 | Stoopack, Helayne O. | Review chart re: separate tax matters agreements. | 0.50 | 565.00 |
| 7/27/2021 | Khvatskaya, Mariya | Review tax matters agreements chart. | 0.10 | 101.00 |
| 7/27/2021 | Taub, Jeffrey | E-mails w/ J. Peacock, Pillsbury team re governance covenants (0.2); e-mail J. Rosenbaum re DPW comments on NewCo LLC Agreement (0.1). | 0.30 | 327.00 |
| 7/28/2021 | Fisher, David J. | Review of issues related to Settlement Agreement and treatment of same in filed draft (1.4); communications with Brown Rudnick regarding various issues on Settlement Agreement (0.5); conference call with Brown Rudnick and KL regarding Tax Agreement (0.4). | 2.30 | 3,335.00 |
| 7/28/2021 | Eckstein, Kenneth H. | Call with K. Marino (Stewart) (0.5) and J. Potter (Timney) (0.6) re objections and settlement; call with S. Burian, G. Cicero re MDT and board selectins (0.7); call with AHC advisors re MDT and board selections (0.8); call with interview working group (0.8); interview NOAT candidates (2.0); interview NewCo board candidates (1.0); review materials re co-defendants, officer objections, calls re same (1.3). | 7.70 | 12,127.50 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 108

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/28/2021 | Ringer, Rachael L. | Coordinate with KL team re: operating agreements (0.6), call w/ AHC advisors re: NOAT distribution procedures (0.5), call with Brown Rudnick re same (0.4), call with DPW/Gilbert re: co-defendant objection (0.5). | 2.00 | 2,400.00 |
| 7/28/2021 | Rosenbaum, Jordan M. | Review of plan documents (0.8); attend interviews of NewCo board candidates (1.0). | 1.80 | 2,295.00 |
| 7/28/2021 | Stoopack, Helayne O. | Review Plan Supplement documents (2.0); call with Brown Rudnick re: tax matters agreement and email K. Eckstein re: same (0.3); review Milbank and DPW changes to credit support annex (0.9); attend call with Brown Rudnick, Akin, DPW re: same and tax matters agreement (1.3); review revisions to Plan (1.2); review revised HSR request (0.6); review comments to Settlement Agreement (0.8). | 7.10 | 8,023.00 |
| 7/28/2021 | Taub, Jeffrey | Review internal Purdue policies, call w/ J. Rosenbaum re same, review Pillsbury comments to NewCo and TopCo LLC Agreements, e-mails KL and Pillsbury teams re same (0.4); e-mails w/ KL team and DPW team re HSR interpretive request (0.2); e-mail DPW team re comments on NewCo LLC Agreement (0.3); review DOJ revised drafts of governance covenants, NewCo and TopCo LLC Agreements, revise and circulate issues list re same (1.3). | 2.20 | 2,398.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 109

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/28/2021 | Khvatskaya, Mariya | Attend call with KL and Brown Rudnick re: tax matters agreement (0.3); review B side annex (0.2); attend call with Brown Rudnick, Akin and DPW tax re: tax matters agreement and B side annex (1.3). | 1.80 | 1,818.00 |
| 7/28/2021 | Gange, Caroline | Review and circulate revised Plan (0.4); emails w/ KL team re same (0.2). | 0.60 | 570.00 |
| 7/28/2021 | Taub, Jeffrey | Attend call w/ AHC and financial advisors re Plan (1.3). | 1.30 | 1,417.00 |
| 7/29/2021 | Rosenbaum, Jordan M. | Review of plan documents (0.4); call with A. Troop (0.5). | 0.90 | 1,147.50 |
| 7/29/2021 | Fisher, David J. | Communications with Brown Rudnick and Akin Gump regarding Settlement Agreement. | 0.40 | 580.00 |
| 7/29/2021 | Eckstein, Kenneth H. | Call with Akin, KF re NOAT and MDT search (1.4); call with J. Potter (0.4); call with A. Preis, A. Troop re Sackler settlement (0.5). | 2.30 | 3,622.50 |
| 7/29/2021 | Ringer, Rachael L. | Call with DPW re: plan questions (0.5). | 0.50 | 600.00 |
| 7/29/2021 | Stoopack, Helayne O. | Attend weekly corporate call with KL and BR (1.3); attend call with Brown Rudnick, DPW, Akin and family counsel re: tax matters agreement, credit support annex (1.3); review Debevoise/Milbank revisions to Settlement Agreement (0.8). | 3.40 | 3,842.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 110

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/29/2021 | Taub, Jeffrey | Attend weekly corporate status call with KL, Brown Rudnick and financial advisors (0.8); call w/ financial advisors re governance covenants, follow up call w/ J. Rosenbaum re same (0.6); prepare for and attend call w/ Pillsbury and NCSG re NewCo and TopCo LLC Agreement (1.0); revise NewCo and TopCo LLC Agreement per same, call w/ J. Rosenbaum re same and circulate same (1.3). | 3.70 | 4,033.00 |
| 7/29/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick and KL re: M&A update (0.8); call with family counsel re: tax matters agreement (1.4); review revised B side annex (0.3). | 2.50 | 2,525.00 |
| 7/29/2021 | Gange, Caroline | Attend call w/ DPW re Plan questions (0.5); review same (0.4). | 0.90 | 855.00 |
| 7/30/2021 | Rosenbaum, Jordan M. | Call with Akin and DPW and Brown Rudnick re corporate issues (1.3); review of plan documents (0.8). | 2.10 | 2,677.50 |
| 7/30/2021 | Fisher, David J. | Review markup of Settlement Agreement distributed by Milbank and Debevoise (1.2); attend call with Akin Gump, Davis Polk, Brown Rudnick and KL to discuss same (2.5); communications with FTI regarding various issues regarding Settlement Agreement (0.3). | 4.00 | 5,800.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 111

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/30/2021 | Eckstein, Kenneth H. | Attend call w/ AHC advisors re Sackler settlement issues (0.8); call with Marino, J. Potter re settlement issues (0.7); review comments to governance covenants (0.4); call with Company re same (0.4). | 2.30 | 3,622.50 |
| 7/30/2021 | Stoopack, Helayne O. | Review advance budgets (0.4); call with DPW et al. re: mark up of Settlement Agreement (1.5). | 1.90 | 2,147.00 |
| 7/30/2021 | Pistilli, Lia | Review Sackler comments to Settlement agreement (3.6); attend creditor conference call with counsel from Davis Polk; Brown Rudnick, Akin and Province, including A. Libby, D. Fisher T. Wallach and others (2.6). | 6.20 | 6,262.00 |
| 7/30/2021 | Taub, Jeffrey | Multiple e-mails and call w/ KL team, client and co-counsel re governance covenants (0.3); revise NewCo and TopCo LLC Agreements per client and Brown Rudnick comments, circulate same (1.1). | 1.40 | 1,526.00 |
| 7/30/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick re: settlement agreement (2.6); review revisions to the settlement agreement (0.4). | 3.00 | 3,030.00 |
| 7/30/2021 | Gange, Caroline | Review pre-effective date budgets (0.9); emails w/ B. Kelley re same (0.6); emails w/ NCSG and MSGE re same (0.2). | 1.70 | 1,615.00 |
| 7/31/2021 | Fisher, David J. | Review markup of Settlement Agreement from Brown Rudnick. | 0.50 | 725.00 |



August 31, 2021
Invoice #: 832325
072952-00011
Page 2

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/31/2021 | Stoopack, Helayne O. | Review DOJ mark of governance covenants (0.3); call w/ B. Kelly and emails J. Taub and J. Rosenbaum re: same (0.3); review and revise Brown Rudnick draft of NOAT tax matters agreement (2.4). | 3.00 | 3,390.00 |
| 7/31/2021 | Pistilli, Lia | Review revised settlement agreement. | 2.20 | 2,222.00 |
| **TOTAL** | | | **752.10** | **$954,951.50** |

# Kramer Levin



September 28, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 833629
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through August 31, 2021.**

| | |
|---|---|
| Fees | $1,787,697.50 |
| Disbursements and Other Charges | 20,973.87 |
| **TOTAL BALANCE DUE** | **$1,808,671.37** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



September 28, 2021
Invoice #: 833629
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through August 31, 2021 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $101.00 | $20,973.87 | **$21,074.87** |
| 072952-00003 | Business Operations | 3,321.00 | 0.00 | **3,321.00** |
| 072952-00004 | Case Administration | 6,390.50 | 0.00 | **6,390.50** |
| 072952-00006 | Employment and Fee Applications | 14,610.00 | 0.00 | **14,610.00** |
| 072952-00008 | Litigation | 911,540.00 | 0.00 | **911,540.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 93,852.50 | 0.00 | **93,852.50** |
| 072952-00011 | Plan and Disclosure Statement | 757,882.50 | 0.00 | **757,882.50** |
| **Subtotal** | | **1,787,697.50** | **20,973.87** | **1,808,671.37** |
| **TOTAL CURRENT INVOICE** | | | | **$1,808,671.37** |



September 28, 2021
Invoice #: 833629
072952-00001
Page 3

**Asset Analysis and Recovery**

#### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Cohen, Boaz | Associate | 0.10 | $101.00 |
| **TOTAL FEES** | | **0.10** | **$101.00** |

#### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Color Copies | $101.70 |
| Courier Services | 379.72 |
| Data Hosting Charges | 511.44 |
| Local Transportation | 458.67 |
| Meetings | 744.91 |
| Pacer Online Research | 0.90 |
| Photocopying | 1,143.40 |
| Transcript Fees | 17,226.30 |
| Westlaw Online Research | 406.83 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$20,973.87** |

#### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/27/2021 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.10 | $101.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK | SILICON VALLEY | PARIS



September 28, 2021
Invoice #: 833629
072952-00001
Page 4

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| TOTAL | | | 0.10 | $101.00 |



September 28, 2021
Invoice #: 833629
072952-00003
Page 5

**Business Operations**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Winefsky, Joshua S. | Partner | 0.20 | $230.00 |
| Blain, Hunter | Associate | 0.20 | 143.00 |
| Gange, Caroline | Associate | 2.30 | 2,185.00 |
| Taub, Jeffrey | Associate | 0.70 | 763.00 |
| **TOTAL FEES** | | **3.40** | **$3,321.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/3/2021 | Gange, Caroline | Review issues re employment contracts (0.5); emails w/ Houlihan re same (0.3). | 0.80 | $760.00 |
| 8/3/2021 | Taub, Jeffrey | Review Company HQ Lease and employment agreement and related issues (0.7). | 0.70 | 763.00 |
| 8/4/2021 | Winefsky, Joshua S. | Review Purdue leases and related issues (0.2). | 0.20 | 230.00 |
| 8/4/2021 | Blain, Hunter | Emails with C. Gange re employment contracts (0.2). | 0.20 | 143.00 |
| 8/4/2021 | Gange, Caroline | Review issues re employment contracts (0.5); emails w/ Houlihan re same (0.1). | 0.60 | 570.00 |
| 8/11/2021 | Gange, Caroline | Call w/ NCSG and FTI re KEIP (0.7); review revised presentation re same (0.2). | 0.90 | 855.00 |



September 28, 2021
Invoice #: 833629
072952-00003
Page 6

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| TOTAL | | | 3.40 | $3,321.00 |



September 28, 2021
Invoice #: 833629
072952-00004
Page 7

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blain, Hunter | Associate | 0.70 | $500.50 |
| Gange, Caroline | Associate | 1.80 | 1,710.00 |
| Kane, Wendy | Paralegal | 8.20 | 3,608.00 |
| Kindler, Jacqueline | Paralegal | 1.30 | 572.00 |
| **TOTAL FEES** | | **12.00** | **$6,390.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/6/2021 | Kane, Wendy | Prepare binders of reply briefs and declarations (2.4); emails w/ S. Schinfeld and J. Wagner re same (0.2). | 2.60 | $1,144.00 |
| 8/8/2021 | Kindler, Jacqueline | Register KL team for upcoming status conference and correspondence w/ KL team re same. | 0.20 | 88.00 |
| 8/9/2021 | Kane, Wendy | Emails w/ KL team and Court re Zoom link for pre-trial conference and public dial in (0.3); emails w/ KL team re coordination and logistics for confirmation hearing (0.2). | 0.50 | 220.00 |
| 8/11/2021 | Blain, Hunter | Emails with C. Gange, W. Kane, litigation team, and DPW regarding confirmation hearing logistics (0.4); review confirmation document reserve (0.3). | 0.70 | 500.50 |



September 28, 2021
Invoice #: 833629
072952-00004
Page 8

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/11/2021 | Gange, Caroline | Coordinate arrangements for confirmation hearing with clients. | 1.80 | 1,710.00 |
| 8/11/2021 | Kane, Wendy | Emails and coordination with C. Gange, conference center, lobby, C. Arnold re confirmation hearing logistics (0.8); emails w/ D. Lennard re joint exhibits (0.1). | 0.90 | 396.00 |
| 8/12/2021 | Kane, Wendy | Emails w/ KL and Gilbert teams re hearing logistics and registrations (0.4); submit new registrations (0.1); emails w/ D. Lennard re document reserve (0.2). | 0.70 | 308.00 |
| 8/13/2021 | Kindler, Jacqueline | Correspondence w/ KL team and register KL team and clients for upcoming confirmation hearing dates (0.8). | 0.80 | 352.00 |
| 8/16/2021 | Kane, Wendy | Emails and coordination w/ D. Lennard and conference center re requirements for confirmation hearing (0.3); email S. Ogrey (Gilbert) re hearing (0.1); emails w/ KL litigation team re declarations and expert reports and send same (0.4). | 0.80 | 352.00 |
| 8/17/2021 | Kane, Wendy | Register KL team and others for continued confirmation hearing (0.3); emails w/ KL team re transcripts and other documents needed for hearing prep (0.2). | 0.50 | 220.00 |
| 8/18/2021 | Kane, Wendy | Register KL team members for hearing (0.1); send transcripts to KL team (0.1); update case macros and emails w/ P. Baranpuria re same (0.1). | 0.30 | 132.00 |



September 28, 2021
Invoice #: 833629
072952-00004
Page 9

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/19/2021 | Kane, Wendy | Emails w/ C. Gange and D. Lennard re hearing registration (0.1); coordinate preparation of binders of plan objections and briefs in support of plan (0.6); review hearing transcripts for certain witnesses and send same to G. Cicero (0.2). | 0.90 | 396.00 |
| 8/20/2021 | Kane, Wendy | Register appearances for continued hearing (0.5); email w/ vendor re hearing transcript and distribute same to team (0.1). | 0.60 | 264.00 |
| 8/23/2021 | Kane, Wendy | Pull cases and coordinate delivery to conference room; email C. Gange re same; email w/ D. Blabey and E. Grim re filing. | 0.30 | 132.00 |
| 8/26/2021 | Kane, Wendy | Distribute 8/25 hearing transcript to Brown Rudnick and Gilbert (0.1). | 0.10 | 44.00 |
| 8/27/2021 | Kindler, Jacqueline | Update internal records from docket (0.3). | 0.30 | 132.00 |
| **TOTAL** | | | **12.00** | **$6,390.50** |



September 28, 2021
Invoice #: 833629
072952-00006
Page 10

**Employment and Fee Applications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Gange, Caroline | Associate | 8.20 | $7,790.00 |
| Kane, Wendy | Paralegal | 15.50 | 6,820.00 |
| **TOTAL FEES** | | **23.70** | **$14,610.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/2/2021 | Kane, Wendy | Review June fee statement for compliance with US Trustee guidelines and local rules. | 1.60 | $704.00 |
| 8/3/2021 | Kane, Wendy | File Gilbert twenty-first fee statement (0.2); review June fee statement for compliance with US Trustee guidelines and local rules (2.2). | 2.40 | 1,056.00 |
| 8/13/2021 | Gange, Caroline | Review and reply to fee examiner report (0.9). | 0.90 | 855.00 |
| 8/15/2021 | Gange, Caroline | Review proposed fee order and coordinate w/ AHC professionals re same. | 0.30 | 285.00 |
| 8/18/2021 | Kane, Wendy | Review July fee statement for compliance with UST guidelines and local rules (3.2). | 3.20 | 1,408.00 |
| 8/24/2021 | Kane, Wendy | Review July fee statement for compliance with UST guidelines and local rules (1.2). | 1.20 | 528.00 |

......



September 28, 2021
Invoice #: 833629
072952-00006
Page 11

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/26/2021 | Gange, Caroline | Review June/July fee statements for privilege/confidentiality and compliance with UST guidelines. | 3.60 | 3,420.00 |
| 8/26/2021 | Kane, Wendy | Correspondence w/ C. Gange and billing re fees (0.1); review June fee statement for compliance with UST guidelines and local rules (1.3). | 1.40 | 616.00 |
| 8/27/2021 | Kane, Wendy | Review June fee statement for compliance with UST guidelines and local rules (3.3). | 3.30 | 1,452.00 |
| 8/31/2021 | Gange, Caroline | Review June/July fee statements for privilege/confidentiality and compliance with UST guidelines. | 3.40 | 3,230.00 |
| 8/31/2021 | Kane, Wendy | Emails w/ C. Gange re fee statements (0.1); further review June fee statement for compliance with UST guidelines and local rules (2.3). | 2.40 | 1,056.00 |
| TOTAL | | | 23.70 | $14,610.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 12

**Litigation**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 0.80 | $1,040.00 |
| Eckstein, Kenneth H. | Partner | 83.20 | 131,040.00 |
| Fisher, David J. | Partner | 12.80 | 18,560.00 |
| Ringer, Rachael L. | Partner | 41.10 | 49,320.00 |
| Rosenbaum, Jordan M. | Partner | 38.40 | 48,960.00 |
| Wagner, Jonathan M. | Partner | 100.10 | 137,637.50 |
| Blabey, David E. | Counsel | 126.40 | 139,672.00 |
| Kennedy, Karen S. | Spec Counsel | 92.50 | 102,212.50 |
| Baranpuria, Priya | Associate | 22.80 | 23,028.00 |
| Blain, Hunter | Associate | 45.80 | 32,747.00 |
| Cohen, Boaz | Associate | 6.00 | 6,060.00 |
| Gange, Caroline | Associate | 71.00 | 67,450.00 |
| Goot, Rachel | Associate | 5.00 | 3,575.00 |
| Lennard, Daniel | Associate | 37.00 | 39,405.00 |
| Schinfeld, Seth F. | Associate | 86.80 | 94,612.00 |
| Taub, Jeffrey | Associate | 12.50 | 13,625.00 |
| Kane, Wendy | Paralegal | 5.90 | 2,596.00 |
| **TOTAL FEES** | | **788.10** | **$911,540.00** |



September 28, 2021
Invoice #: 833629
072952-00008
Page 13

**Litigation**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/1/2021 | Blabey, David E. | Draft preliminary statement for confirmation brief (5.1); emails w/ KL team re same (0.4). | 5.50 | $6,077.50 |
| 8/1/2021 | Schinfeld, Seth F. | Email with D. Blabey, J. Wagner, and D. Lennard re: West Virginia objection and exhibit issues (0.2); review edits to draft confirmation brief (0.2); review draft of J. Conroy declaration (0.2); review proposed edits to P. Weinberger declaration and email with G. Cicero re: same (0.3); review and revise draft summary of W. Hrycay deposition (0.2). | 1.10 | 1,199.00 |
| 8/1/2021 | Cohen, Boaz | Draft summary of Hrycay deposition for KL team (2.4); legal research for confirmation-related briefing (0.7). | 3.10 | 3,131.00 |
| 8/2/2021 | Wagner, Jonathan M. | Review draft submissions in support of confirmation. | 3.00 | 4,125.00 |
| 8/2/2021 | Eckstein, Kenneth H. | Correspond w/ KL team and review/revise materials (brief and declarations) re plan and confirmation (2.5). | 2.50 | 3,937.50 |
| 8/2/2021 | Blabey, David E. | Emails with Brown Rudnick and Professor Issacharoff re fee briefing (0.4); emails with K. Eckstein re same (0.2); edit fee section of brief (2.8); emails with S. Schinfeld re Guard Declaration (0.3); call with Gilbert and Davis Polk teams re confirmation order (0.5). | 4.20 | 4,641.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 14

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/2/2021 | Kennedy, Karen S. | Review draft of ACH brief (0.8); emails with K. Eckstein, R. Ringer, D. Blabey re J. Guard and G. Gotto declaration (0.2); numerous emails with KL team re brief and declarations; review draft J. Horewitz declaration (0.5). | 1.50 | 1,657.50 |
| 8/2/2021 | Schinfeld, Seth F. | Email with G. Cicero and/or E. Townes re: confirmation hearing exhibit issues (0.3); call with G. Cicero, P. Weinberger, S. Issacharoff, T. Axelrod, L. Bograd, and others re: same (0.5); review proposed revisions to P. Weinberger declaration (0.3); review additional plan objections filed on the docket (0.4); email with K. Eckstein, J. Wagner, D. Blabey, and/or J. Rubenstein re: draft confirmation brief (0.4); revise draft J. Guard declaration (0.2). | 2.10 | 2,289.00 |
| 8/2/2021 | Blain, Hunter | Review and comment on confirmation reply brief. | 0.60 | 429.00 |
| 8/2/2021 | Lennard, Daniel | Edit brief in response to West Virginia objection and review exhibits for same. | 1.30 | 1,384.50 |
| 8/2/2021 | Goot, Rachel | Review confirmation reply brief. | 0.20 | 143.00 |
| 8/2/2021 | Cohen, Boaz | Legal research for confirmation-related briefing. | 1.70 | 1,717.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 15

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/3/2021 | Wagner, Jonathan M. | Prepare for Cowan cross (1.0); call w/ K. Kennedy re same (0.2); review debtors' draft brief (0.7); conference call w/ K. Eckstein, D. Blabey, S. Schinfeld re trial strategy (0.5); review draft G. Gotto declaration (0.5); prepare outline for oral argument re allocation issues (1.3). | 4.20 | 5,775.00 |
| 8/3/2021 | Eckstein, Kenneth H. | Attend litigation team status call (0.5); review and comment on draft brief and declarations (2.1); calls w/ AHC professionals re fee section of brief, review materials re same (1.3). | 3.90 | 6,142.50 |
| 8/3/2021 | Blabey, David E. | Emails to AHC, co-counsel, and witnesses re confirmation brief and declarations (0.8); attend call with KL litigation team (0.5); edit confirmation brief (4.0); call with Davis Polk re confirmation briefing (0.5) and follow up emails with K. Eckstein and R. Ringer (0.5); multiple emails with co-counsel, KL and DPW re fee briefing (1.0); review MSGE brief (0.5); multiple emails with K. Eckstein and S. Gilbert re brief (0.3). | 8.10 | 8,950.50 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 16

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/3/2021 | Kennedy, Karen S. | Attend weekly call with litigation team (0.5); attend call with Davis Polk attorneys re trial coordination (0.5); call with J. Wagner re witness preparation (0.2); draft witness preparation outline for John Guard, including by reviewing Guard Declaration, West Virginia Objection, Cowan Expert Report and Cowan Deposition Transcript (4.5); review case update (0.2); emails re signing AHC witness declarations (0.1); emails with litigation team, G. Gotto and J. Guard to plan hearing preparation (0.2); review MSGE Group's draft confirmation brief (0.5); review Conroy declaration (0.3); emails with KL team re filing declarations and brief (0.2). | 7.20 | 7,956.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 17

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/3/2021 | Schinfeld, Seth F. | Attend weekly team call with K. Eckstein, R. Ringer, D. Blabey, J. Wagner, K. Kennedy, and others re: confirmation hearing prep and related tasks (0.5); review revisions to P. Weinberger declaration (0.3); email with K. Eckstein, R. Ringer, D. Blabey, and C. Gange re: possible Sackler hearing testimony and related issues (0.4); email with D. Blabey, J. Rubenstein, M. Cyganowski, S. Gilbert, and L. Bograd re: draft confirmation brief (0.5); attend call with Debtors' counsel, D. Blabey, R. Ringer, and K. Kennedy re: potential confirmation hearing schedule and briefing issues (0.5); review drafts of Debtors' and MSGE's confirmation briefs (1.7). | 3.90 | 4,251.00 |
| 8/3/2021 | Blain, Hunter | Draft motion to exceed page limits for confirmation reply (0.7); further review and revise confirmation reply (3.8); emails with D. Blabey re same (0.2). | 4.70 | 3,360.50 |
| 8/3/2021 | Blain, Hunter | Prepare for (0.1) and attend KL litigation team call regarding confirmation reply and upcoming confirmation hearing (0.5). | 0.60 | 429.00 |
| 8/3/2021 | Lennard, Daniel | Attend call with litigation team (0.5); review trial exhibits (0.3). | 0.80 | 852.00 |
| 8/3/2021 | Goot, Rachel | Prep for (0.3) and attend litigation team call re hearing (0.5). | 0.80 | 572.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 18

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/3/2021 | Gange, Caroline | Attend weekly KL team litigation call. | 0.50 | 475.00 |
| 8/3/2021 | Cohen, Boaz | Attend portions of litigation team weekly call. | 0.30 | 303.00 |
| 8/4/2021 | Wagner, Jonathan M. | Prepare for Cowan cross examination (1.5); attend conference with Judge Drain (0.9); prepare for John Guard testimony (0.7); review draft submissions in support of confirmation (1.5). | 4.60 | 6,325.00 |
| 8/4/2021 | Eckstein, Kenneth H. | Call with DPW re co-defendant objection and issues (0.7); review letter to court re evidence (0.4); attend Chambers conference re evidence (0.9); review and revise AHC confirmation brief (1.4); review draft of DPW brief (2.0). | 5.40 | 8,505.00 |
| 8/4/2021 | Ringer, Rachael L. | Attend portion of chambers conference (0.5); call w/ G. Cicero re same (0.8), revisions to email to chambers, emails/calls with DPW re: same (0.6) | 1.90 | 2,280.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 19

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/4/2021 | Blabey, David E. | Incorporate edits to confirmation brief (3.8); call with Kramer, Gilbert, and DPW re co-defendant objection (0.9); call with Kramer team re prepping for filing brief and declarations (0.2); call with K. Eckstein, Gilbert, Brown Rudnick, R. Ringer re attorneys fees issues (1.5); edits to brief and declaration (2.7); prepare for (0.1) and attend pretrial conference (0.9); further edits to and review and proof all declarations and the brief (4.0); call with Gilbert, Brown Rudnick and Kramer teams re attorneys fee issues (0.5). | 14.60 | 16,133.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 20

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/4/2021 | Kennedy, Karen S. | Attend majority of prehearing conference with court (0.7); call with J. Wagner re Weinberger declaration (0.1); review and revise several drafts of Weinberger declaration and emails G. Cicero re same (2.1); continue drafting witness preparation outline for John Guard, including review of Guard Declaration, West Virginia Objection, Cowan Expert Report and Cowan Deposition Transcript (2.1); review Debtors' confirmation brief (1.3); emails with KL team re California allocation issues for use in brief (0.2); review and revise draft insurance section for brief (2.3); emails with KL team re conforming declarations and titles of declarations (0.2); emails with KL team re finalizing Gotto and Guard declaration and getting declarations signed (0.1); review Gotto declaration (0.3); review joint witness list with objections (0.1); emails with litigation team re combining insurance section in AHC brief (0.1); review and revise Guard declaration (0.8). | 10.40 | 11,492.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 21

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/4/2021 | Schinfeld, Seth F. | Call and email with K. Benedict, D. Blabey, and/or H. Blain re: confirmation witness and exhibits and related matters (0.9); email with G. Cicero and/or E. Townes re: hearing exhibits (0.1); review insurance-related inserts for AHC confirmation brief (0.3); email with J. Rubenstein, E. Grim, G. Cicero, L. Bograd, and others re: declaration issues (0.3); email with K. Eckstein, R. Ringer, J. Wagner, D. Blabey and H. Blain re: revisions to confirmation brief (0.5); email with G. Cicero, P. Weinberger, S. Issacharoff re: revisions to P. Weinberger declaration (0.2); revise and finalize G. Gotto declaration (2.6); begin drafting G. Gotto cross-examination prep outline (0.5); review changes to J. Guard declaration (0.3). | 5.70 | 6,213.00 |
| 8/4/2021 | Blain, Hunter | Call with KL litigation team regarding confirmation reply (0.3); call with S. Schinfeld regarding same (0.1); prepare for (0.3) and attend chambers conference regarding confirmation hearing (0.9). | 1.60 | 1,144.00 |
| 8/4/2021 | Schinfeld, Seth F. | Attend conference with Court re: confirmation hearing witnesses and related issues. | 0.90 | 981.00 |
| 8/4/2021 | Lennard, Daniel | Edit brief in response to West Virginia objection, and check exhibits for same. | 0.50 | 532.50 |
| 8/4/2021 | Gange, Caroline | Attend chambers conference re confirmation hearing issues (0.8). | 0.80 | 760.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 22

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/4/2021 | Blain, Hunter | Emails with D. Blabey regarding confirmation reply (0.2); further review and revise same (1.3). | 1.50 | 1,072.50 |
| 8/5/2021 | Wagner, Jonathan M. | Review, revise and edit papers in support of confirmation (1.8) ; call w/ KL litigation team re trial strategy (0.5); prepare for Cowan cross (0.5); review papers filed by other parties in support of confirmation (0.7). | 3.50 | 4,812.50 |
| 8/5/2021 | Eckstein, Kenneth H. | Prep for (0.2) and attend litigators call re confirmation briefs and hearing (0.5). | 0.70 | 1,102.50 |
| 8/5/2021 | Eckstein, Kenneth H. | Review and comment on confirmation brief and supporting declarations (2.0). | 2.00 | 3,150.00 |
| 8/5/2021 | Blabey, David E. | Incorporate multiple sets of edits to confirmation brief from Kramer, clients, and co-counsel (7.5); call with K. Eckstein and Kramer litigation team re brief (0.5); multiple calls and discussions with R. Ringer and clients re final edits to brief to address specific AHC member concerns (1.8). | 9.80 | 10,829.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 23

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/5/2021 | Kennedy, Karen S. | Attend weekly litigation team call (0.5); emails with witnesses re witness preparation (0.2); review draft brief (1.2); review insurance sections of brief from Gilbert (0.5); emails re revisions to brief (0.2); emails re California contributions (0.1); review case update (0.1); review draft declarations of J. Guard, G. Gotto, P. Weinberger (1.2); emails re exhibits to brief (0.1); review briefs and declarations filed by other parties in preparation for hearing (3.5). | 7.60 | 8,398.00 |
| 8/5/2021 | Schinfeld, Seth F. | Attend KL litigation call re: confirmation brief, declarations, and witness prep issues (0.5); revise and finalize confirmation brief/reply to plan objections (3.2); email with G. Cicero and/or E. Townes re: exhibit issues (0.2); revise and finalize J. Guard declaration (0.4); revise and finalize J. Horewitz declaration (0.2); email with A. Cahn re: hearing exhibit confidentiality issues (0.1); continue drafting Gotto cross-examination prep outline (2.9). | 7.50 | 8,175.00 |
| 8/5/2021 | Blain, Hunter | Attend portion of litigation team call (0.2). | 0.20 | 143.00 |
| 8/5/2021 | Blain, Hunter | Review/revise confirmation reply and exhibits (2.2); communications with R. Ringer, D. Blabey, S. Schinfeld, and W. Kane throughout day re same (0.6); coordinate filing of same (0.3). | 3.10 | 2,216.50 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 24

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/5/2021 | Lennard, Daniel | Attend KL litigation team call (0.5) and review revisions to brief in response to objections (0.3). | 0.80 | 852.00 |
| 8/5/2021 | Goot, Rachel | Prepare for (0.3) and attend litigation team call (0.5). | 0.80 | 572.00 |
| 8/5/2021 | Gange, Caroline | Review confirmation brief and supporting declarations (3.1); review Debtors confirmation brief (0.4). | 3.50 | 3,325.00 |
| 8/5/2021 | Cohen, Boaz | Prep for (0.2) and attend KL weekly litigation team call (0.5). | 0.70 | 707.00 |
| 8/5/2021 | Kane, Wendy | Prepare Gotto, Guard, Conroy, Weinberger, and Horewitz declarations for filing and file same (1.1); prepare motion to exceed page limit and reply for filing and file same (2.7); emails w/ KL team re same (0.2); email motion and proposed order to Judge Drain (0.1); emails w/ H. Blain re service of filings (0.2); service of declarations and reply on master service list (0.7); compile declarations and replies for all parties (0.6); emails w/ KL team re same (0.3). | 5.90 | 2,596.00 |
| 8/6/2021 | Wagner, Jonathan M. | Prepare for Cowan cross (1.0); prepare for argument on allocation issues (0.7); review requests for time to cross witnesses (0.7); review exhibit objection issues (0.7); conference call with other constituents re structure of trial, pre-trial conference (0.5);prepare for cross of G. Gotto, J. Guard (0.6). | 4.20 | 5,775.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 25

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/6/2021 | Blabey, David E. | Emails with litigation team re various issues (0.3); emails re Michigan Attorney General questions (0.4); review summary of filings (0.2); emails re witnesses and schedule for confirmation (0.3). | 1.20 | 1,326.00 |
| 8/6/2021 | Kennedy, Karen S. | Review ACH confirmation brief (1.0); review outline for Gotto cross prep session (1.0); revise outline for John Guard prep session (2.2); emails with KL team re hearing scheduling and witness prep scheduling (0.3); review case update (0.1). | 4.60 | 5,083.00 |
| 8/6/2021 | Schinfeld, Seth F. | Draft and revise G. Gotto cross-examination prep outline (1.9); email with J. Wagner and K. Kennedy re: same and J. Guard prep (0.2); email with D. Blabey re: hearing prep tasks (0.2); draft talking points and conduct research on potential evidentiary issues at final pretrial conference (1.8); email to K. Eckstein re: same (0.2); email with J. Peacock re: confirmation witnesses and related matters (0.2); review supplemental witness lists of Objecting States (0.1); review proposed oral argument schedule for confirmation hearing (0.1). | 4.70 | 5,123.00 |
| 8/6/2021 | Lennard, Daniel | Review new filings (0.4) and update Cowan exhibits for cross examination (0.7). | 1.10 | 1,171.50 |
| 8/6/2021 | Gange, Caroline | Emails w/ AHC advisors re plan confirmation process (0.4). | 0.40 | 380.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 26

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/7/2021 | Blabey, David E. | Multiple emails with DPW and Ad Hoc Committee teams re witness prep and trial schedule (0.6); review and comment on G. Gotto witness prep outline (0.4); email to Gilbert re DMP brief (0.1). | 1.10 | 1,215.50 |
| 8/7/2021 | Schinfeld, Seth F. | Email with D. Blabey and H. Blain re: confirmation hearing schedule and prep tasks (0.3); review draft of Debtors' reply to DMPs' joint objection to Plan (0.3). | 0.60 | 654.00 |
| 8/8/2021 | Blabey, David E. | Emails with KL team re confirmation schedule (0.3); emails with KL team re response to DMP objection (0.2); attend call with AHC, DPW, and UCC counsel re hearing prep (0.4); multiple emails re witness prep (0.8). | 1.70 | 1,878.50 |
| 8/8/2021 | Schinfeld, Seth F. | Email with K. Eckstein, D. Blabey, R. Ringer, and/or J. Wagner re: confirmation hearing schedule and prep tasks (0.5); review Side A (Mortimer) Sackler motions to exclude W. Hrycay testimony (0.3); revise G. Gotto cross prep outline (0.3); attend call with counsel for Debtors and UCC, D. Blabey, and R. Ringer re: confirmation witness issues (0.4). | 1.50 | 1,635.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 27

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/9/2021 | Wagner, Jonathan M. | Prepare for (0.8) and participate in pre-trial conference (2.4); attend call w/ K. Eckstein, D. Blabey re trial strategy (0.6); conference call w/ Prof. Issacharoff, D. Blabey, G. Cicero re examination of J. Conroy and other issues (0.6); review time estimates for trial (0.5); prepare for trial (1.0). | 5.90 | 8,112.50 |
| 8/9/2021 | Ringer, Rachael L. | Attend pretrial conference (2.4); attend trial prep call (0.5). | 2.90 | 3,480.00 |
| 8/9/2021 | Eckstein, Kenneth H. | Attend majority of pre trial conference (2.0). | 2.00 | 3,150.00 |
| 8/9/2021 | Blabey, David E. | Attend pretrial conference (2.4); multiple emails re witnesses, scheduling, and non-prejudice stipulation, and review plan objection of Canadian municipal creditors (1.0); call with KL team re hearing prep (0.6); call with S. Issacharoff , J. Wagner, and G. Cicero re hearing prep and follow up emails re same (0.6). | 4.60 | 5,083.00 |
| 8/9/2021 | Kennedy, Karen S. | Attend pre-trial conference (2.4); attend litigation team trial preparation call (0.9); review motion to exclude testimony of W. Hrycay (0.8); emails re hearing schedule (0.8); review declarations of trial witnesses (1.1). | 6.00 | 6,630.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 28

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/9/2021 | Schinfeld, Seth F. | Attend pretrial conference (2.4); email with D. Blabey, J. Wagner, and/or K. Kennedy re: hearing witnesses and related matters (0.4); call with K. Eckstein, R. Ringer, J. Wagner, D. Blabey, K. Kennedy, D. Lennard, H. Blain, C. Gange, and R. Goot re: final prep for confirmation hearing (0.6); email with D. Blabey and J. Hudson re: J. Horewitz cross-examination prep (0.2); email with G. Gotto re: cross-examination prep (0.1); email with K. Eckstein re: Plan attorneys' fees provisions (0.1). | 3.80 | 4,142.00 |
| 8/9/2021 | Blain, Hunter | Prepare for (0.3) and attend pre-trial conference for confirmation hearing (2.4); prepare for (0.1) and attend litigation team call (0.6). | 3.40 | 2,431.00 |
| 8/9/2021 | Goot, Rachel | Prepare for (0.1) and attend litigation team call re hearing (0.6). | 0.70 | 500.50 |
| 8/9/2021 | Lennard, Daniel | Emails with litigation team re confirmation hearing (0.4); attend portions of pretrial conference (1.5); call with litigation team re case strategy (0.6). | 2.50 | 2,662.50 |
| 8/9/2021 | Gange, Caroline | Attend portions of pre trial conference (2.1). | 2.10 | 1,995.00 |
| 8/10/2021 | Wagner, Jonathan M. | Prepare for call with John Guard (1.4); prepare John Guard for cross examination (1.1); review witness time allocations (1.0). | 3.50 | 4,812.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



September 28, 2021
Invoice #: 833629
072952-00008
Page 29

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/10/2021 | Blabey, David E. | Call with J. Guard and KL team to prep for testimony (1.1); multiple emails and calls with KL and DPW teams and with witnesses re witness prep and order of testimony (0.8). | 1.90 | 2,099.50 |
| 8/10/2021 | Kennedy, Karen S. | Attend portion of witness preparation of J. Guard (0.5); review documents filed for hearing (1.0). | 1.50 | 1,657.50 |
| 8/10/2021 | Schinfeld, Seth F. | Review emails from various parties in interest re: witness examination time estimates for confirmation hearing (0.3); review Amended Order on remote hearing protocols (0.1); review Insurers' Motion In Limine (0.2); attend J. Guard witness prep (1.1). | 1.70 | 1,853.00 |
| 8/10/2021 | Goot, Rachel | Review Guard declaration and other case documents (1.1), attend witness prep session, take notes re same and circulate to team (1.1). | 2.20 | 1,573.00 |
| 8/11/2021 | Wagner, Jonathan M. | Prepare for Cowan cross (1.0); review revised exhibit list (0.1); review revised witness list (0.3); review correspondence with Judge Drain (0.2); prepare for direct examinations (0.9). | 2.50 | 3,437.50 |
| 8/11/2021 | Eckstein, Kenneth H. | Prepare for confirmation hearing (review pleadings, review and comment on Stewart and Timney stipulations) (3.5). | 3.50 | 5,512.50 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 30

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/11/2021 | Blabey, David E. | Call with G. Cicero and S. Issacharoff re hearing prep (0.3); review emails re non-prejudice stipulation (0.6); emails with KL team re witness questions (0.3). | 1.20 | 1,326.00 |
| 8/11/2021 | Kennedy, Karen S. | Review expert reports of expert witnesses testifying at hearing (2.0); emails with litigation team re hearing preparation and scheduling (0.8); review amendments to plan (0.2). | 3.00 | 3,315.00 |
| 8/11/2021 | Schinfeld, Seth F. | Review amended motion to exclude W. Hrycay opinions and testimony (0.2); review and revise draft letter to Court re: confidential hearing exhibits being offered by West Virginia (0.4); email with A. Cahn re: same (0.2); email with J. Peacock re: same (0.2); email with A. Troop re: same (0.2); email with K. Benedict, E. Townes, D. Lennard, and/or H. Blain re: virtual hearing procedures order and exhibit issues (0.2); email with D. Blabey, K. Eckstein, J. Wagner, K. Kennedy, H. Blain, and/or W. Kane re: final prep for start of confirmation hearings (0.7); review State of Maryland's motion to preclude and strike L. Hamermesh testimony (0.2). | 2.30 | 2,507.00 |
| 8/11/2021 | Lennard, Daniel | Prepare exhibit submissions to court and opposing counsel (0.7); emails with litigation team re case strategy (0.2). | 0.90 | 958.50 |
| 8/11/2021 | Goot, Rachel | Review motion to strike, update notes (0.3). | 0.30 | 214.50 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 31

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/12/2021 | Wagner, Jonathan M. | Attend confirmation hearing (6.3); prepare for J. Guard direct (0.9). | 7.20 | 9,900.00 |
| 8/12/2021 | Rosenbaum, Jordan M. | Attend portions of confirmation hearing (2.9). | 2.90 | 3,697.50 |
| 8/12/2021 | Eckstein, Kenneth H. | Prepare for (1.2) and attend Purdue confirmation hearing (6.3). | 7.50 | 11,812.50 |
| 8/12/2021 | Bessonette, John | Attend portion of confirmation hearing (0.8). | 0.80 | 1,040.00 |
| 8/12/2021 | Fisher, David J. | Attendance at portions of Confirmation Hearing (2.6). | 2.60 | 3,770.00 |
| 8/12/2021 | Ringer, Rachael L. | Attend portions of confirmation hearing (0.5). | 0.50 | 600.00 |
| 8/12/2021 | Blabey, David E. | Prepare for confirmation hearing (1.0); attend confirmation hearing (6.3); calls with G. Gotto, S. Issacharoff, and DPW re prep for Friday hearing (0.6). | 7.90 | 8,729.50 |
| 8/12/2021 | Kennedy, Karen S. | Prep for (0.6) and attend plan confirmation hearing (6.3). | 6.90 | 7,624.50 |
| 8/12/2021 | Schinfeld, Seth F. | Attend Day 1 of confirmation hearing (6.3); email with J. Guard and G. Gotto re: testimony preparation issues (0.2); email with A. Troop and/or A. Cahn re: evidentiary issues (0.2). | 6.70 | 7,303.00 |
| 8/12/2021 | Blain, Hunter | Prepare for (1.0) and attend morning portion of confirmation hearing (2.8); prepare for (0.3) and attend afternoon portion of confirmation hearing (3.1). | 7.20 | 5,148.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 32

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/12/2021 | Lennard, Daniel | Prepare exhibits and emails for Dr. Cowan cross-examination (1.8); emails with J. Wagner and S. Schinfeld re same (0.3). | 2.10 | 2,236.50 |
| 8/12/2021 | Gange, Caroline | Prepare for (1.1) and attend confirmation hearing (6.3); review/revise confirmation summary (0.4). | 7.80 | 7,410.00 |
| 8/13/2021 | Rosenbaum, Jordan M. | Attend portion of confirmation hearing (4.0). | 4.00 | 5,100.00 |
| 8/13/2021 | Wagner, Jonathan M. | Participate in in confirmation hearing (7.0); prepare for same (1.5). | 8.50 | 11,687.50 |
| 8/13/2021 | Eckstein, Kenneth H. | Call with DPW, co-def re DMP issues (0.7); prepare for (0.5) and attend full day confirmation hearing (7.0). | 8.20 | 12,915.00 |
| 8/13/2021 | Ringer, Rachael L. | Attend portions of confirmation hearing (2.6). | 2.60 | 3,120.00 |
| 8/13/2021 | Fisher, David J. | Attend portions of confirmation hearing (2.5). | 2.50 | 3,625.00 |
| 8/13/2021 | Blabey, David E. | Prepare for confirmation hearing and draft questions (1.3); attend portions of confirmation hearing (5.7); call with J. Conroy and team to prep for witness testimony (1.2). | 8.20 | 9,061.00 |
| 8/13/2021 | Kennedy, Karen S. | Attend plan confirmation hearing. | 7.00 | 7,735.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 33

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/13/2021 | Schinfeld, Seth F. | Attend Day 2 of confirmation hearing (7.0); email with J. Guard, G. Gotto, J. Wagner, D. Blabey, H. Blain, and/or J. Hudson re: witness prep and evidentiary issues (0.1); review Raymond Sackler Family opposition to motion in limine re: L. Hamermesh (0.1); attend J. Conroy witness prep session (1.2). | 8.40 | 9,156.00 |
| 8/13/2021 | Blain, Hunter | Prepare for (0.7) and attend morning session of second day of confirmation hearing (3.0); prepare for (0.4) and attend afternoon session of same (3.9); follow up discussions with clients re same (0.2). | 8.20 | 5,863.00 |
| 8/13/2021 | Lennard, Daniel | Prepare Dr. Cowan cross-examination materials and transmitting to Chambers and West Virginia counsel (3.2); attend portions of confirmation hearing (1.3). | 4.50 | 4,792.50 |
| 8/13/2021 | Cohen, Boaz | Emails and phone conversation w/ H. Blain re preparing summary of confirmation hearing for client. | 0.20 | 202.00 |
| 8/13/2021 | Gange, Caroline | Prepare for (0.2) and attend confirmation hearing (7.1). | 7.30 | 6,935.00 |
| 8/14/2021 | Schinfeld, Seth F. | Email with K. Benedict, A. Preis, M. Leventhal, and/or D. Blabey re: witness scheduling and related issues. | 0.30 | 327.00 |
| 8/15/2021 | Wagner, Jonathan M. | Prepare for Cowan cross (2.0); review emails re trial and witness schedule (1.0). | 3.00 | 4,125.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 34

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/15/2021 | Blabey, David E. | Draft outline of closing argument talking points (1.8); multiple emails and call re Conroy testimony (0.6). | 2.40 | 2,652.00 |
| 8/15/2021 | Schinfeld, Seth F. | Revise indemnification/insurance coverage chart regarding Plan provisions (0.6); email with A. Aufses and/or J. Bessonette re: same (0.5); call with A. Aufses re: same (0.1). | 1.20 | 1,308.00 |
| 8/15/2021 | Lennard, Daniel | Review court orders and procedures for exhibits and witness examination (0.8); prepare technology specifications for cross-examination, and emails with KL team re same (0.8). | 1.60 | 1,704.00 |
| 8/16/2021 | Rosenbaum, Jordan M. | Attend portions of confirmation hearing (4.6). | 4.60 | 5,865.00 |
| 8/16/2021 | Wagner, Jonathan M. | Prepare for Cowan cross (1.5); prepare for argument on common interest documents (0.5); participate in portions of confirmation hearing (3.9). | 5.90 | 8,112.50 |
| 8/16/2021 | Fisher, David J. | Attend portions of confirmation hearing (2.0). | 2.00 | 2,900.00 |
| 8/16/2021 | Eckstein, Kenneth H. | Attend third day of confirmation hearing (6.0). | 6.00 | 9,450.00 |
| 8/16/2021 | Ringer, Rachael L. | Attend portion of confirmation hearing with AHC witnesses (4.3). | 4.30 | 5,160.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 35

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/16/2021 | Blabey, David E. | Prepare for confirmation hearing, including multiple emails and calls re Conroy testimony (0.7); attend confirmation hearing (6.5); review draft summary of hearing (0.2). | 7.40 | 8,177.00 |
| 8/16/2021 | Kennedy, Karen S. | Attend hearing on confirmation of bankruptcy plan. | 6.50 | 7,182.50 |
| 8/16/2021 | Schinfeld, Seth F. | Attend Day 3 of confirmation hearing (6.5); email with J. Wagner, A. Troop, A. Alfano, D. Blabey, and/or H. Blain re: exhibit issues and remaining witnesses (0.1). | 6.60 | 7,194.00 |
| 8/16/2021 | Blain, Hunter | Prepare for (0.5) and attend morning session of continued confirmation hearing (3.5); prepare for (0.3) and attend afternoon session of continued confirmation hearing (2.8). | 7.10 | 5,076.50 |
| 8/16/2021 | Lennard, Daniel | Prepare for cross-examination re W. Virginia objection (0.7); attend portions of confirmation hearing (2.0). | 2.70 | 2,875.50 |
| 8/16/2021 | Gange, Caroline | Prepare for (0.6) and attend confirmation hearing (6.5). | 7.10 | 6,745.00 |
| 8/17/2021 | Rosenbaum, Jordan M. | Attend portions of confirmation hearing (5.5). | 5.50 | 7,012.50 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 36

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/17/2021 | Wagner, Jonathan M. | Prepare for and argue in opposition to admission of common interest documents (0.7); prepare for trial (0.8); participate in confirmation hearing, including cross examination of West Virginia allocation expert (6.9). | 8.40 | 11,550.00 |
| 8/17/2021 | Ringer, Rachael L. | Attend portions of confirmation hearing (4.0). | 4.00 | 4,800.00 |
| 8/17/2021 | Eckstein, Kenneth H. | Attend confirmation hearing - witness testimony (7.0). | 7.00 | 11,025.00 |
| 8/17/2021 | Blabey, David E. | Attend confirmation hearing. | 6.90 | 7,624.50 |
| 8/17/2021 | Kennedy, Karen S. | Attend portions of hearing on confirmation of bankruptcy plan. | 6.00 | 6,630.00 |
| 8/17/2021 | Schinfeld, Seth F. | Attend chambers conference with Court re: contested West Virginia trial exhibits (0.4); attend Day 4 of confirmation hearing (6.9). | 7.30 | 7,957.00 |
| 8/17/2021 | Blain, Hunter | Prepare for (0.4) and attend morning session of continued confirmation hearing (3.5); prepare for (0.2) and attend afternoon session of same (3.5). | 7.60 | 5,434.00 |
| 8/17/2021 | Baranpuria, Priya | Review summaries re: confirmation hearing (0.5); Review ad hoc Committee confirmation reply brief (0.9). | 1.40 | 1,414.00 |
| 8/17/2021 | Lennard, Daniel | Prepare materials for Dr. Cowan cross-examination (0.8); attend confirmation hearing (6.9). | 7.70 | 8,200.50 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 37

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/17/2021 | Gange, Caroline | Prepare for (0.4); and attend confirmation hearing (7.0). | 7.40 | 7,030.00 |
| 8/18/2021 | Rosenbaum, Jordan M. | Attend portions of Confirmation hearing (3.4). | 3.40 | 4,335.00 |
| 8/18/2021 | Wagner, Jonathan M. | Participate in portions of confirmation hearing. | 5.00 | 6,875.00 |
| 8/18/2021 | Ringer, Rachael L. | Attend portions of confirmation hearing (1.5). | 1.50 | 1,800.00 |
| 8/18/2021 | Eckstein, Kenneth H. | Prepare for (1.0) and attend confirmation hearing (5.0). | 6.00 | 9,450.00 |
| 8/18/2021 | Blabey, David E. | Attend confirmation hearing (4.0); attend call with KL, Akin and DPW teams re closing arguments (0.5) and follow up with K. Eckstein (0.3); draft closing argument hearing notes (0.7). | 5.50 | 6,077.50 |
| 8/18/2021 | Kennedy, Karen S. | Prep for (0.5) and attend hearing on confirmation of bankruptcy plan (4.0). | 4.50 | 4,972.50 |
| 8/18/2021 | Schinfeld, Seth F. | Attend Day 5 of confirmation hearing. | 4.00 | 4,360.00 |
| 8/18/2021 | Baranpuria, Priya | Attend portions of confirmation hearing (3.3); review notes re: same (0.2); review confirmation hearing summary emails (0.4). | 3.90 | 3,939.00 |
| 8/18/2021 | Lennard, Daniel | Review transcripts of J. Guard and C. Cowan in connection with editing oral argument outline re W. Virginia objection. | 2.40 | 2,556.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 38

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/18/2021 | Gange, Caroline | Attend confirmation hearing (4.9); communications w/ AHC professionals throughout same (1.4). | 6.30 | 5,985.00 |
| 8/19/2021 | Wagner, Jonathan M. | Participate in confirmation hearing. | 5.00 | 6,875.00 |
| 8/19/2021 | Rosenbaum, Jordan M. | Attend confirmation hearing (5.0). | 5.00 | 6,375.00 |
| 8/19/2021 | Ringer, Rachael L. | Attend portions of confirmation hearing (3.0), further attend portions of confirmation hearing (2.6). | 5.60 | 6,720.00 |
| 8/19/2021 | Fisher, David J. | Attendance at portions of confirmation hearing (2.2). | 2.20 | 3,190.00 |
| 8/19/2021 | Eckstein, Kenneth H. | Attend confirmation hearing - witnesses (6.0); revise outline of oral argument (2.0). | 8.00 | 12,600.00 |
| 8/19/2021 | Blabey, David E. | Attend portions of confirmation hearing (5.6); draft hearing notes for closing (0.8). | 6.40 | 7,072.00 |
| 8/19/2021 | Kennedy, Karen S. | Attend hearing on confirmation of plan (6.5); e-mails with D. Blabey and J. Wagner re: testimony (0.2). | 6.70 | 7,403.50 |
| 8/19/2021 | Schinfeld, Seth F. | Attend portions of Day 6 of confirmation hearing. | 4.60 | 5,014.00 |
| 8/19/2021 | Gange, Caroline | Prepare for (0.9); and attend confirmation hearing (6.5); communicate w/ AHC professionals re same (0.3). | 7.70 | 7,315.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 39

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/19/2021 | Lennard, Daniel | Attend portions of confirmation hearing (1.2); edit oral argument outline re W. Virginia objection (0.5). | 1.70 | 1,810.50 |
| 8/19/2021 | Baranpuria, Priya | Attend portions of confirmation hearing (4.8). | 4.80 | 4,848.00 |
| 8/20/2021 | Wagner, Jonathan M. | Prepare for oral argument (3.3); attend conference call with Debtors and other constituencies re closing argument (1.2); internal call w/ K. Eckstein, R. Ringer, D. Blabey re closing argument (1.3); second internal call with same participants re oral argument (0.4). | 6.20 | 8,525.00 |
| 8/20/2021 | Blabey, David E. | Edit talking points for closing argument (0.9); attend call with DPW, Akin and KL teams re arguments (1.2); emails re document repository (0.3); call with K. Eckstein. J. Wagner, R. Ringer and C. Gange re talking points (1.3); edits to talking points (2.8). | 6.50 | 7,182.50 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 40

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/20/2021 | Schinfeld, Seth F. | Review portions of draft confirmation order (0.3); review stipulation with DMPs re: confirmation hearing documentary evidence (0.1); review portions of Sixth Monitor Report (0.3); review certain insurers' objection to Plan confirmation order language (0.2); review State of Washington's objection to proposed KEIP (0.1); review Debtors' reply to Objecting States' Plan confirmation order objections (0.2); email with J. Wagner, K. Kennedy, and/or D. Blabey re: document repository issues (0.2). | 1.40 | 1,526.00 |
| 8/20/2021 | Gange, Caroline | Attend call w/ KL team re oral argument prep (1.3); review/revise outline re same (0.8). | 2.10 | 1,995.00 |
| 8/22/2021 | Schinfeld, Seth F. | Review draft reply to insurers' objection to certain findings and conclusions in proposed confirmation order, and related materials (0.3); review emails from counsel to Debtors and certain Plan objectors re: oral argument schedule (0.3); email with J. Bessonette and A. Aufses re: indemnification issues (0.1). | 0.70 | 763.00 |
| 8/23/2021 | Eckstein, Kenneth H. | Prepare for (0.7) and attend full day oral argument in connection with confirmation (7.8). | 8.50 | 13,387.50 |
| 8/23/2021 | Wagner, Jonathan M. | Prepare for oral argument re allocation (0.7); participate in confirmation hearing (7.8). | 8.50 | 11,687.50 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 41

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/23/2021 | Rosenbaum, Jordan M. | Attend portions of confirmation hearing (5.8). | 5.80 | 7,395.00 |
| 8/23/2021 | Ringer, Rachael L. | Attend all day confirmation hearing (7.8), discussions with K. Eckstein/S. Gilbert re: follow-up (1.2). | 9.00 | 10,800.00 |
| 8/23/2021 | Fisher, David J. | Attend portions of confirmation hearing (1.3). | 1.30 | 1,885.00 |
| 8/23/2021 | Blabey, David E. | Emails re confirmation hearing (0.3); review draft hearing notes (0.2); attend confirmation hearing (7.8). | 8.30 | 9,171.50 |
| 8/23/2021 | Kennedy, Karen S. | Attend hearing on confirmation of plan. | 7.00 | 7,735.00 |
| 8/23/2021 | Schinfeld, Seth F. | Attend portions of confirmation hearing oral argument. | 4.80 | 5,232.00 |
| 8/23/2021 | Baranpuria, Priya | Attend portion of confirmation hearing (6.2). | 6.20 | 6,262.00 |
| 8/23/2021 | Lennard, Daniel | Attend portions of confirmation hearing and take notes re same. | 3.80 | 4,047.00 |
| 8/23/2021 | Taub, Jeffrey | Attend portions of confirmation hearing (5.8). | 5.80 | 6,322.00 |
| 8/23/2021 | Gange, Caroline | Prepare for (0.3) and attend confirmation hearing (7.1). | 7.40 | 7,030.00 |
| 8/24/2021 | Wagner, Jonathan M. | Prepare for closing arguments. | 1.00 | 1,375.00 |
| 8/24/2021 | Kennedy, Karen S. | Review hearing update. | 0.10 | 110.50 |
| 8/25/2021 | Wagner, Jonathan M. | Prepare for confirmation hearing (0.4); participate in confirmation hearing, including closing on allocation issues (7.0). | 7.40 | 10,175.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 42

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/25/2021 | Rosenbaum, Jordan M. | Attend portions confirmation hearing (5.1). | 5.10 | 6,502.50 |
| 8/25/2021 | Eckstein, Kenneth H. | Attend confirmation hearing /closing argument (7.0); extensive calls and correspond w/ AHC professionals re same (1.5). | 8.50 | 13,387.50 |
| 8/25/2021 | Ringer, Rachael L. | Attend portion of confirmation hearing (6.3). | 6.30 | 7,560.00 |
| 8/25/2021 | Fisher, David J. | Attend portions of confirmation hearing (1.4). | 1.40 | 2,030.00 |
| 8/25/2021 | Blabey, David E. | Prepare for confirmation hearing (0.5); attend confirmation hearing (7.0); draft talking points on California allocation issue and emails re same (0.4). | 7.90 | 8,729.50 |
| 8/25/2021 | Kennedy, Karen S. | Attend portions of hearing on confirmation of plan (4.0). | 4.00 | 4,420.00 |
| 8/25/2021 | Schinfeld, Seth F. | Review portions of Debtors' latest amended Plan and revised proposed findings of fact and conclusions of law (0.3); attend portions of continued confirmation hearing oral argument (3.1). | 3.40 | 3,706.00 |
| 8/25/2021 | Baranpuria, Priya | Attend plan confirmation hearing (6.5). | 6.50 | 6,565.00 |
| 8/25/2021 | Lennard, Daniel | Attend portion of confirmation hearing and take notes re same. | 1.90 | 2,023.50 |
| 8/25/2021 | Gange, Caroline | Prepare for (1.1) and attend confirmation hearing (7.0). | 8.10 | 7,695.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 43

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/25/2021 | Taub, Jeffrey | Monitor confirmation hearing (6.7). | 6.70 | 7,303.00 |
| 8/26/2021 | Wagner, Jonathan M. | Emails re allocation issues w/ C. Gange. | 0.50 | 687.50 |
| 8/26/2021 | Blabey, David E. | Emails re edits to confirmation order (0.2); call with Debtors and AHC counsel re document repository (0.4); call with S. Issacharoff, K. Eckstein, R. Ringer, G. Cicero re oral argument on fees (1.0) and exchange multiple emails re same (0.4). | 2.00 | 2,210.00 |
| 8/27/2021 | Wagner, Jonathan M. | Participate in confirmation hearing. | 2.00 | 2,750.00 |
| 8/27/2021 | Rosenbaum, Jordan M. | Attend confirmation hearing (2.1). | 2.10 | 2,677.50 |
| 8/27/2021 | Ringer, Rachael L. | Attend further oral argument re confirmation (2.5). | 2.50 | 3,000.00 |
| 8/27/2021 | Fisher, David J. | Attend portion of confirmation hearing (0.8). | 0.80 | 1,160.00 |
| 8/27/2021 | Eckstein, Kenneth H. | Attend confirmation hearing re fees, DMP, other issues (2.5). | 2.50 | 3,937.50 |
| 8/27/2021 | Blabey, David E. | Research re fee settlements (1.3); attend continued confirmation hearing on fee-related issues (1.8). | 3.10 | 3,425.50 |
| 8/27/2021 | Kennedy, Karen S. | Attend hearing on confirmation of plan (2.0). | 2.00 | 2,210.00 |



September 28, 2021
Invoice #: 833629
072952-00008
Page 44

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/27/2021 | Schinfeld, Seth F. | Review redline of Tenth Amended Plan and related email from C. Gange (0.2); attend portions of final day of confirmation hearing oral argument (0.7). | 0.90 | 981.00 |
| 8/27/2021 | Lennard, Daniel | Attend portion of and take notes on confirmation hearing. | 0.70 | 745.50 |
| 8/27/2021 | Gange, Caroline | Attend confirmation hearing (1.8); prepare summary of same (0.7). | 2.50 | 2,375.00 |
| 8/31/2021 | Wagner, Jonathan M. | Emails w/ D. Blabey re case status. | 0.10 | 137.50 |
| 8/31/2021 | Eckstein, Kenneth H. | Prepare for up-coming court hearing, review DMP resolution, comment re same (1.0). | 1.00 | 1,575.00 |
| 8/31/2021 | Schinfeld, Seth F. | Call with M. Tobak, G. McCarthy, and D. Blabey re: strategy for potential stay motion pending appeal (0.3); review portions of Eleventh Amended Plan (0.2); review portions of Third Revised Proposed Findings of Fact, Conclusions of Law, and Order confirming proposed Plan (0.2). | 0.70 | 763.00 |
| **TOTAL** | | | **788.10** | **$911,540.00** |



September 28, 2021
Invoice #: 833629
072952-00009
Page 45

**Meetings and Communications with Ad-Hoc Committee & Creditors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 12.60 | $19,845.00 |
| Fisher, David J. | Partner | 2.00 | 2,900.00 |
| Ringer, Rachael L. | Partner | 11.80 | 14,160.00 |
| Rosenbaum, Jordan M. | Partner | 6.10 | 7,777.50 |
| Wagner, Jonathan M. | Partner | 0.80 | 1,100.00 |
| Blabey, David E. | Counsel | 5.30 | 5,856.50 |
| Stoopack, Helayne O. | Counsel | 1.30 | 1,469.00 |
| Kennedy, Karen S. | Spec Counsel | 1.10 | 1,215.50 |
| Blain, Hunter | Associate | 13.00 | 9,295.00 |
| Gange, Caroline | Associate | 22.70 | 21,565.00 |
| Khvatskaya, Mariya | Associate | 2.00 | 2,020.00 |
| Schinfeld, Seth F. | Associate | 0.90 | 981.00 |
| Taub, Jeffrey | Associate | 5.20 | 5,668.00 |
| **TOTAL FEES** | | **84.80** | **$93,852.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/2/2021 | Ringer, Rachael L. | Attend call with Houlihan and working group re: NewCo issues (0.5). | 0.50 | $600.00 |



September 28, 2021
Invoice #: 833629
072952-00009
Page 46

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/2/2021 | Blain, Hunter | Review and summarize material filings for distribution to AHC (1.6); emails with C. Gange re same (0.1). | 1.70 | 1,215.50 |
| 8/2/2021 | Gange, Caroline | Review plan objections and revise summary chart for distribution to clients (0.8); emails w/ H. Blain re same (0.2). | 1.00 | 950.00 |
| 8/3/2021 | Rosenbaum, Jordan M. | Attend call w/ working group re board process (1.0). | 1.00 | 1,275.00 |
| 8/3/2021 | Eckstein, Kenneth H. | Attend Working Group call re board process (1.0). | 1.00 | 1,575.00 |
| 8/3/2021 | Ringer, Rachael L. | Call w/ working group re: plan issues (0.8), emails with AHC member re: NOAT issues (0.1); attend call w/ working group re: board process (1.0). | 1.90 | 2,280.00 |
| 8/3/2021 | Blabey, David E. | Attend call with working group re plan (0.8); multiple emails with working group re State fees (0.6); calls with working group re Guard declaration (0.5). | 1.90 | 2,099.50 |
| 8/4/2021 | Rosenbaum, Jordan M. | Call w/ working group re covenant issues (1.3); follow up calls with clients re operating agreement (0.7). | 2.00 | 2,550.00 |
| 8/4/2021 | Eckstein, Kenneth H. | Attend portion of call with Working Group re covenant issues (1.0). | 1.00 | 1,575.00 |
| 8/4/2021 | Ringer, Rachael L. | Attend call with working group re covenant issues (1.3). | 1.30 | 1,560.00 |



September 28, 2021
Invoice #: 833629
072952-00009
Page 47

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/4/2021 | Taub, Jeffrey | Prepare for (0.1) and attend call w/ AHC working group and advisors re governance covenants and LLC Agreements (1.3). | 1.40 | 1,526.00 |
| 8/5/2021 | Eckstein, Kenneth H. | Attend Working Group call re case issues (1.5). | 1.50 | 2,362.50 |
| 8/5/2021 | Ringer, Rachael L. | Attend portion of call w/ working group re plan issues (1.0). | 1.00 | 1,200.00 |
| 8/5/2021 | Blain, Hunter | Review and summarize confirmation replies for distribution to the AHC (1.4); emails with R. Ringer and C. Gange re same (0.2). | 1.60 | 1,144.00 |
| 8/5/2021 | Gange, Caroline | Prepare for (0.2) and attend AHC working group call re plan and confirmation updates (1.5). | 1.70 | 1,615.00 |
| 8/6/2021 | Eckstein, Kenneth H. | Attend call with DPW, DOJ, KL, working group re Governance covenants, NewCo operating agreement (1.4). | 1.40 | 2,205.00 |
| 8/6/2021 | Rosenbaum, Jordan M. | Attend call with AHC, DOJ, DPW re governance covenants (1.4). | 1.40 | 1,785.00 |
| 8/6/2021 | Blain, Hunter | Further review and draft summaries of confirmation replies and other material filings for distribution to the AHC (2.7); emails with R. Ringer, D. Blabey, and C. Gange re same (0.3). | 3.00 | 2,145.00 |
| 8/6/2021 | Gange, Caroline | Review plan confirmation replies (3.6); draft update email to AHC re same (1.1). | 4.70 | 4,465.00 |



September 28, 2021
Invoice #: 833629
072952-00009
Page 48

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/6/2021 | Taub, Jeffrey | Prepare for (0.5) and attend call w/ DOJ, AHC, Debtors and respective advisors re governance covenants and LLC Agreements (1.4). | 1.90 | 2,071.00 |
| 8/8/2021 | Taub, Jeffrey | E-mails w/ AHC and DOJ re governance covenants and LLC Agreement (1.1). | 1.10 | 1,199.00 |
| 8/9/2021 | Eckstein, Kenneth H. | Attend AHC Working Group call re Board, co-defendants, other issues (1.5). | 1.50 | 2,362.50 |
| 8/9/2021 | Ringer, Rachael L. | Attend portion of working group call (0.7). | 0.70 | 840.00 |
| 8/9/2021 | Rosenbaum, Jordan M. | Attend portion of call with AHC, DOJ and DPW re governance covenants (0.5). | 0.50 | 637.50 |
| 8/9/2021 | Blain, Hunter | Summarize hearing for distribution to AHC (1.0); further review docket and summarize material filings for distribution to AHC (0.5); emails with D. Blabey and C. Gange re same (0.1). | 1.60 | 1,144.00 |
| 8/9/2021 | Khvatskaya, Mariya | Call with client re: tax matters agreement (0.5). | 0.50 | 505.00 |
| 8/10/2021 | Eckstein, Kenneth H. | Prep for (0.2) and attend Working Group call re plan status (0.8). | 1.00 | 1,575.00 |
| 8/10/2021 | Ringer, Rachael L. | Attend call with working group re: plan updates (0.8). | 0.80 | 960.00 |
| 8/10/2021 | Blain, Hunter | Review and summarize recent docket filings for distribution to the AHC (0.5); emails with R. Ringer and C. Gange re same (0.1). | 0.60 | 429.00 |



September 28, 2021
Invoice #: 833629
072952-00009
Page 49

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/10/2021 | Gange, Caroline | Attend working group update call re plan updates. | 0.80 | 760.00 |
| 8/11/2021 | Fisher, David J. | Attend weekly Ad-Hoc Committee meeting (0.8). | 0.80 | 1,160.00 |
| 8/11/2021 | Eckstein, Kenneth H. | Prep for (0.5) and attend AHC call (0.8). | 1.30 | 2,047.50 |
| 8/11/2021 | Ringer, Rachael L. | Prep for (0.2) and attend call with AHC re: case updates (0.8). | 1.00 | 1,200.00 |
| 8/11/2021 | Wagner, Jonathan M. | Participate in AHC meeting (0.8). | 0.80 | 1,100.00 |
| 8/11/2021 | Stoopack, Helayne O. | Attend weekly AHC call (0.8). | 0.80 | 904.00 |
| 8/11/2021 | Blabey, David E. | Prep for AHC call (0.4); attend weekly AHC call (0.8). | 1.20 | 1,326.00 |
| 8/11/2021 | Blain, Hunter | Review amended filing (0.3); emails with R. Ringer and C. Gange regarding same and effect on update email (0.1); prepare for (0.1) and attend AHC call regarding confirmation hearing issues (0.8). | 1.30 | 929.50 |
| 8/11/2021 | Schinfeld, Seth F. | Prep for (0.1) and attend weekly call of AHC members re: confirmation hearing, plan updates, status of Sacklers settlement, NewCo board search, and related matters (0.8). | 0.90 | 981.00 |
| 8/11/2021 | Khvatskaya, Mariya | Prep for (0.1) and attend weekly AHC meeting (0.8). | 0.90 | 909.00 |
| 8/11/2021 | Taub, Jeffrey | Attend AHC meeting with advisors. | 0.80 | 872.00 |



September 28, 2021
Invoice #: 833629
072952-00009
Page 50

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/11/2021 | Gange, Caroline | Prepare for (0.4) and attend weekly AHC call (0.8); revise supporting state update email (0.6). | 1.80 | 1,710.00 |
| 8/12/2021 | Eckstein, Kenneth H. | Attend Working Group call (0.6). | 0.60 | 945.00 |
| 8/12/2021 | Blain, Hunter | Review hearing notes and summarize hearing for distribution to AHC (0.8); emails with R. Ringer, D. Blabey, S. Schinfeld, and C. Gange re same (0.2); review and revise same (0.3). | 1.30 | 929.50 |
| 8/15/2021 | Blain, Hunter | Review and summarize recent filings for distribution to AHC (0.2); emails with AHC regarding confirmation hearing (0.1). | 0.30 | 214.50 |
| 8/16/2021 | Blain, Hunter | Draft summary of hearing and update email for distribution to the AHC (1.1). | 1.10 | 786.50 |
| 8/16/2021 | Blain, Hunter | Attend portion of insurance discussion with clients and Gilbert (0.5). | 0.50 | 357.50 |
| 8/17/2021 | Gange, Caroline | Draft hearing update for clients (1.4); circulate same to clients (0.1). | 1.50 | 1,425.00 |
| 8/18/2021 | Rosenbaum, Jordan M. | Attend weekly call with AHC. | 1.20 | 1,530.00 |
| 8/18/2021 | Fisher, David J. | Attend weekly AHC meeting. | 1.20 | 1,740.00 |
| 8/18/2021 | Ringer, Rachael L. | Attend portion of call with AHC re: plan updates (0.8). | 0.80 | 960.00 |
| 8/18/2021 | Eckstein, Kenneth H. | Attend portions of weekly AHC conference call (1.0). | 1.00 | 1,575.00 |



September 28, 2021
Invoice #: 833629
072952-00009
Page 51

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/18/2021 | Ringer, Rachael L. | Review update email and email C. Gange re: same (0.3). | 0.30 | 360.00 |
| 8/18/2021 | Stoopack, Helayne O. | Attend portion of weekly AHC call (0.5). | 0.50 | 565.00 |
| 8/18/2021 | Blabey, David E. | Prepare for weekly AHC call (0.5); attend weekly AHC call (1.2). | 1.70 | 1,878.50 |
| 8/18/2021 | Kennedy, Karen S. | Attend majority of AHC professionals' call (1.1). | 1.10 | 1,215.50 |
| 8/18/2021 | Khvatskaya, Mariya | Attend a portion of AHC meeting. | 0.60 | 606.00 |
| 8/18/2021 | Gange, Caroline | Attend weekly AHC call (1.2); attend AHC working group meeting re NOAT issues, plan and confirmation order (1.8); draft update email to AHC re hearing and plan updates (0.8). | 3.80 | 3,610.00 |
| 8/19/2021 | Gange, Caroline | Meet w/ AHC working group members re confirmation order and related plan issues (0.6); draft and circulate confirmation hearing update to clients (0.6). | 1.20 | 1,140.00 |
| 8/24/2021 | Ringer, Rachael L. | Prepare for (0.3) and attend working group meeting re: confirmation order, NOAT TDPs, Plan, confirmation issues (2.7). | 3.00 | 3,600.00 |
| 8/24/2021 | Eckstein, Kenneth H. | Attend portion of Working Group meeting re case issues, review confirmation order, board issues (1.5). | 1.50 | 2,362.50 |
| 8/24/2021 | Blabey, David E. | Review draft client update. | 0.10 | 110.50 |



September 28, 2021
Invoice #: 833629
072952-00009
Page 52

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/24/2021 | Gange, Caroline | Attend AHC working group meeting re NOAT issues, plan and confirmation order (2.7); draft update email to AHC re hearing and plan updates (1.1). | 3.80 | 3,610.00 |
| 8/25/2021 | Gange, Caroline | Draft AHC update re confirmation hearing. | 0.80 | 760.00 |
| 8/26/2021 | Ringer, Rachael L. | Draft email to AHC re: NOAT TDPs (0.5). | 0.50 | 600.00 |
| 8/27/2021 | Blabey, David E. | Attend call with clients re fee issues (0.4). | 0.40 | 442.00 |
| 8/27/2021 | Gange, Caroline | Emails w/ supporting states re plan and NOAT TDP questions. | 1.00 | 950.00 |
| 8/31/2021 | Eckstein, Kenneth H. | Attend Working Group call re open case issues (0.8). | 0.80 | 1,260.00 |
| 8/31/2021 | Gange, Caroline | Review docket updates and draft email to AHC re same. | 0.60 | 570.00 |
| **TOTAL** | | | **84.80** | **$93,852.50** |



September 28, 2021
Invoice #: 833629
072952-00011
Page 53

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Aufses III, Arthur H. | Partner | 4.70 | $6,815.00 |
| Bessonette, John | Partner | 25.20 | 32,760.00 |
| Caplan, Jonathan S. | Partner | 0.30 | 390.00 |
| Dienstag, Abbe L. | Partner | 0.70 | 962.50 |
| Eckstein, Kenneth H. | Partner | 88.90 | 140,017.50 |
| Fisher, David J. | Partner | 141.70 | 205,465.00 |
| Friedman, Alan R. | Partner | 2.70 | 3,915.00 |
| Lenson, Todd E. | Partner | 16.10 | 24,552.50 |
| Rabinowitz, Daniel A. | Partner | 1.30 | 1,690.00 |
| Ringer, Rachael L. | Partner | 33.10 | 39,720.00 |
| Rosenbaum, Jordan M. | Partner | 53.20 | 67,830.00 |
| Blabey, David E. | Counsel | 2.70 | 2,983.50 |
| Kaufman, Philip | Counsel | 11.30 | 16,046.00 |
| Stoopack, Helayne O. | Counsel | 52.90 | 59,777.00 |
| Colucci, Marcus | Spec Counsel | 0.70 | 773.50 |
| Gange, Caroline | Associate | 32.20 | 30,590.00 |
| Heyman, Dennis K. | Associate | 2.60 | 2,769.00 |
| Khvatskaya, Mariya | Associate | 40.40 | 40,804.00 |
| Pistilli, Lia | Associate | 32.60 | 32,926.00 |
| Schinfeld, Seth F. | Associate | 2.60 | 2,834.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 54

**Plan and Disclosure Statement**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Taub, Jeffrey | Associate | 39.80 | 43,382.00 |
| Kane, Wendy | Paralegal | 2.00 | 880.00 |
| **TOTAL FEES** | | **587.70** | **$757,882.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/1/2021 | Fisher, David J. | Review mark-ups and comments to Settlement Agreement (1.1); communications with Akin Gump and Brown Rudnick regarding same (0.4). | 1.50 | $2,175.00 |
| 8/1/2021 | Taub, Jeffrey | Mark up governance covenants per Houlihan input (0.7). | 0.70 | 763.00 |
| 8/1/2021 | Khvatskaya, Mariya | Review revised settlement agreement. | 0.20 | 202.00 |
| 8/2/2021 | Rosenbaum, Jordan M. | Attend call w/ Company and advisors regarding name change (0.5); review of plan documents (1.3). | 1.80 | 2,295.00 |
| 8/2/2021 | Fisher, David J. | Review of riders and comments on Settlement Agreement (0.9); communications with Brown Rudnick re same (0.3). | 1.20 | 1,740.00 |
| 8/2/2021 | Eckstein, Kenneth H. | Attend NewCo Board interviews (3.0); attend call with potential NewCo chairman (1.5); attend NOAT candidate interviews (1.6). | 6.10 | 9,607.50 |
| 8/2/2021 | Ringer, Rachael L. | Call with Debtors re: NewCo issues (1.0). | 1.00 | 1,200.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 55

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/2/2021 | Stoopack, Helayne O. | Review revised Tax Matters Agreements (0.8); emails w/ J. Taub re: NewCo/TopCo governance covenants (0.3). | 1.10 | 1,243.00 |
| 8/2/2021 | Khvatskaya, Mariya | Review DOJ mark of TopCo LLC Agreement and covenants. | 0.30 | 303.00 |
| 8/2/2021 | Taub, Jeffrey | Review DOJ markup of governance injunction (0.6); attend portion of call w/ Purdue and AHC advisors re NewCo name (0.5). | 1.10 | 1,199.00 |
| 8/2/2021 | Pistilli, Lia | Review/analyze issues related to Debtors revised settlement agreement. | 6.40 | 6,464.00 |
| 8/3/2021 | Rosenbaum, Jordan M. | Review of governance documents. | 0.80 | 1,020.00 |
| 8/3/2021 | Fisher, David J. | Review mark-up and issues regarding Settlement Agreement in preparation for conference call (0.9); attend conference call with Akin Gump, Brown Rudnick, A. Troop and KL to discuss questions with same (0.5); email exchanges with Brown Rudnick and Akin Gump regarding termination events, open issues regarding Settlement Agreement (0.5). | 1.90 | 2,755.00 |
| 8/3/2021 | Eckstein, Kenneth H. | Attend NewCo board interview r (1.0); attend board search debrief call (0.8); several calls with NCSG and UCC re Stewart and Timney settlement (1.6); correspond w/ AHC advisors re NewCo issues, board issues (1.5). | 4.90 | 7,717.50 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 56

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/3/2021 | Ringer, Rachael L. | Review plan changes (0.6), emails with DPW re: same and releases (0.6), call with Tobak re: confirmation (0.5), attend board search call (1.0). | 2.70 | 3,240.00 |
| 8/3/2021 | Rosenbaum, Jordan M. | Attend interviews of potential board members (1.0); attend debrief call re same (0.8); emails w/ KL team re same (0.2). | 2.00 | 2,550.00 |
| 8/3/2021 | Stoopack, Helayne O. | Call w/ BR, DPW re: Settlement Agreement tax issues (0.5). | 0.50 | 565.00 |
| 8/3/2021 | Taub, Jeffrey | Review DPW drafts of NewCo and TopCo LLC Agreements and governance covenants, draft issues list re same (2.6); follow up emails and call with Brown Rudnick and Houlihan re same (1.1). | 3.70 | 4,033.00 |
| 8/3/2021 | Khvatskaya, Mariya | Call with Brown Rudnick and DPW re: settlement agreement (0.5); review settlement agreement (0.1). | 0.60 | 606.00 |
| 8/3/2021 | Gange, Caroline | Emails w/ D. Fisher and R. Ringer re appeal memo (0.3); revise same per updated Sackler settlement agreement (1.9). | 2.20 | 2,090.00 |
| 8/4/2021 | Rosenbaum, Jordan M. | Calls with Houlihan and Brown Rudnick regarding plan documents (1.0); calls with DPW regarding operating agreement (2.0); call with J. Taub re same (0.9)review of operating agreement and plan documents (3.5). | 7.40 | 9,435.00 |
| 8/4/2021 | Rabinowitz, Daniel A. | Review D&O presentation (0.5). | 0.50 | 650.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 57

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/4/2021 | Fisher, David J. | Review settlement issues list from Akin Gump (0.8); review revised Plan (0.5). | 1.30 | 1,885.00 |
| 8/4/2021 | Eckstein, Kenneth H. | Call with potential chariman of NewCo board re board issues (0.8); call with S. Burian, G. Cicero re NewCo board and trust fee proposal (0.8); call w/ Korn Ferry re MDT and NOAT (0.8); calls with A. Preis re settlement (0.8) calls with Marino re settlement (0.7); call with A. Troop, A. Preis re settlement issues (0.6); attend portion of call with DPW and M. Kesselman and clients re NewCo operating agreement and governance comments (1.4). | 5.90 | 9,292.50 |
| 8/4/2021 | Lenson, Todd E. | Review D&O liability issues (1.2). | 1.20 | 1,830.00 |
| 8/4/2021 | Ringer, Rachael L. | Call w/ AHC advisors re: legislation language (0.5), call w/ DPW re: Plan issues (0.5), call w/ AHC advisors re: fees (1.0); call w/ KL team re: NewCo (0.5). | 2.50 | 3,000.00 |
| 8/4/2021 | Stoopack, Helayne O. | Review revisions to Plan. | 0.20 | 226.00 |
| 8/4/2021 | Kaufman, Philip | Conf. and emails with J. Rosenbaum re: insurance issues (0.5); review and analysis of Marsh presentation and draft responses to questions concerning same (2.3). | 2.80 | 3,976.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 58

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/4/2021 | Taub, Jeffrey | Review DOJ revisions to governance covenants and LLC Agreements, revise issues list re same (1.0); call w/ J. Rosenbaum re same (0.9); attend call w/ AHC advisors re director insurance and compensation (1.1); revise governance covenants and LLC Agreements per AHC comments (2.3); e-mails KL team re rejection of HQ lease and employment contract (0.4); review comments on NewCo document set, e-mails w/ J. Rosenbaum and K. Eckstein re same, draft, revise and circulate summary issues list re same (1.9); attend call w/ J. Peacock, M. Kesselman, DPW and J. Rosenbaum re covenants and LLC Agreements (2.0); call w/ M. Holob re directors (0.3). | 9.90 | 10,791.00 |
| 8/4/2021 | Heyman, Dennis K. | Emails w/ KL team regarding lease (0.1); review and summarize items related to same (2.5). | 2.60 | 2,769.00 |
| 8/4/2021 | Gange, Caroline | Attend call w/ KL Team re governance covenants (0.5); review/revise appellate issues memo (1.4) and emails w/ R. Ringer re same (0.2). | 2.10 | 1,995.00 |
| 8/5/2021 | Bessonette, John | Calls and emails with J. Taub and J. Rosenbaum re corporate matters (0.3); attend corporate call with Brown Rudnick, FA and KL teams to review open items (0.4); review and revisions to and emails regarding comments to NewCo Transfer Agreement (0.8). | 1.50 | 1,950.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 59

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/5/2021 | Rosenbaum, Jordan M. | Attend call regarding Settlement Agreement with Akin and Brown Rudnick (1.3); review of plan documents (1.4); review of D&O questions (0.4); call w/ K. Eckstein, D. Rabinowitz, C. Gange, J. Taub re same (0.5); call w/ K. Eckstein and J. Taub re operating agreement (0.6). | 4.20 | 5,355.00 |
| 8/5/2021 | Eckstein, Kenneth H. | Call with J. Rosenbaum, P. Kaufman, C. Gange, J. Taub, and D. Rabinowitz re D&O issues (0.5); call with J. Rosenbaum and J. Taub re Operating agreement and covenants (0.6); call with A. Libby re Sackler settlement (0.4); call with Marino and Potter re Stewart and Timney settlement (0.8); prepare memo re same (1.0); call with J. Gleit re co-defendants (0.5). | 3.80 | 5,985.00 |
| 8/5/2021 | Rabinowitz, Daniel A. | Attend call w/ KL team on D&O for new business (0.5); review deck on new insurance proposal (0.3). | 0.80 | 1,040.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 60

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/5/2021 | Fisher, David J. | Review revised Settlement Agreement from Debevoise and Milbank (1.4); conference call with Akin Gump and Brown Rudnick regarding settlement agreement (1.3); review comments and revisions and make additional comments to list in preparation for distribution to Davis Polk (0.6); preliminary review of mark-ups to Credit Support Annexes from Debevoise and Milbank (0.5); call with Brown Rudnick regarding potential collateral agents and discussion of other issues (0.4). | 4.20 | 6,090.00 |
| 8/5/2021 | Lenson, Todd E. | Review DS (1.6) review indemnification and insurance issues (1.4). | 3.00 | 4,575.00 |
| 8/5/2021 | Caplan, Jonathan S. | Review updated transfer agreements (0.3). | 0.30 | 390.00 |
| 8/5/2021 | Ringer, Rachael L. | Finalize confirmation brief, including providing comments to same and discussing with insurance counsel (5.1). | 5.10 | 6,120.00 |
| 8/5/2021 | Stoopack, Helayne O. | Attend tax call with Brown Rudnick, DPW (0.8); attend corporate call with Brown Rudnick, KL team (0.4); review confirmation order (0.6); review revisions to Settlement Agreement (0.8); review motion re: advances (0.9). | 3.50 | 3,955.00 |
| 8/5/2021 | Kaufman, Philip | Attend call with KL team re D&O issues (0.5); review emails from C. Ricarte and J. Rosenbaum re same (0.6). | 1.10 | 1,562.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 61

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/5/2021 | Colucci, Marcus | Analyze revisions to agreement and discuss impact on IP portfolio with KL team (0.7). | 0.70 | 773.50 |
| 8/5/2021 | Taub, Jeffrey | Attend call w/ KL team re D&O insurance issues (0.5), follow up e-mails w/ J. Rosenbaum, FTI team re same (0.2), coordinate follow-up calls re same (0.2); review governance covenants, LLC Agreements with J. Rosenbaum, revise same (0.9); call w/ K. Eckstein and J. Rosenbaum re same (0.6); revise same per potential chairman comments and client input and circulate same (1.9); call and -emails J. Charles re same (0.8). | 5.10 | 5,559.00 |
| 8/5/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick and DPW tax re: outstanding tax issues (0.8); attend call with Brown Rudnick re: corporate M&A update (0.4). | 1.20 | 1,212.00 |
| 8/5/2021 | Pistilli, Lia | Review/analyze issues related to Sacklers revised settlement agreement (4.3); review Debtor revised CSAs for Group 2 and 4 (2.4). | 6.70 | 6,767.00 |
| 8/5/2021 | Gange, Caroline | Attend call w/ KL corporate re D&O issues (0.5). | 0.50 | 475.00 |
| 8/6/2021 | Rosenbaum, Jordan M. | Review of operating agreements (2.6); calls with Debtor re D&O insurance and review of program (1.6). | 4.20 | 5,355.00 |
| 8/6/2021 | Bessonette, John | Calls and emails with AHC advisors to continue finalizing Plan Supplement filings. | 0.70 | 910.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 62

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/6/2021 | Fisher, David J. | Attend conference calls with Davis Polk, Brown Rudnick and Akin Gump regarding material issues list and discussion of same (1.2); review revised issues list and give comments to Akin Gump (0.6); review various provisions of Settlement Agreement, Credit Support Annexes and riders; comments and discussion of same with Brown Rudnick and Akin Gump (2.8); multiple email exchanges and calls with Davis Polk regarding material issues and AHC position regarding same (0.8); review IAC sales issues and discussions with E. Miller regarding same (0.4); communications with KL tax and FTI regarding tax points and list of approved accountants (0.4). | 6.20 | 8,990.00 |
| 8/6/2021 | Eckstein, Kenneth H. | Attend interview for NewCo board (0.8); call with DPW re co-defendant issues (0.8); call with KL and company re NewCo insurance program (0.7); call with DPW, KL re Sackler settlement issues (0.7); calls and correspond w/ AHC advisors re plan issues, board issues (1.2). | 4.20 | 6,615.00 |
| 8/6/2021 | Dienstag, Abbe L. | Call w/ J. Taub re: HSR advice request. | 0.10 | 137.50 |
| 8/6/2021 | Lenson, Todd E. | Review DS and LLC Agreement re D&O indemnification (2.2); attend call with KL and Company re same (0.7). | 2.90 | 4,422.50 |
| 8/6/2021 | Ringer, Rachael L. | Call w/ Debtors re: DMP Issues (0.7). | 0.70 | 840.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 63

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/6/2021 | Stoopack, Helayne O. | Review changes to Transfer Agreement and email J. Bessonette re: same (0.5); review tax matters agreements and emails BR re: same (1.5); review mark of credit support annexes (0.4); attend call with DPW, Brown Rudnick, Akin tax re: Settlement Agreement and Credit Support annexes (1.8); attend corporate call re: Settlement Agreement (1.1); attend call with DPW, Brown Rudnick, Akin, family counsel tax re: settlement agreement and credit support annexes(1.5). | 6.80 | 7,684.00 |
| 8/6/2021 | Kaufman, Philip | Emails with KL team re: insurance issues (0.5); attend call with C. Ricarte and KL team (0.7). | 1.20 | 1,704.00 |
| 8/6/2021 | Pistilli, Lia | Participate on Creditor side call with counsel from Davis Polk (including A Libby), Brown Rudnick (including T. Wallach), Akin, and D Fisher, regarding remaining open issues with settlement agreement. | 1.40 | 1,414.00 |
| 8/6/2021 | Taub, Jeffrey | Review tax matters agreement, e-mails w/ KL team re same (0.4); call w/ FTI team re D&O insurance, follow up e-mail re same (0.3); revise agreements per same and per J. Rosenbaum comments, circulate same (3.8); call w/ KL team and C. Ricarte re D&O insurance (0.7). | 5.20 | 5,668.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 64

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/6/2021 | Khvatskaya, Mariya | Review tax matters agreements for NewCo, NOAT, TAFT and MDT (1.2); review credit support agreement annex (1.8); attend call with Brown Rudnick, DPW and Akin tax re: CSA annexes (1.8); prepare for (0.2) and attend corporate call with DPW, Brown Rudnick and Akin re: settlement agreement (1.1); prepare for (0.2) and attend call with DPW, Brown Rudnick and family counsel re: settlement agreement and CSA (1.5). | 7.80 | 7,878.00 |
| 8/7/2021 | Fisher, David J. | Review Material Issues List and markup of Settlement Agreement in advance of call (0.7); attend conference call with Davis Polk, Brown Rudnick and Akin Gump to discuss material issues and revise settlement agreement(0.8); communications with Brown Rudnick and Akin Gump regarding updates to issues (0.4); review revisions on and comments to Side A Credit Support Annexes; comments from Brown Rudnick and Akin Gump regarding same (1.0). | 2.90 | 4,205.00 |
| 8/7/2021 | Rosenbaum, Jordan M. | Attend call with Akin, DPW and Brown Rudnick re settlement agreement (0.8). | 0.80 | 1,020.00 |
| 8/7/2021 | Ringer, Rachael L. | Emails with DPW re: Stewart/Timney (0.4). | 0.40 | 480.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 65

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/7/2021 | Stoopack, Helayne O. | Review revised tax matters agreements (0.4); review drafts of templates for tax distribution reports (0.6); review revised NewCo and TopCo LLC Agreements (0.4). | 1.40 | 1,582.00 |
| 8/7/2021 | Khvatskaya, Mariya | Review revisions to settlement agreement (0.7); review DOJ comments and revisions to operating documents (0.4). | 1.10 | 1,111.00 |
| 8/8/2021 | Fisher, David J. | Review open material issues in advance of call with Davis Polk (0.5); correspondence with K. Eckstein regarding settlement issues and status (0.3); call with A. Libby of Davis Polk regarding open settlement issues and suggested resolutions (1.3); review revisions and mark-ups of various Credit Support Annexes and Settlement Agreement; numerous communications with Brown Rudnick, Davis Polk and Akin Gump regarding same (4.7); call with J. Finelli regarding opinions (0.3); multiple calls and communications with Brown Rudnick and Akin Gump regarding various issues and comments (1.4); preparation of email regarding information rights to K. Eckstein (0.6); review emails from Davis Polk regarding status of material issues (0.3). | 9.40 | 13,630.00 |
| 8/8/2021 | Rosenbaum, Jordan M. | Draft and review of operating agreements (1.8); review of D&O program (0.4); review of settlement agreement (0.7). | 2.90 | 3,697.50 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 66

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/8/2021 | Bessonette, John | Review and reply to emails re Plan Supplement filings (0.4); review and follow up on NewCo Transfer Agreement with AHC advisors (0.6). | 1.00 | 1,300.00 |
| 8/8/2021 | Stoopack, Helayne O. | Review changes to credit support annexes (0.4); emails with Brown Rudnick, DPW re: same (0.3); review revisions to Plan (0.2); review revisions to LLC Agreements (0.3). | 1.20 | 1,356.00 |
| 8/8/2021 | Khvatskaya, Mariya | Review revisions from DOJ on TopCo, NewCo and operating covenants (0.6); review schedules to settlement agreement and comments on pod annexes (0.9). | 1.50 | 1,515.00 |
| 8/8/2021 | Pistilli, Lia | Review/analyze issues related to sixth Amended Plan (0.4); review/analyze revised Side A pod 2 and 4 CSA and multipod (0.6); review/analyze issues related to Sackler revised B side CSA (0.5). | 1.50 | 1,515.00 |
| 8/9/2021 | Rosenbaum, Jordan M. | Review of plan documents (2.0); call with FTI re D&O insurance (0.5); call with Akin and Houlihan re same (1.0); calls with DPW, Milbank, Akin and Debevoise re same (1.8). | 5.30 | 6,757.50 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 67

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/9/2021 | Fisher, David J. | Review comments and mark-ups of various Credit Support Annexes (0.4); conference call with creditor and Debtor professionals regarding same (1.3); multiple phone calls and email exchanges with Davis Polk, Akin Gump and Brown Rudnick regarding comments and issues regarding Credit Support Annexes and Settlement Agreement issues (2.4); conference call with Sackler professionals, creditors and Debtor professionals regarding material issues list and follow-up regarding same (1.6); calls w/ K. Eckstein and A. Libby re Sackler issues (0.3); review proposed resolutions from Davis Polk (0.2); conference call with Brown Rudnick, Akin Gump, Davis Polk and K. Eckstein to discuss same; follow-up calls with Brown Rudnick and Akin Gump to further discuss (1.0); multiple calls with Brown Rudnick and Akin Gump regarding various issues; communications with Davis Polk regarding same (0.7); review and comment on representations and warranties regarding financial rights (0.4). | 8.30 | 12,035.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 68

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/9/2021 | Eckstein, Kenneth H. | Call with Debtors and UCC re DOJ comments to governance (1.3); calls with A. Libby, D. Fisher re Sackler issues (0.3); attend portion of call with Debevosie and Milbank re open settlement issues (1.0); follow-up call with DPW, Akin, KL re Sackler issues (1.3); strategize re all case and plan issues, including Stewart and Timney settlement, D&O insurance, and board and trust candidates (3.5). | 7.40 | 11,655.00 |
| 8/9/2021 | Dienstag, Abbe L. | Begin work on summary section for HSR advice. | 0.30 | 412.50 |
| 8/9/2021 | Bessonette, John | Emails with Brown Rudnick and KL and FTI re NewCo Transfer Agreement and related matters (0.5); revisions to agreement and send to DPW (0.4); follow up emails and calls with DPW and KL/FTI re same (0.8). | 1.70 | 2,210.00 |
| 8/9/2021 | Lenson, Todd E. | Review of DS (1.5), review of LLC Agreement re D&O indemnity and insurance (1.9); call with FTI re D&O insurance (0.5). | 3.90 | 5,947.50 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 69

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/9/2021 | Stoopack, Helayne O. | Attend call with DPW, Brown Rudnick, Akin tax re: B-side credit annex (1.0); review and revise language for A-side credit support annex (0.4); attend call with Brown Rudnick, AGs re: tax matters agreements (0.5); attend call with DPW, Brown Rudnick, Akin, family counsel tax re: Settlement Agreement and credit annexes (2.5); review examples of template reports (0.5); review DPW revisions to credit support annexes (0.3). | 5.20 | 5,876.00 |
| 8/9/2021 | Taub, Jeffrey | Prepare for, attend and follow up from call w/ DOJ, Debtors and AHC advisors re LLC Agreements and governance covenants (0.9); review DOJ revised document set (0.6); revise operations agreement (0.2); prepare for and attend call w/ FTI and KL teams re D&O insurance (0.5); attend portion of call w/ KL team and HL team re NewCo, TopCo and MDT trustees (0.5); review tax matters agreements, call w/ AHC and Brown Rudnick re same (0.7); attend call w/ KL, Brown Rudnick and Akin re slates of trustees (0.8). | 4.20 | 4,578.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 70

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/9/2021 | Khvatskaya, Mariya | Prepare for (0.6) and attend call with Brown Rudnick, Akin and DPW tax re: settlement agreement and CSA (1.0); review revised tax matters agreements (0.3); review revised CSA, settlement agreement and schedules (0.9); attend call with family counsel and DPW tax re: settlement agreement and exhibits (2.5). | 5.30 | 5,353.00 |
| 8/9/2021 | Pistilli, Lia | Review/analyze further revised Side A pod 2 and 4 CSA and multipod (0.9); review/analyze issues related to CSA breach cart (0.9). | 1.80 | 1,818.00 |
| 8/9/2021 | Gange, Caroline | Attend call w/ KL/Houlihan re covenant issues (1.1). | 1.10 | 1,045.00 |
| 8/10/2021 | Rosenbaum, Jordan M. | Calls with Akin, Brown Rudnick and DPW (2.5); call with DPW regarding plan documents (1.0); review of plan documents (1.5); review of D&O program (0.6). | 5.60 | 7,140.00 |
| 8/10/2021 | Bessonette, John | Prepare for (0.2) and attend call with Debtors on Transfer Agreement and assumed liabilities (1.0); follow up calls and emails with KL and FTI and DPW regarding assumed liabilities, including employment and indemnity related matters (1.1); prepare follow up email to DPW with items to be confirmed; calls and emails re same (0.8). | 3.10 | 4,030.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 71

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/10/2021 | Fisher, David J. | Review and negotiation of multiple drafts of Settlement Agreement and Credit Support Annexes (3.4); numerous conference calls and email exchanges with Davis Polk, Brown Rudnick and Akin Gump regarding same (1.3); attend all-hands conference call with Debevoise and Milbank (1.0); multiple calls and communications with A. Libby, E. Miller and T. Wallach regarding open issues and proposed resolutions (2.4); call with K. Eckstein, A. Libby and M. Huebner re Sackler settlement (1.1); preparation of proposal regarding Breach Fee Construct (0.4); attend portion of discussion of same with Brown Rudnick, Akin Gump and Davis Polk (1.0); negotiation of additional changes and mark-ups to CSAs (1.4); conference call with financial advisor with respect to reporting and review of proposed debt (0.7). | 12.70 | 18,415.00 |
| 8/10/2021 | Eckstein, Kenneth H. | Call with Houlihan (0.6); attend all parties call re Sackler settlement (1.0); attend J. Guard prep call (1.0); attend MDT interview (0.8); review and comment on Timney stipulation (0.6); calls re NewCo board, MDT, NOAT, review materials re same (1.8); call re Sackler settlement with A. Libby, D. Fisher, M. Huebner (1.1), review docs re same (1.3), prepare for hearing (1.7). | 9.90 | 15,592.50 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 72

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/10/2021 | Dienstag, Abbe L. | Complete executive summary of HSR advisory request and email J. Taub re same. | 0.30 | 412.50 |
| 8/10/2021 | Lenson, Todd E. | Review D&O program issues; discuss same w/ KL team (1.2). | 1.20 | 1,830.00 |
| 8/10/2021 | Ringer, Rachael L. | Call with G. Cicero, P. Thurmond re: NOAT TDPs (0.5), attend portion of prep call for confirmation (0.5). | 1.00 | 1,200.00 |
| 8/10/2021 | Stoopack, Helayne O. | Attend call with DPW, Brown Rudnick, Akin tax re: outstanding tax issues (1.0); attend call with DPW, Brown Rudnick, Akin, family tax counsel re: outstanding tax issues (1.6); review revised drafts of Settlement Agreement, credit support annexes and emails with Brown Rudnick, DPW, Akin tax re: same (3.1). | 5.70 | 6,441.00 |
| 8/10/2021 | Kaufman, Philip | Numerous emails with KL team, company, and FTI re: insurance. | 1.20 | 1,704.00 |
| 8/10/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick, Akin and DPW tax re: annexes (1.0); call with family counsel re: settlement agreement and annexes (1.6); review settlement agreement and annexes (3.2). | 5.80 | 5,858.00 |
| 8/10/2021 | Taub, Jeffrey | Attend call w/ KL team, Debtors and DPW, re transfer agreement and related exhibits (0.9); e-mails w/ J. Rosenbaum, J. Peacock re NewCo documents (0.2); call w/ Houlihan and Korn Ferry team re trustees (0.5). | 1.60 | 1,744.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 73

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/10/2021 | Pistilli, Lia | Review/analyze further revised Settlement Agreement (2.6) and Sackler comments to B-Side CSA (0.5). | 3.10 | 3,131.00 |
| 8/10/2021 | Gange, Caroline | Attend meeting with Korn Ferry re trustee search. | 1.50 | 1,425.00 |
| 8/10/2021 | Kane, Wendy | Emails w/ KL team re confirmation hearing (0.2); review amended procedures order (0.1); emails w/ C. Gange and clients re hearing registration (0.2); prepare chart of required information for each registrant (0.8); register KL team and clients for hearing (0.7). | 2.00 | 880.00 |
| 8/11/2021 | Rosenbaum, Jordan M. | Calls with Akin, DPW, Milbank and Debovoise regarding settlement agreement (3.0); calls with AHC advisors and Debtor regarding D&O insurance (1.0); review of NewCo governance covenants (2.0); call w/ A. Friedman and T. Lenson re insurance (0.5). | 6.50 | 8,287.50 |
| 8/11/2021 | Bessonette, John | Calls and emails with R. Ringer, J. Rosenbaum, S. Gilbert, A. Aufses, FTI and Davis Polk regarding assumed liabilities matters, indemnities, employee matters, D&O policy and related matters. | 3.50 | 4,550.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 74

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/11/2021 | Fisher, David J. | Attend conference call with Davis Polk, Akin Gump and Brown Rudnick in advance of drafting session (0.5); multiple conference calls with regarding drafting session with creditor professionals, Debevoise and Milbank to negotiate changes to Settlement Agreement (6.4); multiple calls with Davis Polk regarding open issues and negotiation of same (2.2); review multiple revised drafts of Credit Support Annexes and Settlement Agreement (1.8); multiple calls with Brown Rudnick and Akin Gump regarding comments to Settlement Agreement and Credit Support Annexes (0.8); review and mark-up of various riders to Settlement Agreement; discussion of same with Davis Polk (0.7); attend call with Akin Gump, Brown Rudnick and K. Eckstein regarding open issues relating to Settlement Agreement (0.6); review changes to proposed final drafts of Settlement Agreement and Credit Support Annexes intended to be filed in advance of confirmation hearing (1.2). | 14.20 | 20,590.00 |
| 8/11/2021 | Eckstein, Kenneth H. | Multiple calls re Sackler settlement agreement w/ DPW (A. Libby, M. Huebner), Akin, and D. Fisher (4.5); attend call w/ Company and AHC advisors re insurance (1.0). | 5.50 | 8,662.50 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 75

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/11/2021 | Friedman, Alan R. | Calls w/ J. Rosenbaum and T. Lenson re director governance and D&O issues (0.5); attend call w/ Company, KL teams, AHC professionals re D&O and related insurance questions (1.0); review re background materials and research insurance issues (0.5). | 2.00 | 2,900.00 |
| 8/11/2021 | Lenson, Todd E. | Review D&O insurance (1.0), call w/ J. Rosenbaum and A. Friedman re same (0.5). | 1.50 | 2,287.50 |
| 8/11/2021 | Ringer, Rachael L. | Call with J. Bessonette re: transfer agreement (0.4); call with C. Gange re: confirmation order and related issues (0.5), review plan edits re: DMP proposal (0.5). | 1.40 | 1,680.00 |
| 8/11/2021 | Stoopack, Helayne O. | Review revisions to settlement agreement and credit support annexes (2.6) and emails Brown Rudnick, DPW re: same (0.6). | 3.20 | 3,616.00 |
| 8/11/2021 | Kaufman, Philip | Prepare for (0.3) and attend call with company, KL team and Houlihan re: insurance (1.0). | 1.30 | 1,846.00 |
| 8/11/2021 | Khvatskaya, Mariya | Multiple calls with DPW, Akin and KL team re: settlement agreement (2.3); review revised settlement agreement (2.1). | 4.40 | 4,444.00 |
| 8/11/2021 | Taub, Jeffrey | Review and revise HSR submission, e-mails w/ J. Charles (BR) re same (0.4); call and e-mails w/ J. Rosenbaum re Brown Rudnick comments on company operations agreement (0.2); attend call w/ AHC advisors and Debtors re insurance issues (1.0). | 1.60 | 1,744.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 76

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/11/2021 | Pistilli, Lia | Review revised Settlement Agreement (2.4); review Sackler comments to same (1.5); review/analyze further revised CSAs (1.4). | 5.30 | 5,353.00 |
| 8/11/2021 | Gange, Caroline | Review/revise confirmation order (1.1); call w/ R. Ringer re same (0.5). | 1.60 | 1,520.00 |
| 8/12/2021 | Rosenbaum, Jordan M. | Call with Marsh and Debtor re insurance issues (1.0); call with FTI re same (0.3). | 1.30 | 1,657.50 |
| 8/12/2021 | Eckstein, Kenneth H. | Attend insurance call w/ Marsh and Debtor (1.0). | 1.00 | 1,575.00 |
| 8/12/2021 | Bessonette, John | Calls and emails with Gilbert, DPW, FTI and KL regarding assumed liabilities, indemnities and related mattes (0.7); emails with A. Aufses regarding coverage comparison between D&O Policy, proposed indemnity, set aside and related matters (0.5); review Plan and PAT re set-aside provisions and emails with Gilbert and team re same (0.6). | 1.80 | 2,340.00 |
| 8/12/2021 | Fisher, David J. | Review filed Settlement Agreement and related documents (1.7); attend call with Akin Gump and Brown Rudnick regarding same (0.6). | 2.30 | 3,335.00 |
| 8/12/2021 | Friedman, Alan R. | Attend portion of call w/ Marsh and group re insurance issues and related discussions (0.7). | 0.70 | 1,015.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 77

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/12/2021 | Lenson, Todd E. | Attend call with Marsh and Purdue (1.0); call with FTI re same (0.3); emails w/ KL team re same (0.3). | 1.60 | 2,440.00 |
| 8/12/2021 | Ringer, Rachael L. | Call with A. Troop re: injunction-related issues (0.4). | 0.40 | 480.00 |
| 8/12/2021 | Stoopack, Helayne O. | Attend Brown Rudnick, KL, DPW weekly tax call (0.5); calls with Brown Rudnick, Akin re: tax issues (0.8); attend weekly corporate call (0.5); review confirmation order (1.4). | 3.20 | 3,616.00 |
| 8/12/2021 | Kaufman, Philip | Attend portion of call with company, Marsh, KL team and FTI re: insurance (0.7). | 0.70 | 994.00 |
| 8/12/2021 | Schinfeld, Seth F. | Review and summarize Plan, PPLP limited partnership agreement, and NewCo transfer agreement provisions re: indemnification obligations and aspects of related insurance policies (2.1); email with A. Aufses and J. Bessonette re: same (0.5). | 2.60 | 2,834.00 |
| 8/12/2021 | Taub, Jeffrey | Prepare for (0.1) and attend weekly M&A status call (0.5); email J. Rosenbaum re same (0.2) and attend portion of call w/ AHC advisors, Debtors and Marsh re insurance matters (0.7). | 1.50 | 1,635.00 |
| 8/12/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick and DPW tax re: settlement agreement (0.6); review settlement agreement (1.6); review revised plan (0.8); attend corporate M&A weekly meeting (0.5). | 3.50 | 3,535.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 78

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/12/2021 | Gange, Caroline | Call w/ NCSG re injunction terms (0.4); follow-up emails w/ R. Ringer re same (0.3). | 0.70 | 665.00 |
| 8/12/2021 | Gange, Caroline | Review/revise confirmation order (1.4); email J. Rosenbaum re same (0.2). | 1.60 | 1,520.00 |
| 8/13/2021 | Fisher, David J. | Review Settlement Agreement and CSAs filed in connection with confirmation hearing (1.8); multiple calls with Brown Rudnick and Akin Gump regarding issues, comments and review of changes to provisions (2.4). | 4.20 | 6,090.00 |
| 8/13/2021 | Aufses III, Arthur H. | Exchange emails w/ KL team re analysis of indemnification and insurance issues. | 0.50 | 725.00 |
| 8/13/2021 | Kaufman, Philip | Emails with KL team re: insurance issues. | 1.40 | 1,988.00 |
| 8/13/2021 | Gange, Caroline | Review DMP plan edits (0.6); emails w/ R. Ringer re same (0.2). | 0.80 | 760.00 |
| 8/14/2021 | Bessonette, John | Review answers to employment related questions; emails with AHC advisors re same. | 0.80 | 1,040.00 |
| 8/15/2021 | Fisher, David J. | Communications with Davis Polk regarding comments to Settlement Agreement (0.4); communications with Brown Rudnick and Akin Gump regarding comments and mark-up to Settlement Agreement (0.6). | 1.00 | 1,450.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 79

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/15/2021 | Bessonette, John | Review and revise insurance and indemnity analysis (0.9); emails with A. Aufses and S. Schinfeld re same (0.3). | 1.20 | 1,560.00 |
| 8/15/2021 | Eckstein, Kenneth H. | Call with G. Davis re MDT (0.5); call with M. Huebner re hearing issues (0.6); call with R. Ringer re case issues (0.5). | 1.60 | 2,520.00 |
| 8/15/2021 | Ringer, Rachael L. | Call with K. Eckstein re confirmation issues (0.5), call with DPW re: questions on same (0.3), prepare for and attend portion of call with Co-defs re: plan language (0.5). | 1.30 | 1,560.00 |
| 8/15/2021 | Aufses III, Arthur H. | Review and revise draft chart with analysis of insurance and indemnification provisions (2.4); exchange emails with J. Bessonette re same (0.2). | 2.60 | 3,770.00 |
| 8/15/2021 | Gange, Caroline | Attend call w/ DPW and DMPs re co-defendants (0.7); email R. Ringer re same (0.2); review revisions to plan re same (1.1). | 2.00 | 1,900.00 |
| 8/16/2021 | Fisher, David J. | Review mark-ups to Settlement Agreement (2.4); review further revisions of same with Brown Rudnick and Akin Gump (1.3). | 3.70 | 5,365.00 |
| 8/16/2021 | Eckstein, Kenneth H. | Review confirmation order (0.4); correspond re board and MDT selections (1.0). | 1.40 | 2,205.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 80

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/16/2021 | Bessonette, John | Emails with FTI, KL, Houlihan and DPW re employment programs to be assumed and related matters (0.6); review insurance coverage comparison, update (0.8), emails with A. Aufses (0.2), circulate to S. Gilbert and KL insurance team (0.1). | 1.70 | 2,210.00 |
| 8/16/2021 | Ringer, Rachael L. | Attend call with AHC re: prep for confirmation hearing (0.5), numerous emails/calls with Debtors re: same (0.5). | 1.00 | 1,200.00 |
| 8/16/2021 | Aufses III, Arthur H. | Review and revise analysis of insurance coverages and indemnity obligations (0.4); exchange emails with J. Bessonette re AHA revisions (0.2). | 0.60 | 870.00 |
| 8/16/2021 | Gange, Caroline | Review revisions to confirmation order from AHC advisors (1.2); revise NOAT TDP per supporting state comments (0.6). | 1.80 | 1,710.00 |
| 8/17/2021 | Fisher, David J. | Review comments and suggested revisions to various provisions of Settlement Agreement (0.8); discussion of same with Brown Rudnick and Akin Gump (0.6); attend call with Brown Rudnick and Akin Gump regarding certain issues regarding IACs in advance of phone call with Milbank (0.6); attend call with Milbank and Akin Gump regarding IAC sales provisions (0.4); review comments received from Davis Polk on Settlement Agreement (0.6); attend confirmation hearing (2.8). | 5.80 | 8,410.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 81

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/17/2021 | Bessonette, John | Review and reply to emails re confirmation matters (0.7). | 0.70 | 910.00 |
| 8/17/2021 | Ringer, Rachael L. | Review/revise plan re: co-def settlement (1.3), numerous emails with C. Gange re: same (0.3), call with S. Gilbert and P. Singer re: MSGE issues and co-def issues (0.8), emails with K. Eckstein re: same (0.3). | 2.70 | 3,240.00 |
| 8/17/2021 | Eckstein, Kenneth H. | Calls w/ UCC re board and trustee selection (0.8); call w/ UCC re MSGE issues (0.4); review materials re plan and Sackler docs (1.0). | 2.20 | 3,465.00 |
| 8/17/2021 | Gange, Caroline | Review/revise Plan re DMP settlement (1.1); emails w/ R. Ringer re same (0.2). | 1.30 | 1,235.00 |
| 8/17/2021 | Pistilli, Lia | Review/analyze B Side Pledge Agreement (2.0). | 2.00 | 2,020.00 |
| 8/18/2021 | Bessonette, John | Review and reply to emails re insurance, employment and other matters (0.5); review and revisions to NewCo Transfer Agreement Assumed Liabilities Annex and send to FTI (0.6). | 1.10 | 1,430.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 82

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/18/2021 | Fisher, David J. | Review Settlement Agreement and CSA (1.2); multiple phone calls and email communications with Brown Rudnick and Akin Gump re same (0.6); review and comment on "breach fee" issue and proposed revisions with Davis Polk (0.8); communications with Akin Gump regarding Breach Fee revisions (0.2); review comments on IAC sales provisions (0.8); review and comments on initial draft of Side B Pledge and Security Agreement (0.8); calls re same with Brown Rudnick and Akin Gump (0.4). | 4.80 | 6,960.00 |
| 8/18/2021 | Ringer, Rachael L. | Numerous emails with DPW re: plan changes (0.4), revise plan re: same (0.8). | 1.20 | 1,440.00 |
| 8/18/2021 | Eckstein, Kenneth H. | Attend pre-call with DPW, Akin (0.6); calls and correspond w/ UCC and S. Gilbert re board and trustee issues (1.3). | 1.90 | 2,992.50 |
| 8/18/2021 | Stoopack, Helayne O. | Calls with DPW, Brown Rudnick, family counsel re: tax matters agreements (0.9); call with M. Khvatskaya re: same (0.1); review revised tax matters agreements (1.2); review C. Gange emails re: updates (0.3). | 2.50 | 2,825.00 |
| 8/18/2021 | Blabey, David E. | Call with G. Cicero re document repository (0.3) and call with Debtors re same (0.3). | 0.60 | 663.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 83

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/18/2021 | Khvatskaya, Mariya | Review DOJ comments on tax matters agreements (0.4); call with DPW and family counsel re: tax matters agreements (0.9). | 1.30 | 1,313.00 |
| 8/18/2021 | Pistilli, Lia | Review/analyze revised B Side Pledge Agreement. | 1.90 | 1,919.00 |
| 8/19/2021 | Rosenbaum, Jordan M. | Attend call with Akin and Milbank re agreement provisions (0.7). | 0.70 | 892.50 |
| 8/19/2021 | Ringer, Rachael L. | Review/revise plan language re: co-defs (1.0), attend call with Brown Rudnick and AHC member re: document repository (0.3). | 1.30 | 1,560.00 |
| 8/19/2021 | Fisher, David J. | Review proposals and mark-ups on Settlement Agreement (1.3); conference calls with Brown Rudnick and Akin Gump regarding same (0.4); attend conference call with Milbank, Brown Rudnick, Akin Gump, KL and Davis Polk to discuss funding notice mechanics and provisions (0.7); review Pledge Agreement (IACs); communications regarding same (0.8). | 3.20 | 4,640.00 |
| 8/19/2021 | Eckstein, Kenneth H. | Calls w/ Gilbert re DPM and settlement structure (1.2). | 1.20 | 1,890.00 |
| 8/19/2021 | Bessonette, John | Calls and emails re insurance, indemnity and employment related matters, including in connection with assumed liabilities with AHC advisors (0.8). | 0.80 | 1,040.00 |
| 8/19/2021 | Stoopack, Helayne O. | Call with Brown Rudnick, DPW tax re: tax issues (0.7). | 0.70 | 791.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 84

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/19/2021 | Blabey, David E. | Call with G. Cicero and J. Rice re document repository (0.3); review and comment on draft language re document repository (0.2). | 0.50 | 552.50 |
| 8/19/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick and DPW tax re: outstanding tax issues (0.7); email re tax matters agreements t H. Stoopack (0.1). | 0.80 | 808.00 |
| 8/20/2021 | Fisher, David J. | Attend call with Milbank, DPW, Brown Rudnick and Akin re Exhibit to Settlement Agreement re Net proceeds Report and follow up call with B. Bromberg of FTI re same (1.3); review markups/ comments to Settlement Agreement from Debevoise and Milbank and communications with Brown Rudnick, Akin and DPW re same (1.8); review/ comment/ discussions re changes to Breach Fee rider/ Section in Settlement Agreement (0.6); preliminary review of revisions to Confirmation Order (0.8). | 4.50 | 6,525.00 |
| 8/20/2021 | Rosenbaum, Jordan M. | Review of plan documents. | 1.70 | 2,167.50 |
| 8/20/2021 | Ringer, Rachael L. | Attend all hands call re: confirmation argument (1.2), call with E. Vonnegut re: same (0.1), call with KL team re: argument prep/revisions (1.3), call with J. McClammy re: settlements (0.2), emails/review re: DMP plan revisions and confirmation order (0.6). | 3.40 | 4,080.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 85

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/20/2021 | Eckstein, Kenneth H. | Review materials and prepare oral argument re settlement, release, attorney's fees (2.5); call with KL team re argument (1.3). | 3.80 | 5,985.00 |
| 8/20/2021 | Bessonette, John | Review Confirmation Order (0.8); review and revisions to Annex E - Assumed Liabilities to Asset Transfer Agreement (0.7). | 1.50 | 1,950.00 |
| 8/20/2021 | Stoopack, Helayne O. | Review and mark revisions to NOAT Tax matters agreement (2.3), call with N. Bouchard re: same (0.2); review revisions to draft Confirmation Order (0.3). | 2.80 | 3,164.00 |
| 8/20/2021 | Khvatskaya, Mariya | Review and revise comments from DOJ and family counsel on tax matters agreements (0.8). | 0.80 | 808.00 |
| 8/20/2021 | Gange, Caroline | Emails w/ AHC professionals re confirmation order edits (0.7); review Debtors revisions to Plan and communicate with KL team re same (1.2). | 1.90 | 1,805.00 |
| 8/21/2021 | Fisher, David J. | Review revised Confirmation Order and comments to same (1.3); communications with DPW re Order (0.4); review revised Settlement Agreement from DPW and comments from Brown Rudnick and Akin (0.8), communications re same with Brown Rudnick and Akin re revised settlement Agreement and review markup from Akin and Brown Rudnick (0.7). | 3.20 | 4,640.00 |
| 8/21/2021 | Stoopack, Helayne O. | Review revised Settlement Agreement. | 2.70 | 3,051.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK | SILICON VALLEY | PARIS



September 28, 2021
Invoice #: 833629
072952-00011
Page 86

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/22/2021 | Ringer, Rachael L. | Attend prep call re: confirmation (0.8), numerous emails with KL team re: same (0.4), call with E. Vonnegut re: plan (0.2). | 1.40 | 1,680.00 |
| 8/22/2021 | Fisher, David J. | Review comments on Settlement Agreement and mark-up of additional comments to same (1.8); call and email exchanges with Akin Gump and Brown Rudnick regarding same; follow-up review of comments to Davis Polk (0.6); review of additional mark-ups of Settlement Agreement and preliminary review of comments to Side B Credit Support Parties (0.5); communications of same to Brown Rudnick and Akin Gump (0.3). | 3.20 | 4,640.00 |
| 8/22/2021 | Eckstein, Kenneth H. | Review and revise outline for oral argument (2.7), review all materials and prep for hearing (1.6), call with KL team res hearing prep (0.8); calls and emails with D. Blabey, R. Ringer, C. Gange, A. Preis, and M. Huebner re same (1.4). | 6.50 | 10,237.50 |
| 8/22/2021 | Bessonette, John | Emails with KL and team re Assumed Liabilities, indemnities and insurance (0.4); revise and circulate revised Annex E to transfer Agreement to FTI and KL (0.8). | 1.20 | 1,560.00 |
| 8/22/2021 | Pistilli, Lia | Review/analyze issues raised by IAC pledge agreement. | 2.50 | 2,525.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 87

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/22/2021 | Gange, Caroline | Call w/ KL team re confirmation hearing arguments (0.8); review/revise outline re same (1.2); emails w/ K. Eckstein re same (0.2); review/revise draft confirmation order (0.9). | 3.10 | 2,945.00 |
| 8/23/2021 | Fisher, David J. | Review Milbank revisions to Funding Deadline Notice provisions (1.1); attend call with Milbank, Davis Polk, Brown Rudnick and Akin Gump regarding same (0.5); review further revisions (0.4); communications with Akin Gump and Brown Rudnick regarding same (0.2); review and comments to revised Settlement Agreement (2.0); discussion of same with Brown Rudnick and Akin Gump (0.4); review comments to Credit Support Annexes (0.9); conference call with Davis Polk, Akin Gump and Brown Rudnick regarding same (0.5); multiple discussions regarding open issues with Akin Gump and Brown Rudnick regarding Settlement Agreement (0.8); review and comment on security documents (0.8). | 7.60 | 11,020.00 |
| 8/23/2021 | Bessonette, John | Calls and emails with A. Aufses and J. Taub re indemnity and Transfer Agreement (0.4). | 0.40 | 520.00 |
| 8/23/2021 | Aufses III, Arthur H. | Emails with J. Bessonette re indemnification provisions (0.1). | 0.10 | 145.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 88

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/23/2021 | Stoopack, Helayne O. | Review report templates and emails Brown Rudnick, DPW re: same (1.5); review NRF and Brown Rudnick comments on NOAT tax matters agreement (1.6). | 3.10 | 3,503.00 |
| 8/23/2021 | Taub, Jeffrey | Review revised drafts of plan and confirmation order (0.3); review revised draft of transfer agreement, call w/ J. Bessonette re same (0.2). | 0.50 | 545.00 |
| 8/23/2021 | Khvatskaya, Mariya | Review revisions to NOAT tax matters agreement (0.3). | 0.30 | 303.00 |
| 8/23/2021 | Gange, Caroline | Coordinate with KL team re plan language and confirmation order (0.9). | 0.90 | 855.00 |
| 8/24/2021 | Rosenbaum, Jordan M. | Attend call with DPW and Akin (1.2); review of plan documents (0.5); call with J. Bessonette and J. Taub re open items (0.5). | 2.20 | 2,805.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 89

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/24/2021 | Fisher, David J. | Review revisions to Settlement Agreement and Credit Support Annexes (2.7); discussions and negotiations with AHC professionals and KL team regarding same (0.9); review and discuss open issues list and Sacklers' positions regarding same (1.5); review and discuss with Brown Rudnick and Akin Gump Funding Deadline Notice section (1.1); comments to Davis Polk regarding same (0.3); attend conference call with Province, FTI, Brown Rudnick and Akin Gump regarding Funding Deadline Notice (0.6); attend conference call with Davis Polk, Akin Gump, Brown Rudnick and KL regarding issues list and Settlement Agreement (1.2); review fourth revised CSA (0.4). | 8.70 | 12,615.00 |
| 8/24/2021 | Eckstein, Kenneth H. | Review Sackler settlement issues, calls and correspond re same (1.8); calls and correspond with KL team and AHC professionals re confirmation hearing and argument (1.5); calls with M. Huebner, A. Preis, S. Gilbert re case and plan issues (2.0). | 5.30 | 8,347.50 |
| 8/24/2021 | Bessonette, John | Call with J. Rosenbaum and J. Taub to review open corporate items (0.5). | 0.50 | 650.00 |
| 8/24/2021 | Aufses III, Arthur H. | Review and comment on draft Motion of Transfer Agreements re Assumed Indemnification Liabilities (0.8); email to J. Bessonette re AHA comments (0.1). | 0.90 | 1,305.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 90

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/24/2021 | Stoopack, Helayne O. | Call with N. Bouchard re: tax matters agreement (0.3); attend call with Brown Rudnick, DPW, Akin re: Settlement Agreement, credit support annex and tax matters agreement (1.2); review revised Settlement Agreement (0.5); review and mark changes to tax matters agreement (1.2); review revised Plan (0.3). | 3.50 | 3,955.00 |
| 8/24/2021 | Kaufman, Philip | Review additional presentation by Marsh and emails with KL team. | 1.20 | 1,704.00 |
| 8/24/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum and J. Bessonette re open corporate matters (0.5); review filed corporate documents per same, follow-up e-mails and call w/ J, Rosenbaum re same (1.7); review Debtors' insurance proposal (0.3); e-mails w/ Brown Rudnick team re credit support agreement (0.2); review Ninth Amended Plan, e-mails w/ J. Rosenbaum re same (0.4). | 3.10 | 3,379.00 |
| 8/24/2021 | Khvatskaya, Mariya | Call with Brown Rudnick tax re; NOAT tax matters agreement (0.2); call with Brown Rudnick and DPW tax re: settlement and tax matters agreements (1.2). | 1.40 | 1,414.00 |
| 8/24/2021 | Gange, Caroline | Review/revise confirmation order (2.8). | 2.80 | 2,660.00 |
| 8/25/2021 | Ringer, Rachael L. | Call with E. Vonnegut re: follow-up (0.3). | 0.30 | 360.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 91

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/25/2021 | Fisher, David J. | Review multiple revised drafts of Settlement Agreement, Credit Support Annexes and schedules (1.6); discussion of same with Brown Rudnick and Akin Gump (0.7); multiple phone calls with Davis Polk, Akin Gump and Brown Rudnick regarding Credit Support Annexes (1.1); review outstanding issues on Settlement Agreement; discussions of counter proposals (2.5); follow-up call regarding Credit Support Annexes with Brown Rudnick, Akin Gump and Davis Polk (Pod 4 language and Side B) (0.6). | 6.50 | 9,425.00 |
| 8/25/2021 | Bessonette, John | Calls and emails with KL team re assumed liabilities, insurance and indemnities, employment matters and M&A matters (0.8). | 0.80 | 1,040.00 |
| 8/25/2021 | Stoopack, Helayne O. | Emails with Brown Rudnick, DPW re: Confirmation Order (0.4); consideration re: jurisdiction of Bankruptcy Court over creditor trusts (0.4); attend call with Brown Rudnick, DPW, Akin re: tax matters agreement (0.7). | 1.50 | 1,695.00 |
| 8/25/2021 | Khvatskaya, Mariya | Attend portion of call with Brown Rudnick, Akin, DPW and family counsel re: tax matters agreements (0.3); review and revise selected tax matters agreements (0.6); review settlement agreement (0.4). | 1.30 | 1,313.00 |
| 8/25/2021 | Taub, Jeffrey | Call w/ J. Charles (Brown Rudnick) re credit support agreement and open corporate matters (0.3). | 0.30 | 327.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 92

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/26/2021 | Rosenbaum, Jordan M. | Attend meeting with NewCo candidates. | 2.50 | 3,187.50 |
| 8/26/2021 | Rosenbaum, Jordan M. | Call with FTI, J. Bessonette and J. Taub (0.6); review of assumed liabilities (0.2). | 0.80 | 1,020.00 |
| 8/26/2021 | Fisher, David J. | Review and discuss with creditors and Davis Polk comments to Credit Support Annexes and Settlement Agreement (2.6); multiple communications with AHC professionals and KL team regarding same in connection with open issues (1.2); review funding deadline notice provisions (0.4); discussions with Davis Polk and Brown Rudnick regarding same (0.3); multiple phone calls and email exchanges with Davis Polk regarding position regarding issues (0.6); multiple email exchanges with Brown Rudnick and Akin Gump regarding valuation procedures O(0.5); drafti same in Credit Support Annexes; negotiation of same with Davis Polk (0.7); review revised Settlement Agreement from Davis Polk (0.4); communications with K. Eckstein and Akin Gump regarding Settlement Agreement issues (0.4); review and communications regarding Order (0.6). | 7.70 | 11,165.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 93

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/26/2021 | Bessonette, John | Call with FTI, J. Rosenbaum and J. Taub regarding assumption of contracts, schedules to transfer agreement and other investments related to M&A transaction (0.6); follow up call with J. Taub re same (0.3); emails with KL team on outstanding items, status and next steps (0.3). | 1.20 | 1,560.00 |
| 8/26/2021 | Ringer, Rachael L. | Emails with DPW re: confirmation order changes (0.5), coordinate re: CA modifications (0.3), coordinate prep for hearing (0.5), attend call with AHC professionals re: prep for further oral argument in confirmation hearing (1.0), revise NOAT TDPs (0.3). | 2.60 | 3,120.00 |
| 8/26/2021 | Eckstein, Kenneth H. | Attend NewCo board interviews - (2.4); prepare for and attend chambers conference; calls re same (1.5); call with DPW re plan revisions (0.8); call with A. Preis re issues (0.6). | 5.30 | 8,347.50 |
| 8/26/2021 | Stoopack, Helayne O. | Attend call with DPW, Brown Rudnick, KL re tax call (0.7); review and mark NRF revisions to tax matters agreement (1.6). | 2.30 | 2,599.00 |
| 8/26/2021 | Khvatskaya, Mariya | Call with Brown Rudnick and DPW tax re: selected tax matters agreement (0.7); review and revise tax matters agreement (1.0). | 1.70 | 1,717.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 94

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/26/2021 | Taub, Jeffrey | Attend call w/ J. Rosenbaum and J. Bessonette and FTI team re open transaction items (0.6); follow up call w/ J. Bessonette re same (0.3). | 0.90 | 981.00 |
| 8/26/2021 | Gange, Caroline | Review 10th amended plan (0.8); emails w/ AHC professionals re confirmation status (0.4); review atty fee issues in Plan (2.7). | 3.90 | 3,705.00 |
| 8/27/2021 | Fisher, David J. | Review further revised drafts of Settlement Agreement and CSAs (1.8) and multiple discussions of same with Brown Rudnick and Akin re communications with DPW re same (0.6); calls and email communications with Milbank re provisions of Settlement agreement and follow up with Brown Rudnick and Akin re same (0.6); multiple calls and email communications with Akin and Brown Rudnick as to outstanding issues and process (0.8). | 3.80 | 5,510.00 |
| 8/27/2021 | Eckstein, Kenneth H. | Calls and correspondence to prep for hearing (1.2); call with NewCo board selection group re status (0.6); calls and correspond with all parties re Sackler settlement issues, plan revisions, other case issues (1.4). | 3.20 | 5,040.00 |
| 8/27/2021 | Stoopack, Helayne O. | Call w/ N. Bouchard, M. Khvatskaya re: tax matters agreement (0.3); further revisions to same (0.5); emails w/ N. Bouchard, M. Khvatskaya re: same (0.3). | 1.10 | 1,243.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 95

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/27/2021 | Khvatskaya, Mariya | Call with Brown Rudnick tax re: tax matters agreement (0.3); revise same (0.5). | 0.80 | 808.00 |
| 8/27/2021 | Gange, Caroline | Review revisions to confirmation order and Plan (0.7); emails w/ KL team re same (0.2). | 0.90 | 855.00 |
| 8/28/2021 | Fisher, David J. | Calls and email communications with Akin Gump, Brown Rudnick and Davis Polk regarding outstanding Settlement Agreement issues and proposed responses thereto (1.2); review of current provisions of Settlement Agreement regarding open issues (0.4). | 1.60 | 2,320.00 |
| 8/28/2021 | Kaufman, Philip | Emails with KL team and review emails from FTI re: insurance issues. | 0.40 | 568.00 |
| 8/29/2021 | Fisher, David J. | Draft Creditor Response to current draft Settlement Agreement (1.1); communications with Akin Gump regarding same (0.2); review and discussion of remaining issues under Settlement Agreement (0.3); review of FA responses and concerns (0.2); communications with Davis Polk regarding issues (0.4). | 2.20 | 3,190.00 |
| 8/30/2021 | Rosenbaum, Jordan M. | Attend call with FTI, Gilbert and Debtor regarding insurance (1.1). | 1.10 | 1,402.50 |
| 8/30/2021 | Fisher, David J. | Follow-up communications with Davis Polk and creditor teams regarding Settlement Agreement and status of issues. | 0.60 | 870.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 96

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/30/2021 | Eckstein, Kenneth H. | Call with M. Huebner re DOJ letter (0.6); review draft and revise, correspond with A. Preis re same, correspond with M. Huebner (1.5); call with S. Gilbert re DMP issues and plan resolution re same; discuss other case issues (1.2); call re insurance (0.6). | 3.90 | 6,142.50 |
| 8/30/2021 | Lenson, Todd E. | Review of insurance deck. | 0.80 | 1,220.00 |
| 8/30/2021 | Ringer, Rachael L. | Revise plan re: DMPs (0.6), call with Gilbert/KL teams re: same and other plan issues (1.1), coordinate re: state questions, NOAT TDPs, confirmation order (0.6). | 2.30 | 2,760.00 |
| 8/30/2021 | Blabey, David E. | Review and comment on drafts of letter to DOJ regarding a stay pending appeal. | 1.20 | 1,326.00 |
| 8/30/2021 | Stoopack, Helayne O. | Review revisions to Plan, restructuring steps and confirmation order. | 0.70 | 791.00 |
| 8/30/2021 | Taub, Jeffrey | Review revised plan and restructuring steps memo, e-mail DPW team re credit support agreement. | 0.40 | 436.00 |



September 28, 2021
Invoice #: 833629
072952-00011
Page 97

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/31/2021 | Fisher, David J. | Review proposed revisions to address remaining issues on Settlement Agreement (0.8) and discussion of same with Brown Rudnick, Akin and DPW (0.5); multiple communications with Akin, DPW, FTI and Provence re revisions and counterproposals (1.1); communications with K. Eckstein and R. Ringer re status (0.3); review final draft Settlement Agreement communications re same with Akin, Brown Rudnick and DPW (0.6). | 3.30 | 4,785.00 |
| 8/31/2021 | Eckstein, Kenneth H. | Attend NewCo board interview (0.8); review draft letter to DOJ, comment re same, (2.4); attend NewCo board interview (0.7). | 3.90 | 6,142.50 |
| 8/31/2021 | Rosenbaum, Jordan M. | Attend NewCo board interviews (0.8); review of plan documents (0.6). | 1.40 | 1,785.00 |
| 8/31/2021 | Ringer, Rachael L. | Emails with C. Gange re: NOAT TDPs and confirmation order (0.4). | 0.40 | 480.00 |
| 8/31/2021 | Blabey, David E. | Call with Davis Polk re prep for potential appeals (0.3) and email to Kramer team re same (0.1). | 0.40 | 442.00 |
| 8/31/2021 | Khvatskaya, Mariya | Review revisions to plan (0.3). | 0.30 | 303.00 |
| 8/31/2021 | Gange, Caroline | Further revise NOAT TDPs (0.3); review confirmation order and emails w/ DPW and R. Ringer re same (1.0); review confirmation hearing updates (0.2). | 1.50 | 1,425.00 |
| **TOTAL** | | | **587.70** | **$757,882.50** |

# Kramer Levin



November 8, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 837383
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through September 30, 2021.**

| | |
|---|---|
| Fees | $627,407.00 |
| Disbursements and Other Charges | 22,025.50 |
| **TOTAL BALANCE DUE** | **$649,432.50** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



November 8, 2021
Invoice #: 837383
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through September 30, 2021 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $0.00 | $22,025.50 | **$22,025.50** |
| 072952-00003 | Business Operations | 40,136.00 | 0.00 | **40,136.00** |
| 072952-00004 | Case Administration | 220.00 | 0.00 | **220.00** |
| 072952-00006 | Employment and Fee Applications | 24,627.00 | 0.00 | **24,627.00** |
| 072952-00008 | Litigation | 222,353.50 | 0.00 | **222,353.50** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 40,349.50 | 0.00 | **40,349.50** |
| 072952-00011 | Plan and Disclosure Statement | 299,721.00 | 0.00 | **299,721.00** |
| **Subtotal** | | **627,407.00** | **22,025.50** | **649,432.50** |
| **TOTAL CURRENT INVOICE** | | | | **$649,432.50** |



November 8, 2021
Invoice #: 837383
072952-00001
Page 3

**Asset Analysis and Recovery**

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $76.69 |
| Color Copies | 100.00 |
| Courier Services | 119.07 |
| Court Reporter/Video Deposition Fees | 7,953.75 |
| Data Hosting Charges | 511.44 |
| Lexis Online Research | 483.04 |
| Meetings | 1,774.39 |
| Pacer Online Research | 21.70 |
| Photocopying | 88.50 |
| Telecommunication Charges | 321.53 |
| Transcript Fees | 9,122.85 |
| Westlaw Online Research | 1,452.54 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$22,025.50** |



November 8, 2021
Invoice #: 837383
072952-00003
Page 4

**Business Operations**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 1.00 | $1,300.00 |
| Eckstein, Kenneth H. | Partner | 4.50 | 7,087.50 |
| Ringer, Rachael L. | Partner | 4.00 | 4,800.00 |
| Rosenbaum, Jordan M. | Partner | 3.50 | 4,462.50 |
| Blabey, David E. | Counsel | 4.00 | 4,420.00 |
| Gange, Caroline | Associate | 6.60 | 6,666.00 |
| Tanna, Eva | Associate | 12.00 | 11,400.00 |
| **TOTAL FEES** | | **35.60** | **$40,136.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/10/2021 | Gange, Caroline | Attend portions of call w/monitor re sixth monitor report (0.6); review KEIP documents (2.1); emails w/ KL corporate re same (0.1). | 2.80 | $2,828.00 |
| 9/12/2021 | Gange, Caroline | Emails w/ KL team re prep for upcoming hearing (KEIP/funding motions). | 0.30 | 303.00 |
| 9/13/2021 | Ringer, Rachael L. | Prep for (0.8) and attend hearing on funding advance motion and KEIP (3.2). | 4.00 | 4,800.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



November 8, 2021
Invoice #: 837383
072952-00003
Page 5

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/13/2021 | Eckstein, Kenneth H. | Prep for (1.3) and attend court hearing re advances motion, KEIP, other matters (3.2). | 4.50 | 7,087.50 |
| 9/13/2021 | Rosenbaum, Jordan M. | Prep for (0.3) and attend omnibus hearing (3.2). | 3.50 | 4,462.50 |
| 9/13/2021 | Blabey, David E. | Prep for (0.8) attend hearing on advance funding and KEIP (3.2). | 4.00 | 4,420.00 |
| 9/13/2021 | Gange, Caroline | Attend hearing re KEIP, advance funding, and other matters (3.2); emails w/ AHC professionals throughout same (0.3). | 3.50 | 3,535.00 |
| 9/20/2021 | Bessonette, John | Emails with FTI and advisors re KEIP and KERP (0.2); review Assumed Liabilities schedule and revisions to same (0.8). | 1.00 | 1,300.00 |
| 9/27/2021 | Tanna, Eva | Review trust governing documents (3.6) and prepare summary of key terms (1.3). | 4.90 | 4,655.00 |
| 9/28/2021 | Tanna, Eva | Review trust governing documents (2.8) and prepare summary of key terms (2.0). | 4.80 | 4,560.00 |
| 9/29/2021 | Tanna, Eva | Draft summary of trust governing documents (2.1) and correspondence w/ KL team re same (0.2). | 2.30 | 2,185.00 |
| **TOTAL** | | | **35.60** | **$40,136.00** |



November 8, 2021
Invoice #: 837383
072952-00004
Page 6

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Kane, Wendy | Paralegal | 0.50 | $220.00 |
| **TOTAL FEES** | | **0.50** | **$220.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/1/2021 | Kane, Wendy | Email C. Gange, D. Blabey and G. Coutts re hearing transcript. | 0.10 | $44.00 |
| 9/2/2021 | Kane, Wendy | Obtain hearing transcript and email KL team re same. | 0.10 | 44.00 |
| 9/29/2021 | Kane, Wendy | Email C. Gange re scheduling conference and register KL team for same. | 0.30 | 132.00 |
| **TOTAL** | | | **0.50** | **$220.00** |



November 8, 2021
Invoice #: 837383
072952-00006
Page 7

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Gange, Caroline | Associate | 17.50 | $17,675.00 |
| Kane, Wendy | Paralegal | 15.80 | 6,952.00 |
| **TOTAL FEES** | | **33.30** | **$24,627.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/1/2021 | Gange, Caroline | Review June/July fee statements for privilege/confidentiality and compliance with UST guidelines. | 1.20 | $1,212.00 |
| 9/1/2021 | Kane, Wendy | Revise July fee statement per attorney comments (1.6); review same for compliance with UST guidelines and local rules (0.8); revise June fee statement per attorney comments (1.2); review same for compliance with UST guidelines and local rules (0.7); emails w/ C. Gange re same (0.1). | 4.40 | 1,936.00 |
| 9/2/2021 | Gange, Caroline | Further review June fee statement for privilege/confidentiality and compliance with UST guidelines. | 1.10 | 1,111.00 |
| 9/2/2021 | Kane, Wendy | Review June fee statement for compliance with UST guidelines (0.6); email C. Gange re same (0.1); further review June and July fee statements per UST guidelines (0.5). | 1.20 | 528.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS

November 8, 2021
Invoice #: 837383
072952-00006
Page 8

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/3/2021 | Gange, Caroline | Review June and July fee statements for compliance with UST guidelines and for privilege and confidentiality (1.4); emails with R. Ringer and W. Kane re same (0.3). | 1.70 | 1,717.00 |
| 9/3/2021 | Kane, Wendy | Prepare June fee statement and exhibits (0.6); emails w/ C. Gange re same (0.1). | 0.70 | 308.00 |
| 9/8/2021 | Gange, Caroline | Review AHC professional fee statements and coordinate filing re same (0.7). | 0.70 | 707.00 |
| 9/9/2021 | Gange, Caroline | Emails/calls w/ KL team re fee issues (0.7); review professionals' fee statements and coordinate filing re same (0.8). | 1.50 | 1,515.00 |
| 9/10/2021 | Kane, Wendy | File Otterbourg June and July fee statements (0.3); review August fee statement for compliance with US Trustee guidelines and local rules (3.4). | 3.70 | 1,628.00 |
| 9/13/2021 | Gange, Caroline | Begin review of August fee statement for privilege/confidentiality and compliance with UST guidelines. | 3.20 | 3,232.00 |
| 9/14/2021 | Kane, Wendy | Revise July fee statement per attorney comments (0.3); prepare same for filing (0.1); email C. Gange re same (0.1). | 0.50 | 220.00 |
| 9/15/2021 | Kane, Wendy | File KL July fee statement. | 0.20 | 88.00 |
| 9/17/2021 | Gange, Caroline | Review August fee statement for privilege/confidentiality and compliance with UST guidelines. | 3.10 | 3,131.00 |



November 8, 2021
Invoice #: 837383
072952-00006
Page 9

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/20/2021 | Gange, Caroline | Review August fee statement for privilege/confidentiality and compliance with UST guidelines. | 2.60 | 2,626.00 |
| 9/20/2021 | Kane, Wendy | Review C. Gange comments to August fee statement and implement same. | 0.80 | 352.00 |
| 9/21/2021 | Gange, Caroline | Review professional invoices and prepare for filing. | 0.80 | 808.00 |
| 9/21/2021 | Kane, Wendy | File FTI July fee application (0.2); review fee statement for compliance with UST guidelines and local rules (1.3). | 1.50 | 660.00 |
| 9/22/2021 | Kane, Wendy | Review August fee statement for compliance with UST guidelines and local rules. | 1.60 | 704.00 |
| 9/23/2021 | Gange, Caroline | Further review KL August fee statement for privilege and confidentiality and compliance with UST guidelines. | 1.60 | 1,616.00 |
| 9/23/2021 | Kane, Wendy | Review C. Gange comments to August fee statement and implement same (0.3); draft August fee statement and exhibits (0.3). | 0.60 | 264.00 |
| 9/28/2021 | Kane, Wendy | Update August fee statement and exhibits with billed amounts. | 0.60 | 264.00 |
| **TOTAL** | | | **33.30** | **$24,627.00** |



November 8, 2021
Invoice #: 837383
072952-00008
Page 10

**Litigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 23.30 | $36,697.50 |
| Fisher, David J. | Partner | 3.00 | 4,350.00 |
| Ringer, Rachael L. | Partner | 14.20 | 17,040.00 |
| Rosenbaum, Jordan M. | Partner | 5.20 | 6,630.00 |
| Wagner, Jonathan M. | Partner | 6.80 | 9,350.00 |
| Blabey, David E. | Counsel | 70.60 | 78,013.00 |
| Kennedy, Karen S. | Spec Counsel | 7.40 | 8,177.00 |
| Baranpuria, Priya | Associate | 7.40 | 7,696.00 |
| Daniels, Elan | Associate | 0.50 | 545.00 |
| Gange, Caroline | Associate | 32.60 | 32,926.00 |
| Lennard, Daniel | Associate | 0.70 | 756.00 |
| Schinfeld, Seth F. | Associate | 11.40 | 12,426.00 |
| Taub, Jeffrey | Associate | 6.30 | 6,867.00 |
| Kane, Wendy | Paralegal | 2.00 | 880.00 |
| **TOTAL FEES** | | **191.40** | **$222,353.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/1/2021 | Rosenbaum, Jordan M. | Attend portion of Confirmation hearing. | 5.20 | $6,630.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



November 8, 2021
Invoice #: 837383
072952-00008
Page 11

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/1/2021 | Wagner, Jonathan M. | Participate in portion of Confirmation Hearing. | 4.00 | 5,500.00 |
| 9/1/2021 | Ringer, Rachael L. | Attend confirmation hearing (6.7). | 6.70 | 8,040.00 |
| 9/1/2021 | Eckstein, Kenneth H. | Attend confirmation hearing re oral ruling (6.8); follow up calls and correspondence w/ AHC counsel re same (1.6). | 8.40 | 13,230.00 |
| 9/1/2021 | Fisher, David J. | Attend portion of confirmation ruling (3.0). | 3.00 | 4,350.00 |
| 9/1/2021 | Blabey, David E. | Attend portion of confirmation hearing re oral ruling (6.0). | 6.00 | 6,630.00 |
| 9/1/2021 | Kennedy, Karen S. | Attend hearing on confirmation of plan (6.6). | 6.60 | 7,293.00 |
| 9/1/2021 | Schinfeld, Seth F. | Attend final day of confirmation hearing/oral ruling (6.8); review notices of appeal filed by State of Washington and D.C. (0.1). | 6.90 | 7,521.00 |
| 9/1/2021 | Baranpuria, Priya | Attend portion of confirmation ruling. | 4.60 | 4,784.00 |
| 9/1/2021 | Lennard, Daniel | Attend portion of confirmation hearing oral decision. | 0.70 | 756.00 |
| 9/1/2021 | Gange, Caroline | Attend confirmation hearing ruling (6.8); emails w/ KL team re same (0.7). | 7.50 | 7,575.00 |
| 9/1/2021 | Taub, Jeffrey | Attend portion of confirmation hearing/ruling (6.3). | 6.30 | 6,867.00 |



November 8, 2021
Invoice #: 837383
072952-00008
Page 12

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/3/2021 | Gange, Caroline | Review and update confirmation appeal memo (1.4); emails w/ K. Eckstein, R. Ringer and D. Blabey re same (0.3); research re same (1.4). | 3.10 | 3,131.00 |
| 9/8/2021 | Wagner, Jonathan M. | Review draft J. Guard declaration in opposition to stay. | 0.30 | 412.50 |
| 9/8/2021 | Blabey, David E. | Draft Guard declaration in opposition to stay motions. | 3.10 | 3,425.50 |
| 9/8/2021 | Schinfeld, Seth F. | Revise draft J. Guard declaration in opposition to stay pending appeal of confirmation order (0.3); email with D. Blabey re: same (0.1). | 0.40 | 436.00 |
| 9/10/2021 | Ringer, Rachael L. | Call with K. Eckstein re: tolling, call with G. McCarthy re: tolling (0.4). | 0.40 | 480.00 |
| 9/10/2021 | Blabey, David E. | Exchange emails w/ S. Schinfeld re Guard declaration (0.1),  edit Guard declaration in opposition to a stay pending appeal (0.5). | 0.60 | 663.00 |
| 9/10/2021 | Schinfeld, Seth F. | Review revised draft Guard declaration in opposition to stay pending appeal of confirmation order, and email with D. Blabey re: same. | 0.20 | 218.00 |
| 9/12/2021 | Ringer, Rachael L. | Coordinate w/ KL team re: tolling issues (0.8). | 0.80 | 960.00 |
| 9/13/2021 | Eckstein, Kenneth H. | Correspond w/ KL team re appellate issues (0.4). | 0.40 | 630.00 |
| 9/13/2021 | Blabey, David E. | Review and comment on tolling stip (0.3). | 0.30 | 331.50 |



November 8, 2021
Invoice #: 837383
072952-00008
Page 13

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/14/2021 | Eckstein, Kenneth H. | Correspond w/ KL team re tolling of lawsuits (0.7); attend call with DPW, Akin re appeal issues (0.8); review appeal memo (0.5), correspondence w/ D. Blabey re same (0.2). | 2.20 | 3,465.00 |
| 9/14/2021 | Blabey, David E. | Review and edit tolling agreement (1.4), multiple emails and discussions w/ K. Eckstein and Akin re same (0.6); further emails w/ KL team re same (0.3); attend call with DPW, Akin and Kramer teams re appeals (0.8); research on direct appeals (2.1). | 5.20 | 5,746.00 |
| 9/14/2021 | Gange, Caroline | Review/edit appeal memo (3.3); emails w/ KL team re same (0.4). | 3.70 | 3,737.00 |
| 9/15/2021 | Ringer, Rachael L. | Attend call w/ KL team re appeals (0.9). | 0.90 | 1,080.00 |
| 9/15/2021 | Eckstein, Kenneth H. | Prepare for (0.2) and attend call with DPW, Akin re direct appeal and stay issues (0.8). | 1.00 | 1,575.00 |
| 9/15/2021 | Blabey, David E. | Edits to Guard declaration and research re same (1.4); attend call with Sacklers, Akin, DPW, and Kramer teams re appeal (0.8); edits to appellate memo (2.1); review the UST's motion for stay (0.4); email KL team re same (0.1). | 4.80 | 5,304.00 |
| 9/15/2021 | Schinfeld, Seth F. | Review notice of appeal filed by certain Canadian First Nation claimants (0.1); review U.S. Trustee appeal and motion to stay confirmation order pending appeal and related email with D. Blabey (0.3). | 0.40 | 436.00 |



November 8, 2021
Invoice #: 837383
072952-00008
Page 14

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/15/2021 | Gange, Caroline | Review J. Guard declaration (0.8); emails w/ AHC professionals re same (0.2); review distribution schedule for same (0.3). | 1.30 | 1,313.00 |
| 9/17/2021 | Eckstein, Kenneth H. | Review appeal pleadings (1.3); correspond w/ AHC professionals re same (0.7). | 2.00 | 3,150.00 |
| 9/17/2021 | Blabey, David E. | Review letter to chambers in response to UST motion to shorten (0.8); emails w/ KL team re same (0.4); research on stay pending appeal standards (2.0). | 3.20 | 3,536.00 |
| 9/17/2021 | Schinfeld, Seth F. | Review revised draft of J. Guard declaration in opposition to stay pending appeal of confirmation order. | 0.20 | 218.00 |
| 9/19/2021 | Blabey, David E. | Emails with K. Eckstein and S. Schinfeld re appeal. | 0.20 | 221.00 |
| 9/19/2021 | Schinfeld, Seth F. | Email with K. Eckstein and D. Blabey re: motion to stay appeal and related matters. | 0.20 | 218.00 |
| 9/20/2021 | Wagner, Jonathan M. | Attend call re appeal issues w/ KL team (0.8); review stay papers (0.7). | 1.50 | 2,062.50 |
| 9/20/2021 | Eckstein, Kenneth H. | Attend call with KL team re appeals, motions for stay (0.8). | 0.80 | 1,260.00 |



November 8, 2021
Invoice #: 837383
072952-00008
Page 15

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/20/2021 | Blabey, David E. | Review appellate motions (0.5); attend call with KL team re appeal (0.8); call with DPW re appeals (0.6); draft memo to clients regarding appeal issues (1.0); research on bond requirement (1.9); call with P. Baranpuria re stay issues (0.4); emails with DPW, KL, and Akin re stay (1.0). | 6.20 | 6,851.00 |
| 9/20/2021 | Schinfeld, Seth F. | Attend portions of call with KL team re: motion to stay confirmation order pending appeal and related expedited appeal issues. | 0.50 | 545.00 |
| 9/20/2021 | Baranpuria, Priya | Call w/ D. Blabey re: plan appeals. | 0.40 | 416.00 |
| 9/20/2021 | Gange, Caroline | Attend call w/ KL team re appeals status/updates (0.8); circulate pleadings to KL team in prep for same (0.2). | 1.00 | 1,010.00 |
| 9/21/2021 | Blabey, David E. | Edits to Guard declaration in opposition to stay (2.8); emails w/ KL team re same (0.2); calls with Akin, DPW, White & Case, and Kramer teams re appeals and prep for call with UST (0.7); call with UST and other appellants and follow up emails re same (0.7). | 4.40 | 4,862.00 |
| 9/21/2021 | Kennedy, Karen S. | Review D. Blabey update on status and strategy. | 0.20 | 221.00 |
| 9/21/2021 | Schinfeld, Seth F. | Email with D. Blabey re: motion to stay confirmation order pending appeal issues. | 0.20 | 218.00 |



November 8, 2021
Invoice #: 837383
072952-00008
Page 16

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/21/2021 | Baranpuria, Priya | Review appeal related pleadings. | 0.20 | 208.00 |
| 9/21/2021 | Gange, Caroline | Review/revise J. Guard declaration (0.6); emails w/ KL team re same (0.5). | 1.10 | 1,111.00 |
| 9/22/2021 | Blabey, David E. | Review draft complaint re: tolled claims (0.6); emails w/ S. Schinfeld re appeal issues (0.2). | 0.80 | 884.00 |
| 9/22/2021 | Blabey, David E. | Review revised UST motion to stay and case law cited (0.2); edit memo on appellate process (4.7). | 4.90 | 5,414.50 |
| 9/22/2021 | Schinfeld, Seth F. | Email with D. Blabey re: potential Debtors' estate claims. | 0.20 | 218.00 |
| 9/22/2021 | Baranpuria, Priya | Review John Guard Declaration (0.1); review UST stay motion (0.7); review WA/CT stay motion (0.9); review confirmation order (0.2); review D. Blabey email re: appeals (0.3). | 2.20 | 2,288.00 |
| 9/22/2021 | Gange, Caroline | Review recently filed pleadings with respect to appeals (0.7); emails w/ KL team re same (0.2). | 0.90 | 909.00 |
| 9/23/2021 | Ringer, Rachael L. | Calls and emails with D. Blabey and K. Eckstein re: next steps and appeals (0.6). | 0.60 | 720.00 |
| 9/23/2021 | Ringer, Rachael L. | Attend portion of call w/ DPW and Akin re: appeal issue (0.5). | 0.50 | 600.00 |
| 9/23/2021 | Eckstein, Kenneth H. | Attend call re appellate issues with DPW, Akin (0.8); calls and emails with R. Ringer and D. Blabey re appeals and next steps (0.2). | 1.00 | 1,575.00 |



November 8, 2021
Invoice #: 837383
072952-00008
Page 17

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/23/2021 | Blabey, David E. | Multiple emails and calls re email to chambers regarding stay (0.4); review and comment on client update re stay (0.2); edits to Guard Declaration (0.4); discuss appeals and case status with R. Ringer and K. Eckstein (0.8); edits to client memo on appeals (1.7); attend call with DPW, Akin, Milbank and Kramer teams re direct appeal (0.8); further emails re appeals memo and emails with C. Gange re same (0.3). | 4.60 | 5,083.00 |
| 9/23/2021 | Kennedy, Karen S. | Review C. Gange case update re appeal. | 0.20 | 221.00 |
| 9/23/2021 | Gange, Caroline | Multiple revisions to appeal memo (2.2); emails w/ K. Eckstein and D. Blabey re same (0.5). | 2.70 | 2,727.00 |
| 9/24/2021 | Ringer, Rachael L. | Revise portions of appeal memo, emails with FTI re: same (0.8). | 0.80 | 960.00 |
| 9/24/2021 | Blabey, David E. | Edit client memo on appellate issues (3.0); multiple emails and discs with K. Eckstein, R. Ringer, and C. Gange re same (1.0). | 4.00 | 4,420.00 |
| 9/24/2021 | Schinfeld, Seth F. | Review emails from D. Blabey and counsel for Debtors re: potential estate claims (0.2); review and revise draft estate claims complaint (1.1); email to D. Blabey and R. Ringer re: same (0.2). | 1.50 | 1,635.00 |
| 9/24/2021 | Gange, Caroline | Further review/revise appeal memo (1.8); emails w/ D. Blabey re same (0.3). | 2.10 | 2,121.00 |
| 9/27/2021 | Wagner, Jonathan M. | Review issues bearing on appeal. | 0.50 | 687.50 |



November 8, 2021
Invoice #: 837383
072952-00008
Page 18

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/27/2021 | Eckstein, Kenneth H. | Correspond with KL team re appellate issues (0.7). | 0.70 | 1,102.50 |
| 9/27/2021 | Blabey, David E. | Review and edit draft estate claims complaint. | 2.90 | 3,204.50 |
| 9/27/2021 | Blabey, David E. | Edit memo to clients re appeals. | 0.60 | 663.00 |
| 9/28/2021 | Blabey, David E. | Multiple emails w/ KL team re appeal (0.4); research for stay motion opposition (1.5); call with Akin and DPW re tolling issue (0.7), follow up discs with E. Daniels re same (0.5); research re same (1.2); emails with KL team re same (0.2). | 4.50 | 4,972.50 |
| 9/28/2021 | Kennedy, Karen S. | Review C. Gange case update (0.2). | 0.20 | 221.00 |
| 9/28/2021 | Daniels, Elan | Email correspondence and call with D. Blabey regarding tolling issues (0.5). | 0.50 | 545.00 |
| 9/28/2021 | Gange, Caroline | Call w/ Court re scheduling issues (0.3); emails w/ D. Blabey re same (0.1); research issues re tolling agreement (3.9)and emails with D. Blabey re same (0.2). | 4.50 | 4,545.00 |
| 9/29/2021 | Ringer, Rachael L. | Attend call w/ UCC re: tolling (0.2), attend call with UCC, Debtors re: prep for status conference (1.0). | 1.20 | 1,440.00 |
| 9/29/2021 | Eckstein, Kenneth H. | Review materials re appeal, stay (1.5). | 1.50 | 2,362.50 |



November 8, 2021
Invoice #: 837383
072952-00008
Page 19

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/29/2021 | Blabey, David E. | Attend call with DPW, Akin and KL teams re tolling (0.2); call with same group plus Caplin and White & Case re appellate strategy (1.0); multiple emails with K. Eckstein, D. Fisher and C. Gange re appellate issues and shareholder settlement agreement (1.0); research for opposition to stay motions (4.8); review email from states to chambers re appeal and mootness and stay issues (0.3); emails and calls with R. Ringer, S. Schinfeld and K. Eckstein re litigation strategy and hearing prep (0.8). | 8.10 | 8,950.50 |
| 9/29/2021 | Kennedy, Karen S. | Review D. Blabey litigation update. | 0.20 | 221.00 |
| 9/29/2021 | Schinfeld, Seth F. | Email with K. Eckstein and D. Blabey re: status of appeals and motions to stay confirmation order and related matters. | 0.40 | 436.00 |
| 9/30/2021 | Wagner, Jonathan M. | Review papers filed with respect to appeal. | 0.50 | 687.50 |
| 9/30/2021 | Ringer, Rachael L. | Attend call with appellees re: pre-status conference call (1.0), calls and emails with KL team re: same (0.4), attend status conference (0.9). | 2.30 | 2,760.00 |



November 8, 2021
Invoice #: 837383
072952-00008
Page 20

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/30/2021 | Eckstein, Kenneth H. | Attend call with UST and other appellants re court conference and appellate issues (1.4); prepare for (0.4) and attend court conference re stay motions and scheduling (0.9); call with A. Preis re same (0.8); call with M. Huebner re appellate issues (0.8); correspond w/ KL team re same (1.0). | 5.30 | 8,347.50 |
| 9/30/2021 | Blabey, David E. | Call with appellees to prepare for hearing on stay motions (1.0); edit to appeals memo and Guard declaration (0.8) and multiple emails re same (0.7); prepare for (0.5) and attend call with appellants and appellees re stay motions and scheduling (1.4); attend status conference on stay motions (0.9); edit letter of intervention (0.3); multiple emails with K. Eckstein re appellate issues (0.6). | 6.20 | 6,851.00 |
| 9/30/2021 | Schinfeld, Seth F. | Review Ad Hoc Group of Individual Victims' Rule 30(b)(6) deposition notice to the U.S. Trustee (0.1); emails with D. Blabey, J. Wagner, K. Eckstein, and others re: status of confirmation order appeals and next steps (0.2). | 0.30 | 327.00 |



November 8, 2021
Invoice #: 837383
072952-00008
Page 21

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/30/2021 | Gange, Caroline | Draft letter to District Court re appeals (0.7); further review/revise same (0.4); emails w/ AHC counsel re same (0.2); legal research re intervention issues (1.9); prepare for (0.2) and attend scheduling hearing (0.9); emails w/ AHC counsel re same (0.4). | 4.70 | 4,747.00 |
| 9/30/2021 | Kane, Wendy | Review appeal dockets and prepare chart re same (0.6); prepare notices of appearance for K. Eckstein in all appeals (1.1); emails w/ C. Gange and S. Ford re same (0.2); review docket and email C. Gange re statement of issues filed (0.1). | 2.00 | 880.00 |
| **TOTAL** | | | **191.40** | **$222,353.50** |



November 8, 2021
Invoice #: 837383
072952-00009
Page 22

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Eckstein, Kenneth H. | Partner | 6.80 | $10,710.00 |
| Ringer, Rachael L. | Partner | 2.80 | 3,360.00 |
| Rosenbaum, Jordan M. | Partner | 3.90 | 4,972.50 |
| Blabey, David E. | Counsel | 5.30 | 5,856.50 |
| Stoopack, Helayne O. | Counsel | 0.50 | 565.00 |
| Kennedy, Karen S. | Spec Counsel | 0.50 | 552.50 |
| Gange, Caroline | Associate | 12.70 | 12,827.00 |
| Khvatskaya, Mariya | Associate | 0.40 | 416.00 |
| Schinfeld, Seth F. | Associate | 0.50 | 545.00 |
| Taub, Jeffrey | Associate | 0.50 | 545.00 |
| **TOTAL FEES** | | **33.90** | **$40,349.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 9/1/2021 | Rosenbaum, Jordan M. | Prepare for (0.2) and attend call with AHC (0.5). | 0.70 | $892.50 |
| 9/1/2021 | Ringer, Rachael L. | Attend AHC call re: confirmation hearing (0.5). | 0.50 | 600.00 |
| 9/1/2021 | Stoopack, Helayne O. | Attend weekly AHC call. | 0.50 | 565.00 |
| 9/1/2021 | Blabey, David E. | Attend majority of weekly call with AHC following hearing (0.4). | 0.40 | 442.00 |



November 8, 2021
Invoice #: 837383
072952-00009
Page 23

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/1/2021 | Kennedy, Karen S. | Attend weekly AHC call (0.5). | 0.50 | 552.50 |
| 9/1/2021 | Schinfeld, Seth F. | Attend weekly meeting of AHC members re: confirmation ruling and revised NOAT TDPs. | 0.50 | 545.00 |
| 9/1/2021 | Khvatskaya, Mariya | Attend portion of weekly AHC meeting. | 0.40 | 416.00 |
| 9/1/2021 | Taub, Jeffrey | Attend weekly meeting with AHC and advisors. | 0.50 | 545.00 |
| 9/1/2021 | Gange, Caroline | Attend weekly AHC call (0.5); draft and circulate AHC update re confirmation hearing (0.9); draft AHC update re NOAT TDPs (0.2). | 1.60 | 1,616.00 |
| 9/2/2021 | Rosenbaum, Jordan M. | Attend call with AHC working group re NewCo BOD (0.7). | 0.70 | 892.50 |
| 9/2/2021 | Eckstein, Kenneth H. | Attend majority of Working group call re NewCo board and other updates. (0.6). | 0.60 | 945.00 |
| 9/2/2021 | Blabey, David E. | Attend call with working group re NewCo board and other updates. | 0.70 | 773.50 |
| 9/3/2021 | Eckstein, Kenneth H. | Call with J. Peacock re board and trust search issues (0.7). | 0.70 | 1,102.50 |
| 9/3/2021 | Blabey, David E. | Draft memo to clients re appellate steps and issues. | 2.20 | 2,431.00 |
| 9/8/2021 | Gange, Caroline | Emails w/ certain AHC members re status of appeal and related issues. | 0.40 | 404.00 |
| 9/9/2021 | Eckstein, Kenneth H. | Attend Working Group call (1.0). | 1.00 | 1,575.00 |



November 8, 2021
Invoice #: 837383
072952-00009
Page 24

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/9/2021 | Eckstein, Kenneth H. | Call with J. Peacock re NewCo board issues (0.6); follow up call with J. Peacock re same (0.3). | 0.90 | 1,417.50 |
| 9/9/2021 | Gange, Caroline | Draft and circulate client update re upcoming hearing. | 1.00 | 1,010.00 |
| 9/13/2021 | Gange, Caroline | Draft client update re hearing. | 0.80 | 808.00 |
| 9/14/2021 | Gange, Caroline | Emails w/ AHC members re appeal process. | 0.40 | 404.00 |
| 9/15/2021 | Rosenbaum, Jordan M. | Prepare for (0.2) and attend portion of call with AHC working group re new board and case updates (0.8). | 1.00 | 1,275.00 |
| 9/15/2021 | Ringer, Rachael L. | Attend portion of call with working group re: updates (0.5). | 0.50 | 600.00 |
| 9/15/2021 | Eckstein, Kenneth H. | Attend Working Group check in call (0.8). | 0.80 | 1,260.00 |
| 9/15/2021 | Blabey, David E. | Prep for (0.2) and attend working group call (0.8). | 1.00 | 1,105.00 |
| 9/17/2021 | Eckstein, Kenneth H. | Attend Working Group call (1.0). | 1.00 | 1,575.00 |
| 9/18/2021 | Gange, Caroline | Draft update email for AHC members re confirmation order and appeals (0.8); emails w/ R. Ringer re same (0.3). | 1.10 | 1,111.00 |
| 9/20/2021 | Rosenbaum, Jordan M. | Calls with AHC and NewCo candidate. | 1.50 | 1,912.50 |
| 9/20/2021 | Gange, Caroline | Review motions for stay pending appeal and other docket updates and draft update for AHC re same (1.3); emails w/ certain AHC members re same (0.2). | 1.50 | 1,515.00 |



November 8, 2021
Invoice #: 837383
072952-00009
Page 25

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/21/2021 | Ringer, Rachael L. | Prepare for (0.5) and attend AHC working group call re: case updates (0.4). | 0.90 | 1,080.00 |
| 9/21/2021 | Blabey, David E. | Prep for (0.1) and attend working group call (0.4). | 0.50 | 552.50 |
| 9/21/2021 | Gange, Caroline | Attend working group call re appeal updates/next steps. | 0.40 | 404.00 |
| 9/23/2021 | Blabey, David E. | Attend Working group call (0.5). | 0.50 | 552.50 |
| 9/23/2021 | Gange, Caroline | Draft client update email re appeal and related issues (0.7); emails w/ D. Blabey re same and circulate to clients (0.2); call w/ client working group re updates/appeal issues (0.5). | 1.40 | 1,414.00 |
| 9/24/2021 | Gange, Caroline | Reply to client emails re operating injunction and related issues. | 0.20 | 202.00 |
| 9/27/2021 | Eckstein, Kenneth H. | Call with Working Group re board and trust appointments (0.8). | 0.80 | 1,260.00 |
| 9/27/2021 | Ringer, Rachael L. | Prepare for (0.1) and attend call with S. Gilbert, K. Eckstein, working group re: NewCo, board composition (0.8). | 0.90 | 1,080.00 |
| 9/28/2021 | Gange, Caroline | Review recently filed pleadings and draft AHC update email re same (1.1); emails w/ R. Ringer re same (0.2). | 1.30 | 1,313.00 |
| 9/30/2021 | Eckstein, Kenneth H. | Attend Working Group call re agenda of issues (1.0). | 1.00 | 1,575.00 |



November 8, 2021
Invoice #: 837383
072952-00009
Page 26

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/30/2021 | Gange, Caroline | Attend working group update call re confirmation and appeal update (1.0); draft AHC update email re disclosure oversight board and appeal updates (1.1); emails w/ AHC counsel re same (0.5). | 2.60 | 2,626.00 |
| TOTAL | | | 33.90 | $40,349.50 |

19-23649-shl    Doc 4142    Filed 11/15/21    Entered 11/15/21 22:36:13    Main Document
Pg 431 of 456



November 8, 2021
Invoice #: 837383
072952-00011
Page 27

**Plan and Disclosure Statement**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Aufses III, Arthur H. | Partner | 0.50 | $725.00 |
| Bessonette, John | Partner | 11.90 | 15,470.00 |
| Caplan, Jonathan S. | Partner | 7.50 | 9,750.00 |
| Dienstag, Abbe L. | Partner | 2.50 | 3,437.50 |
| Eckstein, Kenneth H. | Partner | 25.20 | 39,690.00 |
| Fisher, David J. | Partner | 38.00 | 55,100.00 |
| Lenson, Todd E. | Partner | 1.20 | 1,830.00 |
| Ringer, Rachael L. | Partner | 2.60 | 3,120.00 |
| Rosenbaum, Jordan M. | Partner | 39.80 | 50,745.00 |
| Stoopack, Helayne O. | Counsel | 7.30 | 8,249.00 |
| Colucci, Marcus | Spec Counsel | 9.10 | 10,055.50 |
| Baranpuria, Priya | Associate | 0.10 | 104.00 |
| Gange, Caroline | Associate | 12.00 | 12,120.00 |
| Khvatskaya, Mariya | Associate | 5.50 | 5,720.00 |
| Kraus, Maxwell | Associate | 0.50 | 307.50 |
| Ortega-Rodriguez, Sealtiel | Associate | 63.90 | 45,688.50 |
| Schinfeld, Seth F. | Associate | 0.20 | 218.00 |
| Taub, Jeffrey | Associate | 29.30 | 31,937.00 |
| Wasson, Megan | Associate | 5.40 | 5,454.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK | SILICON VALLEY | PARIS



November 8, 2021
Invoice #: 837383
072952-00011
Page 28

**Plan and Disclosure Statement**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| **TOTAL FEES** | | **262.50** | **$299,721.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/1/2021 | Fisher, David J. | Communications with KL team regarding resolution of issues and general status update (0.6); communications with Davis Polk regarding status and next steps (0.4). | 1.00 | $1,450.00 |
| 9/1/2021 | Bessonette, John | Emails with KL team regarding HSR submission and related matters. | 0.30 | 390.00 |
| 9/1/2021 | Dienstag, Abbe L. | Emails re: revisions to HSR submission, and review of step plan re: same. | 0.40 | 550.00 |
| 9/1/2021 | Taub, Jeffrey | Revise HSR submission (0.8), e-mail KL team re same (0.2). | 1.00 | 1,090.00 |
| 9/2/2021 | Fisher, David J. | Communications with Brown Rudnick regarding status of settlement documents. | 0.30 | 435.00 |
| 9/2/2021 | Eckstein, Kenneth H. | Calls w/ co-counsel re NewCo board search update (0.8); correspond w/ AHC counsel re open settlement issues (0.7). | 1.50 | 2,362.50 |
| 9/2/2021 | Rosenbaum, Jordan M. | Call with Brown Rudnick re corporate documents (0.4); review of same (0.3). | 0.70 | 892.50 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 29

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/2/2021 | Stoopack, Helayne O. | Attend call w/ DPW, Brown Rudnick, KL tax call (0.7); attend weekly corporate call (0.1). | 0.80 | 904.00 |
| 9/2/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick and DPW tax re: tax matters agreements (0.7); review same (0.2). | 0.90 | 936.00 |
| 9/2/2021 | Gange, Caroline | Review/revise NOAT TDPs per client comments (0.3); emails w/ A. Troop and K. Maclay re same (0.2); emails w/ R. Ringer and DPW re confirmation order (0.4). | 0.90 | 909.00 |
| 9/3/2021 | Rosenbaum, Jordan M. | Review of plan documents (0.6); call with DPW re same (0.4). | 1.00 | 1,275.00 |
| 9/3/2021 | Fisher, David J. | Communications with DPW and Akin re next steps re Settlement Agreement, collateral matters, final resolution (1.2); communications with K. Eckstein re next steps re same (0.3). | 1.50 | 2,175.00 |
| 9/3/2021 | Eckstein, Kenneth H. | Call with S. Gilbert re open case/settlement issues (0.7); call with S. Burian re same (0.4); follow-up correspondence with AHC professionals re plan, appeal, confirmation issues (0.8). | 1.90 | 2,992.50 |
| 9/4/2021 | Gange, Caroline | Emails w/ R. Ringer and DPW re NOAT TDP and confirmation order. | 0.50 | 505.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 30

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/5/2021 | Bessonette, John | Review draft checklist of action items and Plan supplement checklists (0.2), emails with J. Rosenbaum and J. Taub re action items (0.2); review HSR submission and related emails; revisions to same and emails re same (0.4). | 0.80 | 1,040.00 |
| 9/5/2021 | Taub, Jeffrey | Revise HSR submission (0.8), e-mail KL team re same (0.2); draft and revise asset transfer checklist (1.3). | 2.30 | 2,507.00 |
| 9/6/2021 | Taub, Jeffrey | Draft and revise corporate task list (1.6), multiple emails w/ J. Rosenbaum re same (0.2), circulate same (0.1). | 1.90 | 2,071.00 |
| 9/8/2021 | Eckstein, Kenneth H. | Review correspondence re plan issues, appeal process, board search process (1.4). | 1.40 | 2,205.00 |
| 9/8/2021 | Gange, Caroline | Emails w/ Korn Ferry re search process (0.3); revise appeal memo (1.1); emails w/ D. Blabey and K. Eckstein re same (0.2); review settlement docs re same (0.3). | 1.90 | 1,919.00 |
| 9/9/2021 | Fisher, David J. | Communications with K. Eckstein re Settlement Agreement questions (0.3); review of Settlement Agreement re effects of confirmation reversal and communications with K. Eckstein, R. Ringer and C. Gange re same (0.5); communications with DPW and Akin re status and next steps re implementation (0.4). | 1.20 | 1,740.00 |
| 9/9/2021 | Rosenbaum, Jordan M. | Review of NewCo candidates. | 0.70 | 892.50 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 31

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/9/2021 | Rosenbaum, Jordan M. | Review of plan documents and call w/ J. Taub re open items re same. | 0.40 | 510.00 |
| 9/9/2021 | Eckstein, Kenneth H. | Call with S. Burian re open case issues (0.4); call with Spencer Stuart re NewCo board search (1.0); call with S. Gilbert, K. Maclay re board search, case issues (1.0). | 2.40 | 3,780.00 |
| 9/9/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum re open items, e-mail corporate team re same. | 0.30 | 327.00 |
| 9/9/2021 | Gange, Caroline | Call w/ K. Maclay re NOAT issues (0.4); follow-up w/ R. Ringer re same (0.2); review related issues re same (0.3); review Sackler settlement agreement (1.2); emails w/ K. Eckstein and D. Fisher re same (0.4). | 2.50 | 2,525.00 |
| 9/10/2021 | Fisher, David J. | Communications with Akin and DPW re steps to implementation/ status. | 0.60 | 870.00 |
| 9/10/2021 | Rosenbaum, Jordan M. | Call with Brown Rudnick regarding corporate transactions (0.5); review of plan documents and status (0.8); call with J. Bessonette and J. Taub re same (0.3); call with Houlihan and FTI re same (0.5); correspondence with J. Taub re same (0.2). | 2.30 | 2,932.50 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 32

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/10/2021 | Bessonette, John | Review corporate items (0.2); call with J. Rosenbaum and J. Taub re same (0.3); attend corporate call with Brown Rudnick, financial advisers and KL (0.3); attend call with FTI and KL re corporate action items (0.5); review board deck (0.4); review emails and earlier regulatory deck from Debtors for action items (0.3); review and reply to corporate emails (0.5). | 2.50 | 3,250.00 |
| 9/10/2021 | Dienstag, Abbe L. | Additional review and comment on HSR PNO request. | 0.30 | 412.50 |
| 9/10/2021 | Eckstein, Kenneth H. | Call with DPW, Akin re Trust issues (0.6); call with M. Acera re Board status (0.5); call with S. Gilbert, S. Burian, M. Huebner re case issues (1.2). | 2.30 | 3,622.50 |
| 9/10/2021 | Taub, Jeffrey | E-mail w/ J. Rosenbaum (0.2) and call w/ J. Bessonette and J. Rosenbaum re corporate workstreams (0.3), follow up e-mails w/ KL team re same (1.3); correspondence w/ K. Eckstein and J. Rosenbaum re same (0.2); prepare for and attend weekly corporate call with AHC advisors (0.7); review Houlihan and internal checklists for advisor call agenda (0.2); prepare for (0.3), attend and follow up from call w/ KL corporate team, FTI and Houlihan re same (0.5). | 3.70 | 4,033.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 33

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/10/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick and DPW tax re: tax matters agreement and other tax issues (0.7); call with Brown Rudnick re: corporate weekly call (0.5); review revisions to tax matters agreement (0.3). | 1.50 | 1,560.00 |
| 9/12/2021 | Bessonette, John | Review and reply to emails re HSR letter and outstanding items (0.4); review and revisions to plan action items and emails with KL, Houlihan and FTI re same (0.5); comments to J. Taub (0.3). | 1.20 | 1,560.00 |
| 9/12/2021 | Dienstag, Abbe L. | Review additional comments on HSR PNO request. | 0.10 | 137.50 |
| 9/12/2021 | Taub, Jeffrey | Draft agenda for corporate advisors call (1.4); revise same (0.4). | 1.80 | 1,962.00 |
| 9/13/2021 | Rosenbaum, Jordan M. | Attend call with FTI and Houlihan (1.5); review of plan documents (0.7). | 2.20 | 2,805.00 |
| 9/13/2021 | Fisher, David J. | Communications with Akin Gump and Davis Polk regarding implementation and next steps (0.7); attend call with K. Eckstein, J. Taub, J. Rosenbaum and J. Bessonette and FTI and Houlihan regarding actions relating to Effective Date, TopCo, NewCo and MDT Settlement Agreement; review agenda (1.3). | 2.00 | 2,900.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 34

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/13/2021 | Bessonette, John | Emails with J. Rosenbaum and J. Taub re emergence documents and matters (0.2); attend call with advisor teams re action items for NewCo (1.3); review NewCo LLC agreement and emails with J. Rosenbaum regarding related matters (0.4). | 1.90 | 2,470.00 |
| 9/13/2021 | Eckstein, Kenneth H. | Attend portion of call w/ FTI and Houlihan re NewCo issues (0.8). | 0.80 | 1,260.00 |
| 9/13/2021 | Caplan, Jonathan S. | Prepare for and attend corporate transaction call (0.9); follow-up on IP issues re same (0.1); review updated IP materials (0.1). | 1.10 | 1,430.00 |
| 9/13/2021 | Colucci, Marcus | Prep for (0.1) and attend conference call w/ corporate team to discuss strategies and outstanding issues (0.9). | 1.00 | 1,105.00 |
| 9/13/2021 | Khvatskaya, Mariya | Review proposed revisions to the tax matters agreement. | 0.30 | 312.00 |
| 9/13/2021 | Taub, Jeffrey | Review, revise and finalize HSR submission, e-mails KL team re same (0.6); email w/ J. Rosenbaum re agenda for advisors call (0.3), draft agenda for same (0.7); attend call w/ KL team, FTI and Houlihan re corporate workstreams (1.3). | 2.90 | 3,161.00 |
| 9/14/2021 | Rosenbaum, Jordan M. | Call with Debtors (0.4); review of plan documents (2.1). | 2.50 | 3,187.50 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 35

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/14/2021 | Fisher, David J. | Communications with Davis Polk regarding checklist and review of same (0.5); review of revised NewCo checklist (0.4); review Settlement Agreement implementation issues and matters (0.4). | 1.30 | 1,885.00 |
| 9/14/2021 | Eckstein, Kenneth H. | Attend call with company re corporate formation issues (0.5). | 0.50 | 787.50 |
| 9/14/2021 | Bessonette, John | Emails with J. Rosenbaum and J. Taub re corporate plan action items (0.2); revisions to list re same and worksteams (0.4). | 0.60 | 780.00 |
| 9/14/2021 | Caplan, Jonathan S. | Call with M. Colucci re IP issues (0.5); review draft Board materials (0.6); review call agenda (0.2); coordinate and conduct IP call (0.8). | 2.10 | 2,730.00 |
| 9/14/2021 | Aufses III, Arthur H. | Exchange emails with S. Schinfeld and J. Taub re indemnity issue (0.2); review potential provisions re same (0.3). | 0.50 | 725.00 |
| 9/14/2021 | Colucci, Marcus | Call with J. Caplan regarding IP presentation for directors. | 0.50 | 552.50 |
| 9/14/2021 | Schinfeld, Seth F. | Email with A. Aufses and J. Taub re: potential provisions for NewCo LLC operating agreement. | 0.20 | 218.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 36

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/14/2021 | Taub, Jeffrey | Review short-form NewCo LLC Agreement, e-mails w/ J. Rosenbaum and J. Bessonette re same (0.9); draft and revise workstreams presentation to AHC (1.4); attend call w/ KL team and Purdue team re NewCo and TopCo issues (0.5); review DPW checklist, revise presentation per same (0.8); further revisions to same per team comments and circulate same (0.9). | 4.50 | 4,905.00 |
| 9/15/2021 | Fisher, David J. | Call with FTI and KL team re MDT presentation (0.7); review of preliminary checklist from DPW (0.4); review Settlement Agreement re MDT obligations and issues (0.4). | 1.50 | 2,175.00 |
| 9/15/2021 | Rosenbaum, Jordan M. | Prepare for (0.3) and attend call with Debtors regarding insurance (0.5); review of plan documents (0.6); attend call with FTI and KL team re MDT presentation (0.7). | 2.10 | 2,677.50 |
| 9/15/2021 | Lenson, Todd E. | Attend call re insurance, review materials re same. | 1.20 | 1,830.00 |
| 9/15/2021 | Ringer, Rachael L. | Attend call with KL and Brown Rudnick re: indenture trustees (0.7). | 0.70 | 840.00 |
| 9/15/2021 | Eckstein, Kenneth H. | Calls w/ AHC counsel re NewCo board selections (0.7); interview for NewCo board (0.8); call with FTI, KL re NewCo issues (0.7); interview for NewCo board (0.7). | 2.90 | 4,567.50 |
| 9/15/2021 | Khvatskaya, Mariya | Review revisions to tax matters agreement. | 0.40 | 416.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 37

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/15/2021 | Taub, Jeffrey | Attend call w/ AHC advisors, Alix, Debtors and Debtors advisors re post-emergence insurance. | 0.50 | 545.00 |
| 9/16/2021 | Caplan, Jonathan S. | Calls and emails with IP team re status, next steps. | 0.80 | 1,040.00 |
| 9/17/2021 | Rosenbaum, Jordan M. | Attend board interview (0.8); call w/ AHC counsel regarding board composition (0.7). | 1.50 | 1,912.50 |
| 9/17/2021 | Fisher, David J. | Continued review of MDT presentation. | 0.80 | 1,160.00 |
| 9/17/2021 | Eckstein, Kenneth H. | Interview for board and trustee positions (0.8). | 0.80 | 1,260.00 |
| 9/17/2021 | Caplan, Jonathan S. | Prepare for (0.4) and conduct IP call re status, next steps (0.7). | 1.10 | 1,430.00 |
| 9/17/2021 | Taub, Jeffrey | E-mails w/ B. Kelly and R. Aleali re TopCo purpose, call w/ J. Rosenbaum re same (0.3); e-mails w/ J. Rosenbaum re HSR next steps (0.2), coordinate call w/ DPW re same (0.1). | 0.60 | 654.00 |
| 9/17/2021 | Gange, Caroline | Review confirmation order and emails w/ AHC professionals re same. | 1.00 | 1,010.00 |
| 9/19/2021 | Bessonette, John | Emails re corporate strategy matters with KL and FTI and Houlihan. | 0.40 | 520.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 38

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/20/2021 | Fisher, David J. | Review closing checklist regarding Settlement Agreement actions (0.4); communications with Davis Polk and Brown Rudnick regarding same (0.2); review of MDT book action items and coverage (0.1); conference call with FTI and J. Rosenbaum regarding same (0.7). | 1.40 | 2,030.00 |
| 9/20/2021 | Rosenbaum, Jordan M. | Call with DPW re HSR (0.6); call with FTI re settlement agreement (0.7). | 1.30 | 1,657.50 |
| 9/20/2021 | Eckstein, Kenneth H. | Call with Houlihan re board search process (0.7); call with MSGE, S. Gilbert re board search issues (0.5); call with Search Working Group re TopCo, NewCo, comp issues (1.0); interview for board (0.8); call w/ interview working group re same (0.4); review and comment on appeal memo (1.0). | 4.40 | 6,930.00 |
| 9/20/2021 | Dienstag, Abbe L. | Attend call w/ Davis Polk to discuss HSR filing (0.6); call w/ Brown Rudnick to discuss HSR filing (0.1). | 0.70 | 962.50 |
| 9/20/2021 | Colucci, Marcus | Analyze additional agreements with IACs regarding non-U.S. patent assignments. | 1.00 | 1,105.00 |
| 9/20/2021 | Taub, Jeffrey | Attend call w/ DPW and Brown Rudnick team and call w/ KL and Brown Rudnick team re HSR filing (0.5); call w/ J. Rosenbaum and e-mails w/ B. Kelly re TopCo LLC Agreement (0.2). | 0.70 | 763.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 39

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/20/2021 | Ortega-Rodriguez, Sealtiel | Begin review of current license agreements to create summary of current IP holdings. | 8.70 | 6,220.50 |
| 9/21/2021 | Rosenbaum, Jordan M. | Review of plan documents. | 0.60 | 765.00 |
| 9/21/2021 | Fisher, David J. | Communications with Brown Rudnick regarding checklist and status. | 0.50 | 725.00 |
| 9/21/2021 | Bessonette, John | Emails with DPW and AHC advisors re Transfer Agreement and related matters. | 0.30 | 390.00 |
| 9/21/2021 | Stoopack, Helayne O. | Review D. Blabey email re: appeals and motion to stay (0.3); review short form NOAT Trust Agreement (1.2); call with Brown Rudnick, Latham tax re: restitution tax issues and reporting (1.0). | 2.50 | 2,825.00 |
| 9/21/2021 | Ortega-Rodriguez, Sealtiel | Finalize review of current licensing agreements for Purdue's current IP holdings. | 7.90 | 5,648.50 |
| 9/22/2021 | Rosenbaum, Jordan M. | Call with Brown Rudnick re workstreams (0.7); calls and emails with AHC professionals and KL team regarding settlement agreement (0.9); review of plan documents (0.4); call re estate claims (0.4). | 2.40 | 3,060.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 40

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/22/2021 | Fisher, David J. | Review preliminary closing checklist from DPW; communications with DPW regarding same and status (0.4); attend call with Brown Rudnick and J. Rosenbaum to discuss workstreams (0.7); follow-up with J. Rosenbaum regarding same (0.1); communications with K. Eckstein regarding MDT, presentation regarding trustees (0.3). | 1.50 | 2,175.00 |
| 9/22/2021 | Bessonette, John | Calls and emails with KL and AHG advisors re NewCo workstreams (0.6); review materials and workstreams (0.5). | 1.10 | 1,430.00 |
| 9/22/2021 | Stoopack, Helayne O. | Attend call with KL, Brown Rudnick re: NOAT trust agreement, HSR filing. | 0.70 | 791.00 |
| 9/22/2021 | Ortega-Rodriguez, Sealtiel | Review of IP related documents of to prepare summary of Purdue's current IP holdings. | 2.80 | 2,002.00 |
| 9/23/2021 | Fisher, David J. | Review closings checklist and various security documents circulated by DPW (0.4); review MDT Board book preparation (0.4). | 0.80 | 1,160.00 |
| 9/23/2021 | Dienstag, Abbe L. | Call w/ J. Rosenbaum re: short form merger agreement for HSR filing. | 0.20 | 275.00 |
| 9/23/2021 | Rosenbaum, Jordan M. | Interview of BOD candidates (1.3); review of plan documents with FTI and Houlihan (0.8); emails with KL team re same (0.2); call w/ A. Dienstag re merger agreement (0.2). | 2.50 | 3,187.50 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 41

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/23/2021 | Bessonette, John | Attend corporate matters call with AHG advisors. | 0.80 | 1,040.00 |
| 9/23/2021 | Caplan, Jonathan S. | Review updated task list (0.2); participate in call w/ advisors re status, next steps (0.8). | 1.00 | 1,300.00 |
| 9/23/2021 | Eckstein, Kenneth H. | Call with Brown Rudnick re trust issues (0.6); attend insurance call (0.5). | 1.10 | 1,732.50 |
| 9/23/2021 | Stoopack, Helayne O. | Attend Brown Rudnick, KL, DPW tax call (0.9); attend weekly corporate call (0.4); review revised NOAT trust agreement (0.3). | 1.60 | 1,808.00 |
| 9/23/2021 | Colucci, Marcus | Correspond with KL team regarding conference call. | 0.30 | 331.50 |
| 9/23/2021 | Taub, Jeffrey | Prepare for and attend weekly status call with KL, Brown Rudnick, FTI and Houlihan (0.4); prepare for, attend prepare for (0.4) and attend call w/ KL team and financial advisors re Debtor's checklist (0.8); emails w/ KL team re same (0.3). | 1.90 | 2,071.00 |
| 9/23/2021 | Baranpuria, Priya | Review C. Gange email update. | 0.10 | 104.00 |
| 9/23/2021 | Ortega-Rodriguez, Sealtiel | Review Purdue's current patents to prepare summary of current IP holdings. | 9.40 | 6,721.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 42

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/24/2021 | Fisher, David J. | Review checklist from DPW in advance of creditor/DPW call (0.5); conference call with Creditor representatives and DPW regarding status of collateral documents, closing deliverables and follow up regarding same (0.8); conference call with KL team regarding MDT/ TopCo/NewCo task and prepare for meetings (0.7); preparation of materials for respective Boards (0.4); conference call with B. Kelley regarding task lists and status of presentations (0.3); review MDT manual (0.8); communications with R. Ringer and D. Blabey regarding Settlement Agreement questions regarding appeals and review of Settlement Agreement regarding same (0.6); communications with J. Taub, J. Rosenbaum; review checklist regarding corporate governance issues (0.5). | 4.60 | 6,670.00 |
| 9/24/2021 | Rosenbaum, Jordan M. | Call with Brown Rudnick (0.8); review of plan documents (2.3); calls with KL team re MDT issue (1.0). | 4.10 | 5,227.50 |
| 9/24/2021 | Eckstein, Kenneth H. | Call with KL team re MDT organization and issues (0.7); call with search group re NewCo board (1.0); call with DPW (0.5); call with A. Troop (0.3); call with S. Gilbert, J. Peacock (0.5), all re: same. | 3.00 | 4,725.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 43

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/24/2021 | Ringer, Rachael L. | Call with KL team re: MDT issues (0.7), email M. Wasson re: same (0.2), emails with K. Eckstein re: updates (0.2), further call with KL team re: MDT issues (0.3). | 1.40 | 1,680.00 |
| 9/24/2021 | Colucci, Marcus | Conference call with KL team in preparation for call with Davis Polk (1.0); review materials re same (0.9); follow-up call with S. Ortega-Rodriguez regarding IP related issues and information from FTI (0.4). | 2.30 | 2,541.50 |
| 9/24/2021 | Wasson, Megan | Call with KL team re MDT issue (0.7); call with B. Kelly and KL team re same (0.3); call with KL team re same (0.3); emails with KL team re same (0.4); review MDT task lists (0.2). | 1.90 | 1,919.00 |
| 9/24/2021 | Taub, Jeffrey | E-mails w/ J. Rosenbaum re MDT, follow up emails w/ E. Tanna re same (0.4); multiple calls w/ KL team and call w/ KL team and B. Kelly re same (1.1); follow-up e-mails w/ J. Rosenbaum and M. Wasson re same (0.2). | 1.70 | 1,853.00 |
| 9/24/2021 | Ortega-Rodriguez, Sealtiel | Review IP related documents provided by Purdue to prepare summary of IP holdings (8.0); call w/ M. Colucci re same (0.4). | 8.40 | 6,006.00 |
| 9/24/2021 | Gange, Caroline | Review issues related to operating injunction (1.5). | 1.50 | 1,515.00 |
| 9/26/2021 | Fisher, David J. | Review task list for various new entities (0.4); review draft Settlement Agreement analysis from FTI (0.4). | 0.80 | 1,160.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 44

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/26/2021 | Dienstag, Abbe L. | Review short form trust agreement and emails re: liquidation provisions. | 0.50 | 687.50 |
| 9/26/2021 | Taub, Jeffrey | Review short-form NOAT Trust Agreement, e-mail J. Rosenbaum re same (0.3); review MDT Trust Agreement and Master TDP (0.8), e-mail E. Tanna and J. Rosenbaum re same and re MDT checklist (0.2). | 1.30 | 1,417.00 |
| 9/27/2021 | Rosenbaum, Jordan M. | Review of plan documents (1.5); call with KL team re same (0.6); call with DPW and Debtor (1.0); attend call with Akin and Brown Rudnick (0.8). | 3.90 | 4,972.50 |
| 9/27/2021 | Fisher, David J. | Call with K. Eckstein, J. Rosenbaum and J. Taub regarding workstreams; follow-up call with J. Rosenbaum regarding same (0.6); attend conference call with Brown Rudnick and Akin regarding opinions and collateral documents (0.8); follow-up with DPW regarding same (1.0); review workstream checklist regarding MDT/TopCo/ NewCo (0.5) and emails re same with J. Rosenbaum and J. Taub (0.2); review of materials prepared by FTI regarding same (1.2). | 4.30 | 6,235.00 |
| 9/27/2021 | Caplan, Jonathan S. | Attend call with DPW (0.7); call with KL IP team re same (0.4). | 1.10 | 1,430.00 |
| 9/27/2021 | Bessonette, John | Attend call with Debtors and DPW and AHG advisors re corporate plan workstream matters; emails re same. | 1.00 | 1,300.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 45

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/27/2021 | Eckstein, Kenneth H. | Call with corporate team re NewCo and trust organization issues (0.6); attend portion of call with DPW, KL re NewCo organization (0.8). | 1.40 | 2,205.00 |
| 9/27/2021 | Stoopack, Helayne O. | Attend portion of call with company, DPW, KL re: transfer workstream checklist. | 0.70 | 791.00 |
| 9/27/2021 | Colucci, Marcus | Prepare for (0.1) and attend conference call with Davis Polk regarding workstream checklist (1.0); discuss same with J. Caplan and S. Ortega-Rodriguez (0.4). | 1.50 | 1,657.50 |
| 9/27/2021 | Wasson, Megan | Attend portion of call with KL team re next steps on MDT issues (0.4); review emails from KL team re same (0.1). | 0.50 | 505.00 |
| 9/27/2021 | Khvatskaya, Mariya | Attend call with DPW corporate re: plan workstreams (1.0). | 1.00 | 1,040.00 |
| 9/27/2021 | Taub, Jeffrey | Prepare for and attend call w/ KL team re entity formation (0.5); prepare for (0.3) and attend call w/ KL team, DPW and internal Purdue team re checklist (1.0); call w/ E. Tanna re MDT trust agreement summary (0.3). | 2.10 | 2,289.00 |
| 9/27/2021 | Ortega-Rodriguez, Sealtiel | Meet with M. Colucci and J. Caplan re: current IP licensing agreements (0.4); prepare summary chart of Purdue's current licensing agreements (0.8); review previous licensing agreements and current licensing agreements in preparation for summary chart and call with co-counsel (3.2). | 4.40 | 3,146.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 46

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/27/2021 | Gange, Caroline | Attend call w/ S. Gilbert, G. Cicero, and M. Cyganowski re insurance issues (1.1); call w/ G. Cicero re settlement issues and follow-up email to R. Ringer re same (0.5). | 1.60 | 1,616.00 |
| 9/28/2021 | Rosenbaum, Jordan M. | Calls with Brown Rudnick re plan issues (1.5); review of plan documents (1.6). | 3.10 | 3,952.50 |
| 9/28/2021 | Fisher, David J. | Call with Brown Rudnick re local counsel and follow up re same (review of proposed local counsels from UCC) (0.8); call with KL internal re checklists and workstreams and prep for call with Brown Rudnick re task list items and review of proposed task list checklist (1.2); review Settlement Agreement implications / conditions, collateral docs (1.3); multiple communications with KL team re questions on Settlement Agreement, appeals/ potential issues re Plan and review of Settlement Agreement provisions re same (2.2); follow up with D. Blabey re Plan / SA issues (0.3). | 5.80 | 8,410.00 |
| 9/28/2021 | Caplan, Jonathan S. | Correspondence with DPW re IP issues; follow-up with KL team re same. | 0.30 | 390.00 |
| 9/28/2021 | Bessonette, John | Calls and emails re MDT and related matters with KL and advisors. | 0.50 | 650.00 |
| 9/28/2021 | Ringer, Rachael L. | Emails with working group re: press coverage and related issues (0.5). | 0.50 | 600.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 47

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/28/2021 | Stoopack, Helayne O. | Attend KL team call re: MDT/TopCo task lists (0.4) and review same (0.1). | 0.50 | 565.00 |
| 9/28/2021 | Colucci, Marcus | Follow-up with Davis Polk regarding issues identified during conference call (0.4); discuss same with KL team (0.4);analysis of IP assets for entities that may be left behind (1.2). | 2.00 | 2,210.00 |
| 9/28/2021 | Wasson, Megan | Attend majority of call with KL team on next steps re MDT issues (0.3). | 0.30 | 303.00 |
| 9/28/2021 | Khvatskaya, Mariya | Call with KL corp and bankruptcy re: workstreams (0.4). | 0.40 | 416.00 |
| 9/28/2021 | Ortega-Rodriguez, Sealtiel | Continue review of current Purdue U.S. patents. | 6.10 | 4,361.50 |
| 9/29/2021 | Fisher, David J. | Conference call with Brown Rudnick and Akin regarding local counsel opinions and follow up regarding same (0.8); follow up with Brown Rudnick regarding local counsel discussion (0.2) communications with Akin and Brown Rudnick regarding collateral documents and attention to same; drafts and mark-ups (0.8); review task list regarding NewCo and communications with J. Rosenbaum regarding same (0.5); review MDT book (0.4); communications with D. Blabey regarding certain provisions of Settlement Agreement and review of same (0.6). | 3.30 | 4,785.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 48

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/29/2021 | Rosenbaum, Jordan M. | Review of plan documents (2.2); prepare for (0.1) and attend call with Brown Rudnick and Akin (1.0); emails with D. Fisher re task list (0.1); calls with Houlihan re APA and review of APA (0.4); call with J. Taub re MDT formation and Trust Agreement (0.3). | 4.10 | 5,227.50 |
| 9/29/2021 | Dienstag, Abbe L. | Emails w/ KL team re: filing without formed Holdco. | 0.30 | 412.50 |
| 9/29/2021 | Eckstein, Kenneth H. | Review materials re board search (0.8). | 0.80 | 1,260.00 |
| 9/29/2021 | Colucci, Marcus | Follow-up with KL team regarding outstanding requests to Davis Polk regarding IP assignments. | 0.50 | 552.50 |
| 9/29/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum re MDT formation and Trust Agreement. | 0.30 | 327.00 |
| 9/29/2021 | Khvatskaya, Mariya | Review workstream lists (0.1); review MDT and Topco agreements (0.3). | 0.40 | 416.00 |
| 9/29/2021 | Gange, Caroline | Review and reply to emails w/ KL team re Sackler Settlement Agreement and appeal issues. | 0.70 | 707.00 |
| 9/29/2021 | Ortega-Rodriguez, Sealtiel | Continue review of current Purdue patents. | 6.80 | 4,862.00 |
| 9/29/2021 | Gange, Caroline | Attend follow-up call w/ AHC professionals re plan and discovery issues. | 0.60 | 606.00 |
| 9/30/2021 | Rosenbaum, Jordan M. | Review of plan documents (3.3); emails and calls with KL team re workstreams and task list (0.6); call with J. Bessonette and J. Taub re plan issues (0.5). | 4.40 | 5,610.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 49

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/30/2021 | Fisher, David J. | Review issues re local counsel and retention of same, communications s with Brown Rudnick, Akin and DPW re same and email to K. Eckstein and R. RInger re same (1.2); multiple communications with D. Blabey re questions on Settlement Agreement and issues relating to appeals  and review of SA re same (0.7); review emails with Akin, DPW, KL re appeals and effect of SA (0.7); review slide deck re MDT book from FTI and work on same (1.4); communications with J Rosenbaum re various issues/ work streams re tasks, and review of task list re same (0.8). | 4.80 | 6,960.00 |
| 9/30/2021 | Bessonette, John | Call with J. Rosenbaum and J. Taub re MDT, TopCo and NewCo; review and reply to KL emails re same. | 0.50 | 650.00 |
| 9/30/2021 | Stoopack, Helayne O. | Attend tax call with KL, DPW, Brown Rudnick re: plan issues. | 0.50 | 565.00 |
| 9/30/2021 | Wasson, Megan | Review Purdue DS/Plan re MDT issues (1.5); review MDT TDPs and trust agreement (0.7); begin updating MDT task list (0.5). | 2.70 | 2,727.00 |
| 9/30/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum and J. Bessonette re plan issues (0.5); review multiple checklists, call and e-mails w/ J. Rosenbaum re same (0.6); call w/ M. Kraus re transaction (0.5); e-mails w/ KL team and DPW team re HSR filing (0.2). | 1.80 | 1,962.00 |



November 8, 2021
Invoice #: 837383
072952-00011
Page 50

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/30/2021 | Gange, Caroline | Review Sackler Settlement Agreement (0.6) and respond to emails w/ KL team re Sackler appeal issues (0.2). | 0.80 | 808.00 |
| 9/30/2021 | Khvatskaya, Mariya | Call with DPW tax re: tax issues (0.6). | 0.60 | 624.00 |
| 9/30/2021 | Kraus, Maxwell | Call with J. Taub regarding Purdue and emergence structure. | 0.50 | 307.50 |
| 9/30/2021 | Ortega-Rodriguez, Sealtiel | Complete review of Purdue's current U.S. patents (6.4); began review of other IP documents provided (3.0). | 9.40 | 6,721.00 |
| **TOTAL** | | | **262.50** | **$299,721.00** |

**Exhibit G**

Budget and Staffing Plan

**BUDGET**

**June 1, 2021 – September 30, 2021**

| | PROJECT CATEGORY | HOURS BUDGETED | FEES BUDGETED | ACTUAL HOURS BILLED | ACTUAL FEES SOUGHT |
|---|---|---|---|---|---|
| 00001 | Asset Analysis and Recovery | 100 | $100,000 | 5.90 | $7,382.50 |
| 00003 | Business Operations | 300 | $300,000 | 108.60 | $129,185.50 |
| 00004 | Case Administration | 100 | $100,000 | 19.50 | $10,075.50 |
| 00005 | Claims Analysis | 50 | $50,000 | 0.00 | $0.00 |
| 00006 | Employment and Fee Applications | 100 | $100,000 | 140.40 | $93,638.00 |
| 00008 | Litigation | 650 | $650,000 | 1,826.40 | $2,057,951.00 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 500 | $500,000 | 305.00 | $344,554.00 |
| 00010 | Non-Working Travel | 0.00 | $0.00 | 0.00 | $0.00 |
| 00011 | Plan and Disclosure Statement | 3000 | $3,000,000 | 2,428.60 | $3,008,839.00 |
| | **TOTAL** | **5000** | **$5,000,000.00** | **4,834.40** | **$5,651,625.50** |

**STAFFING PLAN**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Range of Hourly Rate |
|---|---|---|
| Partner | 10 | $1,050-$1,575 |
| Counsel/Special Counsel | 5 | $1,050-$1,525 |
| Associate/Law Clerk | 20 | $585-$1,090 |
| Paralegal | 5 | $270-$475 |

## EXHIBIT H

Blended Hourly Rate Summary

### CUSTOMARY AND COMPARABLE COMPENSATION
### DISCLOSURES FOR THE SIXTH INTERIM FEE PERIOD

| TITLE | Non-Bankruptcy Blended Hourly Rate ($) (New York Office Only) | Committee Blended Hourly Rate in Application ($) |
|---|---|---|
| Partner | $1,206 | $1,405 |
| Counsel | $1,131 | $1,119 |
| Special Counsel | $1,002 | $1,105 |
| Associate/Law Clerk | $838 | $970 |
| Paralegal | $386 | $440 |
| **Aggregate Blended Rate** | $932 | $1,169 |