Kevin C. Maclay, Esq. (admitted *pro hac vice*)
Todd E. Phillips, Esq.
CAPLIN & DRYSDALE, CHARTERED
One Thomas Circle, NW, Suite 1100
Washington, DC 20005
Tel: (202) 862-5000
Fax: (202) 429-3301

*Counsel for the Multi-State*
*Governmental Entities Group*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

**SUMMARY COVER SHEET FOR SECOND INTERIM APPLICATION OF CAPLIN & DRYSDALE, CHARTERED, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES WITH RESPECT TO SERVICES RENDERED AS COUNSEL TO THE MULTI-STATE GOVERNMENTAL ENTITIES GROUP FOR THE PERIOD COMMENCING JUNE 1, 2021, THROUGH SEPTEMBER 30, 2021**

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters are located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Name of Applicant:** | Caplin & Drysdale, Chartered |
| **Authorized to provide professional services to:** | Multi-State Governmental Entities Group |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | April 22, 2021 [Docket No. 2695] |
| **Period for which Compensation and Reimbursement are sought:** | June 1, 2021, through September 30, 2021 |
| **Amount of Compensation sought as actual, reasonable, and necessary:** | $1,709,854.00 |
| **Amount of Compensation previously awarded:** | $2,384,806.60 |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $26,355.44 |
| **Amount of Expense Reimbursement previously awarded:** | $52,937.13 |
| **Amount of Prior Holdbacks:** | $481,539.25 |
| **Total Fees and Expenses inclusive of Holdback:** | $1,736,209.44 |
| **This is a:**   ___ monthly    _X_ interim    ___ final application. | |

Kevin C. Maclay, Esq. (admitted *pro hac vice*)
Todd E. Phillips, Esq.
CAPLIN & DRYSDALE, CHARTERED
One Thomas Circle, NW, Suite 1100
Washington, DC 20005
Tel: (202) 862-5000
Fax: (202) 429-3301

*Counsel for the Multi-State
Governmental Entities Group*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[2] | (Jointly Administered) |

**SECOND INTERIM APPLICATION OF
CAPLIN & DRYSDALE, CHARTERED, FOR ALLOWANCE
OF COMPENSATION AND REIMBURSEMENT OF EXPENSES WITH
RESPECT TO SERVICES RENDERED AS COUNSEL TO THE
MULTI-STATE GOVERNMENTAL ENTITIES GROUP FOR THE
PERIOD COMMENCING JUNE 1, 2021, THROUGH SEPTEMBER 30, 2021**

Pursuant to the *Order Authorizing the Debtors to Enter Into Term Sheet With and Pay*

*Certain Fees and Expenses of the Multi-State Governmental Entities Group* [Docket No. 2695]

(the "**MSGE Group Fee Order**"), and the *Order Establishing Procedures for Interim*

*Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the

---

[2]     The Debtors ("**Debtors**") in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters are located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

"**Interim Compensation Order**"), the law firm of Caplin & Drysdale, Chartered ("**Caplin & Drysdale**"), hereby submits this Second Interim Fee Application (the "**Application**") for an order awarding it interim fees for legal services rendered as counsel to the Multi-State Governmental Entities Group ("**MSGE Group**") in the above-captioned case, and reimbursement of actual and necessary expenses incurred, for the period commencing June 1, 2021, through September 30, 2021 (the "**Application Period**").  In support of this Application, Caplin & Drysdale respectfully represents as follows:

## JURISDICTION

1.      This Court has subject-matter jurisdiction to hear and determine this Application pursuant to 28 U.S.C. §§ 157 and 1334, and the Standing Order of Referral of Cases to Bankruptcy Court Judges of the District Court for the Southern District of New York, dated July 10, 1984 (Ward, Acting CJ.).  This is a core proceeding under 28 U.S.C. § 157(b), and this Court has constitutional authority to hear and decide this Application.  Venue is proper in this Court under 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

2.      On September 15, 2019 (the "**Petition Date**"), the Debtors filed a voluntary petition for relief under Chapter 11 under Title 11 of the United States Code (the "**Bankruptcy Code**"). The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure.

3.      From the Petition Date through the date of this Application, the Debtors have continued to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4.      On November 21, 2019, the Court entered the Interim Compensation Order [D.I. 529].

5.      On March 31, 2021, the Debtors filed a *Motion to Enter into Term Sheet with and Pay Certain Fees and Expenses of the Multi-State Governmental Entities Group* [D.I. 2580].  On April 22, 2021, the Court entered the MSGE Group Fee Order [D.I. 2695].

6.      Pursuant to the Interim Compensation Order, professionals may request monthly compensation and reimbursement.  Such requests are to be served on certain identified parties for review.  If no objection to a professional's request is received within fourteen (14) days of such request, the Debtors are authorized to pay 80% of the fees and 100% of the expenses requested.

7.      The Interim Compensation Order also requires each retained professional to file at four-month intervals an application for interim Court approval and allowance, pursuant to section 331 of the Bankruptcy Code, of 100% of the compensation for services and reimbursement of expenses for prior months not already included in a previous interim fee application.

## SUMMARY OF APPLICATION

8.      Caplin & Drysdale seeks allowance of interim compensation for professional services rendered to the MSGE Group during the Application Period in the aggregate amount of $1,709,854.00, and for reimbursement of expenses incurred and recorded in connection with the rendition of such services in the aggregate amount of $26,355.44.

| Monthly Statement | Total Fees | Total Expenses | 20% Holdback | Total Balance |
|---|---|---|---|---|
| 06/01/2021-06/30/2021 | $453,302.00 | $3,023.29 | $90,660.40 | $456,325.29 |
| 07/01/2021-07/31/2021 | $529,731.00 | $3,951.88 | $105,946.20 | $533,682.88 |
| 08/01/2021-08/31/2021 | $491,341.50 | $13,188.71 | $98,268.30 | $504,530.21 |
| 09/01/2021-09/30/2021 | $235,479.50 | $6,191.56 | $47,095.90 | $241,671.06 |
| **TOTAL** | **$1,709,854.00** | **$26,355.44** | **$341,970.80** | **$1,736,209.44** |

9.      During the Application Period, Caplin & Drysdale attorneys and paraprofessionals expended a total of 2,712.8 hours for which compensation is requested.  A schedule setting forth the number of hours expended by each of the members, associates and paraprofessionals of Caplin

& Drysdale who rendered services to the MSGE Group, their respective hourly rates, and the year of the bar admissions for each Caplin & Drysdale attorney is attached hereto as <u>Exhibit A</u>. A summary of time records on a project category basis as well as itemized time records for the professionals and paraprofessionals performing services for the MSGE Group and itemized and necessary expenses incurred during the Application Period are attached hereto as <u>Exhibit B</u>. These time records comply with the requirements set forth in Rule 2016 of the Federal Rules of Bankruptcy Procedure, including the use of itemized time entries and separate matter numbers for different project types. A description of each project category with the total number of hours expended by the attorneys and paraprofessionals of Caplin & Drysdale by project category, and the aggregate fees associated with each project category, is attached hereto as <u>Exhibit C</u>. Descriptions of the expenses for which Caplin & Drysdale is seeking reimbursement are attached hereto as <u>Exhibit D</u>.

10.    In preparing this Application, Caplin & Drysdale seeks interim allowance of compensation and reimbursement of expenses pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedures (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "**Local Bankruptcy Rules**"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases (February 5, 2013) promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the "**Local Guidelines**"), and the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**," collectively with the Local Guidelines, the "**Fee Guidelines**"), the Interim Compensation Order

and the MSGE Group Fee Order (collectively with the Fee Guidelines, the "**Guidelines**").  A certification regarding compliance with the Guidelines is attached hereto as <u>Exhibit E</u>.

11.     Caplin & Drysdale believes that all applicable time and disbursement charges for the Application Period have been included herein.  However, to the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Application Period, but were not processed prior to the preparation of this Application, Caplin & Drysdale reserves the right to request additional compensation for such services and reimbursement of such expenses in a future application.

**DISBURSEMENTS**

12.     Caplin & Drysdale has disbursed $<u>26,355.44</u> as expenses incurred and recorded in providing professional services during the Application Period.  None of these expenses exceeds the maximum rate set by the Guidelines.  These charges are intended to cover Caplin & Drysdale's direct costs, which costs are not incorporated into Caplin & Drysdale's hourly fees.  Only clients who actually use services of the types for which reimbursement is sought are separately charged for such service.

13.     Caplin & Drysdale respectfully submits that the actual expenses incurred in providing professional services for which reimbursement is sought in this Application were reasonable and justified under the circumstances to serve the needs of the MSGE Group in accordance with the MSGE Group Fee Order.

**THE REQUESTED COMPENSATION SHOULD BE ALLOWED**

14.     The MSGE Group Fee Order provides that Caplin & Drysdale's reasonable and documented fees and expenses of the MSGE Counsel shall be subject, *mutatis mutandis*, to the procedures with respect to authorization of payment of the fees and expenses of the professionals of the Debtors and the Creditors' Committee set forth in the Interim Compensation Order.

5

Therefore, while this Application is not strictly subject to sections 331 and 330 of the Bankruptcy

Code, we are guided by such provisions in making this Application.  Section 331 of the Bankruptcy

Code provides for interim compensation of professionals and incorporates the substantive

standards of section 330 to govern a court's award of such compensation.  *See* 11 U.S.C. §§ 330,

331.

15.    Section 330(a)(3) also sets forth the criteria for the award of such compensation

and reimbursement:

> In determining the amount of reasonable compensation to be awarded to an
> examiner, trustee under chapter 11, or professional person, the court shall
> consider the nature, the extent, and the value of such services, taking into
> account all relevant factors, including—
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or beneficial
> at the time at which the service was rendered toward the completion of, a case
> under this title;
>
> (D)    whether the services were performed within a reasonable amount of time
> commensurate with the complexity, importance, and nature of the problem, issue,
> or task addressed;
>
> (E)    with respect to a professional person, whether the person is board certified
> or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)    whether the compensation is reasonable based on the customary
> compensation charged by comparably skilled practitioners in cases other than
> cases under this title.

16.    As set forth in greater detail below, Caplin & Drysdale respectfully submits that it

has satisfied the requirements of the MSGE Group Fee Order and section 330 of the Bankruptcy

Code as they may be applied to the Application through the MSGE Group Fee Order.  The

professional services performed by Caplin & Drysdale were necessary and appropriate to the

administration of this Chapter 11 case and were performed in the most expeditious and economical

manner possible.   Compensation for these services as requested is commensurate with the complexity, importance, and nature of the problems, issues, or tasks involved.   Further, the professionals at Caplin & Drysdale have coordinated their activities to avoid undue duplication of effort on behalf of the MSGE Group in the case whenever possible.

17.     In accordance with section 504 of the Bankruptcy Code and Bankruptcy Rule 2016(a), there is no agreement or understanding between Caplin & Drysdale and any other person, other than the members of Caplin & Drysdale, for the sharing of compensation to be received for services rendered in this Chapter 11 case.

18.     No agreement or understanding prohibited by 18 U.S.C. § 155 has been or will be made by Caplin & Drysdale.

19.     Notice of this Application has been provided in accordance with the Interim Compensation Order.   Caplin & Drysdale submits that no other or further notice need be provided.

20.     Caplin & Drysdale reserves all rights and claims.   Without limiting the generality of the foregoing, Caplin & Drysdale reserves its rights to submit future monthly fee applications, interim fee applications, and final fee applications, including, without limitation, fee applications seeking final allowance of all amounts sought to be paid or reimbursed herein and in respect of any amounts held back pursuant to the Interim Compensation Order or otherwise.

WHEREFORE, Caplin & Drysdale respectfully requests that the Court enter an Order approving this Application and allowing on an interim basis Caplin & Drysdale's request for $1,709,854.00 in fees and reimbursement of $26,355.44 in expenses for the Application Period.

Dated: November 16, 2021                    Respectfully submitted,

                                            */s/ Kevin C. Maclay*
                                            Kevin C. Maclay, Esq. (admitted *pro hac vice*)
                                            Todd E. Phillips, Esq.
                                            Caplin & Drysdale, Chartered
                                            One Thomas Circle, NW, Suite 1100
                                            Washington, DC 20005
                                            Tel: (202) 862-5000
                                            Fax: (202) 429-3301
                                            kmaclay@capdale.com
                                            tphillips@capdale.com

                                            *Counsel for the Multi-State*
                                            *Governmental Entities Group*

# EXHIBIT A

## SUMMARY OF HOURS AND FEES BY PROFESSIONAL

### JUNE 1, 2021, THROUGH SEPTEMBER 30, 2021

| Name of Professional | Position/Year Admitted/Dept. | Hourly Billing Rate* | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ann C. McMillan | Member / 1984 / Bankruptcy | $940.00 | 18.7 | $17,578.00 |
| Kevin C. Maclay | Member / 1994 / Bankruptcy | $1,025.00 | 416.6 | $427,015.00 |
| Todd E. Phillips | Member / 2005 / Bankruptcy | $815.00 | 62.6 | $51,019.00 |
| James P. Wehner | Member / 1995 / Bankruptcy | $895.00 | 53.9 | $48,240.50 |
| Jeffrey A. Liesemer | Member / 1993 / Bankruptcy | $895.00 | 219.6 | $196,542.00 |
| Kevin M. Davis | Of Counsel / 2010 / Bankruptcy | $625.00 | 118.8 | $74,250.00 |
| Ann W. Langley | Of Counsel / 2009 / Bankruptcy | $650.00 | 182.2 | $118,430.00 |
| Jeanna Rickards Koski | Of Counsel / 2004 / Bankruptcy | $635.00 | 88.5 | $56,197.50 |
| Quincy M. Crawford | Of Counsel / 1994 / Bankruptcy | $700.00 | 170.9 | $119,630.00 |
| Nathaniel R. Miller | Associate / 2016 / Bankruptcy | $475.00 | 376.2 | $178,695.00 |
| Lucas H. Self | Associate / 2016 / Bankruptcy | $475.00 | 175.8 | $83,505.00 |
| Shamara R. James | Associate / 2017 / Bankruptcy | $450.00 | 71.2 | $32,040.00 |
| Shahriar M. Raafi | Associate / 2017 / Bankruptcy | $450.00 | 88.6 | $39,870.00 |
| George M. O'Connor | Associate / 2018 / Bankruptcy | $425.00 | 278.8 | $118,490.00 |
| Cecilia Guerrero | Paralegal / N/A / Bankruptcy | $380.00 | 68.5 | $26,030.00 |
| Jessica A. Giglio | Paralegal / N/A / Bankruptcy | $380.00 | 321.9 | $122,322.00 |
| | | | **2,712.8** | **$1,709,854.00** |

---

\*    Nonworking travel time is billed at one-half the attorney's usual hourly rate.



One Thomas Circle NW, Suite 1100
Washington, DC 20005
Telephone: (202) 862-5000               Federal Tax I.D. No.: 52-1226629               Fax: (202) 429-3301
www.capdale.com

Multi-State Governmental Entities Group

Invoice #:        336464
Page:                    1

RE:  Purdue Pharma Bankruptcy Proceeding

For Professional Services Rendered Through June 30, 2021
---

| | |
|---|---|
| Total Services | $453,302.00 |
| Total Disbursements | $3,023.29 |
| Total Current Charges | $456,325.29 |

---

**Remittance Advice**
---
Payment is due upon receipt.  If you should have any questions, please email accounting@capdale.com.

**Check Payable To:**                                      **Wire Transfer:**
Caplin & Drysdale, Chartered                        Receiving Bank: Bank of America
Attn: Accounts Receivable                              ABA Wire Routing Number: 026009593
One Thomas Circle NW, Suite 1100            ABA ACH Routing Number: 054001204
Washington, DC 20005                                 Swift Code: BOFAUS3N
                                                                  Beneficiary: Caplin & Drysdale, Chartered
                                                                  Account Number: 001920814809

**Credit Card:**
We accept American Express. A service fee of 2.4% for Corporate Cards and 2.95% for Individual Cards will be added to all payments.
Please return this remittance page with your payment.  Thank you.

# Caplin & Drysdale
### A T T O R N E Y S

One Thomas Circle NW, Suite 1100
Washington, DC 20005

Telephone: (202) 862-5000           Federal Tax I.D. No.: 52-1226629           Fax: (202) 429-3301
www.capdale.com

Multi-State Governmental Entities Group

August 31, 2021
Invoice #:        336464
Page:                1

RE:  Purdue Pharma Bankruptcy Proceeding

For Professional Services Rendered Through  June 30, 2021

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.04** | **Case Administration & Calendar Control** | | | | |
| 6/13/2021 | TEP | Review PHV filing for QMC. | 0.1 | $815.00 | $81.50 |
| 6/13/2021 | CG | Draft, revise, and finalize pro hac vice application (.5); communications w/ QMC and JAG re same (.1); execute filing of same (.2). | 0.8 | $380.00 | $304.00 |
| 6/15/2021 | CG | Communications w/ Chambers re pro hac vice application. | 0.1 | $380.00 | $38.00 |
| | | **Total** | **1.00** | | **$423.50** |
| **.07** | **Fee Applications-Self** | | | | |
| 6/1/2021 | CG | Review and analyze 2019-2020 fee statements (4.9); confer w/ JAG re same (.2). | 5.1 | $380.00 | $1,938.00 |
| 6/1/2021 | CG | Prepare May fee application. | 0.3 | $380.00 | $114.00 |
| 6/1/2021 | JAG | Fee application preparation re October 2019 through May 2021 (3.9); confer w/ CG re same (.2). | 4.1 | $380.00 | $1,558.00 |
| 6/2/2021 | CG | Prepare May fee application. | 2.1 | $380.00 | $798.00 |
| 6/2/2021 | CG | Draft and revise materials re preparation of fee applications. | 1.8 | $380.00 | $684.00 |
| 6/2/2021 | JAG | Prepare omnibus fee application. | 4.2 | $380.00 | $1,596.00 |
| 6/3/2021 | CG | Prepare May fee application. | 3.2 | $380.00 | $1,216.00 |
| 6/3/2021 | JAG | Prepare omnibus fee application. | 6.2 | $380.00 | $2,356.00 |
| 6/4/2021 | TEP | Communications w/ KCM, GMO and CG re monthly fee invoices. | 0.2 | $815.00 | $163.00 |
| 6/4/2021 | TEP | Prepare and edit monthly fee application (.4); communicate w/ KCM, CG and JAG re same (.1). | 0.5 | $815.00 | $407.50 |

August 31, 2021
Invoice #:        336464

Page:                2

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.07** | **Fee Applications-Self** | | | | |
| 6/4/2021 | CG | Prepare May fee application. | 1.9 | $380.00 | $722.00 |
| 6/5/2021 | CG | Review and revise May fee application. | 2.0 | $380.00 | $760.00 |
| 6/9/2021 | TEP | Communications w/ JAG re monthly fee applications. | 0.1 | $815.00 | $81.50 |
| 6/9/2021 | JAG | Omnibus fee application preparation (1.6); communications w/ KCM and TEP re same (.3). | 1.9 | $380.00 | $722.00 |
| 6/10/2021 | CG | Review and revise June fee statement (.6); communications w/ KCM, QMC re same (.3). | 0.9 | $380.00 | $342.00 |
| 6/11/2021 | CG | Draft first monthly fee application. | 3.7 | $380.00 | $1,406.00 |
| 6/25/2021 | KCM | Review/edit monthly fee applications for 2019 and 2020. | 3.4 | $1,025.00 | $3,485.00 |
| 6/30/2021 | CG | Review communications from Accounting re invoices (.2); communicate w/ Accounting and JAL re same (.1). | 0.3 | $380.00 | $114.00 |
| | | **Total** | **41.90** | | **$18,463.00** |
| **.10** | **Litigation** | | | | |
| 6/3/2021 | GMO | Draft memo re examiner motion (.6); research re same (.6). | 1.2 | $425.00 | $510.00 |
| 6/4/2021 | QMC | Review and analyze examiner motion (1.4); communications w/ KCM re same (0.2). | 1.6 | $700.00 | $1,120.00 |
| 6/4/2021 | GMO | Review motion to appoint examiner (0.7); draft memo re same (1.2); research re same (0.8). | 2.7 | $425.00 | $1,147.50 |
| 6/5/2021 | QMC | Teleconference w/ SMR and GMO re opposition to examiner motion (0.3); analyze issues raised in examiner motion (2.4); draft outline re opposition to examiner motion (1.8); research selected issues re same (2.6); review disclosure statement re same (1.4). | 8.5 | $700.00 | $5,950.00 |
| 6/5/2021 | GMO | Confer w/ QMC and SMR re response to examiner motion. | 0.3 | $425.00 | $127.50 |
| 6/5/2021 | SMR | Call w/ QMC and GMO re examiner motion (.3); review and analyze background material re same (4.3). | 4.6 | $450.00 | $2,070.00 |
| 6/6/2021 | QMC | Review and analyze relevant pleadings re examiner motion (1.8); draft opposition re examiner motion (3.4); research responses re same (3.7); teleconference w/ SMR re opposition to examiner motion (0.2). | 9.1 | $700.00 | $6,370.00 |
| 6/6/2021 | SMR | Confer w/ QMC re examiner motion opposition (.2); review and analyze background materials re examiner motion (3.6); research case law re examiner motion opposition (2.0). | 5.8 | $450.00 | $2,610.00 |
| 6/7/2021 | KCM | Communications w/ QMC re examiner issues (.1); teleconference w/ TEP re same (.1). | 0.2 | $1,025.00 | $205.00 |

August 31, 2021
Invoice #:        336464

Page:                3

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **.10** | **Litigation** | | | | |
| 6/7/2021 | TEP | Confer w/ KCM re examiner motion (.1); communications w/ QMC re same (.1). | 0.2 | $815.00 | $163.00 |
| 6/7/2021 | QMC | Confer w/ SMR re objection to examiner motion (0.3); communications w/ SMR re same (0.2); research re objection to examiner motion (4.1); draft objection re examiner motion (5.1). | 9.7 | $700.00 | $6,790.00 |
| 6/7/2021 | SMR | Confer w/ QMC re examiner motion opposition (.3); emails to QMC re legal arguments in examiner motion opposition (.5); research case law re same (5.8); draft argument section re same (2.5). | 9.1 | $450.00 | $4,095.00 |
| 6/8/2021 | QMC | Teleconference w/ SMR re opposition to examiner motion (0.3); review and revise argument re same (2.8); draft factual background re same (2.2); draft opposition to examiner motion (2.1). | 7.4 | $700.00 | $5,180.00 |
| 6/8/2021 | SMR | Confer w/ QMC re examiner motion opposition (.3); research case law re examiner motion opposition (1.6); draft argument section re same (7.7). | 9.6 | $450.00 | $4,320.00 |
| 6/9/2021 | QMC | Draft opposition to examiner motion (6.9); confer w/ SMR re same (0.3). | 7.2 | $700.00 | $5,040.00 |
| 6/9/2021 | SMR | Confer w/ QMC re examiner motion opposition (.3); communications w/ GMO and AWL re same (.3); communications to QMC re same (.4); draft argument section re same (6.1). | 7.1 | $450.00 | $3,195.00 |
| 6/9/2021 | JAG | Communications w/ SMR re response to examiner filing (.2); communications w/ KCM re same (.1). | 0.3 | $380.00 | $114.00 |
| 6/10/2021 | QMC | Draft opposition to examiner motion. | 1.8 | $700.00 | $1,260.00 |
| 6/11/2021 | KCM | Teleconferences w/ TEP re examiner opposition (.3); review/edit examiner brief (2.8). | 3.1 | $1,025.00 | $3,177.50 |
| 6/11/2021 | TEP | Confer w/ KCM re opposition to examiner motion. | 0.3 | $815.00 | $244.50 |
| 6/11/2021 | QMC | Review and analyze Debtors' opposition to examiner motion (1.8); revise opposition to motion for examiner (4.3); review authorities cited in same (1.3); call w/ SMR re same (.3). | 7.7 | $700.00 | $5,390.00 |
| 6/11/2021 | SMR | Confer w/ QMC re examiner motion opposition (.3); review Debtors' draft opposition to examiner motion (1.6); draft fact section re examiner motion opposition (4.5). | 6.4 | $450.00 | $2,880.00 |
| 6/12/2021 | KCM | Teleconference w/ C. Robertson and QMC re examiner opposition (.6); review/edit examiner brief and review/analyze related materials (2.3); communications w/ GMO re examiner opposition (.3). | 3.2 | $1,025.00 | $3,280.00 |

August 31, 2021
Invoice #:        336464

Page:        4

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.10** | **Litigation** | | | | |
| 6/12/2021 | TEP | Review and edit opposition to examiner motion (1.6); communications w/ KCM re same (.1); communicate w/ KCM and GMO re same (.1); review GMO communication and materials re same (.2). | 2.0 | $815.00 | $1,630.00 |
| 6/12/2021 | QMC | Attend conference call w/ C. Robertson and KCM re opposition to motion for examiner (.6); communications w/ SMR re same (.2); communications w/ GMO re same (.2); communications w/ JAG re cite check (.3); review and revise same (1.4); review proposed revisions to opposition to examiner motion (2.8); review case law cited in same (1.2). | 6.7 | $700.00 | $4,690.00 |
| 6/12/2021 | GMO | Draft and revise reply to examiner motion (4.2); research re issues in examiner motion (1.1); review and analyze co-party draft replies to examiner motion (.5). | 5.8 | $425.00 | $2,465.00 |
| 6/12/2021 | NRM | Revise motion opposing fee examiner (0.8); communications w/ JAG re same (0.3). | 1.1 | $475.00 | $522.50 |
| 6/12/2021 | JAG | Cite check examiner brief (13.4); communications w / KCM, QMC, GMO and SMR re same (0.4). | 13.8 | $380.00 | $5,244.00 |
| 6/13/2021 | KCM | Teleconferences w/ QMC re examiner issues (.7); review/edit examiner brief (2.9). | 3.6 | $1,025.00 | $3,690.00 |
| 6/13/2021 | TEP | Review KCM, QMC and JAG communications re opposition to examiner motion. | 0.2 | $815.00 | $163.00 |
| 6/13/2021 | QMC | Review and revise opposition to motion for examiner (3.2); review opposition to motion for examiner from Debtors, UCC and ad hoc committee (1.8); review case law cited in oppositions to motion for an examiner. (2.3); communications w/ JAG re cite check of opposition (.4); review correspondence from counsel for Debtors re changes to opposition (.2); prepare outline for oral argument (.5); teleconferences w/ KCM re examiner issues (.7). | 9.1 | $700.00 | $6,370.00 |
| 6/13/2021 | JAG | Cite check examiner brief (11.9); communications w/ KCM, QMC, GMO, NRM and SMR re same (1.1). | 13.0 | $380.00 | $4,940.00 |
| 6/14/2021 | KCM | Teleconference w/ AWL and QMC re examiner hearing. | 0.6 | $1,025.00 | $615.00 |
| 6/14/2021 | AWL | Confer w/ KCM and QMC re upcoming hearing. | 0.6 | $650.00 | $390.00 |
| 6/14/2021 | QMC | Draft outline for oral argument on motion to appoint examiner (3.6); review case law cited in motion to appoint examiner and related oppositions (2.7); call w/ KCM and AWL re oral argument for motion to appoint examiner (.6); prepare for oral argument on motion to appoint examiner (1.4). | 8.3 | $700.00 | $5,810.00 |

August 31, 2021
Invoice #:     336464

Page:     5

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.10** | **Litigation** | | | | |
| 6/14/2021 | JAG | Hearing registrations and preparation re examiner motion. | 1.9 | $380.00 | $722.00 |
| 6/15/2021 | AWL | Prepare for upcoming hearing (1.3); review oral argument outline (.7). | 2.0 | $650.00 | $1,300.00 |
| 6/15/2021 | QMC | Analysis of reply brief filed by Prof. Lipson (2.2); prepare for oral argument re examiner motion (2.7). | 4.9 | $700.00 | $3,430.00 |
| 6/15/2021 | JAG | Hearing preparation. | 2.2 | $380.00 | $836.00 |
| 6/16/2021 | JAL | Attend hearing. | 2.7 | $895.00 | $2,416.50 |
| 6/16/2021 | KCM | Teleconference w/ QMC re examiner hearing. | 0.3 | $1,025.00 | $307.50 |
| 6/16/2021 | AWL | Attend hearing re examiner motion. | 2.7 | $650.00 | $1,755.00 |
| 6/16/2021 | QMC | Review of reply brief filed by Jackson and cases cited therein (1.4); review and revise outline for oral argument (2.1); call w/ KCM re oral argument (0.3); attend oral argument re examiner motion (2.7). | 6.5 | $700.00 | $4,550.00 |
| 6/16/2021 | GMO | Attend hearing. | 2.7 | $425.00 | $1,147.50 |
| 6/18/2021 | KCM | Teleconference w/ Debtors, AHC and UCC re form of examiner order. | 0.8 | $1,025.00 | $820.00 |
| 6/27/2021 | GMO | Communications w/ JAG re examiner issues (.2); correspond w/ KCM and QMC re examiner appointment (.2); research re examiner issues (1.6); draft memorandum re scope of order appointing examiner (2.6). | 4.6 | $425.00 | $1,955.00 |
| 6/30/2021 | KCM | Teleconference w/ AWL re examiner call (.5); prepare for examiner call (1.1); attend examiner call w/ AWL (.5). | 2.1 | $1,025.00 | $2,152.50 |
| 6/30/2021 | AWL | Confer w/ KCM re preparation for examiner call and related requests (.5); attend examiner call w/ KCM (.5); draft memo re examiner call (.3). | 1.3 | $650.00 | $845.00 |
| | | **Total** | **206.60** | | **$124,005.50** |
| **.11** | **Plan & Disclosure Statement** | | | | |
| 6/1/2021 | JAL | Review and analyze materials in preparation for disclosure statement hearing (3.3); teleconferences w/ KCM re disclosure statement developments and next steps (0.4); attend supplemental disclosure statement hearing (0.7); review and analyze plan and disclosure statement matters (0.3). | 4.7 | $895.00 | $4,206.50 |
| 6/1/2021 | KCM | Teleconferences w/ JAL re plan issues and case status (.4); teleconference w/ AWL re case status (.2); plan/prepare for hearing and review related materials and correspondence (1.3); attend hearing (.7); attend Spencer Stuart presentation w/ AWL, GMO, K. Eckstein, R. Ringer, M. Acerra (1.0). | 3.6 | $1,025.00 | $3,690.00 |

August 31, 2021
Invoice #:       336464

Page:              6

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 6/1/2021 | AWL | Review and analyze plan document revisions (3.9); attend Spencer Stuart presentation w/ KCM, GMO, K. Eckstein, R. Ringer, M. Acerra (1.0); attend disclosure statement hearing (.7); confer w/ KCM re case status and updates (.2). | 5.8 | $650.00 | $3,770.00 |
| 6/1/2021 | GMO | Prepare for Spencer Stuart meeting (0.4); call w/ Spencer Stuart, KCM, AWL, K. Eckstein, R. Ringer, M. Acerra re director candidates (partial) (0.6); attend UCC standing call (0.6); prepare for hearing (0.3); attend hearing (.7); review revised draft disclosure statement and related papers (0.6). | 3.2 | $425.00 | $1,360.00 |
| 6/2/2021 | JAL | Review and analyze materials in preparation for second supplemental disclosure statement hearing (3.1); attend second supplemental disclosure statement hearing (1.4); correspondence to KCM re disclosure statement hearing (.1). | 4.6 | $895.00 | $4,117.00 |
| 6/2/2021 | KCM | Teleconference w/ AWL and GMO re disclosure issues and next steps (.4); review/analyze materials re disclosure statement and plan issues (1.9). | 2.3 | $1,025.00 | $2,357.50 |
| 6/2/2021 | AWL | Confer w/ KCM and GMO re outstanding tasks and case strategy (0.4); attend disclosure statement hearing (1.9); review and analyze late filed claims motion (0.4); review attorneys' fees agreement and proposed redactions (1.1). | 3.8 | $650.00 | $2,470.00 |
| 6/2/2021 | GMO | Confer w/ AWL and KCM re disclosure hearing and plan updates (0.4); attend UCC standing call (0.3); review Debtors' revisions to disclosure statement (0.2); research re plan issue (0.4). | 1.3 | $425.00 | $552.50 |
| 6/3/2021 | JAL | Review and analyze materials re confirmation issues. | 1.7 | $895.00 | $1,521.50 |
| 6/3/2021 | KCM | Attend hearing. | 2.5 | $1,025.00 | $2,562.50 |
| 6/3/2021 | AWL | Attend hearing. | 2.5 | $650.00 | $1,625.00 |
| 6/3/2021 | GMO | Attend hearing (2.5); review finalized disclosure statement against plan (.3). | 2.8 | $425.00 | $1,190.00 |
| 6/4/2021 | AWL | Attend Sackler settlement call. | 1.5 | $650.00 | $975.00 |
| 6/7/2021 | JAL | Teleconference w/ KCM re confirmation proceeding (0.1); review and comments on draft confirmation notices (0.4); review and analyze materials re confirmation-related discovery (0.8); review and analyze revised plan and disclosure statement (1.2). | 2.5 | $895.00 | $2,237.50 |
| 6/7/2021 | KCM | Teleconference w/ QMC re distributor liability issues (.3); teleconference w/ JAL re confirmation issues and case tasks (.1). | 0.4 | $1,025.00 | $410.00 |

August 31, 2021
Invoice #:        336464

Page:                7

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 6/7/2021 | AWL | Attend Spencer Stuart call w/ M. Acerra, K. Eckstein, J. Daum, P. Thurmond. | 0.9 | $650.00 | $585.00 |
| 6/7/2021 | QMC | Teleconference w/ KCM re distributor issues. | 0.3 | $700.00 | $210.00 |
| 6/8/2021 | KCM | Plan/prepare mediation strategy and review/analyze related materials (2.1); teleconference w/ J. McClammy re mediation (.4); teleconferences w/ K. Feinberg re public schools mediation (.4). | 2.9 | $1,025.00 | $2,972.50 |
| 6/9/2021 | JAL | Review and analyze draft discovery objections and responses. | 0.5 | $895.00 | $447.50 |
| 6/9/2021 | KCM | Teleconference w/ J. McClammy re mediation (.1); teleconference w/ M. Huebner, E. Vonnegut, C. Mehri, AWL and GMO re public school districts in plan (.9); teleconference w/ K. Feinberg re mediation (.2); plan/prepare for mediation (.3); attend public schools mediation (2.5); teleconference w/ C. Mehri re mediation (.2); plan/prepare next steps re mediation and plan issues and review/analyze related materials (.9). | 5.1 | $1,025.00 | $5,227.50 |
| 6/9/2021 | AWL | Attend public schools mediation (2.5); teleconference w/ M. Huebner, E. Vonnegut, C. Mehri, KCM and GMO re public school districts in plan (.9); review upcoming deadlines and analyze strategy re same (.3); review discovery responses to public school districts (.4). | 4.1 | $650.00 | $2,665.00 |
| 6/9/2021 | GMO | Teleconference w/ M. Huebner, E. Vonnegut, C. Mehri, KCM and AWL re public school districts in plan (.9); communications w/ AWL re plan issues and upcoming deadlines (.3); review draft materials re attorneys' fees (.7). | 1.9 | $425.00 | $807.50 |
| 6/10/2021 | JAL | Review and analysis of correspondence and accompanying materials from KCM re confirmation issue (0.3); email to KCM, TEP, and JPW re confirmation matter (0.1). | 0.4 | $895.00 | $358.00 |
| 6/10/2021 | JPW | Review draft letter from Debtors re plan issue. | 0.3 | $895.00 | $268.50 |
| 6/10/2021 | KCM | Communicate w/ AWL re notice issue. | 0.1 | $1,025.00 | $102.50 |
| 6/10/2021 | TEP | Review Debtors' draft correspondence re plan issue (.2); communications w/ KCM re same (.1). | 0.3 | $815.00 | $244.50 |
| 6/10/2021 | AWL | Review and analyze solicitation materials (.3); review and analyze plan edits (1.4). | 1.7 | $650.00 | $1,105.00 |
| 6/10/2021 | JRK | Conference call w/ QMC and LHS re distributor-related research. | 0.4 | $635.00 | $254.00 |
| 6/10/2021 | QMC | Research re distributors (1.4); conference call w/ JRK and LHS re same (0.4). | 1.8 | $700.00 | $1,260.00 |

August 31, 2021
Invoice #:        336464

Page:        8

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 6/10/2021 | LHS1 | Review and analyze materials re distributor issues (3.5); teleconference w/ QMC and JRK re same (.4). | 3.9 | $475.00 | $1,852.50 |
| 6/11/2021 | ACM | Review and analyze NOAT Trust Agreement. | 1.6 | $940.00 | $1,504.00 |
| 6/11/2021 | KCM | Participate in call w/ NRM, S. Gilbert, K. Quinn, E. Grim, S. Pohl, D. Molton, E. Goodman, G. Cicero, D. Eggerman, K. Eckstein, and M. Wasson re NOAT trust distribution procedures. | 0.2 | $1,025.00 | $205.00 |
| 6/11/2021 | AWL | Attend UCC meeting. | 0.6 | $650.00 | $390.00 |
| 6/11/2021 | LHS1 | Review and analyze material re distributor issues. | 4.2 | $475.00 | $1,995.00 |
| 6/11/2021 | NRM | Participate in call w/ KCM, S. Gilbert, K. Quinn, E. Grim, S. Pohl, D. Molton, E. Goodman, G. Cicero, D. Eggerman, K. Eckstein, and M. Wasson re NOAT trust distribution procedures. | 0.2 | $475.00 | $95.00 |
| 6/13/2021 | KCM | Teleconference w/ J. McClammy re case status (.3); teleconferences w/ GMO re case status (.4). | 0.7 | $1,025.00 | $717.50 |
| 6/13/2021 | GMO | Teleconferences w/ KCM re case status. | 0.4 | $425.00 | $170.00 |
| 6/14/2021 | KCM | Teleconference w/ AWL re case strategy and next steps. | 0.2 | $1,025.00 | $205.00 |
| 6/14/2021 | AWL | Confer w/ KCM re upcoming deadlines and next steps (.2); attend UCC call w/ GMO (.3). | 0.6 | $650.00 | $390.00 |
| 6/14/2021 | GMO | Attend standing UCC call w/ AWL (.3); correspond w/ QMC re trust documents (.2). | 0.5 | $425.00 | $212.50 |
| 6/14/2021 | LHS1 | Review and analyze selected underlying tort cases re distributor issues. | 6.9 | $475.00 | $3,277.50 |
| 6/15/2021 | JAL | Review and analyze of correspondence re confirmation issue (0.4); communications w/ KCM and AWL re confirmation matter and next steps (0.2). | 0.6 | $895.00 | $537.00 |
| 6/15/2021 | JPW | Review revised draft correspondence from J. McClammy to Court re joint status conference/joint tribunal. | 0.4 | $895.00 | $358.00 |
| 6/15/2021 | KCM | Teleconference w/ E. Vonnegut re case status (.2); teleconference w/ C. Mehri re same (.2); teleconference w/ AWL re case status and tasks (.9). | 1.3 | $1,025.00 | $1,332.50 |
| 6/15/2021 | TEP | Communications w/ JRK, NRM, and LHS re case status and next steps. | 0.1 | $815.00 | $81.50 |
| 6/15/2021 | AWL | Review and analyze plan documents (.3); confer w/ KCM re case status (.9); attend Spencer Stuart call w/ P. Thurmond, J. Peacock, M. Acerra, K. Eckstein and J. Daum re trustee appointment issues (.7). | 1.2 | $650.00 | $780.00 |
| 6/15/2021 | JRK | Research re distributor issues. | 10.4 | $635.00 | $6,604.00 |

August 31, 2021
Invoice #:        336464

Page:        9

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 6/15/2021 | LHS1 | Review state causes of action re distributor issues. | 5.9 | $475.00 | $2,802.50 |
| 6/15/2021 | NRM | Review draft plan of reorganization (3.6); communications w/ TEP re case status and next steps (0.1). | 3.7 | $475.00 | $1,757.50 |
| 6/16/2021 | JRK | Research re distributor issues. | 9.6 | $635.00 | $6,096.00 |
| 6/16/2021 | LHS1 | Research re distributor issues (6.0); draft memo re same (2.2). | 8.2 | $475.00 | $3,895.00 |
| 6/16/2021 | NRM | Review and analyze plan of reorganization. | 1.7 | $475.00 | $807.50 |
| 6/17/2021 | KCM | Teleconference w/ M. Huebner re case status. | 0.1 | $1,025.00 | $102.50 |
| 6/17/2021 | AWL | Attend AHC presentation re insurance adversary proceeding. | 1.0 | $650.00 | $650.00 |
| 6/17/2021 | JRK | Research re distributor issues. | 5.3 | $635.00 | $3,365.50 |
| 6/17/2021 | QMC | Research re distributor issues. | 3.5 | $700.00 | $2,450.00 |
| 6/17/2021 | GMO | Prepare for UCC standing call (.3); attend same (.8). | 2.1 | $425.00 | $892.50 |
| 6/17/2021 | LHS1 | Review choice of law issues re distributor issues (1.2); draft memo re same (2.1). | 6.9 | $475.00 | $3,277.50 |
| 6/17/2021 | NRM | Review plan and trust distribution procedures (2.9); attend presentation by AHC re insurance adversary proceeding (1.0); draft memorandum re same (1.4). | 5.3 | $475.00 | $2,517.50 |
| 6/18/2021 | JAL | Review and analyze memo from NRM and accompanying materials re insurance coverage disputes and related litigation. | 0.9 | $895.00 | $805.50 |
| 6/18/2021 | AWL | Communications w/ GMO re outstanding tasks. | 0.1 | $650.00 | $65.00 |
| 6/18/2021 | JRK | Research re distributor issues. | 6.9 | $635.00 | $4,381.50 |
| 6/18/2021 | QMC | Research re distributor issues (5.5); review/analyze complaints filed against Debtors' distributors (1.8). | 7.3 | $700.00 | $5,110.00 |
| 6/18/2021 | LHS1 | Draft memo re distributor issues. | 3.1 | $475.00 | $1,472.50 |
| 6/19/2021 | QMC | Research re distributor issues (2.1); communications w/ JRK relating to distributor research (0.3); review and analyze complaints filed against distributors (0.8). | 3.2 | $700.00 | $2,240.00 |
| 6/19/2021 | LHS1 | Review selected cases filed against opioid distributors (2.5): draft memo re same (1.0). | 3.5 | $475.00 | $1,662.50 |
| 6/20/2021 | QMC | Research re potential claims by Debtors against distributors (2.3); communications w/ JRK re distributor issues (0.2); review complaints filed against distributors (1.4). | 3.9 | $700.00 | $2,730.00 |
| 6/20/2021 | LHS1 | Review and analyze complaints against distributors. | 2.1 | $475.00 | $997.50 |

August 31, 2021
Invoice #:      336464

Page:          10

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 6/21/2021 | KCM | Confer w/ GMO re case status (.3); teleconference w/ NRM re trust issues (.4); teleconference w/ AWL re case tasks (.4). | 1.1 | $1,025.00 | $1,127.50 |
| 6/21/2021 | AWL | Attend hearing (4.1); attend UCC call (.3); confer w/ KCM re case status and outstanding tasks (.4). | 4.8 | $650.00 | $3,120.00 |
| 6/21/2021 | JRK | Research re distributor issues (8.9); call w/ QMC re same (.6). | 9.5 | $635.00 | $6,032.50 |
| 6/21/2021 | QMC | Call w/ JRK re distributor issues (0.6); review/analyze complaints filed against Purdue distributors (1.7); review draft outline from JRK re same (0.4); research distributor issues (3.4). | 6.1 | $700.00 | $4,270.00 |
| 6/21/2021 | GMO | Attend hearing (4.1); attend UCC standing call (.3); confer w/ KCM re upcoming deadlines and related work (.3); review revised settlement term sheet and related documents (.4); draft memorandum re 6/21 hearing (.7). | 5.8 | $425.00 | $2,465.00 |
| 6/21/2021 | LHS1 | Review causes of action re distributor issues. | 9.5 | $475.00 | $4,512.50 |
| 6/21/2021 | NRM | Attend hearing (4.1); communications w/ GMO re same (0.4); review GMO memorandum re same (0.1); confer w/ KCM re trust distribution procedures (0.4); communications w/ AWL and GMO re confirmation objection responses (0.3); review disclosure statement objections (1.7). | 7.0 | $475.00 | $3,325.00 |
| 6/21/2021 | JAG | Prepare for hearing (1.8); confer w/ Court re same (.3). | 2.1 | $380.00 | $798.00 |
| 6/22/2021 | JAL | Review and comments on draft plan supplement documents. | 5.7 | $895.00 | $5,101.50 |
| 6/22/2021 | AWL | Attend Spencer Stuart call w/ M. Averts, J. Daum, K. Eckstein, J. Guard (1.1); attend meet and confer w/ B. Kaminetzky, H. McDonald, K. Benedict, M. Tobak, P. Fitzmaurice, S. Alexander, A. Alfano, NRM and GMO re plan issue (1.3); review and analyze supporting plan documents (1.3); review and analyze NAACP letter (.4); review and analyze issues re Sackler mediation (.3). | 4.4 | $650.00 | $2,860.00 |
| 6/22/2021 | JRK | Research re distributor issues (4.9); confer w/ QMC re same (.3). | 5.2 | $635.00 | $3,302.00 |
| 6/22/2021 | QMC | Call w/ JRK re research on claims against distributors (0.3); research re potential claims by Debtors against distributors (3.1). | 3.4 | $700.00 | $2,380.00 |
| 6/22/2021 | GMO | Attend meet and confer w/ B. Kaminetzky, H. McDonald, K. Benedict, M. Tobak, P. Fitzmaurice, S. Alexander, A. Alfano, AWL and NRM re plan issue (1.3); communications w/ AWL re upcoming deadlines and research projects (.3). | 1.6 | $425.00 | $680.00 |

August 31, 2021
Invoice #:          336464

Page:          11

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 6/22/2021 | LHS1 | Draft memo re distributor issues. | 9.8 | $475.00 | $4,655.00 |
| 6/22/2021 | NRM | Attend meet and confer w/ B. Kaminetzky, H. McDonald, K. Benedict, M. Tobak, P. Fitzmaurice, S. Alexander, A. Alfano, AWL, and GMO re plan issue (1.3); communications w/ AWL and GMO re same (0.1); analyze non-consenting states group disclosure statement objection (1.3); research re related plan objections (4.3). | 7.0 | $475.00 | $3,325.00 |
| 6/23/2021 | JAL | Review and analyze revised plan supplement documents (0.4); review and provide comments re draft expert report for confirmation hearing (0.5). | 0.9 | $895.00 | $805.50 |
| 6/23/2021 | AWL | Review and analyze Sackler settlement revisions (.6); review and analyze insurance valuations (.7); communications w/ GMO re late filed claims (.6); review and analyze trust documents (.7); communications w/ GMO re outstanding tasks (.2). | 2.8 | $650.00 | $1,820.00 |
| 6/23/2021 | JRK | Research re distributor issues. | 9.2 | $635.00 | $5,842.00 |
| 6/23/2021 | QMC | Research re distributor issues. | 2.8 | $700.00 | $1,960.00 |
| 6/23/2021 | GMO | Review and analyze revised draft NOAT agreement and related documents. | 2.3 | $425.00 | $977.50 |
| 6/23/2021 | LHS1 | Review and analyze history of certain claims against distributors. | 9.3 | $475.00 | $4,417.50 |
| 6/23/2021 | NRM | Research re potential plan objections (0.8); communications w/ GMO re same (0.1). | 0.9 | $475.00 | $427.50 |
| 6/24/2021 | AWL | Review and analyze Sackler settlement document black lines (.6); attend UCC meeting (.4); review and analyze trust document and proposed revisions (2.7). | 3.7 | $650.00 | $2,405.00 |
| 6/24/2021 | JRK | Research re distributor issues. | 10.7 | $635.00 | $6,794.50 |
| 6/24/2021 | QMC | Review outline of memorandum re distributor issues (1.2); research re same (1.3). | 2.5 | $700.00 | $1,750.00 |
| 6/24/2021 | GMO | Attend UCC standing call (.4); confer w/ NRM re confirmation research issues and upcoming deadlines (.2); communication w/ AWL re same (.2); review Gilbert report re confirmation evidence (.9); review revised draft NOAT agreement and related documents (2.7). | 4.4 | $425.00 | $1,870.00 |
| 6/24/2021 | LHS1 | Review and analyze distributor issues. | 8.1 | $475.00 | $3,847.50 |
| 6/24/2021 | NRM | Research re confirmation objections (0.3); confer w/ GMO re same (0.2). | 0.5 | $475.00 | $237.50 |
| 6/25/2021 | AWL | Confer w/ NRM re plan objections (.2); review board interviewee profiles (.4). | 0.6 | $650.00 | $390.00 |
| 6/25/2021 | JRK | Research re distributor issues. | 8.7 | $635.00 | $5,524.50 |

August 31, 2021
Invoice #:        336464

Page:        12

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 6/25/2021 | QMC | Research re distributor issues (3.2); draft memorandum re same (3.4). | 6.6 | $700.00 | $4,620.00 |
| 6/25/2021 | LHS1 | Draft memo re distributor issues. | 8.7 | $475.00 | $4,132.50 |
| 6/25/2021 | NRM | Confer w/ AWL re plan objections. | 0.2 | $475.00 | $95.00 |
| 6/26/2021 | QMC | Research re distributor issues. | 2.1 | $700.00 | $1,470.00 |
| 6/26/2021 | LHS1 | Review and revise memo re distributor issues. | 5.1 | $475.00 | $2,422.50 |
| 6/27/2021 | KCM | Teleconference w/ QMC re distributor issues. | 0.9 | $1,025.00 | $922.50 |
| 6/27/2021 | JRK | Draft memo re distributor issues (5.1); confer w/ QMC re same (0.2). | 5.4 | $635.00 | $3,429.00 |
| 6/27/2021 | QMC | Call w/ KCM re distributor issues (0.9); call w/ JRK re same (0.2); draft distributor memorandum (9.6). | 10.7 | $700.00 | $7,490.00 |
| 6/27/2021 | LHS1 | Edit memorandum re distributor issues. | 5.6 | $475.00 | $2,660.00 |
| 6/28/2021 | JAL | Review and analyze revised plan supplement documents. | 0.4 | $895.00 | $358.00 |
| 6/28/2021 | AWL | Attend pre-interview team briefing w/ M. Ortiz, J. Daum, M. Acerra, G. Coutts, J. Guard, K. Eckstein, J. Peacock, P. Singer, W. Weinberg, M. Van Eck, L. McCloud, G. Geldreich, G. Gotto, J. Rice, S. Burian (.5); attend interview w/ R. Kauffman M. Ortiz, J. Daum, M. Acerra, G. Coutts, J. Guard, K. Eckstein, J. Peacock, P. Singer, W. Weinberg, M. Van Eck, L. McCloud, G. Geldreich, G. Gotto, J. Rice, S. Burian (1.5); attend interview of A. Martinez w/ M. Ortiz, J. Daum, M. Acerra, G. Coutts, J. Guard, K. Eckstein, J. Peacock, P. Singer, W. Weinberg, M. Van Eck, L. McCloud, G. Geldreich, G. Gotto, J. Rice, S. Burian (1.1); review and analyze operating agreements of new co and top co (1.7); attend UCC call (.9). | 5.7 | $650.00 | $3,705.00 |
| 6/28/2021 | JRK | Research re distributor issues (4.9); confer w/ QMC re same (0.3). | 4.9 | $635.00 | $3,111.50 |
| 6/28/2021 | QMC | Review and analyze research from JRK re distributors (2.1); call w/ JRK re same (0.3); draft memorandum re same (5.4). | 7.8 | $700.00 | $5,460.00 |
| 6/28/2021 | GMO | Attend UCC standing call (.9); review draft operating agreements for emerging entities (1.1); research re same (.2); review disclosures and directives re voting and master ballot submission (.8). | 3.0 | $425.00 | $1,275.00 |
| 6/28/2021 | LHS1 | Draft memo re distributor issues. | 6.9 | $475.00 | $3,277.50 |

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 6/29/2021 | KCM | Review/analyze plan-related materials and plan/prepare next steps (1.3); teleconference w/ A. Troop re mediation (.1); teleconference w/ J. McClammy re case status (.1); teleconference w/ S. Gilbert re case status (.2). | 1.7 | $1,025.00 | $1,742.50 |
| 6/29/2021 | AWL | Attend Sackler settlement Side A discussion w/ A. Libby, J. Ball, A. Romero-Wagner, E. Miller (1.5); attend shareholder insurance rights call w/ J. Hudson, A. Lees (1.0); review revised NOAT documents (.5). | 3.0 | $650.00 | $1,950.00 |
| 6/29/2021 | QMC | Draft memorandum re distributors (5.7); review research re same (1.3); communications w/ LHS re distributor memo (0.4). | 11.9 | $700.00 | $8,330.00 |
| 6/29/2021 | GMO | Review materials re board positions for emerging company (.3); review Gilbert memorandum re insurance policies (.2); research re allocation issues for upcoming depositions (.5). | 1.0 | $425.00 | $425.00 |
| 6/30/2021 | KCM | Plan/prepare next steps and review/analyze plan-related materials. | 1.6 | $1,025.00 | $1,640.00 |
| 6/30/2021 | AWL | Attend interview team debrief w/ M. Ortiz, J. Daum, M. Acerra, G. Coutts, J. Guard, K. Eckstein, J. Peacock, P. Singer, W. Weinberg, M. Van Eck, L. McCloud, G. Geldreich, G. Gotto, J. Rice, S. Burian (.8); review and analyze materials re upcoming expert depositions (.5); review and analyze correspondence re master ballot issues (.6); review and analyze expense fees protocol (.9). | 2.8 | $650.00 | $1,820.00 |
| 6/30/2021 | JRK | Review and analyze memorandum re distributor issues. | 2.3 | $635.00 | $1,460.50 |
| 6/30/2021 | QMC | Draft and revise memorandum re distributors. | 4.8 | $700.00 | $3,360.00 |
| 6/30/2021 | JAG | Review and revise distributor memo. | 2.1 | $380.00 | $798.00 |
| | | **Total** | **437.80** | | **$271,315.50** |
| **.15** | **Committee Meetings/Conferences** | | | | |
| 6/4/2021 | KCM | Plan/prepare re MSGE Group presentation and review/analyze related materials (2.8); teleconference w/ AWL re presentation and case strategy and next steps (.6). | 3.4 | $1,025.00 | $3,485.00 |
| 6/4/2021 | AWL | Draft presentation for MSGE Group meeting (1.2); teleconference w/ KCM re presentation and case strategy and next steps (.6). | 1.8 | $650.00 | $1,170.00 |
| 6/6/2021 | AWL | Confer w/ G. Stranch case strategy (.1); communications w/ KCM re constituent inquiry (.1). | 0.2 | $650.00 | $130.00 |

August 31, 2021
Invoice #:        336464

Page:            14

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.15** | **Committee Meetings/Conferences** | | | | |
| 6/8/2021 | KCM | Plan/prepare for MSGE presentation re plan, NOAT and next steps and review/analyze related materials. | 3.1 | $1,025.00 | $3,177.50 |
| 6/8/2021 | NRM | Review and revise client presentation (2.7); correspond w/ AWL, GMO and JAG re same (0.2); communications w/ JAG re same (0.3). | 3.2 | $475.00 | $1,520.00 |
| 6/9/2021 | KCM | Teleconference w/ G. Stranch re case status. | 0.1 | $1,025.00 | $102.50 |
| 6/9/2021 | NRM | Revise PowerPoint presentation for MSGE Group (1.2); correspond w/ AWL, GMO and JAG re same (0.2); confer w/ JAG re same (0.4). | 1.8 | $475.00 | $855.00 |
| 6/9/2021 | JAG | Work on presentation for MSGE Group (1.7); confer w/ NRM re same (0.4). | 2.1 | $380.00 | $798.00 |
| 6/10/2021 | KCM | Plan/prepare for client presentation (2.2); teleconference w/ AWL, GMO and NRM re presentation and NOAT issues (2.4). | 4.6 | $1,025.00 | $4,715.00 |
| 6/10/2021 | AWL | Confer w/ KCM, GMO and NRM re client presentation and upcoming deadlines. | 2.4 | $650.00 | $1,560.00 |
| 6/10/2021 | GMO | Confer w/ AWL, NRM and KCM re trust distribution procedures and constituent presentation. | 2.4 | $425.00 | $1,020.00 |
| 6/10/2021 | NRM | Confer w/ GMO, AWL, and KCM re trust distribution procedures and PowerPoint presentation to MSGE Group (2.4); revise PowerPoint presentation (1.2). | 3.6 | $475.00 | $1,710.00 |
| 6/11/2021 | KCM | Plan/prepare for presentation (1.6); attend MSGE presentation re plan and NOAT (.7). | 2.3 | $1,025.00 | $2,357.50 |
| 6/11/2021 | AWL | Attend MSGE meeting re plan issues (.7); prepare for client presentation re plan (1.4). | 2.4 | $650.00 | $1,560.00 |
| 6/11/2021 | NRM | Participate in presentation to MSGE Group re plan issues (0.7); prepare for same (0.9). | 1.6 | $475.00 | $760.00 |
| 6/13/2021 | KCM | Plan/prepare for client call re plan issues and next steps. | 0.8 | $1,025.00 | $820.00 |
| 6/14/2021 | KCM | Attend MSGE subgroup call re case status. | 0.7 | $1,025.00 | $717.50 |
| 6/14/2021 | GMO | Attend call w/ MSGE subgroup re case status. | 0.7 | $425.00 | $297.50 |
| 6/16/2021 | AWL | Review and revise memo to clients. | 0.3 | $650.00 | $195.00 |
| 6/18/2021 | AWL | Confer w/ NRM re constituent inquiry (.4); draft memo re same (.4). | 0.8 | $650.00 | $520.00 |
| 6/18/2021 | NRM | Confer w/ AWL re constituent inquiry (0.4); communications re same (0.1). | 0.5 | $475.00 | $237.50 |
| 6/21/2021 | KCM | Review and analyze plan and plan-related materials re constituent inquiry. | 0.8 | $1,025.00 | $820.00 |
| 6/21/2021 | GMO | Draft client memorandum re plan issues. | 2.8 | $425.00 | $1,190.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **.15** | **Committee Meetings/Conferences** | | | | |
| 6/22/2021 | GMO | Confer w/ MSGE member representative (Samantha Schuster) re solicitation directive (.2); research re constituent inquiry (.2); draft memo re voting issues (1.6). | 2.0 | $425.00 | $850.00 |
| 6/23/2021 | AWL | Attend bankruptcy update w/ MSGE Group. | 0.2 | $650.00 | $130.00 |
| 6/23/2021 | GMO | Draft reply to constituent inquiry (J. Garvey) (.1); research re same (.2). | 0.3 | $425.00 | $127.50 |
| 6/23/2021 | NRM | Attend bankruptcy update w/ MSGE Group. | 0.2 | $475.00 | $95.00 |
| 6/25/2021 | KCM | Teleconference w/ T. Court re case status. | 0.2 | $1,025.00 | $205.00 |
| 6/28/2021 | GMO | Draft correspondence to MSGE member counsel re late claims stipulation (.3); confer w/ MSGE member counsel (C. Cole) re Oklahoma entities (.1); review draft documents re OK entities for plan supplement (.6). | 1.0 | $425.00 | $425.00 |
| 6/29/2021 | KCM | Teleconference w/ J. Garvey re case status. | 0.5 | $1,025.00 | $512.50 |
| 6/29/2021 | GMO | Draft client memorandum re case progress and plan issues. | 2.4 | $425.00 | $1,020.00 |
| 6/30/2021 | KCM | Plan/prepare for client call re case status and next steps (.4); attend MSGE Group meeting re case status (.8). | 1.2 | $1,025.00 | $1,230.00 |
| 6/30/2021 | AWL | Attend MSGE Group meeting re case status (.8); draft memo re case update (.4). | 1.2 | $650.00 | $780.00 |
| 6/30/2021 | GMO | Review and analyze client correspondence re voting issues (.3); draft client memorandum re same (.8). | 1.1 | $425.00 | $467.50 |
| 6/30/2021 | NRM | Attend MSGE Group meeting re case status. | 0.8 | $475.00 | $380.00 |
| | | **Total** | **53.50** | | **$35,940.50** |
| **.17** | **Docket Review & File Maintenance** | | | | |
| 6/1/2021 | JAG | Review and update recent filings and correspondence re supplemental hearing (1.8); communications w/ KCM, JAL and AWL re same (.3). | 2.2 | $380.00 | $836.00 |
| 6/2/2021 | JAG | Review and update recent filings, transcripts and correspondence (2.4); communications w/ KCM, TEP, JAL, AWL and GMO re same (.2). | 2.6 | $380.00 | $988.00 |
| 6/3/2021 | JAG | Review and update recent correspondence and filings (1.9); communications w/ KCM, JAL, TEP, AWL and GMO re same (.2). | 2.1 | $380.00 | $798.00 |
| 6/4/2021 | JAG | Review recent correspondence and filings and update files re same. | 0.7 | $380.00 | $266.00 |
| 6/6/2021 | JAG | Review and update recent filings (.4); communications w/ KCM, TEP, JAL, AWL and GMO re same (.3). | 0.7 | $380.00 | $266.00 |
| | | **Total** | **8.30** | | **$3,154.00** |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| | | Total Professional Services | 749.1 | | $453,302.00 |

## PERSON RECAP

| Person | | Title | Hours | Rate | Amount |
|--------|--|-------|-------|------|--------|
| JAL | Jeffrey A. Liesemer | Member | 25.6 | $895.00 | $22,912.00 |
| KCM | Kevin C. Maclay | Member | 59.7 | $1,025.00 | $61,192.50 |
| ACM | Ann C. McMillan | Member | 1.6 | $940.00 | $1,504.00 |
| TEP | Todd E. Phillips | Member | 4.0 | $815.00 | $3,260.00 |
| JPW | James P. Wehner | Member | 0.7 | $895.00 | $626.50 |
| QMC | Quincy M. Crawford | Of Counsel | 167.2 | $700.00 | $117,040.00 |
| JRK | Jeanna Rickards Koski | Of Counsel | 88.5 | $635.00 | $56,197.50 |
| AWL | Ann W. Langley | Of Counsel | 67.5 | $650.00 | $43,875.00 |
| NRM | Nathaniel R. Miller | Associate | 39.3 | $475.00 | $18,667.50 |
| GMO | George M. O'Connor | Associate | 60.3 | $425.00 | $25,627.50 |
| SMR | Shahriar M. Raafi | Associate | 42.6 | $450.00 | $19,170.00 |
| LHS1 | Lucas H. Self | Associate | 107.7 | $475.00 | $51,157.50 |
| JAG | Jessica A. Giglio | Paralegal | 62.2 | $380.00 | $23,636.00 |
| CG | Cecilia Guerrero | Paralegal | 22.2 | $380.00 | $8,436.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 06/01/2021 | Database Research - Lexis - JAL - 05/24/2021. [.11] | $503.50 |
| 06/01/2021 | Database Research - Westlaw - GMO - 05/20/2021. [.11] | $86.37 |
| 06/01/2021 | Database Research - Westlaw - LHS - 05/19/2021. [.11] | $172.74 |
| 06/01/2021 | Database Research - Westlaw - JAL - 05/24/2021. [.11] | $918.92 |
| 06/02/2021 | Court Reporting/Transcript Service - Veritext 5/26/21 hr'g tr. [.11] | $414.00 |
| 06/07/2021 | Express Mail - 05/10/21 AWL [.11] | $73.94 |
| 06/07/2021 | Express Mail - 05/17/21 JAL [.11] | $26.43 |
| 06/08/2021 | Court Reporting/Transcript Service - Veritext 6/2/21 hr'g tr. [.11] | $103.20 |
| 06/08/2021 | Court Reporting/Transcript Service - Veritext 6/1/21 hr'g tr. [.11] | $52.80 |
| 06/16/2021 | CourtSolutions - GMO 6/16 Hr'g appearance [.11] | $70.00 |
| 06/22/2021 | Court Reporting/Transcript Service - Veritext 5/20/21 hr'g tr. [.11] | $108.00 |
| 06/22/2021 | Court Reporting/Transcript Service - Veritext 6/16/21 hr'g tr. [.11] | $272.40 |

August 31, 2021
Invoice #:        336464

Page:            17

**DISBURSEMENTS**

| Date | Description of Disbursements | Amount |
|------|----------------------------|--------|
| 06/25/2021 | Court Reporting/Transcript Service - Veritext 6/21/21 hr'g tr. [.11] | $189.60 |
| 06/29/2021 | Express Mail - JAG June 22 [.11] | $31.39 |
| | Total Disbursements | $3,023.29 |
| | Total Services | $453,302.00 |
| | Total Disbursements | $3,023.29 |
| | Total Current Charges | $456,325.29 |

August 31, 2021
Invoice #:        336464

Page:        18

## TASK RECAP

| Services | | | Disbursements | |
| --- | --- | --- | --- | --- |
| Category | Hours | Amount | Category | Amount |
| .04 | 1.00 | $423.50 | .11 | $3,023.29 |
| .07 | 41.90 | $18,463.00 | | |
| .10 | 206.60 | $124,005.50 | | |
| .11 | 437.80 | $271,315.50 | | |
| .15 | 53.50 | $35,940.50 | | |
| .17 | 8.30 | $3,154.00 | | |
| | 749.10 | $453,302.00 | | $3,023.29 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| TEP | Todd E. Phillips | .04 | 0.10 | $815.00 | $81.50 |
| CG | Cecilia Guerrero | .04 | 0.90 | $380.00 | $342.00 |
| KCM | Kevin C. Maclay | .07 | 3.40 | $1,025.00 | $3,485.00 |
| TEP | Todd E. Phillips | .07 | 0.80 | $815.00 | $652.00 |
| JAG | Jessica A. Giglio | .07 | 16.40 | $380.00 | $6,232.00 |
| CG | Cecilia Guerrero | .07 | 21.30 | $380.00 | $8,094.00 |
| JAL | Jeffrey A. Liesemer | .10 | 2.70 | $895.00 | $2,416.50 |
| KCM | Kevin C. Maclay | .10 | 13.90 | $1,025.00 | $14,247.50 |
| TEP | Todd E. Phillips | .10 | 2.70 | $815.00 | $2,200.50 |
| QMC | Quincy M. Crawford | .10 | 88.50 | $700.00 | $61,950.00 |
| AWL | Ann W. Langley | .10 | 6.60 | $650.00 | $4,290.00 |
| NRM | Nathaniel R. Miller | .10 | 1.10 | $475.00 | $522.50 |
| GMO | George M. O'Connor | .10 | 17.30 | $425.00 | $7,352.50 |
| SMR | Shahriar M. Raafi | .10 | 42.60 | $450.00 | $19,170.00 |
| LHS1 | Lucas H. Self | .10 | 0.00 | $0.00 | $0.00 |
| JAG | Jessica A. Giglio | .10 | 31.20 | $380.00 | $11,856.00 |
| RA1 | Roxanna Abdoli | .10 | 0.00 | $0.00 | $0.00 |
| JAL | Jeffrey A. Liesemer | .11 | 22.90 | $895.00 | $20,495.50 |
| KCM | Kevin C. Maclay | .11 | 24.70 | $1,025.00 | $25,317.50 |
| ACM | Ann C. McMillan | .11 | 1.60 | $940.00 | $1,504.00 |
| TEP | Todd E. Phillips | .11 | 0.40 | $815.00 | $326.00 |

August 31, 2021
Invoice #:        336464

Page:            19

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JPW | James P. Wehner | .11 | 0.70 | $895.00 | $626.50 |
| QMC | Quincy M. Crawford | .11 | 78.70 | $700.00 | $55,090.00 |
| JRK | Jeanna Rickards Koski | .11 | 88.50 | $635.00 | $56,197.50 |
| AWL | Ann W. Langley | .11 | 51.60 | $650.00 | $33,540.00 |
| NRM | Nathaniel R. Miller | .11 | 26.50 | $475.00 | $12,587.50 |
| GMO | George M. O'Connor | .11 | 30.30 | $425.00 | $12,877.50 |
| LHS1 | Lucas H. Self | .11 | 107.70 | $475.00 | $51,157.50 |
| JAG | Jessica A. Giglio | .11 | 4.20 | $380.00 | $1,596.00 |
| | | | | | |
| KCM | Kevin C. Maclay | .15 | 17.70 | $1,025.00 | $18,142.50 |
| AWL | Ann W. Langley | .15 | 9.30 | $650.00 | $6,045.00 |
| NRM | Nathaniel R. Miller | .15 | 11.70 | $475.00 | $5,557.50 |
| GMO | George M. O'Connor | .15 | 12.70 | $425.00 | $5,397.50 |
| JAG | Jessica A. Giglio | .15 | 2.10 | $380.00 | $798.00 |
| JAG | Jessica A. Giglio | .17 | 8.30 | $380.00 | $3,154.00 |
| | | | 749.10 | | $453,302.00 |



One Thomas Circle NW, Suite 1100
Washington, DC 20005
Telephone: (202) 862-5000                Federal Tax I.D. No.: 52-1226629                Fax: (202) 429-3301
www.capdale.com

Multi-State Governmental Entities Group

Invoice #:        337392
Page:                  1

RE:  Purdue Pharma Bankruptcy Proceeding

For Professional Services Rendered Through July 31, 2021

| | |
|---|---:|
| Total Services | $529,731.00 |
| Total Disbursements | $3,951.88 |
| Total Current Charges | $533,682.88 |

---

**Remittance Advice**

---

Payment is due upon receipt.  If you should have any questions, please email accounting@capdale.com.

**Check Payable To:**
Caplin & Drysdale, Chartered
Attn: Accounts Receivable
One Thomas Circle NW, Suite 1100
Washington, DC 20005

**Wire Transfer:**
Receiving Bank: Bank of America
ABA Wire Routing Number: 026009593
ABA ACH Routing Number: 054001204
Swift Code: BOFAUS3N
Beneficiary: Caplin & Drysdale, Chartered
Account Number: 001920814809

**Credit Card:**
We accept American Express. A service fee of 2.4% for Corporate Cards and 2.95% for Individual Cards will be added to all payments.
Please return this remittance page with your payment.  Thank you.

# Caplin & Drysdale
## A T T O R N E Y S

One Thomas Circle NW, Suite 1100
Washington, DC 20005
Telephone: (202) 862-5000    Federal Tax I.D. No.: 52-1226629    Fax: (202) 429-3301
www.capdale.com

Multi-State Governmental Entities Group

October 27, 2021
Invoice #:        337392
Page:                    1

RE:  Purdue Pharma Bankruptcy Proceeding

For Professional Services Rendered Through  July 31, 2021

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.04** | **Case Administration & Calendar Control** | | | | |
| 7/1/2021 | JAG | Communications w/ K. Benedict re deposition scheduling and attendance logistics. | 0.3 | $380.00 | $114.00 |
| 7/18/2021 | JAG | Review docket and update calendar (.2); communications w/ KCM, TEP, JAL, AWL, GMO and NRM (.1). | 0.3 | $380.00 | $114.00 |
| 7/19/2021 | JAG | Draft NRM pro hac vice motion (.3); communicate w/ NRM re same (.1). | 0.4 | $380.00 | $152.00 |
| 7/22/2021 | CG | Revise, finalize, and file NRM pro hac vice application and proposed order re same (.5); communications w/ Chambers, MAD, and JAG re same (.1). | 0.6 | $380.00 | $228.00 |
| | | **Total** | **1.60** | | **$608.00** |
| **.07** | **Fee Applications-Self** | | | | |
| 7/2/2021 | TEP | Review KCM and CG communications re fee applications. | 0.2 | $815.00 | $163.00 |
| 7/2/2021 | CG | Prepare monthly fee applications. | 0.7 | $380.00 | $266.00 |
| 7/6/2021 | TEP | Communicate w/ KCM re fee applications. | 0.2 | $815.00 | $163.00 |
| 7/7/2021 | TEP | Confer w/ CG re monthly fee invoices (.1); review monthly invoices and communicate w/ Accounting re same (.3); communications w/ CG re same (.3). | 0.7 | $815.00 | $570.50 |
| 7/7/2021 | CG | Prepare monthly fee applications (2019-2021). | 11.7 | $380.00 | $4,446.00 |
| 7/7/2021 | CG | Confer w/ TEP re monthly fee invoices (.1); communications w/ TEP re same (.2). | 0.3 | $380.00 | $114.00 |

October 27, 2021
Invoice #:        337392

Page:              2

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.07** | **Fee Applications-Self** | | | | |
| 7/8/2021 | TEP | Communications w/ Accounting and CG re invoices (.5); review same (.8); communications w/ CG re same (.3); review draft fee application (.4); communications w/ CG re same (.2). | 2.2 | $815.00 | $1,793.00 |
| 7/8/2021 | CG | Prepare monthly fee applications (2019-2021). | 5.7 | $380.00 | $2,166.00 |
| 7/10/2021 | JAG | Review and revise June fee application. | 2.8 | $380.00 | $1,064.00 |
| 7/11/2021 | TEP | Communications w/ KCM re fee applications status (.2); confer w/ CG re same (.1); review monthly fee applications (2.0); communications w/ CG re same (.2). | 2.5 | $815.00 | $2,037.50 |
| 7/11/2021 | CG | Confer w/ TEP re fee applications status (.1); communications w/ KCM and TEP re same (.1). | 0.2 | $380.00 | $76.00 |
| 7/12/2021 | TEP | Communications w/ CG re monthly fee invoices. | 0.1 | $815.00 | $81.50 |
| 7/14/2021 | TEP | Conferences w/ JAG re interim fee application (.2); communications w/ JAG and CG re same (.2); communications w/ KCM re same (.2); confer w/ CG re same (.2). | 0.8 | $815.00 | $652.00 |
| 7/14/2021 | CG | Confer w/ TEP re interim fee application. | 0.2 | $380.00 | $76.00 |
| 7/14/2021 | JAG | Confer w/ A. Romero re interim fee application (.3); communications w/ KCM re same (.2); conferences w/ TEP re same (.2). | 0.7 | $380.00 | $266.00 |
| 7/15/2021 | KCM | Teleconferences w/ TEP re fee applications. | 0.5 | $1,025.00 | $512.50 |
| 7/15/2021 | TEP | Conferences w/ CG re interim fee application (.3); conferences w/ KCM re same (.5); review and edit interim fee application (1.0); communications w/ CG re same (.1). | 1.9 | $815.00 | $1,548.50 |
| 7/15/2021 | CG | Draft and revise interim fee application (9.8); conferences w/ TEP re same (.3); communications w/ TEP re same (.1). | 10.2 | $380.00 | $3,876.00 |
| 7/16/2021 | JAG | Review and revise June fee application. | 2.3 | $380.00 | $874.00 |
| 7/18/2021 | CG | Prepare and send LEDES files re recently filed fee applications. | 0.2 | $380.00 | $76.00 |
| 7/21/2021 | CG | Update fee-related materials. | 2.9 | $380.00 | $1,102.00 |
| 7/25/2021 | TEP | Communications w/ JAG re monthly fee applications and related CNOs (.2); communications w/ KCM re same (.2). | 0.4 | $815.00 | $326.00 |
| 7/26/2021 | TEP | Communications w/ JAG re CNOs (.1); communications w/ CG, JAG, and KCM re interim fee application (.2). | 0.3 | $815.00 | $244.50 |
| 7/26/2021 | JAG | Communications w/ A. Romero-Wagner re fee application issue. | 0.3 | $380.00 | $114.00 |
| 7/27/2021 | TEP | Communications w/ KCM, CG, and JAG re fee-related issues. | 0.2 | $815.00 | $163.00 |
| | | **Total** | **48.20** | | **$22,771.00** |

October 27, 2021
Invoice #:    337392

Page:    3

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 7/1/2021 | KCM | Teleconference w/ J. McClammy re case status (.1); review/analyze plan-related documents (2.4). | 2.5 | $1,025.00 | $2,562.50 |
| 7/1/2021 | AWL | Review and analyze MDT agreement (1.7); confer w/ GMO re plan and voting issues (.5); confer w/ NRM re same (.1); review and revise insurance rider (.5). | 2.8 | $650.00 | $1,820.00 |
| 7/1/2021 | QMC | Draft memorandum re potential claims issue. | 2.4 | $700.00 | $1,680.00 |
| 7/1/2021 | GMO | Confer w/ AWL re plan and voting issues (.5); research re voting class issues (1.2); confer w/ NRM re same (.1). | 1.8 | $425.00 | $765.00 |
| 7/1/2021 | NRM | Correspond w/ AWL, KCM, GMO, and JAG re plan and voting issues (0.2); confer w/ GMO same (0.1); confer w/ AWL re same (0.1); confer w/ JAG re same (multiple) (0.2); review client correspondence re same (0.3). | 0.9 | $475.00 | $427.50 |
| 7/1/2021 | JAG | Review and revise distributor issues memo (6.1); communications w/ QMC re same (.3); conferences w/ NRM re same (.2). | 6.6 | $380.00 | $2,508.00 |
| 7/2/2021 | KCM | Teleconferences w/ E. Vonnegut re case status (.4); review/analyze plan-related materials and plan/prepare next steps (2.3); teleconference w/ AWL re NOAT TDP documents (.1); teleconference w/ AWL and GMO re strategy and tasks (.5). | 3.3 | $1,025.00 | $3,382.50 |
| 7/2/2021 | AWL | Confer w/ GMO re outstanding tasks (.3); review and analyze plan supplement documents (.5); confer w/ KCM re NOAT TDP documents (.1); confer w/ KCM and GMO re draft plan documents (.5); confer w/ H. Klabo re Oklahoma exhibits (.1). | 1.5 | $650.00 | $975.00 |
| 7/2/2021 | GMO | Confer w/ KCM and AWL re draft plan documents (.5); confer w/ AWL re same (.3). | 0.8 | $425.00 | $340.00 |
| 7/2/2021 | NRM | Confer w/ JAG re plan and voting issue (multiple) (0.2); review client correspondence re same (0.4). | 0.6 | $475.00 | $285.00 |
| 7/2/2021 | JAG | Fact research re plan and voting issue (.9); communications w/ GMO re same (.2); conferences w/ NRM re same (.2). | 1.3 | $380.00 | $494.00 |
| 7/3/2021 | AWL | Attend shareholder insurance call w/ D. Kratzer, J. Knudson. | 0.5 | $650.00 | $325.00 |
| 7/5/2021 | GMO | Review proposed revisions to trust procedures. | 0.6 | $425.00 | $255.00 |
| 7/6/2021 | KCM | Teleconference w/ AWL re case developments (.5); teleconference w/ GMO re balloting issue (.1); review/analyze mediator's report (.4); review/analyze settlement materials (.6); review/analyze operating and NOAT documents (1.5). | 3.1 | $1,025.00 | $3,177.50 |

October 27, 2021
Invoice #:        337392

Page:            4

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 7/6/2021 | AWL | Attend Sackler settlement call w/ GMO, A. Libby, A. Romero-Wagner, J. Ball, and E. Miller (1.4); confer w/ KCM re case updates (.5); review and analyze operating agreement revisions (1.6); review and analyze insurance rider information (.3); review and analyze NOAT revisions (.4); review and analyze support agreements (.2). | 4.4 | $650.00 | $2,860.00 |
| 7/6/2021 | GMO | Teleconference w/ AWL, A. Libby, A. Romero-Wagner, J. Ball, and E. Miller re settlement annexes (1.4); review current settlement agreement and related materials (.7); draft working list of MSGE firms and balloting issues (.3); review Oklahoma allocation materials (.3); review AHC edits to NewCo Operating Agreement (1.4); correspond w/ Prime Clerk (R. Vyskocil) re constituent ballots (multiple) (.5); prepare for Cowan deposition (.4); draft memo re revisions to plan documents (.8); review mediators' report and mediation materials re consent rights research (.2); analyze balloting issues (.5); confer w/ KCM re same (.1). | 6.6 | $425.00 | $2,805.00 |
| 7/6/2021 | NRM | Analyze revised language to NewCo Operating Agreement (1.2); review correspondence re plan solicitation issues (0.1); review revisions to NOAT agreement (1.6). | 2.9 | $475.00 | $1,377.50 |
| 7/7/2021 | KCM | Teleconferences w/ AWL and GMO re plan issues (.2); review/analyze materials re settlement and plan issues and plan/prepare next steps (5.9); teleconference w/ AWL re case status (.3). | 6.4 | $1,025.00 | $6,560.00 |
| 7/7/2021 | AWL | Review and analyze revisions to supporting plan documents (1.2); confer w/ KCM re case updates (.3); confer w/ KCM and GMO re case updates and related strategy (.2); review and analyze mediation documents (.7); confer w/ GMO re mediation documents (.6); attend interview of R. Kauffman (1.0); attend interview of A. Martinez (.8); review and analyze insurance information (.1); review and analyze information re potential trustees (.6). | 5.5 | $650.00 | $3,575.00 |

October 27, 2021
Invoice #:        337392

Page:            5

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 7/7/2021 | GMO | Review materials for upcoming AHC/Debtor depositions re WV plan objection (.8); review materials for allocation models re confirmation (.3); review materials re allocation models for draft reply to expected plan objections (.6); confer w/ AWL re upcoming depositions and projects (.6); confer w/ AWL and KCM re plan issues and related deadlines (.2); communications w/ KCM re plan issues and expected objections (.2); draft insert for confirmation brief (.7); draft memo re MSGE Group rights under plan and related documents (.6). | 4.0 | $425.00 | $1,700.00 |
| 7/7/2021 | NRM | Research re plan issues. | 0.4 | $475.00 | $190.00 |
| 7/8/2021 | ACM | Teleconference w/ KCM re potential trustees (.1); review materials re same (.8); exchange e-mails re same (.1). | 1.0 | $940.00 | $940.00 |
| 7/8/2021 | JAL | Review and analyze plan-related materials re confirmation developments. | 1.3 | $895.00 | $1,163.50 |
| 7/8/2021 | KCM | Teleconference w/ AWL re case status and tasks (.2); teleconference w/ ACM re potential trustees (.1); teleconferences w/ GMO re voting issues (.3); teleconference w/ E. Vonnegut and GMO re KEIP/KERP issues (.7); attend teleconference w/ NRM, N. Olsen, J. Peacock, P. Singer, J. Tapley, and K. Eckstein re potential trustees for NOAT and MDT (2.0); review/analyze plan materials (1.7). | 5.0 | $1,025.00 | $5,125.00 |
| 7/8/2021 | AWL | Attend call w/ GMO, NRM, M. Diaz, A. San, A. Benjamin, G. Coutts, B. Bromberg, M. Rundlet, A. Alfano, O. Cohen, M. Van Eck, M. Krueger, R. Ringer, H. Sun, A. Troop, and U. Khan re KEIP and KERP (.7); confer w/ KCM re cases tasks (.2); attend UCC call w/ A. Preis, C. Mehri (.9); attend deposition of C. Cowan (4.2); review mediator's report (.2); confer w/ JAG re case tasks (.5); review trustee presentations (.4). | 7.1 | $650.00 | $4,615.00 |

October 27, 2021
Invoice #:        337392

Page:          6

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 7/8/2021 | GMO | Attend Cowan deposition (4.2); conferences w/ KCM re plan and voting issues (.3); teleconference w/ E. Vonnegut and KCM re PPLP compensation programs (.7); confer w/ NRM re plan research (.2); review revised KEIP/KIRP materials and related documents (.3); attend teleconference w/ AWL, NRM, M. Diaz, A. San, A. Benjamin, G. Coutts, B. Bromberg, M. Rundlet, A. Alfano, O. Cohen, M. Van Eck, M. Krueger, R. Ringer, H. Sun, A. Troop, and U. Khan re KEIP and KERP programs (.7); review eighth amended plan supplement (1.2); research re plan voting and ballot requirements (.3); confer w/ NRM re upcoming deadlines and projects (.2). | 8.1 | $425.00 | $3,442.50 |
| 7/8/2021 | NRM | Fact research re TPPs (.4); communicate w/ JAG re same (.2); confer w/ GMO re same (.2); communications w/ AWL and GMO re same (.2); confer w/ GMO re upcoming deadlines and projects (.2); attend teleconference w/ KCM, N. Olsen, J. Peacock, P. Singer, J. Tapley, and K. Eckstein re potential trustees for NOAT and MDT (2.0); attend teleconference w/ AWL, GMO, M. Diaz, A. San, A. Benjamin, G. Coutts, B. Bromberg, M. Rundlet, A. Alfano, O. Cohen, M. Van Eck, M. Krueger, R. Ringer, H. Sun, A. Troop, and U. Khan re Purdue KERP and KEIP programs (0.7). | 3.9 | $475.00 | $1,852.50 |
| 7/8/2021 | JAG | Confer w/ AWL re case tasks. | 0.5 | $380.00 | $190.00 |
| 7/9/2021 | ACM | Exchange e-mails re potential trustee (.1); teleconference w/ KCM re same (.1). | 0.2 | $940.00 | $188.00 |
| 7/9/2021 | KCM | Review/analyze OK allocation language (.6); review/analyze plan-related documents and plan/prepare next steps (3.2); communicate w/ Debtor re Exhibit A to plan (.1); review/analyze fee protocol (.9); teleconference w/ AWL re same (1.3); teleconference w/ AWL re case status and tasks (.5); teleconference w/ AWL and GMO re plan documents (.1). | 6.7 | $1,025.00 | $6,867.50 |
| 7/9/2021 | AWL | Review changes to the KEIP and KERP (.1); review plan supplement documents (.3); confer w/ KCM and GMO re plan documents (.1); confer w/ KCM re outstanding tasks (.5); confer w/ KCM re fee protocol (1.3); confer w/ R. Vyskocil re ballot issues (.1); communicate w/ JAG re case tasks (.1); review and analyze plan documents (2.1). | 4.6 | $650.00 | $2,990.00 |

October 27, 2021
Invoice #:        337392

Page:        7

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 7/9/2021 | GMO | Correspond w/ AWL re solicitation and balloting (.2); correspond w/ Prime Clerk (R. Vyskocil) and MSGE member counsel (T. Court) re voting issues (.3); review memo re KEIP/KERP (.3); research re Oklahoma allocation issues (.2); review MSGE/AHC fee agreement (.3); draft memo re same (.2); confer w/ AWL and KCM re same (.1). | 1.6 | $425.00 | $680.00 |
| 7/9/2021 | JAG | Review plan-related materials re fact research (.8); communications w/ KCM and CG re same (.1). | 0.9 | $380.00 | $342.00 |
| 7/10/2021 | KCM | Review/analyze materials re disclaimer issue and related materials and plan/prepare next steps. | 2.1 | $1,025.00 | $2,152.50 |
| 7/10/2021 | KCM | Review/analyze materials and potential trustees. | 0.7 | $1,025.00 | $717.50 |
| 7/10/2021 | AWL | Correspond w/ H. Klabo re NOAT exhibits. | 0.1 | $650.00 | $65.00 |
| 7/10/2021 | GMO | Review revised Sackler settlement annexes (.4); review Debtor (H. Klabo) correspondence and proposed language re fee mediation (.2); review fee agreements and related plan documents (.2). | 0.8 | $425.00 | $340.00 |
| 7/12/2021 | JAL | Review and analyze revisions to plan (2.7); review and analyze markups of plan-related documents (0.4); review and analyze correspondence and accompanying materials re same (0.9); draft and revise analysis re plan issue (0.7). | 4.7 | $895.00 | $4,206.50 |
| 7/12/2021 | KCM | Teleconference w/ TEP re case status and strategy (.6); teleconference w/ TEP and NRM re TPP issue (.2); review/analyze plan-related materials (4.1). | 4.9 | $1,025.00 | $5,022.50 |
| 7/12/2021 | TEP | Confer w/ KCM re case strategy (.6); confer w/ KCM and NRM re TPP issue (.2). | 0.8 | $815.00 | $652.00 |
| 7/12/2021 | AWL | Review and analyze plan documents (2.2); confer w/ H. Klabo re NOAT exhibits (.1); confer w/ NRM re case tasks (.1); attend UCC call w/ A. Preis (.1). | 2.5 | $650.00 | $1,625.00 |
| 7/12/2021 | GMO | Conferences w/ NRM re TPP issues (.6); review Debtors' proposed plan edits (1.1); research re TPP issues (.5); review NAS claimants' request for plan modification (.6); research re same (.2); research re payment obligations under Sackler settlement (.5); draft memo re same (.9); review proposed NOAT language (.6); draft memo re same (2.9). | 7.9 | $425.00 | $3,357.50 |

October 27, 2021
Invoice #:        337392

Page:         8

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 7/12/2021 | NRM | Analyze revisions to MDT documents (0.5); correspond w/ AWL and GMO re same (0.1); confer w/ AWL re case tasks (0.1); research re TPP issue (4.8); confer w/ JAG re same (0.3); confer w/ GMO re same (multiple) (0.6); confer w/ KCM and TEP re same (0.2). | 6.6 | $475.00 | $3,135.00 |
| 7/12/2021 | JAG | Fact research re TPP issue (1.6); confer w/ NRM re same (.3). | 1.9 | $380.00 | $722.00 |
| 7/13/2021 | KCM | Review/analyze materials re distributor issues and plan/prepare next steps (.7); teleconference w/ AWL re case strategy (.4); teleconference w/ AWL and D. Kratzer re plan revisions (.1). | 1.2 | $1,025.00 | $1,230.00 |
| 7/13/2021 | TEP | Confer w/ AWL, GMO, and NRM re case status. | 0.1 | $815.00 | $81.50 |
| 7/13/2021 | AWL | Confer w/ KCM re case strategy (.4); confer w/ TEP, GMO, and NRM re case status (.1); confer w/ NRM re case tasks (.2); attend Sackler settlement call w/ NRM, J. Finelli, C. Rosekrans, A. Romero-Wagner, N. Bouchard, B. Sieben, E. Sheahan, H. Bhattal, M. Hurley, J. Schwartz, L. Nguyen, J. Lumley, M. Diaz, M. Atkinson, J. Ball, and A. Preis (1.7); review and analyze plan revisions (.9); confer w/ KCM and D. Kratzer re plan revisions (.1). | 3.4 | $650.00 | $2,210.00 |
| 7/13/2021 | GMO | Research re allocation issue (.9); confer w/ TEP, AWL and NRM re case status (.1); research re fee issues for confirmation brief (1.3). | 2.3 | $425.00 | $977.50 |
| 7/13/2021 | NRM | Attend Sackler settlement negotiations call w/ AWL, J. Finelli, C. Rosekrans, A. Romero-Wagner, N. Bouchard, B. Sieben, E. Sheahan, H. Bhattal, M. Hurley, J. Schwartz, L. Nguyen, J. Lumley, M. Diaz, M. Atkinson, J. Ball, and A. Preis (1.7); confer w/ TEP, AWL, and GMO re case status (0.1); confer w/ AWL re same (0.2). | 2.0 | $475.00 | $950.00 |
| 7/14/2021 | ACM | Teleconference w/ KCM and TEP re TDP issue (partial) (.4); review plan, disclosure statement, TDP and relevant e-mails (2.1). | 2.5 | $940.00 | $2,350.00 |
| 7/14/2021 | JAL | Review and analyze revisions to plan documents. | 0.4 | $895.00 | $358.00 |
| 7/14/2021 | KCM | Review/analyze plan and TDP materials and communications re hospital issues and plan/prepare next steps. | 5.9 | $1,025.00 | $6,047.50 |
| 7/14/2021 | KCM | Teleconference w/ TEP and ACM (partial) re TDP issues (.7); teleconference w/ AWL and GMO re plan issues (.8); teleconference w/ AWL, GMO, S. Gilbert, A. Troop and G. Cicero re hospital issues (.5); teleconferences w/ GMO re same (1.4). | 3.4 | $1,025.00 | $3,485.00 |

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 7/14/2021 | TEP | Confer w/ KCM and ACM (partial) re plan/TDP issue (.7); review materials re same (.7); confer w/ KMD re plan-related research (multiple) (1.0); communicate w/ KCM re same (multiple) (.1); confer w/ GMO re same (.2); confer w/ LHS re plan-related research (multiple) (.2); review research re plan issue (.4). | 3.3 | $815.00 | $2,689.50 |
| 7/14/2021 | AWL | Confer w/ KCM and GMO re plan issues (.8); confer w/ GMO re plan issues (.2); confer w/ GMO and NRM re plan and voting issues (.2); confer w/ KCM, GMO, S. Gilbert, A. Troop and G. Cicero re plan issues (.5); review PI trust budgets (.8); review AHC allocation spreadsheet (.3). | 2.8 | $650.00 | $1,820.00 |
| 7/14/2021 | KMD | Research issues related to plan/TDP (1.9); teleconferences w/ TEP re same (1.0). | 2.9 | $625.00 | $1,812.50 |
| 7/14/2021 | GMO | Confer w/ KCM and AWL re plan issues (.8); confer w/ AWL re plan issues (.2); confer w/ AWL and NRM re plan and voting issues (.2); confer w/ NRM re confirmation brief (multiple) (.3); confer w/ KCM, AWL, S. Gilbert, A. Troop and G. Cicero re hospital TDP issues (.5); teleconference w/ E. Vonnegut, H. Klabo and G. Cicero re same (.3); confer w/ KCM re hospital TDP issues and confirmation brief (multiple) (1.4); confer w/ TEP re plan-related research (.2); review negotiating class model data spreadsheet and related documents (.8). | 4.6 | $425.00 | $1,955.00 |
| 7/14/2021 | LHS1 | Teleconferences w/ TEP re plan-related research (0.2); research re same (2.2). | 2.4 | $475.00 | $1,140.00 |
| 7/14/2021 | NRM | Confer w/ AWL and GMO re plan voting issues (0.2); confer w/ GMO re confirmation brief (multiple) (0.3). | 0.5 | $475.00 | $237.50 |
| 7/15/2021 | ACM | Review plan, disclosure statement, TDP and e-mails exchanges re hospitals (3.1); research re defined terms (.8); teleconferences w/ TEP re same (.4); teleconference w/ KCM and TEP re same (partial) (.2); exchange e-mails re same (.2). | 4.7 | $940.00 | $4,418.00 |
| 7/15/2021 | KCM | Plan/prepare re confirmation and review/analyze related materials (2.4); teleconferences w/ TEP re plan issues (1.5); teleconference w/ TEP and KMD re term sheet issue (.2); teleconference w/ TEP and ACM (partial) re plan issue (.4); review/analyze materials re hospital issues and plan/prepare next steps (2.4); plan/prepare for and attend teleconference w/ S. McNulty and S. Gilbert re hospital issues (.5). | 7.4 | $1,025.00 | $7,585.00 |

October 27, 2021
Invoice #:        337392

Page:        10

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 7/15/2021 | TEP | Review communications re plan issue (.2); research re plan-related issues (2.9); confer w/ KCM re plan issue (1.0); confer w/ LHS re related research (.1); confer w/ GMO re term sheet issue (.1); confer w/ KCM and KMD re same (.2); confer w/ KCM re plan issue (.1); communications w/ KCM re same (.3); communications w/ ACM re same (.2); confer w/ ACM re same (multiple) (.4); confer w/ KCM and ACM (partial) re same (.4); confer w/ GMO re plan-related brief (.1); review plan and TDP (.7); confer w/ KCM re plan issue (.4); confer w/ KMD re status of plan-related research (.2); review LHS research memorandum (.1). | 7.4 | $815.00 | $6,031.00 |
| 7/15/2021 | AWL | Attend UCC call w/ GMO, A. Preis and others (.5); confer w/ GMO and NRM re hospital TDP (.2); conferences w/ GMO re hospital TDP issues (.5); review governance contracts (.8); review documents re hospital TDP (1.3). | 3.3 | $650.00 | $2,145.00 |
| 7/15/2021 | KMD | Research and outline issues related to plan/TDP (3.4); confer w/ TEP re same (0.2); call w/ KCM and TEP re same (0.2). | 3.8 | $625.00 | $2,375.00 |
| 7/15/2021 | GMO | Confer w/ JAG re hospital TDP issues (.7); confer w/ AWL re hospital TDP and related plan edits (multiple) (.5); confer w/ AWL and NRM re same (.2); draft memo re hospital TDP issues (1.4); confer w/ NRM re confirmation brief research and draft timeline (multiple) (.4); attend UCC standing call w/ AWL, A. Preis, and others (.5); confer w/ TEP re term sheet issue (.1); confer w/ TEP re plan-related brief (.1). | 3.9 | $425.00 | $1,657.50 |
| 7/15/2021 | LHS1 | Research re plan issue (3.6); confer w/ TEP re same (0.1); research re voting and solicitation issue (6.2); draft email to TEP and KCM re same (0.4). | 10.3 | $475.00 | $4,892.50 |
| 7/15/2021 | NRM | Review revisions to plan and plan supplements (0.7); research re plan issues (4.3); confer w/ JAG re same (0.5); confer w/ GMO re same (multiple) (0.4). | 5.9 | $475.00 | $2,802.50 |
| 7/15/2021 | JAG | Review recent filings, correspondence, plan and plan-related materials re plan issue (6.5); confer w/ NRM re same (0.5); confer w/ GMO re hospital TDP issues (0.7). | 7.7 | $380.00 | $2,926.00 |
| 7/16/2021 | KCM | Review/analyze materials re hospital issues (1.9); plan/prepare for and attend teleconference w/ S. McNulty (.8). | 2.7 | $1,025.00 | $2,767.50 |
| 7/16/2021 | KCM | Teleconference w/ AWL re case tasks. | 0.5 | $1,025.00 | $512.50 |
| 7/16/2021 | KCM | Teleconferences w/ GMO re voting and hospital issues. | 0.5 | $1,025.00 | $512.50 |

October 27, 2021
Invoice #:        337392

Page:        11

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 7/16/2021 | TEP | Confer w/ NRM re plan-related research (.1); research/review materials re plan-issues (.4); confer w/ LHS re plan-related research (multiple) (.2); review LHS memorandum re same (.1); communicate w/ KCM re case status (.1); plan/prepare re potential plan briefing and review materials re same (.7); calls w/ KMD re same (.2). | 1.8 | $815.00 | $1,467.00 |
| 7/16/2021 | AWL | Confer w/ GMO re outstanding tasks (.4); review and analyze NOAT revisions (.3); review and analyze information re potential trustees (.2); confer w/ KCM re outstanding tasks (.5). | 1.4 | $650.00 | $910.00 |
| 7/16/2021 | KMD | Research and outline issues related to plan/TDP (5.2); calls w/ TEP re same (0.2). | 5.4 | $625.00 | $3,375.00 |
| 7/16/2021 | GMO | Confer w/ AWL re hospital TDP and plan issues (.4); confer w/ KCM re same (multiple) (.5); correspond w/ Prime Clerk (R. Vyskocil) re voting issues (.3); research re voting issues and related trust procedures (2.7); draft memo re hospital TDP issue (1.9). | 5.8 | $425.00 | $2,465.00 |
| 7/16/2021 | LHS1 | Research re plan voting and solicitation issue (0.8); calls w/ TEP re same (0.2). | 1.0 | $475.00 | $475.00 |
| 7/16/2021 | NRM | Research re plan issues (2.4); confer w/ TEP re same (0.1); communications w/ JAG re same (0.2); analyze revisions to NOAT TDPs (0.4); correspond w/ AWL and GMO re same (0.2). | 3.3 | $475.00 | $1,567.50 |
| 7/17/2021 | KCM | Plan/prepare for and attend teleconference w/ S. McNulty (.4); teleconferences w/ TEP re plan language (.2). | 0.6 | $1,025.00 | $615.00 |
| 7/17/2021 | TEP | Confer w/ KCM re plan language (multiple) (.2); communications w/ KCM and GMO re same (.1); communicate w/ KMD re same (.1); confer w/ LHS re plan research (.1). | 0.5 | $815.00 | $407.50 |
| 7/17/2021 | LHS1 | Research re plan-related issues (3.5); confer w/ TEP re same (.1). | 3.6 | $475.00 | $1,710.00 |
| 7/18/2021 | KCM | Teleconference w/ AWL and NRM re confirmation brief. | 0.5 | $1,025.00 | $512.50 |
| 7/18/2021 | KCM | Teleconferences w/ TEP re plan and brief issues. | 0.6 | $1,025.00 | $615.00 |
| 7/18/2021 | TEP | Confer w/ KCM re plan language (.1); communications w/ GMO re same (.2); communications w/ KCM re same (.1); review S. Gilbert, A. Troop, KCM, and GMO communications re plan documents (.3); confer w/ KCM re confirmation reply briefing (multiple) (.5). | 1.2 | $815.00 | $978.00 |
| 7/18/2021 | AWL | Confer w/ KCM and NRM re plan objections and responses. | 0.5 | $650.00 | $325.00 |

October 27, 2021
Invoice #:        337392

Page:            12

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 7/18/2021 | NRM | Confer w/ KCM and AWL re confirmation brief (0.5); research re same (1.1); confer w/ JAG re same (0.3). | 1.9 | $475.00 | $902.50 |
| 7/18/2021 | JAG | Communication w/ KCM re reply to plan objections (.2); prepare materials re same (1.2); fact research re same (.9); confer w/ NRM re same (.3). | 2.6 | $380.00 | $988.00 |
| 7/19/2021 | ACM | Teleconferences w/ TEP re memo re hospital language in TDP and plan (.2); review memo (.5); exchange e-mails re same (.1); review plan (.8). | 1.6 | $940.00 | $1,504.00 |
| 7/19/2021 | JPW | Teleconference KCM re confirmation brief (0.2); review UST objection (1.5). | 1.7 | $895.00 | $1,521.50 |
| 7/19/2021 | KCM | Teleconferences w/ TEP re plan issues (.9); review/analyze plan-related materials (2.6); teleconference w/ TEP re plan memo (.1); teleconference w/ GMO re TDP issues (.3); teleconference w/ JPW re confirmation brief (.2); teleconferences w/ NRM re same (.2). | 4.3 | $1,025.00 | $4,407.50 |
| 7/19/2021 | TEP | Confer w/ GMO re plan memorandum (.1); communications w/ ACM re same (.2); confer w/ ACM re same (multiple) (.2); confer w/ KCM re plan edits (.1); confer w/ GMO re same (.1); review and edit plan memorandum (.6); communications w/ ACM, AWL, and GMO re same (.2); confer w/ KCM re case issues (multiple) (.9); communications w/ ACM re plan issue (.1); review plan materials (.3). | 2.8 | $815.00 | $2,282.00 |
| 7/19/2021 | AWL | Review and analyze plan objections (.9); confer w/ NRM re confirmation brief (.4); review and analyze NOAT revisions (.1); attend trustee search conference call w/ J. Peacock, K. Eckstein, N. Olsen, W. Weinberg, A. Preis, J. Sutton, G. Coutts (1.2). | 2.6 | $650.00 | $1,690.00 |
| 7/19/2021 | QMC | Review plan objections. | 1.3 | $700.00 | $910.00 |
| 7/19/2021 | GMO | Confer w/ NRM re upcoming deadlines and confirmation research (multiple) (.3); confer w/ KCM re TDP issues (multiple) (.3); research re hospital trust issues (1.1); draft memorandum re proposed revisions to hospital TDP and plan (3.8); review proposed revisions to same (.2); correspond w/ KCM re voting issues and client inquiries (.9); conferences w/ TEP re plan memo and revisions to plan (.2). | 6.8 | $425.00 | $2,890.00 |

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 7/19/2021 | NRM | Research re plan confirmation brief (7.9); confer w/ AWL re same (0.4); confer w/ GMO re same (multiple) (0.3); confer w/ SMR re same (multiple) (0.5); confer w/ KCM re same (multiple) (0.2); confer w/ JAG re same (multiple) (0.6); correspond w/ JAG re same (0.4); correspond w/ SMR re same (0.2); correspond w/ GMO re same (0.2). | 10.7 | $475.00 | $5,082.50 |
| 7/19/2021 | SMR | Confer w/ NRM re MSGE response to plan objections (.5); research legal issues re same (5.6). | 6.1 | $450.00 | $2,745.00 |
| 7/19/2021 | JAG | Fact research re reply to plan objections (4.2); conferences w/ NRM re same (.6); review and revise memo re plan issue (1.1); communications w/ GMO re same (.2). | 6.1 | $380.00 | $2,318.00 |
| 7/20/2021 | ACM | Teleconference w/ KCM and TEP re TDP and plan issues. | 0.3 | $940.00 | $282.00 |
| 7/20/2021 | JPW | Review 5th amended plan and supplements, objection briefs (2.2); research re same (3.4); teleconference TEP re same (.1). | 5.7 | $895.00 | $5,101.50 |
| 7/20/2021 | KCM | Communicate w/ tribes and AHC re plan issue (.2); review/analyze plan and related materials (1.8); teleconference w/ ACM and TEP re plan revisions (.3); teleconference w/ TEP re plan objections and issues (.2). | 2.5 | $1,025.00 | $2,562.50 |
| 7/20/2021 | TEP | Confer w/ KCM re plan objections (.2); confer w/ JPW re same (.1); confer w/ KCM and ACM re plan revisions (.3); confer w/ GMO re same (.1); review KCM communication re plan revisions (.1). | 0.8 | $815.00 | $652.00 |
| 7/20/2021 | AWL | Confer w/ NRM re confirmation objection. | 0.2 | $650.00 | $130.00 |
| 7/20/2021 | GMO | Confer w/ NRM re confirmation brief (.2); confer w/ TEP re confirmation research (.1); review communications and internal memoranda re hospital trust issues (.5); review hearing transcripts and disclosure statement objections for confirmation brief (2.3). | 3.1 | $425.00 | $1,317.50 |
| 7/20/2021 | NRM | Draft sections of brief in support of plan (3.7); research re same (4.8); confer w/ AWL re same (.2); correspond w/ JAG re tort litigation (0.2); confer w/ JAG re same (multiple) (0.4); confer w/ GMO re confirmation brief (0.2); correspond w/ SMR re underlying tort litigation (0.1). | 9.6 | $475.00 | $4,560.00 |
| 7/20/2021 | SMR | Research legal issues re MSGE response to plan objection. | 6.3 | $450.00 | $2,835.00 |
| 7/20/2021 | JAG | Fact research re reply to plan objections (4.6); communications w/ KCM and NRM re same (.1); conferences w/ NRM re same (.4). | 5.1 | $380.00 | $1,938.00 |

October 27, 2021
Invoice #:      337392

Page:          14

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 7/21/2021 | JPW | Review plan and disclosure materials for objection response. | 3.8 | $895.00 | $3,401.00 |
| 7/21/2021 | KCM | Teleconference w/ GMO re confirmation issues. | 0.5 | $1,025.00 | $512.50 |
| 7/21/2021 | TEP | Research re plan-related issues. | 1.7 | $815.00 | $1,385.50 |
| 7/21/2021 | AWL | Attend D. Pauker interview w/ N. Olson, J. Peacock, A. Preis, W. Weinberg, J. Sutton, G. Coutts, and K. Eckstein (.9); attend B. Scher interview w/ N. Olson, J. Peacock, A. Preis, W. Weinberg, J. Sutton, G. Coutts, and K. Eckstein (.5); attend G. Davis interview w/ N. Olson, J. Peacock, A. Preis, W. Weinberg, J. Sutton, G. Coutts, and K. Eckstein (.6). | 2.0 | $650.00 | $1,300.00 |
| 7/21/2021 | GMO | Confer w/ KCM re confirmation and TDP issues (.5); research re confirmation brief issues (3.2); draft memo re same (.4); conferences w/ NRM re same (.5). | 4.6 | $425.00 | $1,955.00 |
| 7/21/2021 | NRM | Confer w/ SMR re research re confirmation brief (0.4); correspond w/ SMR re same (0.1); correspond w/ SMR, AWL, and GMO re same (0.1); draft sections of brief in support of confirmation (2.9); research re same (3.2); confer w/ JAG re same (multiple) (0.4); confer w/ GMO re same (multiple) (0.5). | 7.6 | $475.00 | $3,610.00 |
| 7/21/2021 | SMR | Call w/ NRM re MSGE response to plan objections (.4); research case law re same (3.0). | 3.4 | $450.00 | $1,530.00 |
| 7/21/2021 | JAG | Conferences w/ NRM re brief in support of confirmation. | 0.4 | $380.00 | $152.00 |
| 7/22/2021 | JPW | Teleconference SRJ re research related to confirmation briefing issues (0.6); review objections and research re same (3.7); review disclosure statement (1.3). | 5.6 | $895.00 | $5,012.00 |
| 7/22/2021 | KCM | Teleconference w/ E. Vonnegut re plan and TDP issues. | 0.6 | $1,025.00 | $615.00 |
| 7/22/2021 | TEP | Review KCM and GMO communications re reply re plan objections. | 0.1 | $815.00 | $81.50 |
| 7/22/2021 | AWL | Confer w/ NRM re confirmation brief (.3); attend interviews of M. Atkinson, M. Sonkin, R. Katz, C. Flaton, and P. Bartels, w/ N. Olson, J. Peacock, A. Preis, W. Weinberg, J. Sutton, G. Coutts, and K. Eckstein (2.4); review docket and coordinate outstanding tasks (.2). | 2.9 | $650.00 | $1,885.00 |
| 7/22/2021 | GMO | Confer w/ NRM re confirmation brief (multiple) (.4); research re fact section of confirmation brief (3.3); draft introductory sections of confirmation brief (2.6). | 6.3 | $425.00 | $2,677.50 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 7/22/2021 | NRM | Confer w/ AWL re status of brief in support of confirmation (0.3); confer w/ GMO re confirmation reply (multiple) (0.4); confer w/ SMR re research related to confirmation reply briefing (multiple) (1.0); draft sections of confirmation reply brief (5.6); research re same (2.2). | 9.5 | $475.00 | $4,512.50 |
| 7/22/2021 | SMR | Conferences w/ NRM re MSGE response to plan objections (1.0); emails to NRM re same (.2); research legal issues re same (2.8); draft section of response (4.8). | 8.8 | $450.00 | $3,960.00 |
| 7/22/2021 | SRJ | Review plan and disclosure statement (3.9); call w/ JPW re same (.6). | 4.5 | $450.00 | $2,025.00 |
| 7/23/2021 | JPW | Research re objection response. | 5.1 | $895.00 | $4,564.50 |
| 7/23/2021 | KCM | Review/analyze draft plan and related plan materials. | 3.9 | $1,025.00 | $3,997.50 |
| 7/23/2021 | TEP | Communications w/ NRM, SMR, and GMO re reply brief (.2); communications w/ NRM re same (.1); confer w/ NRM re same (.1); review JAG and KCM communications re same (.1). | 0.5 | $815.00 | $407.50 |
| 7/23/2021 | AWL | Attend S. Vogel interview w/ N. Olson, J. Peacock, S. Brauner, W. Weinberg, J. Sutton, G. Coutts, and K. Eckstein (.6); confer w/ GMO re confirmation brief (.2); review plan documents (.2). | 1.0 | $650.00 | $650.00 |
| 7/23/2021 | GMO | Research re mediation and fact issues for confirmation brief (3.7); draft fee section of confirmation brief (2.6); confer w/ AWL re same (.2). | 6.5 | $425.00 | $2,762.50 |
| 7/23/2021 | NRM | Correspond w/ SMR re portions of confirmation brief (0.4); confer w/ SMR re same (0.3); confer w/ TEP re brief (0.1); correspond w/ JAG and SMR re same (0.2); correspond w/ GMO re section of confirmation reply (0.1); draft preliminary statement of brief in support of plan (0.9); review and revise sections of reply brief (7.1); correspond w/ GMO, SMR, and JAG re brief revisions (0.3). | 9.4 | $475.00 | $4,465.00 |
| 7/23/2021 | SMR | Confer w/ NRM re MSGE response to plan objections (.3); research legal issues re same (2.3); draft inserts re same (2.5). | 5.1 | $450.00 | $2,295.00 |
| 7/23/2021 | SRJ | Research re confirmation briefing and related issue. | 3.0 | $450.00 | $1,350.00 |
| 7/23/2021 | JAG | Fact research re plan issues. | 3.8 | $380.00 | $1,444.00 |

October 27, 2021
Invoice #:        337392

Page:            16

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 7/24/2021 | KCM | Teleconferences w/ K. Feinberg re case issue (.2); teleconferences w/ NRM re reply brief (.4); teleconference w/ AWL re case status and strategy (.6); teleconference w/ GMO re same (.6). | 1.8 | $1,025.00 | $1,845.00 |
| 7/24/2021 | AWL | Review and revise confirmation brief (2.8); conferences w/ NRM re confirmation brief (.4); review and analyze plan edits (.3); review and analyze mediator's report (1.1); confer w/ H. Klabo re hospital claims (.1); confer w/ KCM re case status and strategy (.6). | 5.3 | $650.00 | $3,445.00 |
| 7/24/2021 | GMO | Research and draft section of confirmation brief (3.1); confer w/ NRM re same (multiple) (.2); confer w/ KCM re case status (.6). | 3.9 | $425.00 | $1,657.50 |
| 7/24/2021 | NRM | Confer w/ SMR re brief in support of confirmation (multiple) (0.2); confer w/ GMO re same (multiple) (0.2); confer w/ AWL re same (multiple) (0.4); confer w/ KCM re brief (multiple) (0.4); research re plan and TDP issue (4.4); draft insert to confirmation brief re same (1.4); draft sections of brief in support of confirmation (3.7). | 10.7 | $475.00 | $5,082.50 |
| 7/24/2021 | SMR | Confer w/ NRM re MSGE responses to plan objections (.2); draft insert re same (1.2); provide edits re same (2.9). | 4.4 | $450.00 | $1,980.00 |
| 7/25/2021 | ACM | Teleconference w/ TEP re TDP issues. | 0.1 | $940.00 | $94.00 |
| 7/25/2021 | JPW | Research re plan issue re confirmation reply brief. | 2.3 | $895.00 | $2,058.50 |
| 7/25/2021 | KCM | Teleconference w/ NRM re reply brief. | 0.3 | $1,025.00 | $307.50 |
| 7/25/2021 | KCM | Teleconference w/ AWL re case status issues. | 0.6 | $1,025.00 | $615.00 |
| 7/25/2021 | TEP | Confer w/ NRM re reply brief (multiple) (.4); confer w/ GMO re reply-related research (.1); communications w/ KCM re same (.1); confer w/ ACM re reply research issue (.1); research re reply brief (.8); review Debtors' communication re plan revisions (.1); communications w/ KCM re same (.2). | 1.8 | $815.00 | $1,467.00 |
| 7/25/2021 | AWL | Conferences w/ NRM re confirmation brief (.4); confer w/ KCM re same (.6). | 1.0 | $650.00 | $650.00 |
| 7/25/2021 | GMO | Research and draft sections of confirmation brief (5.5); confer w/ NRM and SMR re same (.5); confer w/ TEP re same (.1); confer w/ NRM re revisions to brief (multiple) (.8). | 6.9 | $425.00 | $2,932.50 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 7/25/2021 | NRM | Correspond w/ SMR re research re TDP and fee issue (0.2); correspond w/ GMO re brief (0.1); confer w/ AWL re brief revisions (multiple) (0.4); confer w/ KCM re same (0.3); confer w/ SMR re research (0.3); confer w/ TEP re same (multiple) (0.4); confer w/ GMO re revisions to brief (multiple) (0.8); confer w/ SMR and GMO re same (0.5); review mediator's report (0.4); correspond w/ KCM, AWL, and GMO re same (0.1); revise brief implementing AWL's comments (2.2); draft section re attorneys' fees (3.1); research re same (2.1). | 10.9 | $475.00 | $5,177.50 |
| 7/25/2021 | SMR | Confer w/ NRM and GMO re MSGE response to plan objections (.5); confer w/ NRM re same (.3); research case law re same (3.7); draft insert re same (1.9). | 6.4 | $450.00 | $2,880.00 |
| 7/26/2021 | ACM | Exchange e-mails w/ TEP re plan modifications (.1); review same (.1). | 0.2 | $940.00 | $188.00 |
| 7/26/2021 | JAL | Review and analyze KEIP/KERP objection (.1); review and analyze draft mediator report (0.2); review and analyze proposed plan changes (0.4); review and revise draft response brief in support of confirmation (1.2); review and analyze plan objections (1.0). | 2.9 | $895.00 | $2,595.50 |
| 7/26/2021 | JPW | Research objection issue (2.7); teleconference AWL, SRJ, GMO re objection issue (0.7); teleconference SRJ re objection issue (0.2); review draft objection response (1.9); teleconference KCM re objection issues (0.7); teleconference GMO re objection issues (0.2). | 6.4 | $895.00 | $5,728.00 |
| 7/26/2021 | KCM | Teleconference w/ AWL re tasks and next steps (.4); teleconference w/ JPW re filed confirmation objection issues (.7); teleconferences w/ NRM re confirmation brief issues (.9); teleconference w/ K. Feinberg re declaration (.1); teleconference w/ GMO re case tasks (.2). | 2.3 | $1,025.00 | $2,357.50 |
| 7/26/2021 | TEP | Review Debtors' and KCM's communications re plan language (.2); communications w/ ACM and GMO re same (.1); confer w/ NRM re reply brief (.1); communications w/ NRM re same (.1); review draft reply brief (1.6); communications w/ JAL, NRM, and CG re same (.1). | 2.2 | $815.00 | $1,793.00 |
| 7/26/2021 | AWL | Draft and revise confirmation brief (.5); confer w/ NRM re same (.2); confer w/ GMO re outstanding tasks (.6); confer w/ KCM re outstanding tasks and case status (.4); confer w/ JAG re case tasks (.1); confer w/ JPW, SRJ, and GMO re confirmation brief research (.7). | 2.5 | $650.00 | $1,625.00 |

October 27, 2021
Invoice #:        337392

Page:        18

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 7/26/2021 | GMO | Confer w/ NRM re confirmation brief (multiple) (0.3); confer w/ AWL re confirmation issues and upcoming deadlines (0.6); confer w/ KCM re same (0.2); draft inserts for confirmation brief (2.6); confer w/ JPW, AWL, and SRJ re objection issue (0.7); confer w/ JPW re same (0.2). | 4.6 | $425.00 | $1,955.00 |
| 7/26/2021 | NRM | Confer w/ AWL re brief status (0.2); confer w/ TEP re same (0.1); confer w/ GMO re same (multiple) (0.3); confer w/ SMR re same (0.1); confer w/ JAG re same (multiple) (0.6); confer w/ AWL re same (0.2); review and revise brief (4.3); correspond w/ JAL and TEP re same (0.2); confer w/ KCM re confirmation brief issues (multiple) (0.9); research re same (0.3). | 7.2 | $475.00 | $3,420.00 |
| 7/26/2021 | SMR | Confer w/ NRM re MSGE response to plan objections (.1); draft and revise insert re same (2.6). | 2.7 | $450.00 | $1,215.00 |
| 7/26/2021 | SRJ | Finalize research re reply briefing (2.1); confer w/ JPW, AWL, GMO re same (.7); confer w/ JPW re same (.2); review objections and related responses (.4). | 3.4 | $450.00 | $1,530.00 |
| 7/26/2021 | JAG | Review and revise reply to plan objections (2.5); conferences w/ NRM re same (.6); confer w/ AWL re case tasks (.1). | 3.2 | $380.00 | $1,216.00 |
| 7/27/2021 | JAL | Review and revise draft response brief in support of confirmation (1.1); confer w/ TEP same (0.7); confer w/ TEP and NRM draft response brief and next steps (0.9); review and analyze draft confirmation order (2.9); draft and revise email re draft reply brief (0.2); review and revise draft motion and accompanying materials re proposed sublease (1.0). | 6.8 | $895.00 | $6,086.00 |
| 7/27/2021 | JPW | Research opposition issue (1.7); teleconference SRJ re research issues (0.3); review draft reply (2.1); teleconference KCM re plan issues (multiple) (0.6). | 4.7 | $895.00 | $4,206.50 |
| 7/27/2021 | KCM | Teleconferences w/ TEP re confirmation brief (.4); teleconferences w/ JPW re case status and confirmation brief (.6); teleconference w/ AWL re case status and tasks (.4); teleconference w/ NRM re brief (.1); review/analyze KEIP/KERP proposal (.2); communicate w/ clients and Debtors re KEIP/KERP (.1); review/analyze materials and communications re Feinberg declaration (.4); review/analyze materials re confirmation issues and hearing and plan/prepare next steps (2.9); review/analyze sublease issue and communicate w/ JAL re same (.2). | 5.3 | $1,025.00 | $5,432.50 |

October 27, 2021
Invoice #:        337392

Page:            19

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 7/27/2021 | TEP | Review Debtors' communication re revised TDP (.1); communications w/ ACM and GMO re same (.1); review and edit draft reply (.4); confer w/ JAL re same (.7); confer w/ JAL and NRM re same (.9); confer w/ KCM re same (multiple) (.4); confer w/ NRM re reply research (multiple) (.2). | 2.8 | $815.00 | $2,282.00 |
| 7/27/2021 | AWL | Confer w/ NRM re confirmation brief (.2); confer w/ KCM re outstanding tasks (.4); attend NOAT trustee interviews w/ J. Peacock, G. Coutts, N. Olson, A. Preis, K. Eckstein, R. Ringer, W. Weinberg, and B. Fowler (2.1); confer w/ GMO re case status and tasks (.4). | 3.1 | $650.00 | $2,015.00 |
| 7/27/2021 | KMD | Review plan and related materials/filings. | 2.2 | $625.00 | $1,375.00 |
| 7/27/2021 | GMO | Review and compare Debtors' draft changes to plan and hospital TDP (1.2); review docket through 7/27 (.8); research re fact issues for confirmation brief (2.3); confer w/ AWL re case status (.4). | 4.7 | $425.00 | $1,997.50 |
| 7/27/2021 | NRM | Revise reply brief (2.7); confer w/ TEP and JAL re same (0.9); confer w/ AWL re same (0.2); confer w/ TEP re same (multiple) (0.2); confer w/ KCM re same (0.1); confer w/ SRJ re reply brief research (multiple) (1.1); research re same (3.6). | 8.8 | $475.00 | $4,180.00 |
| 7/27/2021 | SRJ | Research re reply brief issues (7.1); confer w/ JPW re same (.3); draft reply brief insert (.4); confer w/ NRM re reply brief research (1.1). | 8.9 | $450.00 | $4,005.00 |
| 7/28/2021 | ACM | Teleconference w/ JPW re case status and plan issues (.2); teleconference w/ KCM re same (.4); teleconference w/ TEP re same (.1); exchange e-mails re same (.1); teleconferences w/ KCM re case issues (.2); exchange e-mails re same (.1). | 1.1 | $940.00 | $1,034.00 |
| 7/28/2021 | JAL | Confer w/ NRM re reply brief ISO confirmation (0.1); review and revise same (1.4); confer w/ KCM re brief status (0.2). | 1.7 | $895.00 | $1,521.50 |
| 7/28/2021 | JPW | Review SRJ research memo and related materials (1.3); teleconference SRJ re draft insert (0.2); teleconference ACM re confirmation brief (0.2); review and revise draft brief (5.9); teleconferences NRM re same (0.2); teleconference KCM re confirmation issues (0.3). | 8.1 | $895.00 | $7,249.50 |
| 7/28/2021 | KCM | Teleconference w/ K. Eckstein re case status and confirmation (.5); plan/prepare re confirmation and review/analyze related briefs and materials (3.3); teleconference w/ JAL re brief and case status (.2); teleconferences w/ ACM re same (.2); teleconference w/ JPW re confirmation issues (.3); teleconference ACM re same (.4). | 4.9 | $1,025.00 | $5,022.50 |

October 27, 2021
Invoice #:        337392

Page:            20

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 7/28/2021 | TEP | Review Debtors' communication re KERP (.1); review revisions to hospital TDP and communicate w/ KCM re same (.3); communications w/ KCM and JAG re confirmation proceeding (.1); confer w/ ACM re case status (.1); attend hearing (partial) (.3); communicate w/ NRM re reply brief (.1); review and edit reply brief (.3). | 1.3 | $815.00 | $1,059.50 |
| 7/28/2021 | AWL | Attend board of director interviews w/ M. Acerra, R. Ringer, J. Peacock, J. Guard, G. Coutts, W. Weinberg, and R. Kauffman (2.1); attend NOAT trustee interviews w/ J. Peacock, J. Guard, K. Eckstein, R. Ringer, N. Olson, G. Coutts (.8); attend strategy session re MDT and NOAT trustee interviews w/ M. Acerra, R. Ringer, J. Peacock, K. Eckstein, G. Coutts, and W. Weinberg (.9); draft correspondence re trustee candidates (.2). | 4.0 | $650.00 | $2,600.00 |
| 7/28/2021 | KMD | Review plan and related materials/filings. | 3.9 | $625.00 | $2,437.50 |
| 7/28/2021 | GMO | Confer w/ NRM re confirmation brief (multiple) (.4); review proposed revisions to hospital trust procedures and related documents (1.8); research re cases cited in confirmation brief (1.3); research re fee issue related to confirmation brief (2.2); review and revise draft confirmation brief (4.1). | 9.8 | $425.00 | $4,165.00 |
| 7/28/2021 | NRM | Revise brief in support of confirmation (6.3); confer w/ JAL re same (0.1); confer w/ JPW re same (multiple) (0.2); confer w/ SRJ re research in support of same (multiple) (0.8); confer w/ GMO re same (multiple) (0.4); communications w/ JAG re same (0.4); research re same (1.8); correspond w/ GMO and SRJ re research (0.3); communications w/ TEP re revisions to brief (0.1); correspond w/ JAL and TEP re revisions to brief (0.3). | 10.7 | $475.00 | $5,082.50 |
| 7/28/2021 | SRJ | Research re TDP and plan issue (2.1); call w/ JPW re same (.2); implement revisions to reply brief insert (.3); conferences w/ NRM re research matters (.8); research re reply brief (4.7); research re settlement issue (1.8). | 9.9 | $450.00 | $4,455.00 |
| 7/29/2021 | ACM | Teleconference w/ KCM, JPW, and TEP re case status and plan-related issues (.6); exchange e-mails re trustee nominees (.1). | 0.6 | $940.00 | $564.00 |
| 7/29/2021 | JAL | Review and revise draft reply brief (8.6); teleconference w/ NRM re comments to same and next steps (0.3); attend hearing (2.5). | 11.4 | $895.00 | $10,203.00 |
| 7/29/2021 | JPW | Review draft confirmation brief (2.7); teleconference TEP, KCM, ACM re confirmation issue (0.6); teleconference KCM re same (0.8). | 4.1 | $895.00 | $3,669.50 |

October 27, 2021
Invoice #:        337392

Page:        21

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 7/29/2021 | KCM | Teleconference w/ H. Klabo re plan documents (.1); teleconference w/ K. Quinn re case status (.2); teleconference w/ ACM, TEP, and JPW re confirmation issues (.6); plan/prepare for and attend hearing (2.3); teleconference w/ JPW re case status and confirmation issues (.8); teleconferences w/ TEP re confirmation brief issues (.3). | 4.3 | $1,025.00 | $4,407.50 |
| 7/29/2021 | TEP | Prepare and edit reply brief (1.7); confer w/ KCM re same (multiple) (.3); communications w/ CG and JAG re same (.2); confer w/ NRM re brief revisions (.1); communications w/ JAL and NRM re same (.1); review JAL revisions (.2); review revisions to reply brief (.9); communications w/ NRM and JAL re same (.3); confer w/ ACM, KCM, and JPW re case status (.6). | 3.8 | $815.00 | $3,097.00 |
| 7/29/2021 | AWL | Review changes to hospital TDP (.3); review and analyze fee protocol (1.3). | 1.6 | $650.00 | $1,040.00 |
| 7/29/2021 | KMD | Review plan and related materials/filings (3.6); prepare for and attend hearing re KEIP (2.3). | 5.9 | $625.00 | $3,687.50 |
| 7/29/2021 | GMO | Attend Hrycay deposition by Sackler counsel (6.9); draft memorandum re same (.3); review revisions to fee protocol (.6); review and revise same (3.9). | 11.7 | $425.00 | $4,972.50 |
| 7/29/2021 | LHS1 | Review plan-related materials. | 3.9 | $475.00 | $1,852.50 |
| 7/29/2021 | NRM | Confer w/ JAL re revisions to brief in support of plan (0.3); confer w/ SRJ re research in support of brief (multiple) (0.7); correspond w/ TEP and JAL re revisions to brief (0.4); confer w/ TEP re same (0.1); research re fee issue (2.7); revise brief in support of confirmation (5.3). | 9.5 | $475.00 | $4,512.50 |
| 7/29/2021 | SRJ | Research re fee issue (7.4); confer w/ NRM re same (.7). | 8.1 | $450.00 | $3,645.00 |
| 7/30/2021 | ACM | Teleconferences w/ KCM re case status (.2); review same (.4); exchange e-mails re same (.1); teleconference w/ KCM re plan issues (.6). | 1.3 | $940.00 | $1,222.00 |
| 7/30/2021 | JAL | Review and edit reply brief ISO confirmation (1.5); confer w/ TEP and AWL re status and next steps (0.2); confer w/ JPW re revisions to draft reply brief and next steps (0.3); review and analyze recent filings (0.2). | 2.2 | $895.00 | $1,969.00 |
| 7/30/2021 | JPW | Review draft confirmation brief (1.7); teleconference NRM re draft brief (0.2); teleconference JAL re draft brief (0.3); teleconference KCM re confirmation (0.5). | 2.4 | $895.00 | $2,148.00 |

October 27, 2021
Invoice #:      337392

Page:      22

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 7/30/2021 | KCM | Teleconferences w/ ACM re case status (.2); teleconference w/ ACM re TDP and trust issues (.6); teleconference w/ AWL re case status (.3); teleconference w/ TEP re confirmation brief (.1); teleconference w/ JPW re case status and confirmation brief (.5). | 1.7 | $1,025.00 | $1,742.50 |
| 7/30/2021 | TEP | Review and edit reply brief re confirmation (.4); communications w/ JAL, NRM, CG and JAG re same (.2); communications w/ KCM re trust issue (.1); review and edit reply brief (.5); communication w/ NRM and JAL re same (.1); confer w/ NRM re same (.1); communications w/ KCM, KMD, JAL, GMO and JAG re plan materials (.1); review Court and party in interest communications re confirmation schedule and discovery (.3); confer w/ KCM re reply brief status (.1); confer w/ JAL and AWL re case status and deadlines (.2). | 2.1 | $815.00 | $1,711.50 |
| 7/30/2021 | AWL | Confer w/ KCM re case status and outstanding tasks (.3); confer w/ KMD re case status and upcoming deadlines (.5); draft correspondence re TDPs (.1); confer w/ JAL and TEP re case status and upcoming deadlines (.2). | 1.1 | $650.00 | $715.00 |
| 7/30/2021 | KMD | Review plan and related materials/filings (1.8); review materials re trust issue (0.3); call w/ AWL re case status (0.5). | 2.6 | $625.00 | $1,625.00 |
| 7/30/2021 | GMO | Confer w/ NRM re confirmation brief (multiple) (.2); review revised confirmation brief (.1). | 0.3 | $425.00 | $127.50 |
| 7/30/2021 | NRM | Revise brief in support of confirmation (0.3); confer w/ JPW re same (0.2); confer w/ TEP re same (0.1); confer w/ GMO re same (multiple) (0.2). | 0.8 | $475.00 | $380.00 |
| 7/31/2021 | KCM | Teleconference w/ J. Green re case status and confirmation. | 0.5 | $1,025.00 | $512.50 |
| 7/31/2021 | TEP | Communications w/ JAG and KCM re reply brief. | 0.1 | $815.00 | $81.50 |
| | | **Total** | **714.20** | | **$446,924.50** |
| **.15** | **Committee Meetings/Conferences** | | | | |
| 7/1/2021 | KCM | Plan/prepare for subcommittee call. | 0.4 | $1,025.00 | $410.00 |
| 7/1/2021 | GMO | Correspond w/ MSGE member counsel re solicitation issues (1.1); review proposed ballot submissions of MSGE member counsel (.4). | 1.5 | $425.00 | $637.50 |
| 7/1/2021 | JAG | Fact research re constituent inquiry (.4); communications w/ AWL re same (.2). | 0.6 | $380.00 | $228.00 |

October 27, 2021
Invoice #:        337392

Page:                23

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.15** | **Committee Meetings/Conferences** | | | | |
| 7/2/2021 | KCM | Teleconference w/ J. Tapley re OK issue (.1); call w/ MSGE subcommittee re case status (.1); teleconference w/ AWL and GMO re client request, memo and next steps (1.1); review/edit client memo (.4); teleconference w/ AWL, GMO, S. Sanford, J. Tapley, J. Cicala, D. Hagar, J. Simon, J. White, and M. Shisko re fee issue (.9). | 2.6 | $1,025.00 | $2,665.00 |
| 7/2/2021 | AWL | Confer w/ KCM and GMO re client information requests (1.1); review and respond to client information requests (.4); confer w/ S. Sanford re plan issue (.1); confer w/ J. Urquhart re same (.1); confer w/ KCM, GMO, S. Sanford, J. Tapley, J. Cicala, D. Hagar, J. Simon, J. White, M. Shisko re fee issue (.9). | 2.5 | $650.00 | $1,625.00 |
| 7/2/2021 | GMO | Confer w/ KCM and AWL re client request (1.1); teleconference w/ KCM, AWL, S. Sanford, J. Tapley, J. Cicala, D. Hagar, J. Simon, J. White, M. Shisko re fee issue (.9). | 2.0 | $425.00 | $850.00 |
| 7/6/2021 | KCM | Communicate w/ client representatives re settlement and plan issues and review/analyze related materials. | 2.9 | $1,025.00 | $2,972.50 |
| 7/6/2021 | AWL | Draft client correspondence re case status. | 0.1 | $650.00 | $65.00 |
| 7/6/2021 | GMO | Review constituent inquiries re voting issue (.3); research re same (1.1); draft reply re constituent inquiry (M. Toups) (.1). | 1.5 | $425.00 | $637.50 |
| 7/7/2021 | KCM | Review/analyze materials re MSGE subcommittee issues (1.7); teleconference w/ AWL, S. Sanford, J. Tapley, J. Cicala, and J. White re case status (.2). | 2.2 | $1,025.00 | $2,255.00 |
| 7/7/2021 | AWL | Confer w/ KCM, S. Sanford, J. Tapley, J. Cicala, and J. White re mediation updates. | 0.2 | $650.00 | $130.00 |
| 7/7/2021 | GMO | Research re balloting and voting issues in response to client inquiry (.3); draft correspondence to MSGE Group re plan and voting issue (.3); review allocation materials and related correspondence re client inquiry (.2). | 0.8 | $425.00 | $340.00 |
| 7/8/2021 | JAL | Correspondence w/ KCM re MSGE Group inquiry (0.2); review and revise proposal re MSGE Group inquiry (1.0); teleconference w/ KCM re same (0.7). | 1.9 | $895.00 | $1,700.50 |
| 7/8/2021 | KCM | Teleconferences w/ JAL re MSGE Group inquiry (.7); communications w/ MSGE re voting, plan and Trustee issues and review/analyze related materials (2.8). | 3.5 | $1,025.00 | $3,587.50 |
| 7/8/2021 | GMO | Correspond w/ MSGE Group member counsel re balloting issues. | 0.9 | $425.00 | $382.50 |
| 7/8/2021 | NRM | Research re client inquiry (2.3); draft memorandum re same (0.8). | 3.1 | $475.00 | $1,472.50 |

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.15** | **Committee Meetings/Conferences** | | | | |
| 7/9/2021 | KCM | Respond to client inquiries and re plan and voting issues and review/analyze related materials. | 2.2 | $1,025.00 | $2,255.00 |
| 7/9/2021 | KCM | Teleconference w/ T. Court and AWL re allocation issue. | 0.4 | $1,025.00 | $410.00 |
| 7/9/2021 | AWL | Review and edit client memo (.6); confer w/ T. Court re allocation issues (.1); confer w/ KCM and T. Court re allocation issue (.4). | 1.1 | $650.00 | $715.00 |
| 7/9/2021 | GMO | Revise client memorandum re plan treatment of third-party payers (.4); review MSGE Group correspondence w/ Prime Clerk re balloting (.2). | 0.6 | $425.00 | $255.00 |
| 7/9/2021 | CG | Confer w/ JAG re constituent inquiry. | 0.2 | $380.00 | $76.00 |
| 7/9/2021 | JAG | Fact research re constituent inquiry (.9); confer w/ CG re same (.2); communications w/ KCM re same (.1). | 1.2 | $380.00 | $456.00 |
| 7/11/2021 | NRM | Research re client inquiry (0.4); communications w/ KCM re same (0.2). | 0.6 | $475.00 | $285.00 |
| 7/12/2021 | JPW | Research re MSGE Group inquiry. | 0.7 | $895.00 | $626.50 |
| 7/12/2021 | KCM | Review/analyze materials re client inquiries. | 1.8 | $1,025.00 | $1,845.00 |
| 7/12/2021 | AWL | Correspond w/ T. Court re NOAT exhibits. | 0.1 | $650.00 | $65.00 |
| 7/13/2021 | KCM | Review/analyze materials re plan and release issues (2.6); teleconference w/ NRM and JAG re constituent inquiry (.5); communicate w/ clients re voting and plan issues and review/analyze related materials (1.8). | 4.9 | $1,025.00 | $5,022.50 |
| 7/13/2021 | GMO | Confer w/ MSGE member counsel re plan voting and allocation issues (multiple) (.3); correspond w/ MSGE member counsel re voting issue (.8). | 1.1 | $425.00 | $467.50 |
| 7/13/2021 | NRM | Communications re constituent inquiry (0.2); draft memorandum re same (1.2); research re same (2.7); correspond w/ MSGE member counsel re inquiry (0.2); confer w/ KCM and JAG re constituent inquiry (0.5). | 4.8 | $475.00 | $2,280.00 |
| 7/13/2021 | JAG | Confer w/ KCM and NRM re constituent inquiry. | 0.5 | $380.00 | $190.00 |
| 7/14/2021 | KCM | Communicate w/ clients re hospital issues. | 0.4 | $1,025.00 | $410.00 |
| 7/14/2021 | AWL | Review client requests re ballot issues. | 0.3 | $650.00 | $195.00 |
| 7/14/2021 | GMO | Correspond w/ MSGE Group re voting and ballot issue. | 0.5 | $425.00 | $212.50 |
| 7/15/2021 | KCM | Teleconferences w/ GMO re client questions and voting issues. | 0.3 | $1,025.00 | $307.50 |
| 7/15/2021 | GMO | Conferences w/ KCM re constituent inquiry and voting issues. | 0.3 | $425.00 | $127.50 |
| 7/16/2021 | KCM | Communicate w/ clients re voting and plan issues and review/analyze related materials. | 0.9 | $1,025.00 | $922.50 |

October 27, 2021
Invoice #:          337392

Page:              25

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.15** | **Committee Meetings/Conferences** | | | | |
| 7/16/2021 | KCM | Attend MSGE meeting w/ AWL and GMO. | 0.2 | $1,025.00 | $205.00 |
| 7/16/2021 | KCM | Teleconference w/ AWL, S. Sanford, and J. Tapley re case strategy. | 0.2 | $1,025.00 | $205.00 |
| 7/16/2021 | AWL | Attend MSGE meeting w/ KCM and GMO (.2); confer w/ KCM, S. Sanford, and J. Tapley re case updates (.2). | 0.4 | $650.00 | $260.00 |
| 7/16/2021 | GMO | Confer w/ MSGE member counsel re voting issues (.3); attend MSGE meeting w/ AWL and KCM (.2). | 0.5 | $425.00 | $212.50 |
| 7/18/2021 | JAL | Review and analyze draft materials in connection w/ MSGE Group inquiry (0.3); correspondence w/ KCM re same (0.4); teleconference w/ KCM re same (0.1). | 0.8 | $895.00 | $716.00 |
| 7/18/2021 | KCM | Teleconferences w/ TEP re MSGE Group inquiry (.4); teleconference w/ JAL re same (.1). | 0.5 | $1,025.00 | $512.50 |
| 7/18/2021 | TEP | Conferences w/ KCM re MSGE Group request (.4); research re same (.2); communications w/ KCM re same (.1). | 0.7 | $815.00 | $570.50 |
| 7/19/2021 | JAL | Teleconference w/ KCM re MSGE Group inquiry. | 0.2 | $895.00 | $179.00 |
| 7/19/2021 | AWL | Confer w/ KCM re client inquiries (.1); draft response to client inquiry (.6). | 0.7 | $650.00 | $455.00 |
| 7/20/2021 | JAL | Review and revise materials re MSGE Group inquiry (0.6); draft and revise email to KCM re same (0.2); draft and revise email to KCM and JPW re same (0.3). | 1.1 | $895.00 | $984.50 |
| 7/20/2021 | JPW | Research re MSGE Group inquiry (.9); teleconference KCM re same (multiple) (1.3). | 2.2 | $895.00 | $1,969.00 |
| 7/20/2021 | KCM | Teleconference w/ AWL re client question (.4); communicate w/ client re requests and review related materials (1.1); teleconferences w/ JPW re MSGE Group inquiry (1.3); teleconference w/ TEP re same (.1). | 2.9 | $1,025.00 | $2,972.50 |
| 7/20/2021 | TEP | Confer w/ KCM re MSGE Group request (.1); research re same (1.1); communications w/ KCM re same (.1). | 1.3 | $815.00 | $1,059.50 |
| 7/20/2021 | AWL | Draft response to client inquiry (.4); confer w/ KCM re client inquiry (.4). | 0.8 | $650.00 | $520.00 |
| 7/20/2021 | NRM | Revise memorandum re client question (0.2); correspond w/ KCM, AWL, GMO, and JAG re same (0.1). | 0.3 | $475.00 | $142.50 |
| 7/20/2021 | JAG | Communications w/ J. Tapley and KCM re plan issue. | 0.2 | $380.00 | $76.00 |
| 7/21/2021 | KCM | Plan/prepare for and attend call w/ S. Sanford, J. Simon and J. Tapley re case issues and status (.8); review materials re client call and plan/prepare next steps (1.9). | 2.7 | $1,025.00 | $2,767.50 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.15** | **Committee Meetings/Conferences** | | | | |
| 7/22/2021 | KCM | Teleconference w/ J. Tapley re case status and next steps. | 1.2 | $1,025.00 | $1,230.00 |
| 7/24/2021 | KCM | Teleconference w/ J. Tapley re case issue. | 0.1 | $1,025.00 | $102.50 |
| 7/26/2021 | KCM | Teleconferences w/ J. Tapley and S. Sanford re confirmation issues. | 0.9 | $1,025.00 | $922.50 |
| 7/26/2021 | AWL | Attend MSGE Group meeting (partial). | 1.6 | $650.00 | $1,040.00 |
| 7/26/2021 | GMO | Attend standing MSGE Group meeting. | 1.6 | $425.00 | $680.00 |
| 7/26/2021 | NRM | Attend MSGE Group meeting. | 1.5 | $475.00 | $712.50 |
| 7/27/2021 | JPW | Teleconference KCM and J. Tapley re plan issues (partial). | 0.4 | $895.00 | $358.00 |
| 7/27/2021 | KCM | Teleconference w/ J. Tapley and JPW (partial) re case status and next steps. | 0.9 | $1,025.00 | $922.50 |
| 7/28/2021 | KCM | Plan/prepare for and attend MSGE Group meeting. | 0.6 | $1,025.00 | $615.00 |
| 7/29/2021 | KCM | Teleconference w/ J. Simon re case status (.6); teleconference w/ J. Tapley re same (.5). | 1.1 | $1,025.00 | $1,127.50 |
| 7/30/2021 | KCM | Teleconference w/ J. Tapley re confirmation hearing issues and case status. | 0.4 | $1,025.00 | $410.00 |
| | | **Total** | **75.60** | | **$59,009.50** |
| **.17** | **Docket Review & File Maintenance** | | | | |
| 7/22/2021 | JAG | Update deposition files (.8); communications w/ AWL and GMO re same (.3). | 1.1 | $380.00 | $418.00 |
| | | **Total** | **1.10** | | **$418.00** |
| | | Total Professional Services | 840.7 | | $529,731.00 |

## PERSON RECAP

| Person | | Title | Hours | Rate | Amount |
|--------|--|-------|-------|------|--------|
| KMD | Kevin M. Davis | Member | 26.7 | $625.00 | $16,687.50 |
| JAL | Jeffrey A. Liesemer | Member | 35.4 | $895.00 | $31,683.00 |
| KCM | Kevin C. Maclay | Member | 126.2 | $1,025.00 | $129,355.00 |
| ACM | Ann C. McMillan | Member | 13.6 | $940.00 | $12,784.00 |
| TEP | Todd E. Phillips | Member | 46.6 | $815.00 | $37,979.00 |
| JPW | James P. Wehner | Member | 53.2 | $895.00 | $47,614.00 |
| QMC | Quincy M. Crawford | Of Counsel | 3.7 | $700.00 | $2,590.00 |
| AWL | Ann W. Langley | Of Counsel | 75.5 | $650.00 | $49,075.00 |
| SRJ | Shamara R. James | Associate | 37.8 | $450.00 | $17,010.00 |
| NRM | Nathaniel R. Miller | Associate | 144.6 | $475.00 | $68,685.00 |

October 27, 2021
Invoice #:        337392

Page:            27

## PERSON RECAP

| Person | | Title | Hours | Rate | Amount |
|--------|---|-------|-------|------|--------|
| GMO | George M. O'Connor | Associate | 129.3 | $425.00 | $54,952.50 |
| SMR | Shahriar M. Raafi | Associate | 43.2 | $450.00 | $19,440.00 |
| LHS1 | Lucas H. Self | Associate | 21.2 | $475.00 | $10,070.00 |
| JAG | Jessica A. Giglio | Paralegal | 50.8 | $380.00 | $19,304.00 |
| CG | Cecilia Guerrero | Paralegal | 32.9 | $380.00 | $12,502.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 07/01/2021 | Database Research - Westlaw - GMO - 06/09/21 - 06/10/21 [.11] | $535.78 |
| 07/01/2021 | Database Research - Westlaw - LHS - 06/16/21 - 06/29/21 [.11] | $1,063.44 |
| 07/01/2021 | Database Research - Westlaw - QMC - 06/10/21 - 06/29/21 [.11] | $1,468.32 |
| 07/01/2021 | Database Research - Westlaw - LDC - 06/06/21 - 06/14/21 [.11] | $465.82 |
| 07/19/2021 | Pacer Charges - CG [.11] | $184.30 |
| 07/19/2021 | Pacer Charges - JAL [.11] | $15.10 |
| 07/19/2021 | Pacer Charges - JAG [.11] | $6.40 |
| 07/22/2021 | Filing Fees - Filing fee re NRM pro hac application [.04] | $200.00 |
| 07/30/2021 | Miscellaneous - Research (WSJ) [.11] | $12.72 |

|  | Total Disbursements | $3,951.88 |
|--|--|--|

|  | Total Services | $529,731.00 |
|--|--|--|
|  | Total Disbursements | $3,951.88 |
|  | Total Current Charges | $533,682.88 |

October 27, 2021
Invoice #:        337392

Page:        28

## TASK RECAP

| Services | | | | Disbursements | |
|---|---|---|---|---|---|
| Category | Hours | Amount | | Category | Amount |
| .04 | 1.60 | $608.00 | | .04 | $200.00 |
| .07 | 48.20 | $22,771.00 | | .11 | $3,751.88 |
| .10 | | | | .16 | |
| .11 | 714.20 | $446,924.50 | | | |
| .15 | 75.60 | $59,009.50 | | | |
| .17 | 1.10 | $418.00 | | | |
| | 840.70 | $529,731.00 | | | $3,951.88 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JAG | Jessica A. Giglio | .04 | 1.00 | $380.00 | $380.00 |
| CG | Cecilia Guerrero | .04 | 0.60 | $380.00 | $228.00 |
| KCM | Kevin C. Maclay | .07 | 0.50 | $1,025.00 | $512.50 |
| TEP | Todd E. Phillips | .07 | 9.50 | $815.00 | $7,742.50 |
| JAG | Jessica A. Giglio | .07 | 6.10 | $380.00 | $2,318.00 |
| CG | Cecilia Guerrero | .07 | 32.10 | $380.00 | $12,198.00 |
| KMD | Kevin M. Davis | .11 | 26.70 | $625.00 | $16,687.50 |
| JAL | Jeffrey A. Liesemer | .11 | 31.40 | $895.00 | $28,103.00 |
| KCM | Kevin C. Maclay | .11 | 91.50 | $1,025.00 | $93,787.50 |
| ACM | Ann C. McMillan | .11 | 13.60 | $940.00 | $12,784.00 |
| TEP | Todd E. Phillips | .11 | 35.10 | $815.00 | $28,606.50 |
| JPW | James P. Wehner | .11 | 49.90 | $895.00 | $44,660.50 |
| QMC | Quincy M. Crawford | .11 | 3.70 | $700.00 | $2,590.00 |
| AWL | Ann W. Langley | .11 | 67.70 | $650.00 | $44,005.00 |
| SRJ | Shamara R. James | .11 | 37.80 | $450.00 | $17,010.00 |
| NRM | Nathaniel R. Miller | .11 | 134.30 | $475.00 | $63,792.50 |
| GMO | George M. O'Connor | .11 | 118.00 | $425.00 | $50,150.00 |
| SMR | Shahriar M. Raafi | .11 | 43.20 | $450.00 | $19,440.00 |

October 27, 2021
Invoice #:      337392

Page:        29

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|
| LHS1 | Lucas H. Self | .11 | 21.20 | $475.00 | $10,070.00 |
| JAG | Jessica A. Giglio | .11 | 40.10 | $380.00 | $15,238.00 |
| JAL | Jeffrey A. Liesemer | .15 | 4.00 | $895.00 | $3,580.00 |
| KCM | Kevin C. Maclay | .15 | 34.20 | $1,025.00 | $35,055.00 |
| TEP | Todd E. Phillips | .15 | 2.00 | $815.00 | $1,630.00 |
| JPW | James P. Wehner | .15 | 3.30 | $895.00 | $2,953.50 |
| AWL | Ann W. Langley | .15 | 7.80 | $650.00 | $5,070.00 |
| NRM | Nathaniel R. Miller | .15 | 10.30 | $475.00 | $4,892.50 |
| GMO | George M. O'Connor | .15 | 11.30 | $425.00 | $4,802.50 |
| JAG | Jessica A. Giglio | .15 | 2.50 | $380.00 | $950.00 |
| CG | Cecilia Guerrero | .15 | 0.20 | $380.00 | $76.00 |
| JAG | Jessica A. Giglio | .17 | 1.10 | $380.00 | $418.00 |
| | | | 840.70 | | $529,731.00 |



One Thomas Circle NW, Suite 1100
Washington, DC 20005
Telephone: (202) 862-5000                Federal Tax I.D. No.: 52-1226629                Fax: (202) 429-3301
www.capdale.com

Multi-State Governmental Entities Group

Invoice #:        337578
Page:                   1

RE:  Purdue Pharma Bankruptcy Proceeding

For Professional Services Rendered Through August 31, 2021

| | |
|---|---|
| Total Services | $491,341.50 |
| Total Disbursements | $13,188.71 |
| Total Current Charges | $504,530.21 |

---

**Remittance Advice**

Payment is due upon receipt.  If you should have any questions, please email accounting@capdale.com.

**Check Payable To:**                                         **Wire Transfer:**
Caplin & Drysdale, Chartered                        Receiving Bank: Bank of America
Attn: Accounts Receivable                             ABA Wire Routing Number: 026009593
One Thomas Circle NW, Suite 1100             ABA ACH Routing Number: 054001204
Washington, DC 20005                                   Swift Code: BOFAUS3N
                                                                       Beneficiary: Caplin & Drysdale, Chartered
                                                                       Account Number: 001920814809

**Credit Card:**
We accept American Express. A service fee of 2.4% for Corporate Cards and 2.95% for Individual Cards will be added to all payments.
Please return this remittance page with your payment.  Thank you.

# Caplin & Drysdale
### A T T O R N E Y S

One Thomas Circle NW, Suite 1100
Washington, DC 20005
Federal Tax I.D. No.: 52-1226629
www.capdale.com

Telephone: (202) 862-5000                                                    Fax: (202) 429-3301

Multi-State Governmental Entities Group                          November 08, 2021
                                                                 Invoice #:        337578
                                                                 Page:               1

RE:  Purdue Pharma Bankruptcy Proceeding

For Professional Services Rendered Through  August 31, 2021

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.04** | **Case Administration & Calendar Control** | | | | |
| 8/1/2021 | TEP | Communications w/ JAG re pro hac vice applications. | 0.2 | $815.00 | $163.00 |
| 8/3/2021 | TEP | Communications w/ JAG re pro hac vice applications. | 0.2 | $815.00 | $163.00 |
| 8/5/2021 | JAG | Prepare pro hac vice applications for J. Tapley and J. Green (.6); effect filing and service of same (.3); communications w/ KCM and TEP re same (.2). | 1.1 | $380.00 | $418.00 |
| | | **Total** | **1.50** | | **$744.00** |
| **.07** | **Fee Applications-Self** | | | | |
| 8/2/2021 | TEP | Communications w/ JAG re monthly fee invoice (.1); confer w/ JAG and Accounting re same (.1). | 0.2 | $815.00 | $163.00 |
| 8/2/2021 | JAG | Prepare June monthly fee application (7.4); confer w/ TEP and Accounting re same (.1). | 7.5 | $380.00 | $2,850.00 |
| 8/6/2021 | TEP | Confer w/ JAG re monthly fee application. | 0.2 | $815.00 | $163.00 |
| 8/6/2021 | JAG | Prepare June fee application (2.4); confer w/ TEP re same (.2). | 2.6 | $380.00 | $988.00 |
| 8/7/2021 | TEP | Review and edit monthly fee invoice (1.3); communicate w/ KCM and CG re same (.2). | 1.5 | $815.00 | $1,222.50 |
| 8/7/2021 | JAG | Prepare June fee application (3.0); communications w/ TEP re same (.2). | 3.2 | $380.00 | $1,216.00 |
| 8/9/2021 | CG | Communications w/ C. MacDonald re invoicing issues. | 0.2 | $380.00 | $76.00 |
| 8/13/2021 | KCM | Teleconference w/ CG and Accounting re billing issues. | 0.3 | $1,025.00 | $307.50 |

November 08, 2021
Invoice #:        337578

Page:            2

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.07** | **Fee Applications-Self** | | | | |
| 8/13/2021 | CG | Confer w/ KCM and Accounting re invoicing issues (.3); communications w/ KCM, TEP, and JAG re same (.1). | 0.4 | $380.00 | $152.00 |
| 8/16/2021 | TEP | Review Accounting and JAG communications re fee issue. | 0.1 | $815.00 | $81.50 |
| 8/29/2021 | JAG | Prepare June fee application. | 2.6 | $380.00 | $988.00 |
| 8/30/2021 | KCM | Review/edit June monthly fee application. | 1.3 | $1,025.00 | $1,332.50 |
| | | **Total** | **20.10** | | **$9,540.00** |
| **.11** | **Plan & Disclosure Statement** | | | | |
| 8/1/2021 | TEP | Review Debtors and NCSG communications re trust advances (.1); communicate w/ KCM re same (.1). | 0.2 | $815.00 | $163.00 |
| 8/1/2021 | KMD | Review trust pre-effective date estimates and related materials (0.8); review materials re board of directors and trustee candidates (0.5). | 1.3 | $625.00 | $812.50 |
| 8/2/2021 | JAL | Review and revise confirmation reply brief (2.8); teleconferences w/ KCM re same (1.1); teleconference w/ KCM and NRM re confirmation reply brief and next steps (0.2). | 4.1 | $895.00 | $3,669.50 |
| 8/2/2021 | KCM | Teleconference w/ D. Molton re case status and briefs (.3); teleconference w/ E. Vonnegut re case status (.2); review/edit confirmation brief and review/analyze related materials (5.6). | 6.1 | $1,025.00 | $6,252.50 |
| 8/2/2021 | KCM | Teleconferences w/ NRM re confirmation brief issues and edits (2.7); teleconferences w/ JAL re confirmation brief and revisions (1.1); teleconference w/ JAL and NRM re brief (.2); teleconference w/ TEP re confirmation brief (.1). | 4.1 | $1,025.00 | $4,202.50 |
| 8/2/2021 | TEP | Confer w/ NRM re confirmation reply brief (.1); review Debtor and Hospitals communications re TDP issue (.1); confer w/ KCM re confirmation reply brief (.1). | 0.3 | $815.00 | $244.50 |
| 8/2/2021 | KMD | Review trust pre-effective date estimates and related materials (0.2); confer w/ B. Kelley re same (0.3); communicate w/ KCM re same (0.1); attend interviews of B. Humphries (0.8); S. Keith (0.6); A. Ferazzi (0.6). | 2.6 | $625.00 | $1,625.00 |
| 8/2/2021 | GMO | Draft memoranda re cases cited in confirmation brief (1.2); research re same (.8); confer w/ NRM re confirmation brief (multiple) (.3). | 2.3 | $425.00 | $977.50 |

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 8/2/2021 | NRM | Implement revisions re brief in support of confirmation (3.9); conferences w/ KCM re same (2.7); confer w/ KCM and JAL re same (0.2); confer w/ TEP re same (0.1); conferences w/ GMO re same (0.3); confer w/ SMR re same (0.1); conferences w/ JAG re same (0.8); correspond w/ GMO, JAG, and SMR re additional research (0.2); research same (3.2). | 11.5 | $475.00 | $5,462.50 |
| 8/2/2021 | SMR | Confer w/ NRM re MSGE response brief (.1); review case law re same (2.7). | 2.8 | $450.00 | $1,260.00 |
| 8/2/2021 | JAG | Fact research re reply to plan objections (2.4); confer w/ NRM re same (.8). | 3.2 | $380.00 | $1,216.00 |
| 8/3/2021 | JAL | Review and analyze edits to draft confirmation reply brief (0.7); teleconference w/ KCM re confirmation issues (0.4); review and provide comments to KCM, NRM, and CG re Debtors' draft confirmation brief (2.0); review and revise draft brief re opioid claims bar date motion (3.3). | 6.4 | $895.00 | $5,728.00 |
| 8/3/2021 | KCM | Teleconference w/ M. O'Neil re hospital and confirmation issues. | 0.4 | $1,025.00 | $410.00 |
| 8/3/2021 | KCM | Teleconference w/ K. Eckstein re confirmation brief. | 0.2 | $1,025.00 | $205.00 |
| 8/3/2021 | KCM | Teleconference w/ JAL re confirmation issues. | 0.4 | $1,025.00 | $410.00 |
| 8/3/2021 | KCM | Teleconference w/ NRM and CG re confirmation brief. | 0.7 | $1,025.00 | $717.50 |
| 8/3/2021 | KCM | Teleconference w/ D. Molton re confirmation. | 0.1 | $1,025.00 | $102.50 |
| 8/3/2021 | KCM | Review/edit confirmation brief and review/analyze related materials. | 2.9 | $1,025.00 | $2,972.50 |
| 8/3/2021 | KMD | Attend interviews of A. Baker (0.6); S. Vogel (0.8); M. Claster (0.8); conferences w/ GMO re board of directors and trustee candidates (0.4); review correspondence from GMO re same (0.2). | 2.8 | $625.00 | $1,750.00 |
| 8/3/2021 | GMO | Teleconference w/ G. Gotto, G. Geldreich, J. Peacock, J. Sutton, and G. Coutts re trustees (1.1); confer w/ KMD re same (multiple) (.4); teleconference w/ K. Eckstein, G. Gotto, J. Peacock, W. Weinberg and G. Coutts re trustee appointments (1.1); draft summary re same (.6); draft memo re trust appointments (1.8); review confirmation brief (.2). | 5.2 | $425.00 | $2,210.00 |

November 08, 2021
Invoice #:        337578

Page:        4

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 8/3/2021 | NRM | Correspond w/ CG re revisions to confirmation brief (0.4); implement edits to same (0.8); review and revise confirmation brief (2.3); communications w/ Debtors' counsel and AHC's counsel re same (0.2); confer w/ JAG re confirmation brief issues (1.1); confer w/ KCM and CG re revisions to confirmation brief (0.7); review correspondence from G. McCarthy and KCM re same (0.1). | 5.6 | $475.00 | $2,660.00 |
| 8/3/2021 | CG | Review, revise, and citecheck response in support of plan (3.3); review communications re proposed revisions to same (.3); confer w/ KCM and NRM re same (.7). | 4.3 | $380.00 | $1,634.00 |
| 8/3/2021 | JAG | Confer w/ NRM re confirmation brief issues. | 1.1 | $380.00 | $418.00 |
| 8/4/2021 | JAL | Review and analyze Debtors' draft confirmation brief (3.2); review and provide comments to KCM and NRM re draft AHC confirmation reply brief (2.3); teleconferences w/ NRM re confirmation reply brief (0.3); review revisions re same (0.9). | 6.7 | $895.00 | $5,996.50 |
| 8/4/2021 | KCM | Teleconference w/ GMO re confirmation issues (.3); teleconferences w/ NRM re confirmation brief (1.3); attend Chambers conference (.9); teleconference w/ D. Consla re trust procedures (.6); review/analyze plan changes and related communications (.3); teleconference w/ G. McCarthy re draft confirmation brief (.3). | 3.7 | $1,025.00 | $3,792.50 |
| 8/4/2021 | TEP | Review confirmation protocol and communicate w/ KCM re same (.2); communicate w/ KCM re same (.1); research re reply brief (.5); confer w/ NRM re same (.1). | 0.9 | $815.00 | $733.50 |
| 8/4/2021 | KMD | Review confirmation briefing. | 1.3 | $625.00 | $812.50 |
| 8/4/2021 | GMO | Attend Chambers conference (.9); review Debtors' draft confirmation brief (1.7); confer w/ KCM re confirmation briefing (.3). | 2.9 | $425.00 | $1,232.50 |
| 8/4/2021 | NRM | Revise confirmation brief (2.8); confer w/ JAG re same (0.6); correspond w/ CG re same (0.2); correspond w/ JAL, KCM, and CG re same (0.2); research re confirmation brief (1.4); confer w/ TEP re same (0.1); correspond w/ TEP re same (0.1); correspond w/ JRK re same (0.2); review Debtors' draft confirmation brief (1.6); review AHC's confirmation brief (0.8); conferences w/ JAL re confirmation brief (0.3); conferences w/ KCM re confirmation brief (1.3); attend Chambers conference (0.9). | 10.5 | $475.00 | $4,987.50 |
| 8/4/2021 | CG | Review and implement revisions re response in support of plan (1.2); review communications from NRM re same (.1). | 1.3 | $380.00 | $494.00 |

November 08, 2021
Invoice #:        337578

Page:            5

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 8/4/2021 | JAG | Confer w/ NRM re confirmation brief. | 0.6 | $380.00 | $228.00 |
| 8/5/2021 | JAL | Review and analyze draft hospital reply brief (0.9); review and analyze materials in connection w/ prep for confirmation hearing (4.3); review and revise draft declarations re confirmation brief (1.6); review draft joinders re same (0.1); communications w/ KCM re developments and next steps (0.2). | 7.1 | $895.00 | $6,354.50 |
| 8/5/2021 | KCM | Teleconference w/ TEP re briefing issues. | 0.1 | $1,025.00 | $102.50 |
| 8/5/2021 | KCM | Teleconference w/ NRM and GMO re confirmation briefs. | 0.1 | $1,025.00 | $102.50 |
| 8/5/2021 | KCM | Review/edit confirmation brief and review/analyze related materials. | 3.7 | $1,025.00 | $3,792.50 |
| 8/5/2021 | TEP | Communications w/ KCM and CG re reply brief (.2); review GMO, JAL and KCM communications re confirmation-related filings (.2); review confirmation-related filings and declarations (.3); confer w/ KCM re briefing issues (.1). | 0.8 | $815.00 | $652.00 |
| 8/5/2021 | GMO | Confer w/ NRM and KCM re confirmation briefs. | 0.1 | $425.00 | $42.50 |
| 8/5/2021 | NRM | Draft and revise potential hospital reply brief (0.9); correspond w/ CG re same (0.2); correspond w/ KCM re same (0.1); confer w/ KCM and GMO re same (0.1); review and provide comments to KCM and JAL re draft brief of ad hoc group of hospitals (0.6); correspond w/ GMO re same (0.1); review draft brief (2.4); correspond w/ CG re same (0.2); correspond w/ JAG re same (0.2). | 4.8 | $475.00 | $2,280.00 |
| 8/5/2021 | CG | Review, revise, and citecheck response in support of plan (6.7); review communications re proposed revisions to same (.3); communications w/ NRM re same (.2). | 7.2 | $380.00 | $2,736.00 |
| 8/6/2021 | JAL | Review and analyze markup of draft motion re trust advances (0.4); review and revise markup of confirmation order (1.9). | 2.3 | $895.00 | $2,058.50 |
| 8/6/2021 | KCM | Teleconference w/ H. Klabo re plan-related documents (.1); teleconference w/ J. Green re case status (.5); teleconference w/ JAG re confirmation hearing prep (.4); teleconference w/ NRM and JAG re confirmation issues and tasks (.5); plan/prepare re confirmation and review/analyze related briefs and materials (1.4); teleconference w/ TEP re case issues (.3). | 3.2 | $1,025.00 | $3,280.00 |
| 8/6/2021 | TEP | Confer w/ KCM re case issues. | 0.3 | $815.00 | $244.50 |
| 8/6/2021 | KMD | Attend interview of V. Singh (0.6); correspond w/ KCM re board, trustee candidates (0.3). | 0.9 | $625.00 | $562.50 |

November 08, 2021
Invoice #:        337578

Page:            6

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 8/6/2021 | GMO | Research various fact issues for confirmation hearing prep (2.5); review docket through 8/6 (.2); confer w/ NRM re confirmation research (.5). | 3.2 | $425.00 | $1,360.00 |
| 8/6/2021 | NRM | Confer w/ KCM and JAG re confirmation hearing preparation (0.5); confer w/ GMO re same (0.5); review other parties' briefs in support of confirmation (1.8); research re confirmation hearing preparation (1.6); draft sections of oral argument outline (1.2). | 5.6 | $475.00 | $2,660.00 |
| 8/6/2021 | SRJ | Review responses to plan objections. | 1.1 | $450.00 | $495.00 |
| 8/6/2021 | JAG | Prepare exhibits for confirmation hearing (3.3); confer w/ KCM and NRM re same (.5); confer w/ KCM re same (.4). | 4.2 | $380.00 | $1,596.00 |
| 8/7/2021 | TEP | Review JAG communication re hearing. | 0.1 | $815.00 | $81.50 |
| 8/7/2021 | NRM | Confer w/ JAG re prep for confirmation hearing. | 0.4 | $475.00 | $190.00 |
| 8/7/2021 | JAG | Fact research re plan issues (5.3); confer w/ NRM re same (.4). | 5.7 | $380.00 | $2,166.00 |
| 8/8/2021 | JAL | Review latest markup of plan (0.3); review and analyze correspondence from KCM re confirmation hearing planning (0.7). | 1.0 | $895.00 | $895.00 |
| 8/8/2021 | KCM | Teleconferences w/ NRM re confirmation hearing issues and preparation. | 0.8 | $1,025.00 | $820.00 |
| 8/8/2021 | KCM | Teleconference w/ JAG re hearing preparation. | 0.1 | $1,025.00 | $102.50 |
| 8/8/2021 | TEP | Review Debtors' and parties in interest communications re argument schedule (.3); communications w/ JAG and GMO re confirmation prep (.2). | 0.5 | $815.00 | $407.50 |
| 8/8/2021 | GMO | Research re prior tort litigation re confirmation prep. | 2.9 | $425.00 | $1,232.50 |
| 8/8/2021 | NRM | Conferences w/ KCM re confirmation hearing issues (0.8); review and analyze plan provisions (0.9); conferences w/ JAG re preparation for confirmation hearing (1.1); correspond w/ GMO re same (0.2). | 3.0 | $475.00 | $1,425.00 |
| 8/8/2021 | JAG | Prepare for pretrial hearing and confirmation hearing (11.2); confer w/ KCM re same (.1); conferences w/ NRM re same (1.1). | 12.4 | $380.00 | $4,712.00 |
| 8/9/2021 | ACM | Exchange e-mails re Trustee selection. | 0.1 | $940.00 | $94.00 |

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 8/9/2021 | JAL | Review correspondence and accompanying materials from M. Tobak and D. Consla re pretrial conference and confirmation hearing (0.3); review and analyze pleadings and additional relevant materials re confirmation issues (1.4); teleconference w/ NRM re confirmation hearing, oral argument prep, and next steps (0.4); teleconference w/ KCM re same (0.4). | 2.5 | $895.00 | $2,237.50 |
| 8/9/2021 | KCM | Plan/prepare for status conference (.6); attend hearing (2.4); plan/prepare for confirmation and review/analyze related materials (1.3); teleconference w/ JAL re case status and confirmation issues (.4); teleconference w/ GMO re status (.1). | 4.8 | $1,025.00 | $4,920.00 |
| 8/9/2021 | TEP | Communicate w/ JAG re hearing agenda (.1); review KCM and Debtor communications re same (.1); communications w/ KCM, CG, and JAG re confirmation dates (.1). | 0.3 | $815.00 | $244.50 |
| 8/9/2021 | GMO | Confer w/ KCM re case tasks (.1); confer w/ NRM re oral argument outline (.3). | 0.4 | $425.00 | $170.00 |
| 8/9/2021 | NRM | Attend hearing (2.4); prepare re same (0.3); conferences w/ JAG re confirmation hearing prep (0.7); confer w/ JAL re same (0.4); confer w/ GMO re hearing prep research (0.3); correspond w/ GMO re same (0.2); draft oral argument outlines re confirmation hearing (2.3); review correspondence re agenda for hearing (0.1). | 6.7 | $475.00 | $3,182.50 |
| 8/9/2021 | JAG | Attend pretrial hearing (2.4); hearing preparation (8.2); confer w/ NRM re same (.7). | 11.3 | $380.00 | $4,294.00 |
| 8/10/2021 | ACM | Exchange e-mails re Trustee selection. | 0.1 | $940.00 | $94.00 |
| 8/10/2021 | KCM | Plan/prepare re confirmation hearing and review/analyze related materials. | 0.9 | $1,025.00 | $922.50 |
| 8/10/2021 | GMO | Research various issues re confirmation outline (2.7); review and analyze supporting parties' confirmation briefs re same (1.8). | 4.5 | $425.00 | $1,912.50 |
| 8/10/2021 | NRM | Draft oral argument outline. | 0.8 | $475.00 | $380.00 |
| 8/10/2021 | JAG | Prepare for confirmation hearing. | 3.2 | $380.00 | $1,216.00 |
| 8/11/2021 | JAL | Confirmation hearing prep (0.9); review correspondence from KCM re confirmation hearing planning (0.3); review and analyze latest proposed plan changes (0.4); review and analyze proposed settlement stipulation (1.1). | 2.7 | $895.00 | $2,416.50 |
| 8/11/2021 | KCM | Teleconference w/ D. Consla re confirmation hearing (.1); teleconference w/ B. Kaminetzky re hearing logistics (.1). | 0.2 | $1,025.00 | $205.00 |

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 8/11/2021 | KCM | Plan/prepare for confirmation hearing and review/analyze related materials (1.8); teleconference w/ JAG re same (.3). | 2.1 | $1,025.00 | $2,152.50 |
| 8/11/2021 | TEP | Communicate w/ GMO and NRM re stipulation (.1); review KCM and Debtors' communications re same (.1); communications w/ KCM, JAL, NRM, and JAG re same (.2). | 0.4 | $815.00 | $326.00 |
| 8/11/2021 | KMD | Attend meeting re potential board of directors candidates. | 0.6 | $625.00 | $375.00 |
| 8/11/2021 | GMO | Review draft confirmation order (2.4); research re prepetition litigation for oral argument outline (3.7); draft insert re prepetition litigation (1.4); conferences w/ NRM re confirmation hearing (.3). | 7.8 | $425.00 | $3,315.00 |
| 8/11/2021 | NRM | Conferences w/ JAG re hearing prep (0.7); correspond w/ GMO re research re oral argument (0.2); conferences w/ GMO re same (0.3); correspond re confirmation hearing scheduling (0.1); draft oral argument outline (1.3). | 2.6 | $475.00 | $1,235.00 |
| 8/11/2021 | JAG | Prepare for confirmation hearing (2.7); confer w/ KCM re same (.3); conferences w/ JAG re same (.7). | 3.7 | $380.00 | $1,406.00 |
| 8/12/2021 | JAL | Attend confirmation hearing (6.4); review and provide comments to KCM re markup of proposed confirmation order (2.0); review and analyze latest changes to plan (0.8). | 9.2 | $895.00 | $8,234.00 |
| 8/12/2021 | KCM | Teleconference w/ J. Green re confirmation issues and next steps (.6); plan/prepare for hearing (1.1); attend confirmation hearing (6.4); teleconference w/ NRM re hearing preparation (.3); review/analyze confirmation order materials (.3). | 8.7 | $1,025.00 | $8,917.50 |
| 8/12/2021 | GMO | Prepare for confirmation hearing (.7); conferences w/ NRM re same (.5); attend confirmation hearing (6.4); revise confirmation oral argument outline (1.2); review witness list and related materials (.1). | 8.9 | $425.00 | $3,782.50 |
| 8/12/2021 | NRM | Attend confirmation hearing (partial) (5.7); prepare re same (1.4); confer w/ KCM re confirmation issues (0.3); conferences w/ JAG re same (1.1); conferences w/ GMO re research in support of confirmation (0.5). | 9.0 | $475.00 | $4,275.00 |
| 8/12/2021 | JAG | Attend hearing (6.4); prepare for hearing (2.3); conferences w/ NRM re same (1.1). | 9.8 | $380.00 | $3,724.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 8/13/2021 | JAL | Teleconference w/ KCM re proposed revisions to draft confirmation order and related matters (0.2); attend confirmation hearing (6.7); review and revise proposed confirmation order (0.7); draft email to KCM re same (0.3). | 7.9 | $895.00 | $7,070.50 |
| 8/13/2021 | KCM | Teleconference w/ JAL re confirmation issues (.2); plan/prepare re confirmation hearing (.8); attend confirmation hearing (6.7); review/analyze and edit confirmation order draft (.4). | 8.1 | $1,025.00 | $8,302.50 |
| 8/13/2021 | GMO | Research re fee issues for confirmation brief. | 0.8 | $425.00 | $340.00 |
| 8/13/2021 | NRM | Attend confirmation hearing (6.7); prepare re same (0.8); correspond w/ SRJ re research in support of confirmation (0.2); revise memorandum re same (0.7); correspond w/ KCM and GMO re same (0.2). | 8.6 | $475.00 | $4,085.00 |
| 8/13/2021 | SRJ | Research in preparation for oral argument (1.2); correspond w/ NRM re same (.2). | 1.4 | $450.00 | $630.00 |
| 8/13/2021 | JAG | Attend hearing. | 6.7 | $380.00 | $2,546.00 |
| 8/14/2021 | NRM | Draft oral argument outline re classification (3.2); communications w/ JAG re same (0.4). | 3.6 | $475.00 | $1,710.00 |
| 8/15/2021 | KCM | Teleconference w/ M. Huebner re confirmation issues (.4); plan/prepare re confirmation hearing and review/analyze related correspondence and materials (.8). | 1.2 | $1,025.00 | $1,230.00 |
| 8/15/2021 | JAG | Hearing preparation. | 3.2 | $380.00 | $1,216.00 |
| 8/16/2021 | JAL | Attend confirmation hearing. | 6.2 | $895.00 | $5,549.00 |
| 8/16/2021 | KCM | Plan/prepare for confirmation hearing. | 0.7 | $1,025.00 | $717.50 |
| 8/16/2021 | KCM | Attend confirmation hearing. | 6.2 | $1,025.00 | $6,355.00 |
| 8/16/2021 | KCM | Plan/prepare for further confirmation proceedings and review/analyze related materials. | 4.1 | $1,025.00 | $4,202.50 |
| 8/16/2021 | KMD | Attend confirmation hearing. | 6.2 | $625.00 | $3,875.00 |
| 8/16/2021 | GMO | Prepare for confirmation hearing (.2); confer w/ NRM re confirmation hearing (.1); attend confirmation hearing (6.2); research re attorneys' fees for oral argument outline (2.6); review supporting parties confirmation briefs and cited cases (.8). | 9.9 | $425.00 | $4,207.50 |
| 8/16/2021 | LHS1 | Draft oral argument outline (2.3); confer w/ NRM re same (0.1). | 2.4 | $475.00 | $1,140.00 |
| 8/16/2021 | NRM | Attend confirmation hearing (6.2); prepare oral argument re same (2.1); confer w/ LHS re same (0.1); confer w/ GMO re same (0.1). | 8.5 | $475.00 | $4,037.50 |
| 8/16/2021 | JAG | Attend confirmation hearing. | 6.2 | $380.00 | $2,356.00 |

November 08, 2021
Invoice #:      337578

Page:      10

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 8/17/2021 | JAL | Attend confirmation hearing (partial) (5.6); review email from K. Benedict re same (0.1). | 5.7 | $895.00 | $5,101.50 |
| 8/17/2021 | KCM | Plan/prepare for confirmation hearing. | 0.5 | $1,025.00 | $512.50 |
| 8/17/2021 | KCM | Attend confirmation hearing. | 6.6 | $1,025.00 | $6,765.00 |
| 8/17/2021 | KCM | Review/analyze materials re plan and confirmation issues and plan/prepare re next day of confirmation hearing. | 2.7 | $1,025.00 | $2,767.50 |
| 8/17/2021 | TEP | Confer w/ NRM re oral argument prep. | 0.1 | $815.00 | $81.50 |
| 8/17/2021 | KMD | Attend confirmation hearing (6.6); confer w/ NRM re confirmation oral argument outline (0.5). | 7.1 | $625.00 | $4,437.50 |
| 8/17/2021 | GMO | Prepare for confirmation hearing (.6); attend confirmation hearing (partial) (5.4); review hearing notes and witness declarations (.2); draft inserts re plan supporters' arguments for oral argument outline (1.9). | 8.1 | $425.00 | $3,442.50 |
| 8/17/2021 | NRM | Attend confirmation hearing (6.6); conferences w/ KMD re same (0.5); conferences w/ JAG re same (0.5); correspond w/ SRJ re research re same (0.3); correspond w/ GMO re same (0.3); revise draft oral argument outline re attorneys' fees (0.6); correspond w/ M. Tobak and G. Cardillo re oral argument time allocation (0.2); confer w/ TEP re confirmation hearing issues (0.1); revise oral argument outline re classification issues (2.7). | 11.8 | $475.00 | $5,605.00 |
| 8/17/2021 | JAG | Attend confirmation hearing (6.6); hearing prep (1.4); conferences w/ NRM re same (.5). | 8.5 | $380.00 | $3,230.00 |
| 8/18/2021 | JAL | Attend confirmation hearing (4.1); review and analyze pleadings, case law, and additional relevant materials re confirmation issues (1.4); teleconference w/ KMD re confirmation closing argument (0.2); review and provide comments to KMD re same (0.2). | 5.9 | $895.00 | $5,280.50 |
| 8/18/2021 | KCM | Plan/prepare for confirmation hearing (.6); attend confirmation hearing (4.1); teleconference w/ NRM re confirmation issues (.7); teleconference w/ E. Vonnegut and J. Green re same (.3); teleconference w/ J. Green re same (1.2); teleconference w/ G. McCarthy and J. Green re same (.3); teleconference w/ KMD re oral argument outline issues (.2); plan/prepare for ongoing confirmation hearing and review/analyze related materials (2.4). | 9.8 | $1,025.00 | $10,045.00 |
| 8/18/2021 | KMD | Attend confirmation hearing (partial) (3.8); review oral argument outline materials (0.6); confer w/ KCM re same (0.2); confer w/ JAL re same (0.2). | 4.8 | $625.00 | $3,000.00 |
| 8/18/2021 | GMO | Attend confirmation hearing. | 4.1 | $425.00 | $1,742.50 |

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 8/18/2021 | NRM | Attend confirmation hearing (partial) (3.6); analyze objection to proposed FOF-COL (0.5); correspond w/ JAG, JAL, and KCM re same (0.1); communicate w/ SRJ re research re oral argument outline (0.1); draft and revise oral argument outline re attorneys' fees (5.9); correspond w/ JAL and KMD re same (0.1). | 10.3 | $475.00 | $4,892.50 |
| 8/18/2021 | JAG | Attend hearing (4.1); fact research re plan issue (2.4). | 6.5 | $380.00 | $2,470.00 |
| 8/19/2021 | ACM | Exchange e-mails re Trustee selection (.2); teleconference w/ KCM and KMD re same (.2); teleconference w/ KMD re same (.2); review resumes (.1). | 0.7 | $940.00 | $658.00 |
| 8/19/2021 | JAL | Attend confirmation hearing (5.1); review and provide comments to KMD re oral argument outline (0.3); review correspondence from B. Kaminetzky re oral argument (0.2); review and analyze materials re confirmation issues (0.3); teleconference w/ NRM re oral argument (0.1); teleconference w/ KMD and NRM re same (0.5). | 6.5 | $895.00 | $5,817.50 |
| 8/19/2021 | KCM | Teleconference w/ TEP and J. Green re confirmation issues (.2); prepare for confirmation hearing (.6); attend confirmation hearing (5.1); teleconference w/ K. Eckstein re trustees and related issues (1.0); teleconference w/ ACM and KMD re same (.2); teleconference w/ J. Green re confirmation issues (.3); teleconferences w/ NRM re same (1.0); teleconferences w/ KMD re same (1.2); plan/prepare for ongoing confirmation issues (1.9). | 11.5 | $1,025.00 | $11,787.50 |
| 8/19/2021 | TEP | Confer w/ KCM and J. Green re confirmation issues. | 0.2 | $815.00 | $163.00 |
| 8/19/2021 | KMD | Attend confirmation hearing (5.1); review oral argument outline materials (0.7); conferences w/ NRM re same (0.8); review and draft materials re MDT/NOAT trustee selection process (1.2); conferences w/ KCM re same (1.2); confer w/ ACM and KCM re same (0.2); teleconference w/ ACM re same (0.2) teleconference w/ JAL and NRM re oral argument (0.5). | 9.9 | $625.00 | $6,187.50 |
| 8/19/2021 | NRM | Attend confirmation hearing (5.1); prepare re same (0.2); conferences w/ JAL re oral argument preparation (0.1); confer w/ JAL and KMD re same (0.5); conferences w/ KCM re same (1.0); confer w/ KMD re same (0.8); revise oral argument outlines (3.1). | 10.8 | $475.00 | $5,130.00 |
| 8/19/2021 | JAG | Attend hearing. | 5.1 | $380.00 | $1,938.00 |
| 8/20/2021 | ACM | Exchange e-mails re trust issues (.1); teleconference w/ KCM re same (.5). | 0.6 | $940.00 | $564.00 |

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 8/20/2021 | JAL | Review correspondence from NRM and KCM re confirmation objection (0.8); review and analyze latest court submissions re confirmation (0.1); teleconference w/ NRM re closing argument (0.2); review and provide comments to NRM and KMD re closing argument outlines (0.2). | 1.3 | $895.00 | $1,163.50 |
| 8/20/2021 | KCM | Teleconference w/ E. Vonnegut re case status (.3); teleconference w/ ACM re trust issues (.5); teleconference w/ NRM and G. McCarthy re case status (.4); teleconferences w/ NRM re oral argument prep (.7); teleconference w/ NRM, Debtors, AHC, UCC and PIs re oral argument allocation (1.2); review/analyze materials re trust issues (.2); review/analyze materials re oral argument issues (3.9). | 7.2 | $1,025.00 | $7,380.00 |
| 8/20/2021 | KMD | Review oral argument outline materials (0.3); confer w/ NRM re same (0.3); confer w/ JPW re MDT, NOAT trust selection process (0.2). | 0.8 | $625.00 | $500.00 |
| 8/20/2021 | NRM | Attend teleconference w/ Debtors, AHC, UCC and PIs re oral argument allocation (1.1); conferences w/ KCM re oral argument preparation (0.7); confer w/ KCM and G. McCarthy re classification oral argument coordination (0.4); correspond w/ G. McCarthy re same (0.2); confer w/ JAG re same (0.2); confer w/ JAL re same (0.2); review draft FOF-COL (1.3); confer w/ KMD re oral argument preparation (0.3); review and revise classification oral argument outline (1.7); implement revisions re attorneys' fees oral argument outline (4.8). | 10.9 | $475.00 | $5,177.50 |
| 8/20/2021 | JAG | Fact research re plan issue (2.3); fact research re closing arguments (3.4); confer w/ NRM re same (.2). | 5.9 | $380.00 | $2,242.00 |
| 8/21/2021 | JAL | Review and provide comments to NRM re draft outline for closing argument (0.9); teleconference w/ NRM re same (0.3); review and analyze latest plan amendments (0.7). | 1.9 | $895.00 | $1,700.50 |
| 8/21/2021 | KCM | Teleconferences w/ NRM re oral argument issues. | 1.1 | $1,025.00 | $1,127.50 |
| 8/21/2021 | KCM | Plan/prepare for oral argument and review/analyze related briefs, cases and materials. | 4.1 | $1,025.00 | $4,202.50 |
| 8/21/2021 | KMD | Review oral argument outline materials (0.5); confer w/ NRM re same (0.1). | 0.6 | $625.00 | $375.00 |

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 8/21/2021 | NRM | Confer w/ KMD re oral argument outlines (0.1); correspond w/ KMD and JAL re same (0.2); conferences w/ KCM re oral argument prep (1.1); confer w/ JAL re same (0.3); revise oral argument outline re attorneys' fees (2.7); correspond w/ KCM re same (0.1); draft oral argument re hospitals issue (4.3); research re same (1.4). | 10.2 | $475.00 | $4,845.00 |
| 8/21/2021 | JAG | Communications w/ J. Green re hearing preparation (.2); prepare materials re same (.2). | 0.4 | $380.00 | $152.00 |
| 8/22/2021 | JAL | Review and provide comments to NRM re oral argument outline (0.3); review and analyze latest plan changes (0.9). | 1.2 | $895.00 | $1,074.00 |
| 8/22/2021 | KCM | Teleconference w/ M. O'Neil and NRM re hospital oral argument (.3); teleconference w/ K. Eckstein re oral argument and case status and next steps (.4); teleconference w/ NRM and J. Green re same (.3); teleconferences w/ NRM re oral argument issues (2.6); plan/prepare for oral arguments and review/analyze related materials (6.8); teleconference w/ TEP and NRM (partial) re hearing issues (.5). | 10.9 | $1,025.00 | $11,172.50 |
| 8/22/2021 | TEP | Review revisions to Debtors' plan (.1); communications w/ KCM re same (.1); communicate w/ GMO re same (.1); review parties in interest communications re hearing schedule (.1); confer w/ KCM and NRM (partial) re confirmation hearing issues (.5). | 0.9 | $815.00 | $733.50 |
| 8/22/2021 | KMD | Review MSGE oral argument outline. | 0.5 | $625.00 | $312.50 |
| 8/22/2021 | NRM | Conferences w/ KCM re prep for confirmation hearing and oral argument outlines (2.6); confer w/ KCM and M. O'Neil re same (0.3); confer w/ KCM and J. Green re same (0.3); conferences w/ SRJ re research in support of same (0.5); correspond w/ SRJ re same (0.1); conferences w/ JAG re confirmation hearing prep (0.3); review correspondence re hearing scheduling (0.2); revise outline re classification (1.1); revise outline re attorneys' fees (0.7); revise outline re hospitals (2.1); draft outline re third-party releases (1.2); confer w/ TEP and KCM re confirmation hearing (partial) (.3). | 9.7 | $475.00 | $4,607.50 |
| 8/22/2021 | SRJ | Research to supplement oral argument (4.6); conferences w/ NRM re same (.5). | 5.1 | $450.00 | $2,295.00 |
| 8/22/2021 | JAG | Fact research re closing arguments (3.1); hearing preparation (1.2); conferences w/ NRM re same (.3). | 4.6 | $380.00 | $1,748.00 |

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 8/23/2021 | ACM | Teleconference w/ KCM re trustee candidate confer and related issue (.1); exchange e-mails re same (.1); review annual reports and trust agreement provisions re trustee issue (1.2); teleconference w/ J. Tapley and S. Gilbert re same (.2). | 1.6 | $940.00 | $1,504.00 |
| 8/23/2021 | JAL | Prepare for (.6) and attend confirmation hearing (7.1); review and analyze revised confirmation order (1.6); review and analyze latest plan changes (0.5). | 9.8 | $895.00 | $8,771.00 |
| 8/23/2021 | KCM | Teleconference w/ ACM re trust issues (.1); teleconference w/ J. McClammy re hospital settlement (.1); teleconference w/ K. Eckstein re hearing issues (.1); communicate w/ E. Vonnegut re hearing issues (.2); teleconference w/ NRM re hearing issue (.1); plan/prepare for first day confirmation hearing (1.3); attend confirmation hearing (7.1); plan/prepare for second day of confirmation hearing (.8); teleconference w/ J. Green re hearing (.1). | 9.9 | $1,025.00 | $10,147.50 |
| 8/23/2021 | KMD | Attend confirmation hearing (7.1); review related oral argument outline (0.3). | 7.4 | $625.00 | $4,625.00 |
| 8/23/2021 | NRM | Attend confirmation hearing (7.1); prepare re same (0.3); conferences w/ JAG re same (0.7); conferences w/ KCM re same (0.1); communications w/ KCM and JAG re same (0.2); correspond w/ JAG and CG re same (0.3); revise oral argument outline re classification (0.3); research re same (1.2). | 10.2 | $475.00 | $4,845.00 |
| 8/23/2021 | JAG | Attend hearing (7.1); research re plan issue (3.4); conferences w/ NRM re same (.7). | 11.2 | $380.00 | $4,256.00 |
| 8/24/2021 | JAL | Teleconference w/ KCM re draft plan changes and next steps (0.2); review and analyze draft plan changes (0.3). | 0.5 | $895.00 | $447.50 |
| 8/24/2021 | KCM | Plan/prepare for confirmation hearing and review/analyze related materials. | 7.4 | $1,025.00 | $7,585.00 |
| 8/24/2021 | KCM | Teleconference w/ JAL re plan issues. | 0.2 | $1,025.00 | $205.00 |
| 8/24/2021 | KCM | Teleconferences w/ JAG and NRM re confirmation issues. | 0.4 | $1,025.00 | $410.00 |
| 8/24/2021 | TEP | Conferences w/ JAG re oral argument prep (.4); communications w/ NRM re same (.1); communications w/ KCM re same (.1); communications w/ NRM, KCM, and JAG re same (.1); review materials re same (.1). | 0.8 | $815.00 | $652.00 |

November 08, 2021
Invoice #:        337578

Page:          15

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 8/24/2021 | NRM | Revise classification oral argument outline (0.4); research re same (1.7); correspond w/ KCM re same (0.7); conferences w/ JAG re corresponding research (0.8); conferences w/ KCM and JAG re oral argument preparation (0.4). | 4.0 | $475.00 | $1,900.00 |
| 8/24/2021 | JAG | Fact research re oral argument outline (4.1); confer w/ TEP re same (.4); confer w/ NRM re same (.8); conferences w/ NRM and KCM re same (.4). | 5.7 | $380.00 | $2,166.00 |
| 8/25/2021 | ACM | Teleconference w/ KCM re TDP issue. | 0.1 | $940.00 | $94.00 |
| 8/25/2021 | JAL | Review and analyze ninth amended plan (0.4); attend confirmation hearing (7.2). | 7.6 | $895.00 | $6,802.00 |
| 8/25/2021 | KCM | Plan/prepare for hearing. | 0.6 | $1,025.00 | $615.00 |
| 8/25/2021 | KCM | Attend hearing. | 7.2 | $1,025.00 | $7,380.00 |
| 8/25/2021 | KCM | Teleconference w/ M. Huebner re operating injunction. | 0.3 | $1,025.00 | $307.50 |
| 8/25/2021 | KCM | Teleconference w/ ACM re TDP issue. | 0.1 | $1,025.00 | $102.50 |
| 8/25/2021 | KCM | Teleconference w/ KMD re case status. | 0.2 | $1,025.00 | $205.00 |
| 8/25/2021 | TEP | Communicate w/ KMD re Purdue plan filings (.1); review Debtors and party in interest communications re same (.1); review revisions to plan, confirmation order, and schedule (.7). | 0.9 | $815.00 | $733.50 |
| 8/25/2021 | KMD | Confer w/ KCM re case status. | 0.2 | $625.00 | $125.00 |
| 8/25/2021 | NRM | Attend confirmation hearing (7.2); prepare re same (0.4). | 7.6 | $475.00 | $3,610.00 |
| 8/25/2021 | JAG | Prepare for hearing (1.4); attend same (7.2). | 8.6 | $380.00 | $3,268.00 |
| 8/26/2021 | ACM | Teleconference w/ KCM re plan issues. | 0.2 | $940.00 | $188.00 |
| 8/26/2021 | JAL | Review and analyze latest plan changes. | 0.6 | $895.00 | $537.00 |
| 8/26/2021 | KCM | Teleconference w/ ACM re Purdue post-effective date issues (.2); teleconference w/ TEP re oral argument prep (.3). | 0.5 | $1,025.00 | $512.50 |
| 8/26/2021 | KCM | Plan/prepare for Chambers conference. | 0.2 | $1,025.00 | $205.00 |
| 8/26/2021 | KCM | Attend Chambers conference. | 0.8 | $1,025.00 | $820.00 |
| 8/26/2021 | KCM | Teleconference w/ J. Green re confirmation hearing. | 0.2 | $1,025.00 | $205.00 |
| 8/26/2021 | KCM | Plan/prepare re confirmation hearing and next steps and review/analyze related materials. | 2.7 | $1,025.00 | $2,767.50 |
| 8/26/2021 | KCM | Teleconferences w/ NRM re plan issues. | 0.9 | $1,025.00 | $922.50 |
| 8/26/2021 | TEP | Review Court communication and confer w/ KCM re same (.1); confer w/ KCM re oral argument prep (.3). | 0.4 | $815.00 | $326.00 |

November 08, 2021
Invoice #:        337578

Page:            16

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 8/26/2021 | KMD | Prepare for (0.3) and attend interviews of Bostick (0.9), Valorie (0.9), and Dybul (0.9); review blackline plan documents (0.7). | 3.7 | $625.00 | $2,312.50 |
| 8/26/2021 | NRM | Review correspondence from Court re oral argument (0.2); review revised proposed confirmation order (0.5); conferences w/ KCM re confirmation issues (0.9); revise oral argument materials (0.3); correspond w/ KCM and J. Green re hearing prep (0.1). | 2.0 | $475.00 | $950.00 |
| 8/26/2021 | JAG | Prepare selected plan and plan-related materials. | 1.2 | $380.00 | $456.00 |
| 8/27/2021 | JAL | Attend confirmation hearing (1.8); review and analyze latest changes to proposed confirmation order (0.7). | 2.5 | $895.00 | $2,237.50 |
| 8/27/2021 | KCM | Plan/prepare for hearing (.5); attend hearing (1.8); teleconference w/ KMD re case issues and next steps (.3); teleconference w/ NRM and E. Spivey re confirmation issues (.4); review/analyze materials and communications re plan issues and plan/prepare next steps (1.6). | 4.6 | $1,025.00 | $4,715.00 |
| 8/27/2021 | TEP | Communications w/ KCM and JAG re fee allocation issue (.1); review D. Kratzer communication re plan revisions (.1). | 0.2 | $815.00 | $163.00 |
| 8/27/2021 | KMD | Attend confirmation hearing (1.8); confer w/ KCM re case issues and next steps (.3). | 2.1 | $625.00 | $1,312.50 |
| 8/27/2021 | NRM | Attend confirmation hearing (1.8); prepare re same (0.9). | 2.7 | $475.00 | $1,282.50 |
| 8/27/2021 | JAG | Attend hearing. | 1.8 | $380.00 | $684.00 |
| 8/28/2021 | JAL | Review and analyze latest plan changes. | 0.6 | $895.00 | $537.00 |
| 8/29/2021 | KCM | Teleconference w/ M. Huebner re case status. | 0.1 | $1,025.00 | $102.50 |
| 8/29/2021 | KCM | Review/analyze plan-related materials. | 2.9 | $1,025.00 | $2,972.50 |
| 8/30/2021 | JAL | Review and analyze revisions to plan and related materials. | 0.3 | $895.00 | $268.50 |
| 8/30/2021 | KMD | Review recently filed adversary pleadings. | 0.5 | $625.00 | $312.50 |
| 8/31/2021 | JAL | Review and analyze markup of confirmation order (0.5); review and analyze latest changes to amended plan, revised confirmation order, and exhibits thereto (1.6); review and analyze updated plan supplement (1.2). | 3.3 | $895.00 | $2,953.50 |
| 8/31/2021 | KCM | Teleconferences w/ A. Preis re DOJ letter issues. | 0.2 | $1,025.00 | $205.00 |
| 8/31/2021 | KCM | Review/analyze plan materials and plan/prepare next steps. | 2.2 | $1,025.00 | $2,255.00 |

November 08, 2021
Invoice #:        337578

Page:              17

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 8/31/2021 | KMD | Review revised plan, confirmation order, TDP and related materials (1.7); interview candidates for NewCo board (Siegel (0.8), Southwell (0.9)) and prepare for same (0.2). | 3.6 | $625.00 | $2,250.00 |
| 8/31/2021 | NRM | Review revised draft proposed confirmation order. | 0.4 | $475.00 | $190.00 |
| | | **Total** | **720.30** | | **$469,159.50** |
| **.15** | **Committee Meetings/Conferences** | | | | |
| 8/6/2021 | KCM | Teleconference w/ J. Tapley re confirmation issues. | 0.6 | $1,025.00 | $615.00 |
| 8/12/2021 | KCM | Communicate w/ S. Sanford re case status and related issue. | 0.1 | $1,025.00 | $102.50 |
| 8/13/2021 | KCM | Teleconference w/ J. Tapley re confirmation issues. | 0.2 | $1,025.00 | $205.00 |
| 8/15/2021 | KCM | Teleconference w/ J. Tapley re confirmation hearing. | 0.2 | $1,025.00 | $205.00 |
| 8/16/2021 | KCM | Teleconference w/ J. Simon re case status and next steps. | 0.2 | $1,025.00 | $205.00 |
| 8/17/2021 | KCM | Teleconferences w/ J. Tapley and J. Green re confirmation issues. | 1.0 | $1,025.00 | $1,025.00 |
| 8/18/2021 | KCM | Teleconference w/ J. Tapley re confirmation issues (.4); teleconference w/ T. Court re case status (.1); teleconference w/ J. Tapley and J. Green re same (.2). | 0.7 | $1,025.00 | $717.50 |
| 8/18/2021 | JAG | Communications w/ KCM re constituent inquiry (.2); fact research re same (.2); communications w/ constituent re same (.2). | 0.6 | $380.00 | $228.00 |
| 8/19/2021 | KCM | Teleconference w/ J. Tapley re case status. | 0.2 | $1,025.00 | $205.00 |
| 8/20/2021 | KCM | Teleconference w/ J. Tapley re confirmation issues. | 0.6 | $1,025.00 | $615.00 |
| 8/22/2021 | KCM | Teleconference w/ J. Tapley re hearing issues. | 0.2 | $1,025.00 | $205.00 |
| 8/23/2021 | KCM | Teleconferences w/ J. Tapley re hearing issues. | 0.5 | $1,025.00 | $512.50 |
| 8/24/2021 | KCM | Teleconference w/ J. Tapley re confirmation issues. | 0.3 | $1,025.00 | $307.50 |
| 8/25/2021 | KCM | Plan/prepare for MSGE Group meeting (.1); attend MSGE Group meeting (.4). | 0.5 | $1,025.00 | $512.50 |
| 8/25/2021 | NRM | Attend MSGE Group meeting. | 0.4 | $475.00 | $190.00 |
| 8/26/2021 | KCM | Teleconference w/ J. Tapley re confirmation. | 0.1 | $1,025.00 | $102.50 |
| 8/26/2021 | JAG | Communications w/ constituent re hearing preparation. | 0.3 | $380.00 | $114.00 |
| 8/27/2021 | KCM | Teleconference w/ J. Tapley and J. Green re case status (.4); teleconference w/ NRM and E. Spivey re confirmation issues (.4). | 0.8 | $1,025.00 | $820.00 |

November 08, 2021
Invoice #:      337578

Page:          18

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.15** | **Committee Meetings/Conferences** | | | | |
| 8/27/2021 | NRM | Confer w/ KCM and E. Spivey re confirmation issues. | 0.4 | $475.00 | $190.00 |
| 8/27/2021 | JAG | Review email from constituent re plan issue (.2); fact research re same (1.0); communications w/ NRM re same (.2). | 1.4 | $380.00 | $532.00 |
| 8/29/2021 | KCM | Communicate w/ clients re DOJ issue. | 0.3 | $1,025.00 | $307.50 |
| 8/31/2021 | KCM | Teleconference w/ J. Tapley re DOJ letter issues. | 0.1 | $1,025.00 | $102.50 |
| | | **Total** | **9.70** | | **$8,019.00** |
| **.19** | **Retention Applications-Others** | | | | |
| 8/3/2021 | TEP | Communications w/ JAG re J. Green retention. | 0.2 | $815.00 | $163.00 |
| 8/8/2021 | TEP | Review and edit SCG engagement letter and communications w/ JAG re same. | 0.3 | $815.00 | $244.50 |
| | | **Total** | **0.50** | | **$407.50** |
| **.21** | **Fee Auditor** | | | | |
| 8/3/2021 | TEP | Review fee examiner report. | 0.1 | $815.00 | $81.50 |
| 8/3/2021 | KMD | Review materials from fee examiner and related records (0.6); correspond w/ JAG re same (0.2). | 0.8 | $625.00 | $500.00 |
| 8/3/2021 | JAG | Confer w/ KMD re fee auditor report. | 0.7 | $380.00 | $266.00 |
| 8/6/2021 | KMD | Confer w/ C. Robertson re fee-related issue (0.3); correspondence w/ JAG re fee examiner report (0.2). | 0.5 | $625.00 | $312.50 |
| 8/10/2021 | KMD | Review materials from JAG re fee examiner report (0.3); confer w/ JAG re same (0.5); confer w/ fee examiner and JAG re report (0.9); correspond w/ fee examiner re results of conference (0.2). | 1.9 | $625.00 | $1,187.50 |
| 8/10/2021 | JAG | Confer w/ KMD re confer w/ fee examiner (.5); confer w/ KMD and fee examiner (.9). | 1.4 | $380.00 | $532.00 |
| 8/12/2021 | KMD | Review correspondence w/ fee examiner re C&D first interim application (0.2); correspond w/ KCM re same (0.2). | 0.4 | $625.00 | $250.00 |
| 8/12/2021 | JAG | Review communication received from D. Klauder (.2); communications w/ KMD and CG re same (.2); draft memo re same (.3); communications w/ KCM and TEP re same (.2). | 0.9 | $380.00 | $342.00 |
| | | **Total** | **6.70** | | **$3,471.50** |
| | | Total Professional Services | 758.8 | | $491,341.50 |

## PERSON RECAP

| Person | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| KMD | Kevin M. Davis | Member | 60.5 | $625.00 | $37,812.50 |
| JAL | Jeffrey A. Liesemer | Member | 103.8 | $895.00 | $92,901.00 |
| KCM | Kevin C. Maclay | Member | 167.8 | $1,025.00 | $171,995.00 |
| ACM | Ann C. McMillan | Member | 3.4 | $940.00 | $3,196.00 |
| TEP | Todd E. Phillips | Member | 10.3 | $815.00 | $8,394.50 |
| SRJ | Shamara R. James | Associate | 7.6 | $450.00 | $3,420.00 |
| NRM | Nathaniel R. Miller | Associate | 172.6 | $475.00 | $81,985.00 |
| GMO | George M. O'Connor | Associate | 61.1 | $425.00 | $25,967.50 |
| SMR | Shahriar M. Raafi | Associate | 2.8 | $450.00 | $1,260.00 |
| LHS1 | Lucas H. Self | Associate | 2.4 | $475.00 | $1,140.00 |
| JAG | Jessica A. Giglio | Paralegal | 153.1 | $380.00 | $58,178.00 |
| CG | Cecilia Guerrero | Paralegal | 13.4 | $380.00 | $5,092.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|---|---|---|
| 08/01/2021 | Database Research - Lexis - SRJ - 07/21/21 - 07/29/21. [.11] | $867.00 |
| 08/01/2021 | Database Research - Lexis - NRM - 07/21/21. [.11] | $380.00 |
| 08/01/2021 | Database Research - Lexis - LHS - 07/15/21. [.11] | $194.00 |
| 08/02/2021 | Miscellaneous - Legal reference purchase re plan objection reply. [.11] | $36.57 |
| 08/05/2021 | Court Reporting/Transcript Service - Hr'g tr. 7/29/21 [.11] | $106.80 |
| 08/05/2021 | Miscellaneous - Pro Hac Vice fee (SDNY) J. Green [.04] | $200.00 |
| 08/05/2021 | Miscellaneous - Pro Hac Vice fee (SDNY) J. Tapley [.04] | $200.00 |
| 08/09/2021 | Database Research - Westlaw - KMD - 07/14/21. [.11] | $429.37 |
| 08/09/2021 | Database Research - Westlaw - SJR - 07/26/21 - 07/29/21. [.11] | $3,676.70 |
| 08/09/2021 | Database Research - Westlaw - GMO - 07/25/21 - 07/28/21. [.11] | $380.94 |
| 08/09/2021 | Database Research - Westlaw - LHS - 07/14/21 - 07/16/21. [.11] | $1,466.18 |
| 08/09/2021 | Database Research - Westlaw - JPW - 07/20/21 - 07/26/21. [.11] | $196.76 |
| 08/09/2021 | Database Research - Westlaw - NRM - 07/15/21 - 07/29/21. [.11] | $252.43 |
| 08/09/2021 | Database Research - Westlaw - SMR - 07/20/21 - 07/25/21. [.11] | $295.52 |
| 08/18/2021 | Court Reporting/Transcript Service - Hr'g tr. 8/12/21 [.11] | $370.80 |
| 08/18/2021 | Court Reporting/Transcript Service - Hr'g tr. 8/13/21 [.11] | $418.80 |
| 08/19/2021 | Court Reporting/Transcript Service - Hr'g tr. 8/17/21 [.11] | $420.00 |
| 08/23/2021 | Court Reporting/Transcript Service - Hr'g tr. 8/19/21 [.11] | $330.00 |

**DISBURSEMENTS**

| Date | Description of Disbursements | Amount |
|------|------------------------------|-------:|
| 08/23/2021 | Miscellaneous - Purchase of home rule research material [.11] | $196.37 |
| 08/23/2021 | Miscellaneous - Purchase of home rule research material [.11] | $194.78 |
| 08/24/2021 | Court Reporting/Transcript Service - Hr'g tr. 8/18/21 [.11] | $226.80 |
| 08/24/2021 | Court Reporting/Transcript Service - Hr'g tr. 8/16/21 [.11] | $397.20 |
| 08/26/2021 | Court Reporting/Transcript Service - Hr'g tr. 8/9/21 [.11] | $187.20 |
| 08/27/2021 | Outside Duplication Service - Transperfect hr'g prep [.11] | $1,561.42 |
| 08/27/2021 | Outside Duplication Service - Transperfect hr'g prep [.11] | $203.07 |
| | Total Disbursements | $13,188.71 |

| | |
|------|-------:|
| Total Services | $491,341.50 |
| Total Disbursements | $13,188.71 |
| Total Current Charges | $504,530.21 |

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---|---|
| .04 | 1.50 | $744.00 |
| .07 | 20.10 | $9,540.00 |
| .11 | 720.30 | $469,159.50 |
| .15 | 9.70 | $8,019.00 |
| .19 | 0.50 | $407.50 |
| .21 | 6.70 | $3,471.50 |
| | 758.80 | $491,341.50 |

### Disbursements

| Category | Amount |
|---|---|
| .04 | $400.00 |
| .11 | $12,788.71 |
| | $13,188.71 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|
| TEP | Todd E. Phillips | .04 | 0.40 | $815.00 | $326.00 |
| JAG | Jessica A. Giglio | .04 | 1.10 | $380.00 | $418.00 |
| KCM | Kevin C. Maclay | .07 | 1.60 | $1,025.00 | $1,640.00 |
| TEP | Todd E. Phillips | .07 | 2.00 | $815.00 | $1,630.00 |
| JAG | Jessica A. Giglio | .07 | 15.90 | $380.00 | $6,042.00 |
| CG | Cecilia Guerrero | .07 | 0.60 | $380.00 | $228.00 |
| KMD | Kevin M. Davis | .11 | 56.90 | $625.00 | $35,562.50 |
| JAL | Jeffrey A. Liesemer | .11 | 103.80 | $895.00 | $92,901.00 |
| KCM | Kevin C. Maclay | .11 | 159.60 | $1,025.00 | $163,590.00 |
| ACM | Ann C. McMillan | .11 | 3.40 | $940.00 | $3,196.00 |
| TEP | Todd E. Phillips | .11 | 7.30 | $815.00 | $5,949.50 |
| SRJ | Shamara R. James | .11 | 7.60 | $450.00 | $3,420.00 |
| NRM | Nathaniel R. Miller | .11 | 171.80 | $475.00 | $81,605.00 |
| GMO | George M. O'Connor | .11 | 61.10 | $425.00 | $25,967.50 |
| SMR | Shahriar M. Raafi | .11 | 2.80 | $450.00 | $1,260.00 |
| LHS1 | Lucas H. Self | .11 | 2.40 | $475.00 | $1,140.00 |
| JAG | Jessica A. Giglio | .11 | 130.80 | $380.00 | $49,704.00 |
| CG | Cecilia Guerrero | .11 | 12.80 | $380.00 | $4,864.00 |
| KCM | Kevin C. Maclay | .15 | 6.60 | $1,025.00 | $6,765.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|
| NRM | Nathaniel R. Miller | .15 | 0.80 | $475.00 | $380.00 |
| JAG | Jessica A. Giglio | .15 | 2.30 | $380.00 | $874.00 |
| TEP | Todd E. Phillips | .19 | 0.50 | $815.00 | $407.50 |
| KMD | Kevin M. Davis | .21 | 3.60 | $625.00 | $2,250.00 |
| TEP | Todd E. Phillips | .21 | 0.10 | $815.00 | $81.50 |
| JAG | Jessica A. Giglio | .21 | 3.00 | $380.00 | $1,140.00 |
| | | | 758.80 | | $491,341.50 |

# Caplin & Drysdale
## A T T O R N E Y S

One Thomas Circle NW, Suite 1100
Washington, DC 20005
Telephone: (202) 862-5000                Federal Tax I.D. No.: 52-1226629                Fax: (202) 429-3301
www.capdale.com

Multi-State Governmental Entities Group

|  | |
|---|---|
| Invoice #: | 337773 |
| Page: | 1 |

RE:  Purdue Pharma Bankruptcy Proceeding

For Professional Services Rendered Through September 30, 2021

| | |
|---|---|
| Total Services | $235,479.50 |
| Total Disbursements | $6,191.56 |
| Total Current Charges | $241,671.06 |

---

**Remittance Advice**

Payment is due upon receipt.  If you should have any questions, please email accounting@capdale.com.

**Check Payable To:**
Caplin & Drysdale, Chartered
Attn: Accounts Receivable
One Thomas Circle NW, Suite 1100
Washington, DC 20005

**Wire Transfer:**
Receiving Bank: Bank of America
ABA Wire Routing Number: 026009593
ABA ACH Routing Number: 054001204
Swift Code: BOFAUS3N
Beneficiary: Caplin & Drysdale, Chartered
Account Number: 001920814809

**Credit Card:**
We accept American Express. A service fee of 2.4% for Corporate Cards and 2.95% for Individual Cards will be added to all payments.
Please return this remittance page with your payment.  Thank you.

# Caplin & Drysdale
## ATTORNEYS

One Thomas Circle NW, Suite 1100
Washington, DC 20005
Telephone: (202) 862-5000          Federal Tax I.D. No.: 52-1226629          Fax: (202) 429-3301
www.capdale.com

Multi-State Governmental Entities Group                    November 16, 2021
                                                          Invoice #:        337773
                                                          Page:                   1

RE:  Purdue Pharma Bankruptcy Proceeding

For Professional Services Rendered Through  September 30, 2021

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.04** | **Case Administration & Calendar Control** | | | | |
| 9/19/2021 | JAG | Review docket and update calendar. | 0.3 | $380.00 | $114.00 |
| | | **Total** | **0.30** | | **$114.00** |
| **.07** | **Fee Applications-Self** | | | | |
| 9/3/2021 | JAG | Prepare monthly fee application. | 5.2 | $380.00 | $1,976.00 |
| 9/7/2021 | JAG | Fee application preparation. | 3.6 | $380.00 | $1,368.00 |
| | | **Total** | **8.80** | | **$3,344.00** |
| **.11** | **Plan & Disclosure Statement** | | | | |
| 9/1/2021 | JAL | Review and analyze latest changes to proposed confirmation order (0.6); appearance at confirmation hearing (6.8). | 7.4 | $895.00 | $6,623.00 |
| 9/1/2021 | KCM | Plan/prepare for bench ruling. | 0.2 | $1,025.00 | $205.00 |
| 9/1/2021 | KCM | Attend bench ruling. | 6.8 | $1,025.00 | $6,970.00 |
| 9/1/2021 | TEP | Review JAG communication re notices of appeal. | 0.1 | $815.00 | $81.50 |
| 9/1/2021 | NRM | Attend confirmation hearing (partial) (4.9); review notice of appeal (0.2). | 5.1 | $475.00 | $2,422.50 |
| 9/1/2021 | JAG | Attend bench ruling re confirmation hearing. | 6.8 | $380.00 | $2,584.00 |
| 9/2/2021 | JAL | Review and analyze proposed tolling provision, and email to KCM commenting on same (0.4); review and analyze latest plan changes (0.3); review, comments, and revisions to markup of NOAT TDP (0.9); teleconference w/ KMD re comments on proposed NOAT TDP language (0.2). | 1.8 | $895.00 | $1,611.00 |
| 9/2/2021 | AWL | Attend board of director status call. | 0.7 | $650.00 | $455.00 |

November 16, 2021
Invoice #:        337773

Page:              2

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 9/2/2021 | KMD | Attend meeting re NewCo board search (0.7); review and comment on revised NOAT TDP (1.2); call w/ JAL re same (0.2). | 2.1 | $625.00 | $1,312.50 |
| 9/2/2021 | NRM | Review draft proposed order tolling shareholder release claims (0.2); review revisions to NOAT TDP (0.4); draft memorandum re same (0.1); correspond re same (0.1). | 0.8 | $475.00 | $380.00 |
| 9/3/2021 | KCM | Review/analyze tolling order and communicate w/ Debtor re same. | 0.3 | $1,025.00 | $307.50 |
| 9/7/2021 | ACM | Exchange emails w/ KCM re Trustee selection. | 0.1 | $940.00 | $94.00 |
| 9/7/2021 | TEP | Review GMO communication re NOAT revisions. | 0.1 | $815.00 | $81.50 |
| 9/7/2021 | AWL | Review and analyze proposed NOAT TDP changes. | 0.6 | $650.00 | $390.00 |
| 9/7/2021 | LHS1 | Analyze fee issues (1.0); research cases re contingency fees (2.2). | 3.2 | $475.00 | $1,520.00 |
| 9/7/2021 | JAG | Hearing prep. | 1.2 | $380.00 | $456.00 |
| 9/7/2021 | JAG | Fact research re plan issue (1.2); prepare material re same (.7). | 1.9 | $380.00 | $722.00 |
| 9/8/2021 | KMD | Review materials re NewCo BoD candidates (0.4); correspond w/ AWL re same (0.1). | 0.5 | $625.00 | $312.50 |
| 9/9/2021 | JAL | Review and analyze correspondence and accompanying materials from KCM re confirmation matter (0.5); teleconference w/ KCM re confirmation matter (0.3). | 0.8 | $895.00 | $716.00 |
| 9/9/2021 | KCM | Review/analyze materials re Plan and trust issues. | 0.6 | $1,025.00 | $615.00 |
| 9/9/2021 | KCM | Teleconference w/ JAL re case status and next steps. | 0.3 | $1,025.00 | $307.50 |
| 9/9/2021 | KCM | Teleconference w/ AWL re TopCo Board issues. | 0.6 | $1,025.00 | $615.00 |
| 9/9/2021 | KCM | Teleconference w/ J. Peacock and AWL re TopCo Board issues. | 0.4 | $1,025.00 | $410.00 |
| 9/9/2021 | AWL | Confer w/ KCM re Board member analysis. | 0.6 | $650.00 | $390.00 |
| 9/9/2021 | AWL | Confer w/ KCM and J. Peacock re board candidates. | 0.4 | $650.00 | $260.00 |
| 9/9/2021 | AWL | Draft correspondence re board candidate proposals. | 0.1 | $650.00 | $65.00 |
| 9/9/2021 | AWL | Review and analyze board candidate matrix. | 0.6 | $650.00 | $390.00 |
| 9/9/2021 | AWL | Attend call re board of directors w/ J. Peacock, K. Eckstein, M. Acerra, and A. Yeager. | 1.0 | $650.00 | $650.00 |
| 9/9/2021 | JAG | Review material re MSGE term sheet (.3); confer w/ A. Romero-Wagner (.2); communicate w/ KCM re same (.2). | 0.7 | $380.00 | $266.00 |
| 9/10/2021 | KCM | Review/analyze materials and communications re BoD and trust issues. | 1.7 | $1,025.00 | $1,742.50 |

November 16, 2021
Invoice #:        337773

Page:              3

---

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 9/10/2021 | KCM | Communicate w/ AWL re NOAT issues. | 0.1 | $1,025.00 | $102.50 |
| 9/10/2021 | AWL | Attend monitor report meeting w/ S. Bullock and J. Peacock, and others. | 0.5 | $650.00 | $325.00 |
| 9/10/2021 | AWL | Review materials for monitor call. | 0.1 | $650.00 | $65.00 |
| 9/10/2021 | AWL | Review Bird candidate bio and send correspondence re same. | 0.2 | $650.00 | $130.00 |
| 9/10/2021 | KMD | Correspond w/ BoD search group re candidates (0.2); attend meeting w/ debtor monitor (0.5). | 0.7 | $625.00 | $437.50 |
| 9/10/2021 | GMO | Draft memo re trust advances motion and objections (2.2); review docket through 9/10 (.3); draft oral argument outline (1.0). | 3.5 | $425.00 | $1,487.50 |
| 9/11/2021 | KCM | Communicate w/ KMD re trust advances issues. | 0.2 | $1,025.00 | $205.00 |
| 9/11/2021 | KMD | Draft oral argument outline for 9.13 hearing (1.1); research issues re same (0.6); correspond w/ KCM re same (0.2). | 1.9 | $625.00 | $1,187.50 |
| 9/11/2021 | GMO | Review trust documents (.3); draft oral argument outline for 9/13 hearing (3.6). | 3.9 | $425.00 | $1,657.50 |
| 9/12/2021 | KCM | Plan/prepare for hearing and review/analyze related materials. | 2.9 | $1,025.00 | $2,972.50 |
| 9/13/2021 | JAL | Attend hearing on motion to authorize disbursements to trusts. | 4.7 | $895.00 | $4,206.50 |
| 9/13/2021 | KCM | Plan/prepare for hearing. | 0.4 | $1,025.00 | $410.00 |
| 9/13/2021 | KCM | Attend hearing (partial). | 2.3 | $1,025.00 | $2,357.50 |
| 9/13/2021 | KCM | Plan/prepare re appeal issues. | 0.3 | $1,025.00 | $307.50 |
| 9/13/2021 | KCM | Review/analyze materials re Trust and BoD issues. | 1.6 | $1,025.00 | $1,640.00 |
| 9/13/2021 | GMO | Prepare for hearing (.4); attend hearing (4.7). | 5.1 | $425.00 | $2,167.50 |
| 9/13/2021 | NRM | Attend hearing (4.7); prepare re same (0.4). | 5.1 | $475.00 | $2,422.50 |
| 9/13/2021 | JAG | Attend hearing. | 4.7 | $380.00 | $1,786.00 |
| 9/14/2021 | KCM | Teleconference w/ KMD re trustee and BoD issues. | 1.0 | $1,025.00 | $1,025.00 |
| 9/14/2021 | KCM | Communicate w/ NAACP re case status. | 0.6 | $1,025.00 | $615.00 |
| 9/14/2021 | KMD | Review materials re NewCo board search (0.3); discuss candidates w/ KCM (1.0). | 1.3 | $625.00 | $812.50 |
| 9/14/2021 | GMO | Draft memo re opioid trust disbursements. | 1.4 | $425.00 | $595.00 |
| 9/15/2021 | JAL | Review and analyze UST notice of appeal and motion to stay. | 0.7 | $895.00 | $626.50 |
| 9/15/2021 | KCM | Review/analyze materials re NCSG motion. | 0.8 | $1,025.00 | $820.00 |
| 9/15/2021 | KCM | Teleconference w/ AWL re NCSG motion. | 0.8 | $1,025.00 | $820.00 |
| 9/15/2021 | KCM | Teleconferences w/ AWL and KMD re BoD and trust issues. | 0.5 | $1,025.00 | $512.50 |
| 9/15/2021 | AWL | Review materials re potential board candidates. | 0.2 | $650.00 | $130.00 |

November 16, 2021
Invoice #:        337773

Page:        4

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 9/15/2021 | AWL | Confer w/ KMD re board composition. | 1.7 | $650.00 | $1,105.00 |
| 9/15/2021 | AWL | Confer w/ KCM and KMD re board composition. | 0.5 | $650.00 | $325.00 |
| 9/15/2021 | AWL | Communicate w/ NRM re fee agreement. | 0.1 | $650.00 | $65.00 |
| 9/15/2021 | AWL | Draft correspondence re board candidate materials. | 0.1 | $650.00 | $65.00 |
| 9/15/2021 | AWL | Confer w/ KCM re fee motion. | 0.8 | $650.00 | $520.00 |
| 9/15/2021 | KMD | Call w/ AWL re BoD candidate and search (1.7); call w/ KCM/AWL re AHC proposal for BoD search (0.5); correspond w/ AHC re same (0.2). | 2.4 | $625.00 | $1,500.00 |
| 9/16/2021 | JAL | Review and analyze UST motion to stay confirmation order. | 1.8 | $895.00 | $1,611.00 |
| 9/16/2021 | KCM | Communications w/ KMD re BoD issues. | 0.3 | $1,025.00 | $307.50 |
| 9/16/2021 | KCM | Review/analyze NCSG brief and related materials. | 0.7 | $1,025.00 | $717.50 |
| 9/16/2021 | KCM | Teleconference w/ AWL re NCSG brief. | 0.6 | $1,025.00 | $615.00 |
| 9/16/2021 | KCM | Communicate w/ K. Stadler re NCSG motion issues and review/analyze related materials. | 0.3 | $1,025.00 | $307.50 |
| 9/16/2021 | AWL | Confer w/ KCM re fee brief. | 0.6 | $650.00 | $390.00 |
| 9/16/2021 | AWL | Draft and revise fee brief. | 4.7 | $650.00 | $3,055.00 |
| 9/16/2021 | KMD | Call w/ JAG re confirmation appeals issues. | 0.4 | $625.00 | $250.00 |
| 9/16/2021 | JAG | Call w/ KMD re confirmation issues (.4); review and analyze materials re fee and appeal issues (1.1). | 1.5 | $380.00 | $570.00 |
| 9/17/2021 | KCM | Teleconference w/ KMD re BoD issues. | 0.3 | $1,025.00 | $307.50 |
| 9/17/2021 | AWL | Revise fee brief. | 0.2 | $650.00 | $130.00 |
| 9/17/2021 | AWL | Confer w/ KMD re board composition. | 0.7 | $650.00 | $455.00 |
| 9/17/2021 | AWL | Confer w/ KMD re fee motion. | 0.1 | $650.00 | $65.00 |
| 9/17/2021 | AWL | Review board candidate materials. | 0.1 | $650.00 | $65.00 |
| 9/17/2021 | AWL | Draft and send correspondence w/ F. Bladeau. | 0.1 | $650.00 | $65.00 |
| 9/17/2021 | AWL | Attend S. Keith interview w/ KMD, J. Peacock, G. Geldreich, K. Eckstein and R. Kauffman. | 0.9 | $650.00 | $585.00 |
| 9/17/2021 | AWL | Attend board search team group call w/ KMD, K. Eckstein, G. Coutts, J. Peacock, and R. Kauffman. | 0.4 | $650.00 | $260.00 |
| 9/17/2021 | KMD | Interview S. Keith re NewCo Board (0.9); call w/ BoD search group re process (0.4); calls w/ AWL (0.7), KCM (0.3) re same; call w/ AWL re status of MSGE counsel fee motion (0.1). | 2.4 | $625.00 | $1,500.00 |
| 9/19/2021 | KMD | Review board search materials and related materials. | 3.6 | $625.00 | $2,250.00 |
| 9/20/2021 | JAL | Review and analyze modified bench ruling and motion for stay pending appeal. | 5.7 | $895.00 | $5,101.50 |

November 16, 2021
Invoice #:    337773

Page:    5

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 9/20/2021 | KCM | Teleconference w/ AWL and KMD re BoD issues. | 0.4 | $1,025.00 | $410.00 |
| 9/20/2021 | KCM | Teleconference w/ TEP re appeal issues. | 0.4 | $1,025.00 | $410.00 |
| 9/20/2021 | KCM | Review draft motion re fees and related comments. | 0.6 | $1,025.00 | $615.00 |
| 9/20/2021 | KCM | Review/analyze materials re NewCo BoD and related materials. | 0.7 | $1,025.00 | $717.50 |
| 9/20/2021 | KCM | Teleconference w/ G. Stranch. | 0.1 | $1,025.00 | $102.50 |
| 9/20/2021 | KCM | Teleconference w/ A. Troop. | 0.1 | $1,025.00 | $102.50 |
| 9/20/2021 | TEP | Communications w/ KCM re appeal scheduling issues (.1); confer w/ KCM re appeal issues (.4). | 0.5 | $815.00 | $407.50 |
| 9/20/2021 | AWL | Review board candidate materials. | 1.1 | $650.00 | $715.00 |
| 9/20/2021 | AWL | Revise fee brief. | 0.5 | $650.00 | $325.00 |
| 9/20/2021 | AWL | Attend board/ trustee search call w/ KMD, G. Coutts, K. Eckstein, J. Peacock, and A. Troop. | 1.0 | $650.00 | $650.00 |
| 9/20/2021 | AWL | Attend interview of U. Dhillon. | 0.6 | $650.00 | $390.00 |
| 9/20/2021 | AWL | Confer w/ KCM and KMD re board search. | 0.4 | $650.00 | $260.00 |
| 9/20/2021 | AWL | Confer w/ KMD re board candidates. | 0.1 | $650.00 | $65.00 |
| 9/20/2021 | AWL | Confer w/ F. Bladeau re potential board candidate. | 0.1 | $650.00 | $65.00 |
| 9/20/2021 | AWL | Communicate w/ KCM re fee brief. | 0.1 | $650.00 | $65.00 |
| 9/20/2021 | AWL | Communications w/ JAG re fee brief tasks. | 0.3 | $650.00 | $195.00 |
| 9/20/2021 | KMD | Draft materials re board search (1.6); communications w/ KCM re board search and related issues (0.3); call w/ S. Gilbert, K. Eckstein, KCM, J. Tapley re board search issues (0.6); call w/ AWL, G. Coutts, K. Eckstein, J. Peacock, and A. Troop (1.0); interview of Uttam Dhillon re NewCo board (0.6); call w/ AWL and KCM re board search (0.4); call w/ AWL re same (0.1). | 4.6 | $625.00 | $2,875.00 |
| 9/20/2021 | NRM | Review briefing re motions to stay pending appeal (0.2); review correspondence re same (0.1); correspond w/ JAG re same (0.1); review portions of confirmation order (0.2). | 0.6 | $475.00 | $285.00 |
| 9/20/2021 | SRJ | Review appeal documents. | 0.3 | $450.00 | $135.00 |

November 16, 2021
Invoice #:        337773

Page:        6

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 9/21/2021 | JAL | Teleconference w/ KCM, E. Vonnegut, C. Shore, G. McCarthy, A. Preis, M. Meises, J. Chen, L. Femino, S. Brauner, M. Shepherd, and A. Tseier re motions to stay and related appeals issues (0.8); meet-and-confer w/ B. Levene, P. Schwartzberg, I. Goldman, M. Gold, E. Vonnegut, M. Hurley, D. Blabey, C. Shore, A. Preis, and KCM re stay motions and scheduling (0.5); teleconference w/ KCM re stay motions and next steps (0.4); review and analyze stay motions in connection w/ preparing opposition brief (2.3). | 3.9 | $895.00 | $3,490.50 |
| 9/21/2021 | KCM | Plan/prepare for stay call. | 0.3 | $1,025.00 | $307.50 |
| 9/21/2021 | KCM | Attend call w/ E. Vonnegut, C. Shore, G. McCarthy, A. Preis, M. Meises, J. Chen, L. Femino, S. Brauner, M. Shepherd, and A. Tseier re stay issues. | 0.8 | $1,025.00 | $820.00 |
| 9/21/2021 | KCM | Review/analyze materials re stay issues and plan/prepare next steps. | 1.8 | $1,025.00 | $1,845.00 |
| 9/21/2021 | KCM | Meet and confer call w/ B. Levene, P. Schwartzberg, I. Goldman, M. Gold, E. Vonnegut, M. Hurley, D. Blabey, C. Shore, A. Preis, and JAL. | 0.5 | $1,025.00 | $512.50 |
| 9/21/2021 | KCM | Teleconference w/ JAL re stay motions and related tasks. | 0.4 | $1,025.00 | $410.00 |
| 9/21/2021 | KCM | Teleconference w/ AWL re fee brief. | 0.3 | $1,025.00 | $307.50 |
| 9/21/2021 | KCM | Teleconference w/ G. McCarthy re case status and tasks. | 0.5 | $1,025.00 | $512.50 |
| 9/21/2021 | AWL | Revise fee motion. | 0.5 | $650.00 | $325.00 |
| 9/21/2021 | AWL | Draft fee declaration. | 0.9 | $650.00 | $585.00 |
| 9/21/2021 | AWL | Confer w/ JAG re fee brief tasks. | 0.6 | $650.00 | $390.00 |
| 9/21/2021 | AWL | Confer w/ JAG and A. Dalton re fee brief exhibits. | 0.6 | $650.00 | $390.00 |
| 9/21/2021 | AWL | Confer w/ KCM re outstanding items for fee brief. | 0.3 | $650.00 | $195.00 |
| 9/21/2021 | AWL | Confer w/ A. Dalton re fee brief. | 0.2 | $650.00 | $130.00 |
| 9/21/2021 | KMD | Communicate w/ AWL re scheduling for board search matters. | 0.2 | $625.00 | $125.00 |
| 9/21/2021 | GMO | Communicate w/ NRM re public school term sheet (.2); draft memo re plan revisions (3.5); review docket through 9/21 (.7). | 4.4 | $425.00 | $1,870.00 |
| 9/21/2021 | NRM | Communicate w/ GMO re public school term sheet. | 0.2 | $475.00 | $95.00 |
| 9/21/2021 | JAG | Review and revise motion re payment and reimbursement of fees and expenses (9.2); confer w/ AWL re same (.6); confer w/ AWL and A. Dalton re same (.6). | 10.4 | $380.00 | $3,952.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 9/22/2021 | JAL | Review and analyze stay motions in connection w/ preparing opposition brief (0.7); review and analyze materials in connection w/ preparing opposition to motions to stay (3.4). | 4.1 | $895.00 | $3,669.50 |
| 9/22/2021 | KCM | Teleconference w/ E. Vonnegut re case status and tasks. | 0.5 | $1,025.00 | $512.50 |
| 9/22/2021 | KCM | Teleconference w/ F. Bladeau, W. Colom, AWL, and KMD re case status and next steps. | 0.7 | $1,025.00 | $717.50 |
| 9/22/2021 | KCM | Teleconference w/ AWL and KMD re BoD issues. | 0.5 | $1,025.00 | $512.50 |
| 9/22/2021 | KCM | Teleconference w/ F. Blaudeau re NAACP issues. | 0.4 | $1,025.00 | $410.00 |
| 9/22/2021 | KCM | Review/analyze materials re stay and appeal issues. | 2.1 | $1,025.00 | $2,152.50 |
| 9/22/2021 | AWL | Confer w/ KCM and KMD re board candidate selection process. | 0.5 | $650.00 | $325.00 |
| 9/22/2021 | AWL | Confer w/ KMD re board candidate selection process. | 0.4 | $650.00 | $260.00 |
| 9/22/2021 | AWL | Confer w/ KCM, KMD, F. Bladeau, and W. Colom re board selection process. | 0.7 | $650.00 | $455.00 |
| 9/22/2021 | AWL | Communicate w/ JAG re fee motion. | 0.2 | $650.00 | $130.00 |
| 9/22/2021 | AWL | Review and analyze materials re fee motion. | 0.2 | $650.00 | $130.00 |
| 9/22/2021 | AWL | Review and revise fee brief. | 0.7 | $650.00 | $455.00 |
| 9/22/2021 | KMD | Prepare materials re NewCo board search (0.9); call w/ F. Bladeau, W. Colom, AWL, and KCM re Newco board search (0.7); calls w/ KCM and AWL re NewCo/TopCo board search (0.5); call w/ AWL re same (0.4). | 2.5 | $625.00 | $1,562.50 |
| 9/22/2021 | LHS1 | Review materials relevant to stay pending appeal (1.9); draft stay pending appeal (2.6). | 4.5 | $475.00 | $2,137.50 |
| 9/22/2021 | JAG | Review and revise motion re payment and reimbursement of fees and expenses (3.9); communications w/ KCM re same (.3). | 4.2 | $380.00 | $1,596.00 |
| 9/23/2021 | KCM | Teleconferences w/ E. Vonnegut re case status and tasks. | 0.5 | $1,025.00 | $512.50 |
| 9/23/2021 | KCM | NewCo BoD candidate interviews. | 1.3 | $1,025.00 | $1,332.50 |
| 9/23/2021 | KCM | Teleconferences w/ KMD re case status and next steps. | 0.8 | $1,025.00 | $820.00 |
| 9/23/2021 | KCM | Review/analyze materials and communications re stay issues. | 1.3 | $1,025.00 | $1,332.50 |
| 9/23/2021 | AWL | Draft and revise fee motion declarations. | 1.2 | $650.00 | $780.00 |
| 9/23/2021 | AWL | Confer w/ KMD re board candidate search. | 0.1 | $650.00 | $65.00 |
| 9/23/2021 | AWL | Communicate w/ JAG re fee motion. | 0.1 | $650.00 | $65.00 |
| 9/23/2021 | AWL | Attend interview of D. Johnson. | 0.7 | $650.00 | $455.00 |

November 16, 2021
Invoice #:        337773

Page:        8

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 9/23/2021 | AWL | Attend interview of B. Duster. | 0.6 | $650.00 | $390.00 |
| 9/23/2021 | KMD | Attend interview of D. Johnson (0.7); attend interview of B. Duster (0.6); call w/ AWL re same (0.1); calls w/ KCM re board search (0.8); prepare materials re board search (1.8). | 4.0 | $625.00 | $2,500.00 |
| 9/23/2021 | GMO | Review appellate materials (1.1); attend hearing (1.3); research re MSGE membership issue and RSA obligation (.4); research re solicitation directive and related filings (1.1); respond to Debtor (C. Kochman) inquiry re MSGE firms (.2); research re NAS/PI treatment in proposed plan (1.7); research re claims treatment and releases for governmental creditors (1.8). | 7.6 | $425.00 | $3,230.00 |
| 9/23/2021 | LHS1 | Review documents relevant to stay pending appeal (2.1); draft opposition to stay pending appeal (1.6). | 3.7 | $475.00 | $1,757.50 |
| 9/24/2021 | KCM | Teleconferences w/ E. Vonnegut re case status and tasks. | 0.4 | $1,025.00 | $410.00 |
| 9/24/2021 | KCM | Teleconference w/ KMD re case status and tasks. | 0.3 | $1,025.00 | $307.50 |
| 9/24/2021 | KCM | Teleconference w/ A. Troop re fee motion. | 0.1 | $1,025.00 | $102.50 |
| 9/24/2021 | KCM | Teleconference w/ S. Gilbert re case status and next steps. | 0.9 | $1,025.00 | $922.50 |
| 9/24/2021 | KCM | Teleconference w/ AWL re fee motion. | 0.2 | $1,025.00 | $205.00 |
| 9/24/2021 | KCM | Teleconference w/ AWL, E. Vonnegut, S. Massaman, S. Moller, and K. Stadler re fee motion. | 0.4 | $1,025.00 | $410.00 |
| 9/24/2021 | KCM | Teleconference w/ TEP re research issue. | 0.1 | $1,025.00 | $102.50 |
| 9/24/2021 | KCM | Review/analyze materials and communication re fee motion and plan/prepare next steps. | 0.6 | $1,025.00 | $615.00 |
| 9/24/2021 | KCM | Teleconference w/ J. Peacock, G. Geldreich, K. Eckstein, R. Kauffman, M. Acerra, KMD and AWL re BoD issues. | 1.1 | $1,025.00 | $1,127.50 |
| 9/24/2021 | KCM | Review/analyze materials re BoD and trust issues. | 2.2 | $1,025.00 | $2,255.00 |
| 9/24/2021 | TEP | Confer w/ KCM re McKinsey research project (.1); communicate w/ SRJ re same (.1). | 0.2 | $815.00 | $163.00 |
| 9/24/2021 | AWL | Review talking points re board candidate call. | 0.7 | $650.00 | $455.00 |
| 9/24/2021 | AWL | Correspond w/ K. Stadler re upcoming call. | 0.1 | $650.00 | $65.00 |
| 9/24/2021 | AWL | Confer w/ KMD re board candidates. | 0.8 | $650.00 | $520.00 |
| 9/24/2021 | AWL | Confer w/ KCM re fee motion. | 0.2 | $650.00 | $130.00 |
| 9/24/2021 | AWL | Confer w/ KCM, E. Vonnegut, S. Massaman, S. Moller, and K. Stadler re fee motion. | 0.4 | $650.00 | $260.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 9/24/2021 | AWL | Confer w/ KCM, KMD, J. Peacock, G. Geldreich, K. Eckstein, R. Kauffman, and M. Acerra re board candidate search. | 1.1 | $650.00 | $715.00 |
| 9/24/2021 | KMD | Call w/ AWL, KCM, J. Peacock, G. Geldreich, K. Eckstein, R. Kauffman, and M. Acerra (1.1); call w/ KCM re same (0.3); calls w/ AWL re same (0.8); call w/ K. Eckstein re same (0.4). | 2.6 | $625.00 | $1,625.00 |
| 9/24/2021 | LHS1 | Draft stay pending appeal (1.5); research same (3.1). | 4.6 | $475.00 | $2,185.00 |
| 9/24/2021 | NRM | Confer w/ SRJ re draft adversary proceeding complaint against McKinsey. | 0.2 | $475.00 | $95.00 |
| 9/24/2021 | SRJ | Review, analyze draft adversary complaint (3.4); confer w/ NRM re same (.2); research case law re same (2.2). | 5.6 | $450.00 | $2,520.00 |
| 9/25/2021 | KCM | Teleconference w/ TEP re research. | 0.1 | $1,025.00 | $102.50 |
| 9/25/2021 | TEP | Review SMR memorandum re McKinsey issue (.2); confer w/ KCM re McKinsey issue (.1); review KCM communication re UCC call (.1). | 0.4 | $815.00 | $326.00 |
| 9/25/2021 | LHS1 | Draft opposition to stay motion. | 4.8 | $475.00 | $2,280.00 |
| 9/26/2021 | TEP | Review SRJ memorandum re McKinsey issue. | 0.3 | $815.00 | $244.50 |
| 9/26/2021 | LHS1 | Draft balance of harms section of opposition to stay pending appeal (2.3); draft irreparable harm section of stay pending appeal (1.9); edit motion for stay pending appeal (3.7). | 7.9 | $475.00 | $3,752.50 |
| 9/26/2021 | NRM | Confer w/ JAG re case tasks. | 0.2 | $475.00 | $95.00 |
| 9/26/2021 | JAG | Confer w/ NRM re case tasks. | 0.2 | $380.00 | $76.00 |
| 9/27/2021 | JAL | Revise draft opposition to motions for stay pending appeal (2.4); teleconference w/ KCM re stay issues (0.5); draft and revise email to LHS re stay issues research (0.3); review and analyze memo from LHS re stay issues research (0.8); review and analyze materials in connection w/ preparing opposition to motions for stay pending appeal (0.7); teleconference w/ KMD, LHS, J. Tapley, and C. Jorgensen re declaration in support of stay opposition (1.0). | 5.7 | $895.00 | $5,101.50 |
| 9/27/2021 | KCM | Teleconference w/ JAL re stay issues. | 0.5 | $1,025.00 | $512.50 |
| 9/27/2021 | KCM | Teleconferences w/ S. Gilbert re case status and next steps. | 0.5 | $1,025.00 | $512.50 |
| 9/27/2021 | KCM | Teleconference w/ LHS re stay request tasks. | 0.1 | $1,025.00 | $102.50 |
| 9/27/2021 | KCM | Teleconference w/ C. Jorgensen, J. Tapley, JAL and LHS re stay issues. | 1.0 | $1,025.00 | $1,025.00 |
| 9/27/2021 | KCM | Teleconference w/ KMD, J. Tapley, W. Colom and F. Blaudeau re BoD issues and case status. | 1.2 | $1,025.00 | $1,230.00 |
| 9/27/2021 | KCM | Teleconferences w/ J. Tapley re stay issues and case status. | 0.3 | $1,025.00 | $307.50 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|

**.11    Plan & Disclosure Statement**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 9/27/2021 | TEP | Review SRJ memorandum re McKinsey issue and related research. | 0.1 | $815.00 | $81.50 |
| 9/27/2021 | AWL | Review and analyze Plan edits. | 2.3 | $650.00 | $1,495.00 |
| 9/27/2021 | KMD | Call w/ KCM, J. Tapley, W. Colom and F. Blaudeau re NewCo board search. | 1.2 | $625.00 | $750.00 |
| 9/27/2021 | LHS1 | Research privilege issues (1.8); confer w/ KCM re same (0.1); draft memo re same (0.8); confer w/ C. Jorgensen, J. Tapley, JAL, and KCM re declaration (1.0); review and revise declaration re same (0.6). | 4.3 | $475.00 | $2,042.50 |
| 9/27/2021 | SRJ | Research re McKinney issue (8.3); communications w/ TEP re same (.1). | 8.4 | $450.00 | $3,780.00 |
| 9/27/2021 | JAG | Hearing preparation (.7); communications w/ KCM and TEP re same (.2); fact research re proposed McKinsey complaint (.9); communications w/ SRJ re same (.2). | 2.0 | $380.00 | $760.00 |
| 9/28/2021 | JAL | Review and analyze appeal issues and next steps (1.3); review and revise draft declaration in support of stay opposition (0.9). | 2.2 | $895.00 | $1,969.00 |
| 9/28/2021 | KCM | Teleconference w/ AHC, NCSG and NAACP (partial) re case status and next steps. | 1.0 | $1,025.00 | $1,025.00 |
| 9/28/2021 | KCM | Teleconference w/ S. Gilbert re case status. | 0.1 | $1,025.00 | $102.50 |
| 9/28/2021 | KCM | Teleconference w/ F. Blaudeau re case status. | 0.2 | $1,025.00 | $205.00 |
| 9/28/2021 | KCM | Teleconference w/ AWL re case status and tasks. | 0.4 | $1,025.00 | $410.00 |
| 9/28/2021 | AWL | Review Plan edits. | 1.7 | $650.00 | $1,105.00 |
| 9/28/2021 | AWL | Confer w/ KCM re fee motion. | 0.4 | $650.00 | $260.00 |
| 9/28/2021 | LHS1 | Review Purdue appeals (1.1); review/edit draft Colin Jorgensen declaration (4.5). | 5.6 | $475.00 | $2,660.00 |
| 9/28/2021 | SRJ | Research case law to supplement memorandum. | 5.1 | $450.00 | $2,295.00 |
| 9/29/2021 | JAL | Teleconference w/ KCM, AWL, K. Benedict, M. Shepherd, A. Tsaier, S. Brauner, D. Blabey, C. Shore, J. McClammey, J. Chen, L. Femino, M. Atkinson, S. Stefanik, and A. Preis re strategy and next steps on appeals and motions for stay (1.0); revise witness declaration in support of stay opposition (5.4); review and analyze correspondence from KCM re appeals issues and next steps (0.4); review and analyze Maryland's motion for stay pending appeal (0.2). | 7.0 | $895.00 | $6,265.00 |
| 9/29/2021 | KCM | Teleconference w/ JAL, AWL, K. Benedict, M. Shepherd, A. Tsaier, S. Brauner, D. Blabey, C. Shore, J. McClammey, J. Chen, L. Femino, M. Atkinson, S. Stefanik, and A. Preis re upcoming status conference. | 1.0 | $1,025.00 | $1,025.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 9/29/2021 | AWL | Attend call re appeal issues w/ KCM, JAL, K. Benedict, M. Shepherd, A. Tsaier, S. Brauner, D. Blabey, C. Shore, J. McClammey, J. Chen, L. Femino, M. Atkinson, S. Stefanik, and A. Preis. | 1.0 | $650.00 | $650.00 |
| 9/29/2021 | AWL | Attend UCC call. | 1.0 | $650.00 | $650.00 |
| 9/29/2021 | KMD | Correspondence w/ NAACP counsel re NewCo board search. | 0.2 | $625.00 | $125.00 |
| 9/29/2021 | GMO | Review materials and party correspondence re trustee appointments and appellate issues. | 1.2 | $425.00 | $510.00 |
| 9/29/2021 | LHS1 | Review and revise Jorgensen declaration (0.6); review Maryland stay motion (0.5); draft summary re new arguments (0.7). | 1.8 | $475.00 | $855.00 |
| 9/29/2021 | SRJ | Draft memorandum analyzing complaint. | 3.7 | $450.00 | $1,665.00 |
| 9/30/2021 | JAL | Teleconference w/ KCM, LHS, L. Femino, J. McClammey, S. Brauner, K. Benedict, S. Stefanik, E. Vonnegut, J. Chen, M. Huebner, M. Hurley, M. Tobak, G. Cardillo, A. Preis, K. Eckstein, R. Ringer, D. Blabey, G. McCarthy re stay motions, appellate strategy, and next steps (1.0); communications w/ LHS re research needed in connection w/ opposition to stay motions (0.2); review and analyze materials re appeals issues (1.7); telephonic meet-and-confer w/ KCM, LHS, B. Levene, D. Conda, H. Israel, M. Meises, C. Robertson, D. Levine, G. McCarthy, H. Williford, J. McClammey, I. Goldman, J. Chen, M. Monaghan, P. Schwartzberg, P. Aronoff, S. Stefanik, M. Shepherd, K. Benedict, B. Eskandari, A. Underwood, M. Huebner, B. Edmonson, W. Harrington, and E. Vonnegut re upcoming status conference w/ Court (1.9); teleconferences w/ KCM re developments, appeals issues, and next steps (0.7); attend status conference re motions to stay and related appeals issues (1.0); revise objection to motions to stay (2.2); communications w/ KCM re stay issues (0.3). | 9.0 | $895.00 | $8,055.00 |
| 9/30/2021 | KCM | Teleconference w/ JAL, LHS, L. Femino, J. McClammey, S. Brauner, K. Benedict, S. Stefanik, E. Vonnegut, J. Chen, M. Huebner, M. Hurley, M. Tobak, G. Cardillo, A. Preis, K. Eckstein, R. Ringer, D. Blabey, G. McCarthy re stay motions. | 1.0 | $1,025.00 | $1,025.00 |

November 16, 2021
Invoice #:        337773

Page:        12

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 9/30/2021 | KCM | Meet and confer re stay scheduling w/ JAL, LHS, B. Levene, D. Conda, H. Israel, M. Meises, C. Robertson, D. Levine, G. McCarthy, H. Williford, J. McClammey, I. Goldman, J. Chen, M. Monaghan, P. Schwartzberg, P. Aronoff, S. Stefanik, M. Shepherd, K. Benedict, B. Eskandari, A. Underwood, M. Huebner, B. Edmonson, W. Harrington, and E. Vonnegut re upcoming status conference. | 1.9 | $1,025.00 | $1,947.50 |
| 9/30/2021 | KCM | Attend status conference. | 1.0 | $1,025.00 | $1,025.00 |
| 9/30/2021 | KCM | Teleconference w/ JAL re stay and hearing issues. | 0.7 | $1,025.00 | $717.50 |
| 9/30/2021 | KCM | Review/analyze communications and materials re stay and appeal issues. | 1.6 | $1,025.00 | $1,640.00 |
| 9/30/2021 | KMD | Attend status conference. | 1.0 | $625.00 | $625.00 |
| 9/30/2021 | LHS1 | Teleconference w/ KCM, JAL, L. Femino, J. McClammey, S. Brauner, K. Benedict, S. Stefanik, E. Vonnegut, J. Chen, M. Huebner, M. Hurley, M. Tobak, G. Cardillo, A. Preis, K. Eckstein, R. Ringer, D. Blabey, G. McCarthy (1.0); teleconference w/ KCM, JAL, B. Levene, D. Conda, H. Israel, M. Meises, C. Robertson, D. Levine, G. McCarthy, H. Williford, J. McClammey, I. Goldman, J. Chen, M. Monaghan, P. Schwartzberg, P. Aronoff, S. Stefanik, M. Shepherd, K. Benedict, B. Eskandari, A. Underwood, M. Huebner, B. Edmonson, W. Harrington, and E. Vonnegut re upcoming status conference (1.7); draft summary re same (0.4); attend scheduling conference (1.0). | 4.1 | $475.00 | $1,947.50 |
| 9/30/2021 | NRM | Attend hearing (1.0); prepare re same (0.1). | 1.1 | $475.00 | $522.50 |
| 9/30/2021 | SRJ | Draft memorandum re complaint analysis. | 2.7 | $450.00 | $1,215.00 |
| 9/30/2021 | JAG | Prepare for hearing (0.9); attend same (1.0); prepare confirmation hearing exhibits (2.6); confer w/ NRM re same (.3). | 4.8 | $380.00 | $1,824.00 |
| | | **Total** | **334.20** | | **$220,372.50** |
| **.15** | **Committee Meetings/Conferences** | | | | |
| 9/3/2021 | KCM | Plan/prepare for MSGE Group call and review/analyze related materials. | 0.1 | $1,025.00 | $102.50 |
| 9/7/2021 | KCM | Confer w/ GMO and NRM re client questions. | 0.2 | $1,025.00 | $205.00 |
| 9/7/2021 | AWL | Draft response to client inquiry re Plan. | 0.5 | $650.00 | $325.00 |
| 9/7/2021 | GMO | Confer w/ KCM and NRM re client inquiries. | 0.2 | $425.00 | $85.00 |
| 9/7/2021 | NRM | Confer w/ KCM and GMO re client inquiry. | 0.2 | $475.00 | $95.00 |
| 9/8/2021 | KCM | Teleconference w/ J. Gravey re client questions. | 0.3 | $1,025.00 | $307.50 |

November 16, 2021
Invoice #:        337773

Page:            13

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **.15** | **Committee Meetings/Conferences** | | | | |
| 9/8/2021 | KCM | Plan/prepare for MSGE meeting. | 0.1 | $1,025.00 | $102.50 |
| 9/8/2021 | KCM | MSGE meeting. | 0.1 | $1,025.00 | $102.50 |
| 9/8/2021 | KCM | Review/analyze materials re client questions. | 1.9 | $1,025.00 | $1,947.50 |
| 9/8/2021 | KCM | Teleconference NRM re client question research. | 0.1 | $1,025.00 | $102.50 |
| 9/8/2021 | KCM | Communicate w/ client re inquiry and communications. | 0.1 | $1,025.00 | $102.50 |
| 9/8/2021 | AWL | Draft response to client inquiry re Plan. | 0.2 | $650.00 | $130.00 |
| 9/8/2021 | AWL | Attend MSGE group call. | 0.1 | $650.00 | $65.00 |
| 9/8/2021 | NRM | Attend MSGE Group meeting re confirmation issues (0.1); research re client responses to confirmation issues (3.4); draft memoranda re same (1.3); correspond w/ GMO re same (0.2); confer w/ KCM re same (0.1); conferences w/ JAG re same (0.9); correspond w/ JAG re same (0.2). | 6.2 | $475.00 | $2,945.00 |
| 9/8/2021 | JAG | Fact research re constituent inquiry (R. Kauffman) (.4); conferences w/ NRM re same (.9). | 1.3 | $380.00 | $494.00 |
| 9/9/2021 | JAG | Fact research re constituent issue (2.9); communicate w/ NRM re same (.2); communicate w/ KCM re same (.1). | 3.2 | $380.00 | $1,216.00 |
| 9/9/2021 | JAG | Fact research re constituent inquiry (.6); communications w/ KCM and NRM re same (.3). | 0.9 | $380.00 | $342.00 |
| 9/14/2021 | KCM | Communications w/ NRM re client inquiries. | 0.3 | $1,025.00 | $307.50 |
| 9/14/2021 | KCM | Teleconference w/ R. Coffman re trust issues. | 0.7 | $1,025.00 | $717.50 |
| 9/16/2021 | GMO | Review constituent inquiry (.2); research re attorneys fees issues re constituent inquiry (.6). | 0.8 | $425.00 | $340.00 |
| 9/23/2021 | KCM | Teleconferences w/ J. Tapley re NAACP issues. | 0.2 | $1,025.00 | $205.00 |
| 9/23/2021 | KCM | Client communications re next steps. | 0.3 | $1,025.00 | $307.50 |
| | | **Total** | **18.00** | | **$10,547.00** |
| **.17** | **Docket Review & File Maintenance** | | | | |
| 9/29/2021 | JAG | Review appeals dockets and update pleadings files re same (1.9); communications w/ JAL re same (.3). | 2.2 | $380.00 | $836.00 |
| | | **Total** | **2.20** | | **$836.00** |
| **.19** | **Retention Applications-Others** | | | | |
| 9/7/2021 | JAG | Prepare J. Green retention application. | 0.7 | $380.00 | $266.00 |
| | | **Total** | **0.70** | | **$266.00** |
| | | Total Professional Services | 364.2 | | $235,479.50 |

November 16, 2021
Invoice #:        337773

Page:        14

## PERSON RECAP

| Person | | Title | Hours | Rate | Amount |
|--------|--|-------|-------|------|--------|
| KMD | Kevin M. Davis | Member | 31.6 | $625.00 | $19,750.00 |
| JAL | Jeffrey A. Liesemer | Member | 54.8 | $895.00 | $49,046.00 |
| KCM | Kevin C. Maclay | Member | 62.9 | $1,025.00 | $64,472.50 |
| ACM | Ann C. McMillan | Member | 0.1 | $940.00 | $94.00 |
| TEP | Todd E. Phillips | Member | 1.7 | $815.00 | $1,385.50 |
| AWL | Ann W. Langley | Of Counsel | 39.2 | $650.00 | $25,480.00 |
| SRJ | Shamara R. James | Associate | 25.8 | $450.00 | $11,610.00 |
| NRM | Nathaniel R. Miller | Associate | 19.7 | $475.00 | $9,357.50 |
| GMO | George M. O'Connor | Associate | 28.1 | $425.00 | $11,942.50 |
| LHS1 | Lucas H. Self | Associate | 44.5 | $475.00 | $21,137.50 |
| JAG | Jessica A. Giglio | Paralegal | 55.8 | $380.00 | $21,204.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|-----------------------------|--------|
| 02/19/2021 | Court Reporting/Transcript Service - (Veritext) [.18] | $157.20 |
| 03/04/2021 | Court Reporting/Transcript Service - (Veritext) [.18] | $34.80 |
| 03/30/2021 | Court Reporting/Transcript Service - (Veritext) [.18] | $406.80 |
| 04/09/2021 | Court Reporting/Transcript Service - (Veritext) [.18] | $118.80 |
| 08/27/2021 | Court Reporting/Transcript Service - (Veritext) [.18] | $421.20 |
| 08/30/2021 | Court Reporting/Transcript Service - (Veritext) [.18] | $122.40 |
| 09/01/2021 | Database Research - Lexis - CG - 08/23/2021 [.11] | $53.00 |
| 09/01/2021 | Database Research - Lexis - NRM - 08/22/2021 - 08/23/2021 [.11] | $631.00 |
| 09/01/2021 | Database Research - Westlaw - SRJ - 08/12/2021 - 08/22/2021 [.11] | $1,246.16 |
| 09/01/2021 | Database Research - Westlaw - GMO - 08/02/2021 [.11] | $216.72 |
| 09/01/2021 | Database Research - Westlaw - NRM - 08/02/2021 - 08/28/2021 [.11] | $329.27 |
| 09/01/2021 | Database Research - Westlaw - CG - 08/03/2021 - 08/05/2021 [.11] | $1,147.84 |
| 09/01/2021 | Database Research - Westlaw - JAG - 08/23/2021 [.11] | $138.49 |
| 09/01/2021 | Database Research - Westlaw - SMR - 08/02/2021 [.11] | $101.04 |
| 09/07/2021 | Court Reporting/Transcript Service - Hr'g tr. 9/1/21 [.11] | $262.80 |
| 09/22/2021 | Court Reporting/Transcript Service - (Veritext) [.18] | $280.80 |
| 09/27/2021 | Court Reporting/Transcript Service - Hr'g tr. 8/23/21 [.11] | $465.60 |
| 09/28/2021 | FEDERAL EXPRESS - Express Mail- JAL Sep 23 [.11] | $26.92 |
| 09/28/2021 | FEDERAL EXPRESS - Express Mail- JAL Sep 22 [.11] | $30.72 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
|      | Total Disbursements          | $6,191.56 |
|      | Total Services               | $235,479.50 |
|      | Total Disbursements          | $6,191.56 |
|      | Total Current Charges        | $241,671.06 |

November 16, 2021
Invoice #:        337773

Page:        16

## TASK RECAP

| Services | | | | Disbursements | |
|---|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | | **Category** | **Amount** |
| .04 | 0.30 | $114.00 | | .11 | $4,649.56 |
| .07 | 8.80 | $3,344.00 | | .18 | $1,542.00 |
| .11 | 334.20 | $220,372.50 | | | |
| .15 | 18.00 | $10,547.00 | | | |
| .17 | 2.20 | $836.00 | | | |
| .19 | 0.70 | $266.00 | | | |
| | 364.20 | $235,479.50 | | | $6,191.56 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JAG | Jessica A. Giglio | .04 | 0.30 | $380.00 | $114.00 |
| JAG | Jessica A. Giglio | .07 | 8.80 | $380.00 | $3,344.00 |
| KMD | Kevin M. Davis | .11 | 31.60 | $625.00 | $19,750.00 |
| JAL | Jeffrey A. Liesemer | .11 | 54.80 | $895.00 | $49,046.00 |
| KCM | Kevin C. Maclay | .11 | 58.50 | $1,025.00 | $59,962.50 |
| ACM | Ann C. McMillan | .11 | 0.10 | $940.00 | $94.00 |
| TEP | Todd E. Phillips | .11 | 1.70 | $815.00 | $1,385.50 |
| AWL | Ann W. Langley | .11 | 38.40 | $650.00 | $24,960.00 |
| SRJ | Shamara R. James | .11 | 25.80 | $450.00 | $11,610.00 |
| NRM | Nathaniel R. Miller | .11 | 13.30 | $475.00 | $6,317.50 |
| GMO | George M. O'Connor | .11 | 27.10 | $425.00 | $11,517.50 |
| LHS1 | Lucas H. Self | .11 | 44.50 | $475.00 | $21,137.50 |
| JAG | Jessica A. Giglio | .11 | 38.40 | $380.00 | $14,592.00 |
| KCM | Kevin C. Maclay | .15 | 4.40 | $1,025.00 | $4,510.00 |
| AWL | Ann W. Langley | .15 | 0.80 | $650.00 | $520.00 |
| NRM | Nathaniel R. Miller | .15 | 6.40 | $475.00 | $3,040.00 |
| GMO | George M. O'Connor | .15 | 1.00 | $425.00 | $425.00 |
| JAG | Jessica A. Giglio | .15 | 5.40 | $380.00 | $2,052.00 |
| JAG | Jessica A. Giglio | .17 | 2.20 | $380.00 | $836.00 |
| JAG | Jessica A. Giglio | .19 | 0.70 | $380.00 | $266.00 |

## BREAKDOWN BY PERSON

| Person | Category | Hours | Rate | Amount |
|--------|----------|-------|------|--------|
|  |  | 364.20 | | $235,479.50 |

# EXHIBIT B

## SUMMARY OF DETAILED TIME RECORDS

### JUNE 1, 2021, THROUGH SEPTEMBER 30, 2021

| Task Code | Project Category | Total Hours | Total Fees |
|---|---|---|---|
| .04 | Case Administration | 4.4 | $1,889.50 |
| .07 | Fee Applications-Self | 119.0 | $54,118.00 |
| .10 | Litigation | 206.6 | $124,005.50 |
| .11 | Plan & Disclosure Statement | 2,206.5 | $1,407,772.00 |
| .15 | MSGE Group Meetings/Conferences | 156.8 | $113,516.00 |
| .17 | Docket Review & File Maintenance | 11.6 | $4,408.00 |
| .19 | Retention Application - Others | 1.2 | $673.50 |
| .21 | Fee Auditor Matters - Self | 6.7 | $3,471.50 |
| **TOTAL** | | **2,712.8** | **$1,709,854.00** |

# EXHIBIT C

## SUMMARY OF HOURS BILLED BY PROFESSIONAL BY
## PROJECT CATEGORY AND NARRATIVE DESCRIPTION OF EACH PROJECT CATEGORY

### JUNE 1, 2021, THROUGH SEPTEMBER 30, 2021

| | Project Category | Position | Total Hours | Total Fees |
|---|---|---|---|---|
| **.04** | **Case Administration** | | **4.4** | **$1,889.50** |
| | *Services rendered in this category pertain to the general administration of the bankruptcy case and maintenance of the docketing calendar for MSGE Group professionals.* | | | |
| | Todd E. Phillips | Member | 0.5 | $407.50 |
| | Cecilia Guerrero | Paralegal | 1.5 | $570.00 |
| | Jessica A. Giglio | Paralegal | 2.4 | $912.00 |
| **.07** | **Fee Applications-Self** | | **119.0** | **$54,118.00** |
| | *Services rendered in this category pertain to the preparation and review of Caplin & Drysdale's fee applications.* | | | |
| | Kevin C. Maclay | Member | 5.5 | $5,637.50 |
| | Todd E. Phillips | Member | 12.3 | $10,024.50 |
| | Cecilia Guerrero | Paralegal | 54.0 | $20,520.00 |
| | Jessica A. Giglio | Paralegal | 47.2 | $17,936.00 |
| **.10** | **Litigation** | | **206.6** | **$124,005.50** |
| | *Services rendered in this category pertain to the review, analysis and litigation of adversary actions and other litigation in these bankruptcy proceedings.* | | | |
| | Kevin C. Maclay | Member | 13.9 | $14,247.50 |
| | Todd E. Phillips | Member | 2.7 | $2,200.50 |
| | Jeffrey A. Liesemer | Member | 2.7 | $2,416.50 |
| | Ann W. Langley | Of Counsel | 6.6 | $4,290.00 |
| | Quincy M. Crawford | Of Counsel | 88.5 | $61,950.00 |
| | Nathaniel R. Miller | Associate | 1.1 | $522.50 |
| | Shahriar M. Raafi | Associate | 42.6 | $19,170.00 |
| | George M. O'Connor | Associate | 17.3 | $7,352.50 |
| | Jessica A. Giglio | Paralegal | 31.2 | $11,856.00 |

| | Project Category | Position | Total Hours | Total Fees |
|---|---|---|---|---|
| .11 | **Plan & Disclosure Statement** | | **2,206.5** | **$1,407,772.00** |
| | *Services rendered in this category include without limitation negotiations, legal research, discovery, drafting, motions practice, and other tasks related to evaluating issues with, or that otherwise pertain to, the formulation of a reorganization plan and disclosure statement and confirmation of a reorganization plan.  This category also includes extensive mediation efforts, and due diligence and analysis of additional sources of recovery and related parties.* | | | |
| | Ann C. McMillan | Member | 18.7 | $17,578.00 |
| | Kevin C. Maclay | Member | 334.3 | $342,657.50 |
| | Todd E. Phillips | Member | 44.5 | $36,267.50 |
| | James P. Wehner | Member | 50.6 | $45,287.00 |
| | Jeffrey A. Liesemer | Member | 212.9 | $190,545.50 |
| | Kevin M. Davis | Of Counsel | 115.2 | $72,000.00 |
| | Jeanna Rickards Koski | Of Counsel | 88.5 | $56,197.50 |
| | Ann W. Langley | Of Counsel | 157.7 | $102,505.00 |
| | Quincy M. Crawford | Of Counsel | 82.4 | $57,680.00 |
| | Nathaniel R. Miller | Associate | 345.9 | $164,302.50 |
| | Lucas H. Self | Associate | 175.8 | $83,505.00 |
| | Shamara R. James | Associate | 71.2 | $32,040.00 |
| | Shahriar M. Raafi | Associate | 46.0 | $20,700.00 |
| | George M. O'Connor | Associate | 236.5 | $100,512.50 |
| | Cecilia Guerrero | Paralegal | 12.8 | $4,864.00 |
| | Jessica A. Giglio | Paralegal | 213.5 | $81,130.00 |
| .15 | **MSGE Group Meetings/Conferences** | | **156.8** | **$113,516.00** |
| | *Services rendered in this category include preparing for and participating in MSGE Group and subcommittee meetings and conference calls; preparing general memoranda and other communications to the MSGE Group and subcommittees thereof; and responding to inquiries from MSGE Group members.* | | | |
| | Kevin C. Maclay | Member | 62.9 | $64,472.50 |
| | Todd E. Phillips | Member | 2.0 | $1,630.00 |
| | James P. Wehner | Member | 3.3 | $2,953.50 |
| | Jeffrey A. Liesemer | Member | 4.0 | $3,580.00 |

| | Project Category | Position | Total Hours | Total Fees |
|---|---|---|---|---|
| | Ann W. Langley | Of Counsel | 17.9 | $11,635.00 |
| | Nathaniel R. Miller | Associate | 29.2 | $13,870.00 |
| | George M. O'Connor | Associate | 25.0 | $10,625.00 |
| | Cecilia Guerrero | Paralegal | 0.2 | $76.00 |
| | Jessica A. Giglio | Paralegal | 12.3 | $4,674.00 |
| **.17** | **Docket Review & File Maintenance** | | **11.6** | **$4,408.00** |
| | *Services rendered in this category reflect time spent reviewing the docket for the bankruptcy case, including any pending adversary proceedings and maintaining the case filing system as well as preparing case updates for internal distribution.* | | | |
| | Jessica A. Giglio | Paralegal | 11.6 | $4,408.00 |
| **.19** | **Retention Application - Others** | | 1.2 | $673.50 |
| | *Services rendered in this category pertain to the retention application of professionals and experts other than Caplin & Drysdale.* | | | |
| | Todd E. Phillips | Member | 0.5 | $407.50 |
| | Jessica A. Giglio | Paralegal | 0.7 | $266.00 |
| **.21** | **Fee Auditor Matters - Self** | | 6.7 | $3,471.50 |
| | *Services rendered in this category pertain to negotiations with the Fee Examiner and the review of and response to reports by the Fee Examiner.* | | | |
| | Todd E. Phillips | Member | 0.1 | $81.50 |
| | Kevin M. Davis | Of Counsel | 3.6 | $2,250.00 |
| | Jessica A. Giglio | Paralegal | 3.0 | $1,140.00 |
| **TOTAL** | | | **2,712.8** | **$1,709,854.00** |

# EXHIBIT D

## <u>SUMMARY OF EXPENSES</u>

**SEPTEMBER 15, 2019, THROUGH MAY 31, 2021**

| Category | Amount |
|---|---|
| Conference Call Service | $70.00 |
| Court Reporter Transcript Services | $5,868.00 |
| Database Research | $17,217.31 |
| Miscellaneous | $1,040.44 |
| Outside Duplication | $1,764.49 |
| PACER Service | $205.80 |
| Postage | $189.40 |
| **TOTAL** | **$26,355.44** |

# EXHIBIT E

Kevin C. Maclay, Esq. (admitted *pro hac vice*)
Todd E. Phillips, Esq.
CAPLIN & DRYSDALE, CHARTERED
One Thomas Circle, NW, Suite 1100
Washington, DC 20005
Tel: (202) 862-5000
Fax: (202) 429-3301

*Counsel for the Multi-State
Governmental Entities Group*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[4] | (Jointly Administered) |

**<u>CERTIFICATION OF TODD E. PHILLIPS</u>**

I, Todd E. Phillips, certify as follows:

1.      I am a member in the firm of Caplin & Drysdale, Chartered ("**Caplin &
Drysdale**"), and counsel to the Multi-State Governmental Entities Group.  I am duly authorized to
make this certification on behalf of Caplin & Drysdale.  Caplin & Drysdale submits its second
application for interim compensation and reimbursement of expenses for the period commencing
June 1, 2021, through September 30, 2021 (the "**Application**") in compliance with Rule 2016-1

---

[4]      The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable
jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal
Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium
Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp.
(4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue
Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805),
Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes
Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC
Pharma Inc. (4014).  The Debtors' corporate headquarters are located at One Stamford Forum, 201 Tresser Boulevard,
Stamford, CT 06901.

of the Local Bankruptcy Rules for the Southern District of New York, the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases (February 5, 2013) promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the "**Local Guidelines**"), the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529], and the *Order Authorizing the Debtors to Enter Into Term Sheet With and Pay Certain Fees and Expenses of the Multi-State Governmental Entities Group* [Docket No. 2695].

2.    Pursuant to Section B.1 of the Local Guidelines, I certify that:

a.  I have read the Application;

b.  to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines and the U.S. Trustee Guidelines;

c.  the fees and disbursements sought are billed at rates in accordance with the practices customarily employed by Caplin & Drysdale and generally accepted by Caplin & Drysdale's clients; and

d.  in providing a reimbursable service, Caplin & Drysdale does not make a profit on that service, whether the service is performed by Caplin & Drysdale in-house or through a third party.

3.    The following is provided in response to the request for application information set forth in ¶ C.5 of the U.S. Trustee Guidelines:

**Question:** Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?

**Response:** No, Caplin & Drysdale did not vary its standard or customary billing rates, fees, or terms for services pertaining to this engagement.

**Question:** If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Response:** N/A

**Question:** Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

**Response:** No.

**Question:** Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billed records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.) If so, please quantify by hours and fees.

**Response:** The fees reflected in billing code number .07, titled Fee Applications-Self, relate to Caplin & Drysdale's preparation of fee applications as well as review and revision of its invoices.

**Question:** Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?

**Response:** Yes, in connection with the review of the monthly time records for submission of the Monthly Fee Applications, Caplin & Drysdale reviewed the time detail for privileged or confidential information.

**Question:** Does this fee application include rate increases since retention?

**Response:** Yes.

**Question:** Did the client agree when retaining Caplin & Drysdale to accept all future rate increases? If not, did Caplin & Drysdale inform the client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

**Response:** The client was notified at the outset of the engagement that Caplin & Drysdale's hourly rates are reviewed and revised generally on January 1st of each year.

3

4.      I have read the Application, and I certify that the Application substantially complies with the Local Guidelines and the U.S. Trustee Guidelines.

I declare under penalty of perjury that the forgoing is true and correct.


Dated: November 16, 2021                    */s/ Todd E. Phillips*_____
                                            Todd E. Phillips, Esq.