DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**TWENTY-SIXTH MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| | |
|---|---|
| **Name of Applicant** | Davis Polk & Wardwell LLP |
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Period for which compensation and reimbursement is sought** | October 1, 2021 through October 31, 2021 |
| **Summary of Total Fees and Expenses Requested** | |
| **Total compensation requested in this statement** | **$4,303,455.20**[2] **(80% of $5,379,319.00)** |
| **Total reimbursement requested in this statement** | **$86,566.52** |
| **Total compensation and reimbursement requested in this statement** | **$4,390,021.72** |
| **This is a(n):**   _X_ Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Twenty-sixth Monthly Statement of Services Rendered and Expenses Incurred for the Period from October 1, 2021 Through October 31, 2021* (this "**Fee Statement**").[3]

---

[2] This amount reflects a reduction in fees in the amount of $41,261.50 on account of voluntary write-offs. This amount also includes certain unbilled fees from previous months in the amount of $59,519.50.

[3] The period from October 1, 2021, through and including October 31, 2021, is referred to herein as the "**Fee Period**."

By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $4,303,455.20 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $5,379,319.00) and (ii) payment of $86,566.52 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.    Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $5,379,319.00 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $4,303,455.20.

2.    Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,144.28.[4]  The blended hourly billing rate of all paraprofessionals is $392.43.[5]

3.    Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $86,566.52 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's

---

[4] The blended hourly billing rate of $1,144.28 for attorneys is derived by dividing the total fees for attorneys of $5,216,772.50 by the total hours of 4,559.0.

[5] The blended hourly billing rate of $392.43 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $162,546.50 by the total hours of 414.2.

direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **Exhibit D** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during Fee Period.

### Notice

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $4,303,455.20 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $5,379,319.00) and (ii) payment of $86,566.52 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    November 24, 2021
          New York, New York

DAVIS POLK & WARDWELL LLP

By:   */s/ Marshall S. Huebner*

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in
Possession*

## Exhibit A

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 2.5 | $2,724.50 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 313.9 | $434,061.50 |
| Bar Date/Estimation/Claims Allowance Issues | 57.8 | $67,532.50 |
| Corporate Governance, Board Matters and Communications | 67.6 | $81,154.00 |
| Creditor/UCC/AHC Issues | 103.4 | $112,636.00 |
| Cross-Border/International Issues | 19.4 | $24,305.00 |
| Equityholder/IAC Issues | 1.6 | $2,333.50 |
| Customer/Vendor/Lease/Contract Issues | 35.5 | $37,928.50 |
| Employee/Pension Issues | 19.9 | $26,641.50 |
| General Case Administration | 459.4 | $387,741.50 |
| Non-DPW Retention and Fee Issues | 15.4 | $17,103.00 |
| Support Agreement/Plan/Disclosure Statement | 3,303.3 | $3,567,941.50 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 192.0 | $126,899.00 |
| IP, Regulatory and Tax | 353.3 | $452,860.00 |
| Special Committee/Investigations Issues | 28.2 | $37,457.00 |
| **Total** | **4,973.2** | **$5,379,319.00[6]** |

---

[6]  This amount reflects a reduction in fees in the amount of $41,261.50 on account of voluntary write-offs.

**<u>Exhibit B</u>**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,765 | 11.6 | $20,474.00 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,765 | 13.1 | $23,121.50 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,790 | 8.0 | $14,320.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,790 | 184.9 | $330,971.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,790 | 119.3 | $213,547.00 |
| Klein, Darren S. | Partner; joined partnership in 2016; admitted New York 2008 | $1,765 | 2.3 | $4,059.50 |
| Libby, Angela M. | Partner; joined partnership in 2019; admitted New York 2012 | $1,635 | 2.9 | $4,741.50 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,765 | 45.7 | $80,660.50 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,790 | 4.7 | $8,413.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,765 | 123.2 | $217,448.00 |
| **Partner Total:** | | | **515.7** | **$917,756.00** |
| **Special Counsel or Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,345 | 168.4 | $226,498.00 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,345 | 7.0 | $9,415.00 |
| Chen, Bonnie | Counsel; joined Davis Polk 2015; admitted New York 2012 | $1,345 | 7.7 | $10,356.50 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,345 | 11.4 | $15,333.00 |
| Finelli, Jon | Counsel; joined Davis Polk 2018; admitted New York 2008 | $1,345 | 19.4 | $26,093.00 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,345 | 45.1 | $60,659.50 |
| Marks, Mary K. | Counsel; joined Davis Polk 2015; admitted New York 1994 | $1,345 | 2.5 | $3,362.50 |
| Matlock, Tracy L. | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,345 | 41.1 | $55,279.50 |
| McCarthy, Gerard | Counsel; joined Davis Polk 2012; admitted New York 2012 | $1,345 | 255.1 | $343,109.50 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,345 | 85.5 | $114,997.50 |
| Shi, Charles | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,345 | 7.7 | $10,356.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Sturm, Josh | Counsel; joined Davis Polk 2020; admitted New York 2007 | $1,345 | 13.5 | $18,157.50 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,345 | 212.2 | $285,409.00 |
| White, Erika D. | Counsel, joined Davis Polk 1981; admitted New York 1982 | $1,345 | 14.8 | $19,906.00 |
| **Counsel Total:** | | | **891.4** | **$1,198,933.00** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,175 | 292.9 | $344,157.50 |
| Bias, Brandon C. | Associate; joined Davis Polk 2018; admitted New York 2020 | $1,060 | 46.9 | $49,714.00 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,155 | 198.4 | $229,152.00 |
| Collier, Charles | Associate; joined Davis Polk 2021; admitted New York 2018 | $1,140 | 57.9 | $66,006.00 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,175 | 70.4 | $82,720.00 |
| Dekhtyar, Mariya | Associate; joined Davis Polk 2020; admitted New York 2021 | $600 | 57.0 | $34,200.00 |
| Dixon, III, Roy G. | Associate; joined Davis Polk 2021; admitted New York 2019 | $1,060 | 24.9 | $26,394.00 |
| Gong, Bree | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 4.7 | $3,924.50 |
| Guo, Angela W. | Associate; joined Davis Polk 2019; admitted New York 2021 | $1,060 | 33.5 | $35,510.00 |
| Hwang, Eric | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 9.1 | $7,598.50 |
| Kasprisin, Justin Alexander | Associate; joined Davis Polk 2017; admitted New York 2012 | $1,140 | 1.3 | $1,482.00 |
| Khan, Zulkar | Associate; joined Davis Polk 2020; admitted New York 2021 | $835 | 106.0 | $88,510.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,155 | 111.1 | $128,320.50 |
| Klabo, Hailey W. | Associate; joined Davis Polk 2021; admitted New York 2020 | $835 | 12.8 | $10,688.00 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,175 | 151.3 | $177,777.50 |
| Kratzer, David | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 41.5 | $34,652.50 |
| Linder, Max J. | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,060 | 17.8 | $18,868.00 |
| MacKenzie, Robert | Associate, joined Davis Polk 2020; admitted New York 2021 | $740 | 14.5 | $10,730.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Massman, Stephanie | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,175 | 41.1 | $48,292.50 |
| Mendelson, Alex S. | Associate, joined Davis Polk 2019; admitted New York 2020 | $835 | 40.2 | $33,567.00 |
| Moller, Sarah H. | Associate, joined Davis Polk 2020; admitted New York 2021 | $740 | 49.7 | $36,778.00 |
| Page, Samuel F. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,155 | 16.7 | $19,288.50 |
| Peppiatt, Jonah A. | Associate; joined Davis Polk 2016; admitted New York 2015 | $1,175 | 2.9 | $3,407.50 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,155 | 4.1 | $4,735.50 |
| Romero-Wagner, Alex B. | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 37.9 | $31,646.50 |
| Sheng, Roderick | Associate; joined Davis Polk 2021; admitted New York 2021 | $600 | 20.0 | $12,000.00 |
| Sherman, Bradford | Associate; joined Davis Polk 2018; admitted New York 2019 | $835 | 22.8 | $19,038.00 |
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 290.6 | $242,651.00 |
| Sieben, Brian G. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 190.9 | $224,307.50 |
| Simonelli, Jessica | Associate; joined Davis Polk 2020; admitted New York 2021 | $740 | 181.4 | $134,236.00 |
| Smith, Hilary | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 23.3 | $26,562.00 |
| Somers, Kate | Associate; joined Davis Polk 2020; admitted New York 2021 | $740 | 155.1 | $114,774.00 |
| Stefanik, Sean | Associate; joined Davis Polk 2016; admitted New York 2018 | $1,155 | 130.4 | $150,612.00 |
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $740 | 59.5 | $44,030.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,140 | 221.9 | $252,966.00 |
| Trost, Brette L. | Associate, joined Davis Polk 2019; admitted New York 2020 | $835 | 2.1 | $1,753.50 |
| Turay, Edna | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 27.7 | $23,129.50 |
| Weiner, Jacob | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 54.1 | $63,567.50 |
| Yang, Yueyu | Associate; joined Davis Polk 2020; admitted New York 2021 | $740 | 4.4 | $3,256.00 |
| Carvajal, Shanaye | Law Clerk; joined Davis Polk 2019 | $1,060 | 102.4 | $108,544.00 |

Exhibit B - 6

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Goetz, Chris | Law Clerk; joined Davis Polk 2020 | $740 | 3.6 | $2,664.00 |
| Houston, Kamali | Law Clerk; joined Davis Polk 2020 | $740 | 125.8 | $93,092.00 |
| Mills, Michael G. | Law Clerk; joined Davis Polk 2021 | $600 | 21.1 | $12,660.00 |
| Sette, Kevin E. | Law Clerk; joined Davis Polk 2021 | $600 | 26.4 | $15,840.00 |
| Sheu, Anna | Law Clerk; joined Davis Polk 2021 | $600 | 5.5 | $3,300.00 |
| Stern, Ethan | Law Clerk; joined Davis Polk 2021 | $600 | 38.3 | $22,980.00 |
| Bae, Eric Jon | Legal Assistant; joined Davis Polk 2021 | $350 | 3.3 | $1,155.00 |
| Bennett, Aoife | Legal Assistant; joined Davis Polk 2020 | $350 | 140.5 | $49,175.00 |
| Cappio, Beatrice | Legal Assistant; joined Davis Polk 2021 | $350 | 10.7 | $3,745.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $480 | 103.5 | $49,680.00 |
| Halford, Edgar Bernard | Legal Assistant; joined Davis Polk 2003 | $480 | 9.5 | $4,560.00 |
| Haynes, Amelia | Legal Assistant; joined Davis Polk 2021 | $350 | 3.3 | $1,155.00 |
| Ismail, Mohamed Ali | Legal Assistant; joined Davis Polk 1993 | $480 | 20.3 | $9,744.00 |
| Morrione, Tommaso | Legal Assistant; joined Davis Polk 2021 | $350 | 14.2 | $4,970.00 |
| Stevens, Kelsey D. | Legal Assistant; joined Davis Polk 1992 | $480 | 13.6 | $6,528.00 |
| Wittig, Amelia | Legal Assistant; joined Davis Polk 2020 | $350 | 9.6 | $3,360.00 |
| Colchamiro, Emma J. | Court Clerk; joined Davis Polk 2019 | $205 | 5.7 | $1,168.50 |
| DiMola, Stephen V. | Docket Clerk; joined Davis Polk 2016 | $285 | 22.0 | $6,270.00 |
| Jackson Jr., Ahmad | Court Clerk; joined Davis Polk 2017 | $205 | 22.9 | $4,694.50 |
| Tychsen, Ketmanee M. | Docket Clerk; joined Davis Polk 2020 | $230 | 6.0 | $1,380.00 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $435 | 15.8 | $6,873.00 |
| Zaleck, Mark | Senior Legal Reference Librarian; joined Davis Polk 1995 | $625 | 10.1 | $6,312.50 |

Exhibit B - 7

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Richmond, Marjorie | Legal Reference Librarian; joined Davis Polk 2015 | $555 | 3.2 | $1,776.00 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **3,566.1** | **$3,262,630.00** |
| **GRAND TOTAL** | | | **4,973.2** | **$5,379,319.00**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $41,261.50 on account of voluntary write-offs.

**<u>Exhibit C</u>**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Business Meals | *See Business Meal Detail Below* | **$586.89** |
| Computer Research | Lexis (US Treatises, US Law Reviews and Journals, US Legal News, US Motions, US Pleadings, US Dockets, US Reference Indices, Lexis Answer Card) and Westlaw | **$28,946.22** |
| Court and Related Fees | Veritext LLC, National Archives, Southern District Reporters PC, and CourtAlert.com | **$50,523.59** |
| Duplication | N/A | **$1,817.10** |
| Outside Documents & Research | CT Corporation, CSC, Restructuring Concepts and Courtlink | **$2,684.68** |
| Postage, Courier & Freight | N/A | **$1,094.49** |
| Travel | *See Travel Detail Below* | **$913.55** |
| **TOTAL** | | **$86,566.52** |

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 10/02/2021 | Morning Star Cafe | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 10/04/2021 | Hatsuhana | 1 | Overtime meal for G. McCarthy | $20.00 |
| 10/04/2021 | Maguro Sushi | 1 | Overtime meal for B. G. Sieben | $20.00 |
| 10/05/2021 | Davis Polk Cafeteria | 1 | Overtime meal for J. Shinbrot | $15.65 |
| 10/05/2021 | Davis Polk Cafeteria | 1 | Overtime meal for B. G. Sieben | $11.00 |
| 10/06/2021 | Poulette Rotisserie Chicken | 1 | Overtime meal for G. McCarthy | $20.00 |
| 10/06/2021 | Davis Polk Cafeteria | 1 | Overtime meal for M. J. Tobak | $11.25 |

[8] Where an amount for an overtime meal originally exceeded $20.00, the amount was reduced to $20.00 to comply with the UST Guidelines.

Exhibit C - 2

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 10/06/2021 | Davis Polk Cafeteria | 1 | Overtime meal for B. G. Sieben | $12.25 |
| 10/07/2021 | Davis Polk Cafeteria | 1 | Overtime meal for B. G. Sieben | $13.25 |
| 10/07/2021 | Davis Polk Cafeteria | 1 | Overtime meal for J. Shinbrot | $16.00 |
| 10/10/2021 | Ko Sushi | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 10/12/2021 | Maguro Sushi | 1 | Overtime meal for B. G. Sieben | $20.00 |
| 10/12/2021 | Chipotle | 1 | Overtime meal for G. McCarthy | $19.82 |
| 10/12/2021 | Davis Polk Cafeteria | 1 | Overtime meal for M. Giddens | $7.00 |
| 10/13/2021 | Marinara Pizza | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 10/13/2021 | Davis Polk Cafeteria | 1 | Overtime meal for B. G. Sieben | $9.75 |
| 10/14/2021 | Dos Toros | 1 | Overtime meal for B. G. Sieben | $14.78 |
| 10/15/2021 | Souvlaki GR Kouzina | 1 | Overtime meal for B. G. Sieben | $20.00 |
| 10/18/2021 | Poulette Rotisserie Chicken | 1 | Overtime meal for G. McCarthy | $20.00 |
| 10/19/2021 | Davis Polk Cafeteria | 1 | Overtime meal for B. G. Sieben | $9.75 |
| 10/20/2021 | Souvlaki GR Kouzina | 1 | Overtime meal for B. G. Sieben | $20.00 |
| 10/21/2021 | Davis Polk Cafeteria | 1 | Overtime meal for B. G. Sieben | $6.75 |
| 10/21/2021 | Davis Polk Cafeteria | 1 | Overtime meal for M. Ali Ismail | $11.65 |
| 10/21/2021 | Davis Polk Cafeteria | 1 | Overtime meal for J. Shinbrot | $15.85 |
| 10/22/2021 | Garlic Pizza Bar | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 10/22/2021 | Maguro Sushi | 1 | Overtime meal for B. G. Sieben | $20.00 |
| 10/23/2021 | The Halal Guys | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 10/23/2021 | Kung Fu Little Steamed Buns Ramen | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 10/25/2021 | Davis Polk Cafeteria | 1 | Overtime meal for J. Shinbrot | $17.75 |
| 10/25/2021 | Dos Toros | 1 | Overtime meal for B. G. Sieben | $11.79 |

Exhibit C - 3

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| **Date** | **Provider** | **Meal & Number of People** | **Description** | **Amount[8]** |
| 10/26/2021 | Chick-fil-A | 1 | Overtime meal for A. Bennett | $20.00 |
| 10/26/2021 | Davis Polk Cafeteria | 1 | Overtime meal for B. G. Sieben | $9.25 |
| 10/26/2021 | Davis Polk Cafeteria | 1 | Overtime meal for J. Shinbrot | $14.10 |
| 10/26/2021 | The Loop | 1 | Overtime meal for D. A. Consla | $20.00 |
| 10/26/2021 | Hatsuhana | 1 | Overtime meal for G. McCarthy | $20.00 |
| 10/28/2021 | Davis Polk Cafeteria | 1 | Overtime meal for J. Shinbrot | $19.25 |
| **TOTAL** | | | | **$586.89** |

| TRAVEL DETAIL | | | |
|---|---|---|---|
| **Date** | **Person Traveling** | **Description** | **Amount** |
| 07/06/2021 | G. Cardillo | Taxi from Davis Polk offices for late night work | $32.10 |
| 07/06/2021 | D. Herts | Taxi from Davis Polk offices for late night work | $35.46 |
| 07/07/2021 | G. Cardillo | Taxi from Davis Polk offices for late night work | $32.10 |
| 07/24/2021 | J. Shinbrot | Taxi from Davis Polk offices for weekend work | $32.10 |
| 07/26/2021 | G. Cardillo | Taxi from Davis Polk offices for late night work | $29.35 |
| 07/26/2021 | J. Shinbrot | Taxi from Davis Polk offices for late night work | $32.10 |
| 07/28/2021 | G. Cardillo | Taxi from Davis Polk offices for late night work | $32.10 |
| 07/28/2021 | J. Shinbrot | Taxi from Davis Polk offices for late night work | $32.10 |
| 07/30/2021 | G. McCarthy | Taxi from Davis Polk offices for late night work | $90.00 |
| 07/30/2021 | J. Shinbrot | Taxi from Davis Polk offices for late night work | $32.10 |
| 08/19/2021 | T. Bruney | Taxi from Davis Polk offices for late night work | $55.59 |
| 09/14/2021 | D. A. Consla | Taxi from Davis Polk offices for late night work | $20.76 |
| 09/28/2021 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.29 |
| 09/29/2021 | B. G. Sieben | Taxi from Davis Polk offices for late night work | $39.93 |

Exhibit C - 4

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 10/02/2021 | J. Shinbrot | Taxi from Davis Polk offices for weekend work | $82.39 |
| 10/04/2021 | B. G. Sieben | Taxi from Davis Polk offices for late night work | $39.93 |
| 10/23/2021 | J. Shinbrot | Taxi from Davis Polk offices for weekend work | $39.61 |
| 10/25/2021 | J. Shinbrot | Taxi from Davis Polk offices for late night work | $36.48 |
| 10/25/2021 | A. Bennett | Taxi from Davis Polk offices for late night work | $59.90 |
| 10/26/2021 | B. G. Sieben | Taxi from Davis Polk offices for late night work | $21.35 |
| 10/26/2021 | D. A. Consla | Taxi from Davis Polk offices for late night work | $16.56 |
| 10/27/2021 | J. Shinbrot | Taxi from Davis Polk offices for late night work | $36.63 |
| 10/28/2021 | J. Shinbrot | Taxi from Davis Polk offices for late night work | $41.62 |
| **TOTAL** | | | **$913.55** |

Exhibit C - 5

**<u>Exhibit D</u>**

**Detailed Time Records**

Invoice No.7043162
Invoice Date: November 24, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **PURD100 Asset Dispositions** | | | |
| Consla, Dylan A. | 10/19/21 | 0.4 | Emails with C. Robertson and others regarding CellAct redaction issues. |
| Linder, Max J. | 10/19/21 | 0.4 | Review sale order. |
| Linder, Max J. | 10/21/21 | 1.6 | Review sale order. |
| Robertson, Christopher | 10/21/21 | 0.1 | Emails with K. McCarthy regarding CellAct transaction. |
| **Total PURD100 Asset Dispositions** | | **2.5** | |
| | | | |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Benedict, Kathryn S. | 10/01/21 | 0.4 | Telephone conference with C. Dysard regarding preliminary injunction (0.2); review preliminary injunction materials (0.2). |
| Huebner, Marshall S. | 10/01/21 | 8.5 | Calls and emails with L. Fogelman, M. Gold, P. Schwartzberg, A. Preis, K. Eckstein and other creditor representatives regarding appeal stay, direct certification and related issues (3.1); calls and conference calls with clients, Ad Hoc Committee and Creditors Committee regarding same (2.4); emails regarding judge assignment, legal research pertaining to new certification motions, briefing schedules and related matters with Purdue, co-counsel, and creditor representatives, and calls with Davis Polk litigation team regarding same, preparation and calendar (3.0). |
| Sun, Terrance X. | 10/01/21 | 6.7 | Research precedent case (2.0); research regarding stay issues in Second Circuit (4.7). |
| Huebner, Marshall S. | 10/02/21 | 3.9 | Review and revise motions to certify filed by various parties (2.0); correspondence and discussions with supporting creditors and Davis Polk regarding same and motions to shorten time (1.9). |
| Huebner, Marshall S. | 10/03/21 | 1.5 | Perform further work on stay, direct certification and appeal issues (1.0); emails with creditor constituencies, Purdue and Davis Polk team regarding same (0.5). |
| Sun, Terrance X. | 10/03/21 | 6.2 | Research third-party release issues (3.7); revise chart regarding same (2.5). |
| Benedict, Kathryn S. | 10/04/21 | 0.6 | Review stay notice (0.2); correspondence with C. Ricarte and others regarding stay notice (0.2); correspondence with D. Rubin and S. Carvajal regarding same (0.2). |
| Huebner, Marshall S. | 10/04/21 | 8.1 | Calls and emails with supporting creditor groups regarding stay appeal and certification issues, approach, division of labor, schedule and related matters (2.7); call with Purdue regarding same (0.8); email parties regarding schedule proposal (0.8); review of all stay pleadings, strategy notes on same and emails to team regarding incorporating (3.1); calls with G. Uzzi regarding appeal issues (0.3); review of precedent materials (0.4). |
| Robertson, Christopher | 10/04/21 | 3.3 | Prepare fee analysis in support of stay opposition (0.5); review appellate pleadings (0.9); discuss appeal schedule and strategy with advisors to Purdue, UCC, AHC, MSGE and PI group (1.3); emails with S. Stefanik regarding Canadian municipal creditor appeal issues (0.6). |
| Sun, Terrance X. | 10/04/21 | 0.1 | Call with G. Cardillo to discuss third-party release research issues. |
| Huebner, Marshall S. | 10/05/21 | 8.6 | Extensive work on detailed revised draft and many riders regarding stay response motion (4.8); calls and emails with |

Invoice No.7043162
Invoice Date: November 24, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Davis Polk litigation team regarding same (1.0); conference call with Allied parties and many emails regarding hearing schedule and communications with Court in light of responses from appellants and their communications to Court (1.6); calls with individual creditor counsel regarding same and related matters (0.5); calls with Purdue regarding same and approach (0.7). |
| Robertson, Christopher | 10/05/21 | 3.5 | Review and comment on sentencing report (2.0); prepare supporting analysis for AlixPartners declaration (0.6); discuss declaration with M. Tobak, G. McCarthy, G. Cardillo, E. Vonnegut and AlixPartners (0.5); discuss hearing issues with advisors to Purdue, UCC, AHC, MSGE (0.4). |
| Sun, Terrance X. | 10/05/21 | 2.0 | Calls with J. Shinbrot on third-party release carve out chart (0.2); revise opposition to stay motion (1.8). |
| Robertson, Christopher | 10/06/21 | 0.3 | Email to AlixPartners regarding support for declaration. |
| Carvajal, Shanaye | 10/07/21 | 1.3 | Attend call regarding anticipated submission by appellants (0.5); correspondence with G. McCarthy regarding non-admitted designations from appellants (0.2); prepare shell document for letter to appellants (0.6). |
| Robertson, Christopher | 10/07/21 | 0.3 | Follow-up emails with Skadden regarding sentencing report. |
| Vonnegut, Eli J. | 10/07/21 | 0.9 | Emails regarding Department of Justice process with Davis Polk and Skadden Arps teams. |
| Huebner, Marshall S. | 10/08/21 | 8.4 | Review of new emergency stay motion filed by U.S. Trustee and calls and emails with Davis Polk team regarding same (1.2); review new orders and multiple other pleadings including statements of issues on appeal (1.1); conference calls, calls and dozens of emails with other Plan supporters regarding strategy and division of labor on multiple fronts and issues before both Courts (2.2); review of new orders from Judge McMahon and discussion with Purdue and multiple individual creditors regarding way forward (1.0); call and follow-up calls and emails with counsel for objecting States regarding potential pathways (0.8); calls with P. Fitzgerald and Purdue regarding all relevant issues for appeal stay and motion for certification (0.9); further calls with A. Preis, K. Eckstein, M. Kesselman, E. Vonnegut and Davis Polk litigation team regarding new strategic questions (1.2). |
| Benedict, Kathryn S. | 10/09/21 | 0.6 | Correspondence with E. Vonnegut and M. Tobak regarding Collegium appeal (0.4); correspondence with J. Normile and others regarding same (0.2). |
| Huebner, Marshall S. | 10/09/21 | 1.2 | Review of U.S. Trustee motion to quash and multiple emails from many parties, Davis Polk and Purdue regarding District Court and Bankruptcy Court hearings the following week. |
| Huebner, Marshall S. | 10/10/21 | 0.9 | Multiple emails with Davis Polk and creditors regarding TRO, strategy and talking points. |
| Benedict, Kathryn S. | 10/11/21 | 1.0 | Review and revise Collegium update (0.3); correspondence with J. Normile regarding same (0.2); correspondence with E. Vonnegut and others regarding same (0.3); correspondence with O. Langer, J. Holdreith, and others regarding same (0.2). |
| Carvajal, Shanaye | 10/11/21 | 4.1 | Review and revise talking points regarding pro se prepared by E. Townes with G. Cardillo (1.1); draft letter to appellee regarding non-admitted designations and send to G. Cardillo and others for review (1.9); incorporate edits into letter for K. Benedict (0.3); attend call regarding October 12 scheduling |

5

Invoice No.7043162
Invoice Date: November 24, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | conference (0.8). |
| Huebner, Marshall S. | 10/11/21 | 7.2 | Conference call with Plan supporters regarding October 12 scheduling conference in District Court (1.4); calls with Davis Polk litigation team and M. Kesselman regarding same and talking points (1.0); multiple emails regarding same with many parties (1.5); emails regarding and review of draft of joint issues list (0.7); review and revise direct certification reply and emails regarding same (1.3); emails regarding submission requested by court, comments from many parties and hearing logistics (0.8); review of appellant's brief and emails regarding same (0.5). |
| Benedict, Kathryn S. | 10/12/21 | 1.1 | Review insurance adversary proceeding requests for production (0.3); review and revise Collegium status report (0.4); correspondence with C. Robertson, A. Romero-Wagner, and others regarding Canadian proceedings (0.4). |
| Huebner, Marshall S. | 10/12/21 | 7.6 | Conference call with creditors to prepare for hearing (1.0); review and revise oral argument and multiple calls and emails with various parties regarding same (2.4); emails with Davis Polk team regarding TRO issues (0.3); further work on stay oral argument and more calls and emails with Davis Polk team, Purdue and creditors regarding same (0.7); post-hearing calls and strategy discussions with Ad Hoc Committee, Creditors Committee, Purdue and Davis Polk team (1.4); review of new intervention motions and emails regarding schedule for November 9 hearing (0.5); review of Sears issues and emails regarding same (0.3); review and revise direct certification brief and review creditor committee brief (1.0). |
| Sun, Terrance X. | 10/12/21 | 0.2 | Attend weekly Davis Polk litigation team meeting. |
| Tobak, Marc J. | 10/12/21 | 0.3 | Review draft responses to RFPs. |
| Benedict, Kathryn S. | 10/13/21 | 3.6 | Analyze Canada disclosure issue (0.5); correspondence with D. Byers, L. Mercer, and others regarding same (0.7); correspondence with B. Kaminetzky, E. Vonnegut, and others regarding same (0.7); prepare letter regarding same (1.3); correspondence with M. Tobak and G. McCarthy regarding preliminary injunction (0.1); review protective order (0.2); correspondence with J. Normile regarding Collegium appeal (0.1). |
| Huebner, Marshall S. | 10/13/21 | 12.7 | Review and revise letter to Judge McMahon regarding State issues and improper Maryland filing (0.8); review of new injunction decision by Judge McMahon and multiple calls with Purdue, Davis Polk team and creditor representatives regarding same (1.6); extensive work preparing for hearing and pre-hearing scheduled following day including review, revision and emails regarding all major cases cited by parties and extensive work, including multiple riders, on oral argument (4.9); review all filed pleadings regarding direct certification and dozens of calls and emails with Davis Polk litigation team regarding approach and oral argument (4.1); calls and emails with creditor representatives regarding approach on direct certification, oral argument and stay issues (1.3). |
| Sun, Terrance X. | 10/13/21 | 1.7 | Draft summary to Purdue of case status. |
| Vonnegut, Eli J. | 10/13/21 | 0.1 | Email regarding Department of Justice settlement process. |
| Benedict, Kathryn S. | 10/14/21 | 6.1 | Correspondence with J. Normile and others regarding Collegium appeal status update (0.1); review and revise same (0.3); correspondence with R. Aleali, R. Inz, B. Koch, and |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | others regarding same (0.2); correspondence with D. Byers, A. Taylor, L. Mercer, E. Vonnegut, and others regarding protective order issue (0.3); correspondence with B. Kaminetzky, M. Tobak, and others regarding same (0.5); review and revise violation letter (0.7); correspondence with M. Kesselman, C. Ricarte, R. Aleali, R. Silbert, and others regarding same (0.5); correspondence with M. Tobak regarding same (0.4); telephone conference with M. Tobak regarding same (0.3); correspondence with A. Preis and others regarding same (0.2); correspondence with E. Vonnegut, M. Tobak, C. Robertson, D. Consla, J. Shinbrot, and A. Romero-Wagner regarding Canadian evidence issues (1.1); analyze same (0.6); correspondence with B. Kaminetzky and M. Tobak regarding preliminary injunction (0.2); analyze third-party discovery issue (0.7). |
| Huebner, Marshall S. | 10/14/21 | 6.8 | Extensive final preparation for oral argument including two turns of remarks and review of Purdue comments (4.1); multiple calls and emails with Purdue, Ad Hoc Committee, Creditors Committee, Davis Polk and other parties regarding outcome of hearing and Judge Drain's invitation to agree to consensual injunction and District Court form of injunction (1.8); review and comment on form of Order (0.1); calls with Purdue and Davis Polk team regarding Department of Justice issues (0.3); review emails regarding confidentiality breach and emails with U.S. Trustee and related matters (0.5). |
| Knudson, Jacquelyn Swanner | 10/14/21 | 0.8 | Email correspondence with G. McCarthy and K. Benedict regarding document review (0.5); email correspondence with B. Kaminetzky, E. Vonnegut, J. McClammy, M. Tobak, C. Robertson, G. McCarthy, and A. Romero-Wagner regarding same (0.2); review proposed letter to counsel regarding same (0.1). |
| Benedict, Kathryn S. | 10/15/21 | 5.1 | Correspondence with E. Vonnegut, M. Tobak, and others regarding Canada evidence (0.3); telephone conference with E. Vonnegut regarding same (0.3); prepare materials regarding same (0.3); correspondence with E. Kim regarding same (0.4); telephone conference with C. Dysard regarding protective order issue (0.3); correspondence with D. Byers and others regarding same (0.3); correspondence with A. Preis and others regarding same (0.3); review and revise letter regarding same (1.9); correspondence with L. Imes, C. Dysard, and others regarding same (0.6); correspondence with R. Silbert, H. Coleman, B. Kaminetzky, and others regarding discovery issues (0.4). |
| Knudson, Jacquelyn Swanner | 10/15/21 | 1.0 | Email correspondence with Davis Polk team and Stikeman regarding protective order issue (0.2); email correspondence with Davis Polk team, Milbank, Akin Gump, Debevoise, Stikeman, Lite Deplama, and Spears and Imes regarding same (0.1); email correspondence with M. Kesselman, C. Ricarte, R. Aleali, R. Silbert, Davis Polk team, and Stikeman regarding same (0.2); email correspondence with K. Benedict and A. Romero-Wagner regarding same (0.1); review letter from Canadian counsel (0.2); review proposed letter to Canadian counsel (0.1); email correspondence with Davis Polk team regarding same (0.1). |
| Sun, Terrance X. | 10/15/21 | 0.8 | Draft summary to Purdue of October 15th motions. |
| Vonnegut, Eli J. | 10/15/21 | 1.0 | Call with Skadden Arps regarding Department of Justice |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | sentencing and emergence timeline. |
| Huebner, Marshall S. | 10/16/21 | 2.8 | Review new emergency stay motion from U.S. Trustee and emails with U.S. Trustee, Davis Polk team, Purdue and creditors regarding same (1.3); review and revise draft of reply, and calls and emails with Davis Polk litigation team regarding same (1.1); emails regarding confidential matter (0.4). |
| Benedict, Kathryn S. | 10/17/21 | 0.5 | Correspondence with E. Vonnegut, M. Tobak, C. Robertson, E. Kim, and others regarding Canada issues (0.3); correspondence with L. Mercer and others regarding same (0.2). |
| Huebner, Marshall S. | 10/17/21 | 9.2 | Five sets of revisions to brief responding to latest emergency stay motion from U.S. Trustee, including multiple riders, and review of underlying documents regarding same (5.9); multiple calls with Purdue, K. Eckstein, A. Preis, B. Kaminetzky, M. Tobak and Davis Polk litigation team regarding creditor and client comments on brief and review and respond to same (2.7); review emails regarding final creditor comments on brief (0.6). |
| Mendelson, Alex S. | 10/17/21 | 0.8 | Correspond with E. Kim regarding appellate appendices review. |
| Benedict, Kathryn S. | 10/18/21 | 4.2 | Conference with E. Vonnegut, M. Tobak, C. Robertson, D. Consla, E. Kim, J. Shinbrot, and others regarding Canada issues (0.6); conference with L. Mercer, L. Nicholson, D. Royal, C. Robertson, E. Kim, and others regarding same (0.9); review and revise Collegium joint status report (0.5); conference with C. Ricarte, R. Silbert, H. Coleman, M. Cusker Gonzalez, D. Gentin Stock, and M. Tobak regarding third-party discovery (0.5); conference with J. Normile and C. Robertson regarding Collegium proceedings (0.4); correspondence with J. Normile, C. Robertson, and T. Sun regarding timing issues for same (0.2); correspondence with A. Underwood regarding protective order (0.1); telephone conference with A. Underwood regarding protective order (0.2); correspondence with M. Huebner, B. Kaminetzky, M. Tobak, and others regarding same (0.7); correspondence with L. Imes, C. Dysard, and others regarding same (0.1). |
| Huebner, Marshall S. | 10/18/21 | 7.0 | Conference call with Department of Justice team and multiple follow-up calls and emails regarding federal governmental issues (1.8); conference call with general counsel and U.S. Trustee regarding appeal issues (1.2); conference call and many follow-up calls and emails regarding approach for November 9 stay hearing (1.6); review of new ruling from Judge McMahon and many calls and emails with various parties regarding same and proposed amended stipulation (1.3); calls and emails regarding pro se emails and communications (0.4); multiple emails and call regarding protective order breaches (0.7). |
| Robertson, Christopher | 10/18/21 | 1.1 | Review U.S. Trustee stay pleadings (0.6); discuss case status with J. Normile and K. Benedict in connection with Collegium matter (0.3); review update email to J. Normile regarding same (0.1); emails with G. Cardillo regarding AlixPartners declaration (0.1). |
| Sun, Terrance X. | 10/18/21 | 2.4 | Review October 14 Bankruptcy Court hearing transcript (1.4); emails with team regarding same (0.2); draft email regarding oral argument timing (0.8). |

Invoice No.7043162
Invoice Date: November 24, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Vonnegut, Eli J. | 10/18/21 | 1.3 | Call with Department of Justice team regarding timing of sentencing and emergence (1.0); emails regarding Department of Justice discussions (0.3). |
| Benedict, Kathryn S. | 10/19/21 | 4.7 | Correspondence with A. Underwood regarding protective order (0.4); correspondence with M. Huebner. B. Kaminetzky, M. Tobak, and others regarding same (0.8); telephone conference with M. Tobak regarding same (0.2); correspondence with L. Imes and others regarding same (0.1); telephone conference with A. Underwood regarding same (0.2); finalize Collegium materials (0.2); correspondence with M. Tobak, G. McCarthy, D. Consla, J. Knudson, J. Simonelli, M. Giddens, and others regarding service (1.5); telephone conference with J. Knudson regarding same (0.3); correspondence with C. Robertson, M. Tobak, G. McCarthy, E. Kim, and others regarding Canada issues (0.4); correspondence with D. Byers, A. Taylor, and others regarding same (0.1); telephone conference with M. Tobak regarding third-party discovery issues (0.2); correspondence with H. Coleman, R. Silbert, C. Ricarte, J. McClammy, and others regarding same (0.3). |
| Huebner, Marshall S. | 10/19/21 | 2.9 | Multiple emails with various parties regarding stipulation, stay motion and potential stay settlement (1.0); emails and calls regarding protective order breach (0.4); call with State of Maryland counsel (0.8); emails and review of documents regarding Department of Justice issues (0.7). |
| Knudson, Jacquelyn Swanner | 10/19/21 | 0.8 | Email correspondence with Davis Polk and Spears Imes regarding protective order issue (0.2); email correspondence with Davis Polk regarding same (0.6). |
| Robertson, Christopher | 10/19/21 | 1.0 | Discuss AlixPartners stay opposition declaration with M Tobak, G. McCarthy, G. Cardillo and AlixPartners. |
| Benedict, Kathryn S. | 10/20/21 | 2.2 | E-conference with D. Byers, A. Taylor, E. Vonnegut, M. Tobak, and C. Robertson regarding Canada issues (0.9); review Canada evidence (0.6); correspondence with M. Kesselman, C. Ricarte, and others regarding protective order issues (0.2); correspondence with A. Guo and A. Mendelson regarding protective order analysis (0.3); update Collegium analysis (0.2). |
| Huebner, Marshall S. | 10/20/21 | 8.1 | Calls and many emails with litigators regarding stay approach on open questions (1.7); full turn of stay brief including drafting riders regarding same (3.3); calls with B. Kaminetzky, E. Vonnegut and M. Kesselman regarding stay, appeal and related matters (1.5); work on District Court stipulation and emails regarding same (0.4); review transcript and emails regarding same (0.3); review releases case and call with team regarding same (0.9). |
| Robertson, Christopher | 10/20/21 | 0.2 | Conduct research regarding stays pending appeal. |
| Sun, Terrance X. | 10/20/21 | 1.3 | Draft motion to exceed page limit for stay opposition brief. |
| Benedict, Kathryn S. | 10/21/21 | 0.3 | Correspondence with M. Kesselman and others regarding protective order issues (0.2); correspondence with B. Sieben regarding preliminary injunction (0.1). |
| Carvajal, Shanaye | 10/21/21 | 2.7 | Finalize stipulation regarding appendices (1.2); correspondence with E. Kim, K. Benedict and appellants regarding same (1.5). |
| Huebner, Marshall S. | 10/21/21 | 4.0 | Review and analyze stay brief and calls and conference calls |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with Davis Polk litigation team regarding same (1.8); call with J. DelConte and emails regarding declarations and factual support (1.0); review of draft and emails regarding bond issues and call with Davis Polk litigation team regarding same (1.2). |
| Mendelson, Alex S. | 10/21/21 | 0.4 | Review correspondence from E. Kim regarding appendices. |
| Robertson, Christopher | 10/21/21 | 2.6 | Review and comment on responses to requests for admission (1.0); follow-up emails with K. Benedict regarding same (0.2); review revised AlixPartners declaration regarding opposition to stay motions (0.3); discuss same with M. Tobak, G. McCarthy, G. Cardillo and AlixPartners (0.9); emails with G. Cardillo regarding same (0.2). |
| Sun, Terrance X. | 10/21/21 | 7.1 | Emails with S. Stefanik on motion to exceed page limit (0.5); cite check stay opposition brief (6.6). |
| Benedict, Kathryn S. | 10/22/21 | 0.4 | Review affidavit in Canadian recognition proceeding (0.3); correspondence with J. Knudson and E. Townes regarding insurance adversary proceeding issues (0.1). |
| Carvajal, Shanaye | 10/22/21 | 5.1 | Finalize and file stipulation regarding appendices filings (3.2); coordination and correspondence with E. Kim, K. Benedict and appellants regarding same (1.1) coordination with Davis Polk MAO team regarding filing of stipulation (0.8). |
| Halford, Edgar Bernard | 10/22/21 | 1.2 | Quality check and process revisions to table of authorities of opposition stay pending appeal brief as per S. Stefanik and Z. Khan. |
| Huebner, Marshall S. | 10/22/21 | 4.3 | Finalize stay brief and J. DelConte declaration including triaging comments and calls and emails with Purdue, Creditors Committee and Ad Hoc Committee (2.1); calls with B. Kaminetzky and M. Kesselman regarding multiple litigation issues (0.8); finalize pleading and review of Judge's rulings regarding appellate schedule (0.9); emails regarding pro se issues (0.1); call and emails regarding bond issues and approach (0.4). |
| Mendelson, Alex S. | 10/22/21 | 0.2 | Correspond with E. Kim regarding appeals appendices. |
| Robertson, Christopher | 10/22/21 | 0.1 | Emails with G. Cardillo regarding AlixPartners declaration. |
| Sun, Terrance X. | 10/22/21 | 9.8 | Cite check stay opposition brief (2.7); call with Z. Khan to discuss same (0.2); revise table of authorities for same (6.0); revise motion to exceed page limit (0.4); draft client summary (0.5). |
| Huebner, Marshall S. | 10/23/21 | 0.5 | Call with G. McCarthy and emails regarding multiple litigation issues Including final stay pleadings. |
| Carvajal, Shanaye | 10/24/21 | 0.5 | Review correspondence from appellees regarding appendices stipulation. |
| Huebner, Marshall S. | 10/24/21 | 0.4 | Calls and emails regarding stay hearing and appeal issues. |
| Benedict, Kathryn S. | 10/25/21 | 0.3 | Correspondence with E. Vonnegut, G. McCarthy, and others regarding document discovery. |
| Carvajal, Shanaye | 10/25/21 | 5.1 | Review and annotate briefs appellants opening briefs. |
| Huebner, Marshall S. | 10/25/21 | 5.5 | Commence review and notes on hundreds of pages of appellate filings (4.0); emails, discussions and work on response to motions by unrepresented individuals (0.7); discussion with M. Kesselman regarding multiple litigation matters including stay, appeal, and new filing by Department of Justice and Maryland filing (0.8). |
| Mendelson, Alex S. | 10/25/21 | 1.3 | Correspond with E. Kim, B. Bias, S. Carvajal, A. Guo, and A. Bennett regarding appellate appendices. |
| Robertson, | 10/25/21 | 5.0 | Review and analyze stay and appellate pleadings. |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Christopher Sun, Terrance X. | 10/25/21 | 3.6 | Call with G. Cardillo, K. Houston, and J. Simonelli on appellant brief summaries (0.2); draft appellant brief summaries (2.6); revise same (0.7); update workstreams chart (0.1). |
| Benedict, Kathryn S. | 10/26/21 | 0.7 | Correspondence with A. Underwood and others regarding protective order (0.3); telephone conference with J. Knudson regarding Canadian documents (0.4). |
| Carvajal, Shanaye | 10/26/21 | 4.2 | Review appellants amended designation filing and incorporate into omnibus designation document (1.2); correspondence with K. Benedict and A. Bennett regarding same (0.2); review non-public documents from appellants' appendices (1.0) correspondence with E. Kim and Davis Polk litigation team regarding same (0.2); review appellants' opening briefs (1.6). |
| Huebner, Marshall S. | 10/26/21 | 3.3 | Call with Attorney General and M. Kesselman regarding confidential inquiry (0.6); extensive further review of filed pleadings including new pleadings and new orders of District Court (1.4); review and markup of stay counter calls with M. Kesselman and B. Kaminetzky and emails with Purdue, Skadden Arps and Davis Polk regarding same (1.3). |
| Knudson, Jacquelyn Swanner | 10/26/21 | 0.9 | Correspondence with Davis Polk, Stikeman Elliott, Speares Imes, Debevoise & Plimpton, Akin Gump, Milbank Tweed, and Lite Delpalma regarding protective order documents (0.1); review letter regarding same (0.1); correspondence with K. Benedict and E. Kim regarding same (0.1); telephone conference with K. Benedict regarding same (0.4); correspondence with K. Benedict, E. Kim, and A. Mendelson regarding same (0.2). |
| Mendelson, Alex S. | 10/26/21 | 0.1 | Correspond with E. Kim and J. Knudson regarding protective order related review (0.1). |
| Robertson, Christopher | 10/26/21 | 3.1 | Review DOJ appellate pleading (0.5); review Maryland appellate brief (1.2); research issues relating to reply to Canadian brief (1.4). |
| Benedict, Kathryn S. | 10/27/21 | 5.8 | Correspondence with C. Dysard and others regarding protective order (0.1); correspondence with M. Tobak, G. McCarthy, and J. Knudson regarding Canadian documents (1.5); telephone conference with J. Knudson regarding same (0.2); correspondence with D. Byers, A. Taylor, L. Mercer, L. Nicholson, and others regarding same (0.6); review analysis of same (1.4); telephone conference with D. Byers, L. Mercer, L. Nicholson, J. McClammy, C. Robertson, and J. Knudson regarding same (0.9); prepare correspondence to A. Underwood regarding same (1.1). |
| Huebner, Marshall S. | 10/27/21 | 8.4 | Work on appeal issues and review multiple filings (2.9); multiple emails regarding appellant replies on stay proposal (0.4); conference call and emails with appellees, Davis Polk team and Purdue regarding stay litigation and possible resolution (1.7); assist Purdue with confidential project and work with Davis Polk litigation team regarding same (1.8); late-night emails regarding criminal sentencing issues regarding stay (0.3); emails with Purdue regarding confidential request from Attorney General (0.3); analyze stay case law and relevant code and rules (1.0). |
| Knudson, Jacquelyn Swanner | 10/27/21 | 7.3 | Correspondence with Davis Polk team and Spears Imes regarding protective order violation (0.1); review documents to |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | be used regarding same (2.8); correspondence with Davis Polk regarding same (0.6); correspondence with Davis Polk and Stikeman Elliott regarding same (0.5); telephone conferences with A. Mendelson regarding same (0.7); correspondence with A. Mendelson and A. Bennett regarding same (0.4); conference with J. McClammy, C. Robertson, K. Benedict, and Stikeman Elliott regarding Canadian document issue (0.9); correspondence with Davis Polk regarding draft letter and emails regarding same (1.1); telephone conference with K. Benedict regarding document review process (0.2). |
| Mendelson, Alex S. | 10/27/21 | 4.2 | Correspond with J. Knudson regarding protective order issues (1.2); review sealing protocol (0.3); confer with J. Knudson regarding same (0.5); review documents in connection with same (2.2). |
| Robertson, Christopher | 10/27/21 | 3.8 | Analyze Canadian appellate brief and research legal issues regarding same (3.5); emails with M. Tobak and G. McCarthy regarding Plan releases in connection with appellate briefs (0.3). |
| Sun, Terrance X. | 10/27/21 | 2.4 | Analyze transcripts for discussion of stay schedule (0.3); call with J. Simonelli regarding same (0.1); revise stay stipulation (2.0). |
| Benedict, Kathryn S. | 10/28/21 | 3.5 | Correspondence with L. Imes, C. Dysard, J. Knudson, and others regarding Canadian documents (0.3); correspondence with D. Byers, L. Mercer, L. Nicholson, and others regarding same (0.2); review Canadian documents (1.0); correspondence with J. Knudson and A. Mendelson regarding same (0.4); telephone conference with J. Knudson regarding same (0.2); correspondence with K. Fell and others regarding same (0.2); telephone conference with K. Fell regarding same (0.1); correspondence with M. Clarens, G. McCarthy, and others regarding insurance adversary proceeding (0.3); correspondence with C. Duggan, B. Kaminetzky, M. Clarens, and others regarding same (0.4); correspondence with C. Ricarte, P. Breene, A. Kramer, and others regarding same (0.2); correspondence with C. Duggan and M. Clarens regarding same (0.2). |
| Huebner, Marshall S. | 10/28/21 | 1.8 | Emails with multiple parties regarding stay, sentencing and appeal issues (0.6); work on stay stipulation and emails with litigators regarding same (0.7); emails with Department of Justice counsel regarding various matters (0.5). |
| Knudson, Jacquelyn Swanner | 10/28/21 | 6.2 | Correspondence with A. Mendelson regarding request for protective order documents (0.4); review chart analyzing same (3.8); correspondence with K. Benedict and A. Mendelson regarding same (0.3); correspondence with K. Benedict regarding protected documents call with Spears Imes (0.1); correspondence with K. Benedict and Spears Imes regarding same (0.1); correspondence with Davis Polk and Stikeman Elliott regarding submission document issues (0.2); correspondence with A. Mendelson and A. Bennett regarding protected information transcript excerpts (0.4); telephone conference with K. Benedict regarding Purdue review chart (0.2); telephone conference with A. Mendelson regarding same (0.2); telephone conference with A. Bennett regarding same (0.1); correspondence with M. Huebner, B. Kaminetzky, J. McClammy, E. Vonnegut, M. Tobak, C. Robertson, G. McCarthy, K. Benedict, and A. Mendelson regarding review of |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | documents (0.4). |
| Mendelson, Alex S. | 10/28/21 | 1.0 | Confer with J. Knudson regarding review of Canadian materials (0.3); review Canadian materials (0.7). |
| Benedict, Kathryn S. | 10/29/21 | 2.7 | Correspondence with M. Tobak and M. Clarens regarding appearances (0.4); correspondence with R. Hoff and others regarding same (0.3); review certain affidavit (0.2); coordinate same (0.4); review Canadian documents analysis (0.3); correspondence with L. Nicholson and others regarding same (0.2); conference with C. Dysard and J. Knudson regarding same (0.3); conference with J. Knudson regarding same (0.2); correspondence with J. Knudson regarding same (0.4). |
| Huebner, Marshall S. | 10/29/21 | 3.5 | Conference call with Skadden Arps and follow-up calls with Purdue regarding Department of Justice issues (1.8); review and draft emails regarding stipulation (0.7); emails and discussions with various parties regarding appeal issues (0.4); review of new filings (0.2); multiple emails and call with M. Kesselman regarding legislation (0.4). |
| Knudson, Jacquelyn Swanner | 10/29/21 | 1.9 | Correspondence with Davis Polk team regarding documents to be used in Canadian proceeding (0.5); correspondence with M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, Davis Polk, and Stikeman Elliott regarding same (0.7); correspondence with Davis Polk and Stikeman Elliott regarding same (0.1); correspondence with K. Benedict regarding same (0.1); conference with K. Benedict and Spears & Imes regarding redactions (0.3); conference with K. Benedict regarding same (0.2). |
| Mendelson, Alex S. | 10/29/21 | 1.3 | Correspond with K. Houston, H. Zhang, and M. Masaro regarding relevant precedent (0.3); review correspondence regarding Canadian document issues (0.2); review documents in connection with same (0.8). |
| Robertson, Christopher | 10/29/21 | 0.1 | Emails with J. Shinbrot regarding Canadian reply. |
| Benedict, Kathryn S. | 10/30/21 | 1.3 | Correspondence with C. Ricarte, C. Boisvert, J. Knudson, and others regarding Canadian documents. |
| Huebner, Marshall S. | 10/30/21 | 0.6 | Emails regarding revised draft of stipulation and review of same (0.4); emails regarding Department of Justice (0.2). |
| Knudson, Jacquelyn Swanner | 10/30/21 | 3.1 | Correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, Stikeman Elliott, and Davis Polk regarding document request for Canadian proceeding (1.6); correspondence with K. Benedict regarding same (0.3); correspondence with K. Benedict, A. Mendelson and Dechert regarding same (0.4); correspondence with A. Mendelson regarding same (0.3); telephone conference with Dechert regarding same (0.2); revise chart and documents (0.3). |
| Mendelson, Alex S. | 10/30/21 | 0.2 | Review correspondence regarding Canadian document issues. |
| Benedict, Kathryn S. | 10/31/21 | 0.6 | Correspondence with C. Ricarte, J. Knudson, and others regarding Canadian documents. |
| Huebner, Marshall S. | 10/31/21 | 1.0 | Review and revise stipulation and calls and emails regarding same with Davis Polk creditors and appellants. |
| Knudson, Jacquelyn Swanner | 10/31/21 | 0.8 | Correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, Davis Polk, and Stikeman Elliott regarding Canadian submission documents. |
| Mendelson, Alex S. | 10/31/21 | 0.7 | Correspond with J. Knudson regarding transcript review. |
| **Total PURD105 Automatic** | | **313.9** | |

Invoice No.7043162
Invoice Date: November 24, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| **PURD110 Bar Date/Estimation/Claims Allowance Issues** | | | |
| Knudson, Jacquelyn Swanner | 10/01/21 | 1.3 | Correspondence with Akin Gump regarding claimant letters (0.1); email correspondence with K. Benedict, E. Townes and M. Giddens regarding pro se motion (0.2); email correspondence with K. Benedict regarding same (0.2); review same (0.5); email correspondence with E. Townes and Prime Clerk regarding notice of hearing for same (0.1); draft notice for same (0.2). |
| Townes, Esther C. | 10/03/21 | 1.9 | Draft response to H. Adelglass late claim motion. |
| Knudson, Jacquelyn Swanner | 10/04/21 | 3.5 | Email correspondence with J. McClammy regarding pro se motions (0.4); review and revise R. Bass objection (0.4); email correspondence with R. Silbert, M. Kesselman, R. Aleali, C. Ricarte, J. Adams, Dechert, and Davis Polk regarding same (0.2); email correspondence with Davis Polk and Akin Gump regarding same (0.2); email correspondence with J. McClammy and E. Townes regarding same (0.2); email correspondence with R. Silbert, M. Kesselman, R. Aleali, C. Ricarte, J. Adams, Dechert, and Davis Polk regarding Thirkill late claim motion (0.2); email correspondence with Davis Polk, White & Case, and Akin Gump regarding same (0.2); review and revise objection to Adelglass late claim motion (0.2); email correspondence with E. Townes regarding same (0.2); email correspondence with J. McClammy regarding same (0.1); telephone conference with J. McClammy regarding same (0.1); email correspondence with Chambers regarding same (0.2); revise pro se claim chart (0.5); email correspondence with Akin Gump regarding claimant inquiries (0.1); email correspondence with S. Mayo and E. Townes regarding claimant letter (0.1); review same (0.1); email correspondence with E. Townes and Prime Clerk regarding same (0.1). |
| Townes, Esther C. | 10/04/21 | 0.9 | Draft objection to H. Adelglass late claim motion (0.5); correspondences and conferences with J. Knudson regarding claims-related motion issues (0.2); review correspondences with J. McClammy and J. Knudson regarding claims-related motion issues (0.1); correspondence with G. Cardillo regarding October omnibus hearing (0.1). |
| Knudson, Jacquelyn Swanner | 10/05/21 | 3.5 | Email correspondence with J. McClammy and S. Dwyer regarding claimant letters (0.1); review same (0.1); email correspondence with E. Townes and Prime Clerk regarding same (0.1); email correspondence with E. Townes regarding voicemail regarding court papers (0.1); email correspondence with K. Benedict, D. Rubin, E. Townes, and S. Carvajal regarding same (0.1); email correspondence with Prime Clerk regarding same (0.1); email correspondence with Chambers and E. Townes regarding Adelglass late claim motion (0.1); email correspondence with E. Townes regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.1); telephone conferences with J. McClammy regarding same (0.2); review and revise Adelglass objection (1.2); email correspondence with J. McClammy, C. Robertson, and E. Townes regarding same (0.2); email correspondence with M. Kesselman, R. Silbert, R. Aleali, C. |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Ricarte, J. Adams, Dechert, and Davis Polk regarding letter in support of late claim motion (0.3); email to M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Dechert, and Davis Polk regarding objection to same (0.2); email correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.2); email with K. Benedict regarding same (0.2); email correspondence with E. Townes regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 10/06/21 | 5.0 | Correspondence with M. Giddens regarding claimant request (0.1); correspondence with J. McClammy, E. Townes, and Akin Gump regarding objection to late claim motion (0.1); review and revise same (1.8); correspondence with J. McClammy and E. Townes regarding same (0.1); review late claim motions (0.5); correspondence with J. McClammy, E. Townes, White & Case, and Akin Gump regarding proposed order granting late claim motion (0.1); finalize order and notice granting late claim motion (0.5); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with M. Giddens and E. Townes regarding same (0.1); correspondence with Chambers, E. Townes, and Prime Clerk regarding notice for pro se motions (0.1); telephone conference with Prime Clerk regarding same (0.1); telephone conference with E. Townes regarding same (0.1); draft same (0.7); correspondence with E. Townes regarding same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy and E. Townes regarding R. Bass objection (0.2). |
| Townes, Esther C. | 10/06/21 | 0.2 | Conference with J. Knudson regarding claims-related motions (0.1); review notices of hearing regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 10/07/21 | 3.0 | Email correspondence with J. McClammy and E. Townes regarding late claim motion objection (0.1); telephone conference with J. McClammy regarding same (0.1); revise same (0.3); email correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Dechert, and Davis Polk team regarding same (0.2); email correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.1); email correspondence with J. McClammy and Pillsbury regarding same (0.1); email correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Dechert, and Davis Polk team regarding Bass objection (0.1); review and revise same (0.2); email correspondence with M. Tobak and G. McCarthy regarding pro se objections (0.2); email correspondence with M. Giddens, O. Altman, and E. Townes regarding same (0.2); listen to claimant voicemail (0.1); email correspondence with Prime Clerk and E. Townes regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding notices of hearing (0.1); review claimant letters (0.1); review late claim motions and update tracking chart (0.5); review and revise notices of hearing (0.3); email correspondence with M. Giddens and E. Townes regarding same (0.2). |
| Townes, Esther C. | 10/07/21 | 0.1 | Review objections to claims-related motions. |
| Townes, Esther C. | 10/08/21 | 0.1 | Correspondence with Prime Clerk regarding claims-related motion notices. |
| Townes, Esther C. | 10/11/21 | 1.1 | Review and analyze regarding late claim motions (0.6); draft summary regarding same (0.5). |
| Knudson, Jacquelyn | 10/12/21 | 2.4 | Email correspondence with J. McClammy and E. Townes |

15

Invoice No.7043162
Invoice Date: November 24, 2021

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr>
<td>Swanner</td>
<td></td>
<td></td>
<td>regarding pro se claims motions (0.2); telephone conference with J. McClammy and E. Townes regarding same (0.2); email correspondence with A. Bennett and E. Townes regarding hearing preparation materials for same (0.9); draft talking points for H. Adelglass late claim motion (1.1).</td>
</tr>
<tr>
<td>Mendelson, Alex S.</td>
<td>10/12/21</td>
<td>0.8</td>
<td>Review transcripts in connection with appeal.</td>
</tr>
<tr>
<td>Townes, Esther C.</td>
<td>10/12/21</td>
<td>0.3</td>
<td>Correspondences with J. Knudson and Prime Clerk regarding late claim motions (0.1); conference with J. McClammy and J. Knudson regarding claims-related motions (0.2).</td>
</tr>
<tr>
<td>Knudson, Jacquelyn Swanner</td>
<td>10/13/21</td>
<td>2.8</td>
<td>Draft talking points for R. Bass objection (1.0); revise H. Adelglass motion talking points (0.3); email correspondence with E. Townes regarding same (0.3); email correspondence with J. McClammy and E. Townes regarding same (0.2); email correspondence with A. Bennett and E. Townes regarding same (0.1); email correspondence with S. Dwyer and J. McClammy regarding claimant letters (0.1); review same (0.3); email correspondence with Prime Clerk regarding same (0.1); email correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.2); listen to claimant voicemail (0.1); email correspondence with Prime Clerk regarding same (0.1).</td>
</tr>
<tr>
<td>Townes, Esther C.</td>
<td>10/13/21</td>
<td>0.8</td>
<td>Review and draft talking points regarding claims related motions.</td>
</tr>
<tr>
<td>Knudson, Jacquelyn Swanner</td>
<td>10/14/21</td>
<td>1.7</td>
<td>Email correspondence with Davis Polk team regarding claimant inquiries (0.1); email correspondence with Prime Clerk regarding same (0.3); email correspondence with Davis Polk team and Prime Clerk regarding same (0.2); email correspondence with K. Benedict, E. Townes, and Prime Clerk regarding email notice of filings (0.2); draft proposed order denying H. Adelglass late claim motion (0.7); email correspondence with E. Townes regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding late claim orders (0.1).</td>
</tr>
<tr>
<td>Knudson, Jacquelyn Swanner</td>
<td>10/15/21</td>
<td>1.9</td>
<td>Email correspondence with J. McClammy and E. Townes regarding late claim motion orders (0.3); review letter filed on docket (0.1); email correspondence with K. Benedict and E. Townes regarding same (0.1); email correspondence with K. Benedict and H. Klabo regarding same (0.1); review November late claim motions and update chart (0.4); email correspondence with Prime Clerk regarding same (0.2); email correspondence with E. Townes regarding same (0.1); review claimant letters (0.3); email correspondence with Prime Clerk regarding service of pro se orders (0.1); review pleading filed by E. Isaacs (0.1); email correspondence with E. Townes and Prime Clerk regarding notice of hearing (0.1).</td>
</tr>
<tr>
<td>Knudson, Jacquelyn Swanner</td>
<td>10/18/21</td>
<td>3.8</td>
<td>Email correspondence with J. McClammy and E. Townes regarding motion for summary judgment (0.2); email correspondence with M. Giddens and K. Somers regarding same (0.1); email correspondence with Chambers and E. Townes regarding same (0.1); review same (0.8); review notice of hearing (0.1); email correspondence with E. Townes and K. Houston regarding same (0.2); email correspondence with J. McClammy, E. Townes, and K. Houston regarding same (0.1); email correspondence with M. Giddens, E. Townes, and K. Houston regarding same (0.1); email correspondence with Prime Clerk regarding service of notice</td>
</tr>
</table>

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | of hearing (0.2); review motion objecting to payments by E. Isaacs (0.5); revise claims related motions chart (0.6); email correspondence with J. McClammy and E. Townes regarding November late claim motions (0.5); email correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding same (0.3). |
| Knudson, Jacquelyn Swanner | 10/19/21 | 3.9 | Email correspondence with J. McClammy, E. Townes, and White & Case regarding late claim motions (0.2); email correspondence with J. McClammy, E. Townes, White & Case, and Akin Gump regarding same (0.2); email correspondence with J. McClammy regarding same (0.1); prepare for call with Akin Gump and White & Case regarding same (0.3); telephone conference with E. Townes, Akin Gump, and White & Case regarding same (0.4); email correspondence with J. McClammy and E. Townes regarding same (0.3); email correspondence with Davis Polk regarding claimant inquiries (0.1); email correspondence with Prime Clerk regarding same (0.1); research regarding motion for reconsideration and clarification (1.9); revise claims motion chart (0.3). |
| McClammy, James I. | 10/19/21 | 0.4 | Teleconference with UCC and Individual Victims Group regarding late claim motions. |
| Townes, Esther C. | 10/19/21 | 0.5 | Conference with L. Femino, M. Shepherd, A. Wong, S. Brauner, and E. Lisovicz regarding claims-related motions (0.4); correspondence with J. Knudson regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 10/20/21 | 1.5 | Review draft letter to pro se movant (0.2); correspondence with E. Townes regarding same (0.1); correspondence with E. Townes regarding objections to pro se motions (0.3); correspondence with Chambers and E. Townes regarding motion for claim payment (0.1); correspondence with K. Benedict and E. Townes regarding same (0.2); correspondence with Prime Clerk and E. Townes regarding bar date packages (0.1); correspondence with K. Benedict regarding claims database (0.2); correspondence with Prime Clerk and Reed Smith regarding same (0.3) |
| Townes, Esther C. | 10/20/21 | 1.1 | Draft letter to L. Broussard regarding late claim motion (0.6); review same (0.3); correspondences with J. McClammy and J. Knudson regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 10/21/21 | 1.8 | Correspondence with Prime Clerk and Reed Smith regarding claim information (0.1); correspondence with Chambers regarding motion for reconsideration (0.1); correspondence with J. McClammy, D. Consla, K. Benedict, E. Townes, and M. Giddens regarding same (0.1); correspondence with J. McClammy and S. Dwyer regarding claimant letters (0.1); review same (0.3); correspondence with Prime Clerk and E. Townes regarding same (0.1); correspondence with E. Townes and Akin Gump regarding same (0.1); conference with Prime Clerk, Reed Smith, and Gilbert regarding claim information (0.5); review pro se pleadings and update tracking chart (0.4). |
| Townes, Esther C. | 10/21/21 | 0.6 | Draft notice and proposed order granting late claim motions (0.4); draft objection to late claim motion (0.2). |
| Knudson, Jacquelyn Swanner | 10/22/21 | 0.3 | Correspondence with Akin Gump regarding claims issues (0.1); correspondence with K. Benedict and E. Townes regarding same (0.2). |
| Townes, Esther C. | 10/25/21 | 0.8 | Draft objection to late claim motions. |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Knudson, Jacquelyn Swanner | 10/26/21 | 2.4 | Correspondence with E. Townes regarding claims-related responses (0.1); update claims tracking chart (0.3); draft email response to late claim movant (0.4); correspondence with J. McClammy and E. Townes regarding same (0.2); review and revise notice of proposed order and order for late claim motions (0.4); review and revise objection to late claim motion (0.9); correspondence with E. Townes regarding same (0.1). |
| Townes, Esther C. | 10/26/21 | 0.8 | Correspondence with J. Knudson regarding claims-related motions (0.1); review and revise responses to same (0.7). |
| Knudson, Jacquelyn Swanner | 10/27/21 | 1.5 | Correspondence with J. McClammy and E. Townes regarding email and letter responses to late motion claimants (0.3); review and revise same (0.5); correspondence with J. McClammy, E. Townes and pro se late claim movant regarding questions (0.2); correspondence with E. Townes, copy center, and mail room regarding letter to pro se late claim movant (0.2); correspondence with E. Townes regarding objection to pro se motion (0.1); correspondence with E. Townes regarding notice of hearing (0.1); correspondence with Prime Clerk and E. Townes regarding same (0.1). |
| Townes, Esther C. | 10/27/21 | 0.1 | Correspondences with J. Knudson and K. Houston regarding notice of hearing of claims-related motion. |
| Knudson, Jacquelyn Swanner | 10/28/21 | 2.4 | Correspondence with E. Townes regarding proof of claim request (0.1); correspondence with E. Townes, Prime Clerk, and White & Case regarding same (0.1); review and revise objection to motion for clarification (0.9); correspondence with E. Townes regarding same (0.1); draft objection to motion for claim payment (1.0); correspondence with E. Townes and K. Houston regarding notice of hearing (0.2). |
| Knudson, Jacquelyn Swanner | 10/29/21 | 4.0 | Review order denying motion for summary judgment (0.1); correspondence with E. Townes regarding same (0.1); review voicemails (0.1); correspondence with Prime Clerk and E. Townes regarding same (0.1); draft objection to motion for claim payment (0.9); correspondence with E. Townes regarding same (0.1); review responses to pro se motions (0.8); correspondence with E. Townes regarding responses to pro se motions (0.2); correspondence with J. McClammy and E. Townes regarding same (0.6); correspondence with E. Townes and K. Houston regarding notice of hearing (0.1); correspondence with J. McClammy, E. Townes, and K. Houston regarding same (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); revise claims-related motions tracking chart (0.7). |
| Townes, Esther C. | 10/29/21 | 0.6 | Review creditor inquiries (0.1); review and revise responses to claims-related motions (0.5). |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **57.8** | |
| | | | |
| **PURD115 Corporate Governance, Board Matters and Communications** | | | |
| Guo, Angela W. | 09/16/21 | 0.2 | Correspondence with A. DePalma regarding board of directors materials. |
| Kaminetzky, Benjamin S. | 10/01/21 | 0.1 | Review press reports. |
| Stevens, Kelsey D. | 10/01/21 | 0.9 | Reserve name of Delaware LLC (0.5); follow up with registered agent regarding District of Columbia qualification |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.4). |
| Taylor, William L. | 10/01/21 | 0.7 | Participate in conference call with Kramer Levin regarding emergence. |
| Robertson, Christopher | 10/04/21 | 0.2 | Review Board minute edits from D. Consla. |
| Shi, Charles | 10/04/21 | 3.4 | Discuss emergence structuring issues with B. Sieben and J. Schwartz (0.4); research analogous guidance and case law under ERISA and Code (3.0). |
| Stevens, Kelsey D. | 10/04/21 | 2.2 | Draft Delaware LLC name change amendment (0.5); conduct research regarding LP to LLC conversion (0.7); search for precedents regarding conversion documents (0.8); review North Carolina Articles of Restatement (0.2). |
| Consla, Dylan A. | 10/05/21 | 0.7 | Review and revise draft Board minutes, including emails with client and C. Robertson. |
| Huebner, Marshall S. | 10/05/21 | 0.3 | Attend Special Committee meeting. |
| Robertson, Christopher | 10/05/21 | 1.2 | Attend Special Committee meeting (0.6); weekly coordination and strategy communications call with M. Sharp and Teneo (0.6). |
| Stevens, Kelsey D. | 10/05/21 | 2.4 | Review logistics regarding Delaware certificate of amendment filing (0.7); draft conversion documents for Delaware LP (0.5); logistics surrounding Delaware filing (1.2). |
| Huebner, Marshall S. | 10/06/21 | 1.9 | Attend Board meeting. |
| Lele, Ajay B. | 10/06/21 | 0.5 | Review conversion documents. |
| Robertson, Christopher | 10/06/21 | 4.3 | Attend Board meeting. |
| Vonnegut, Eli J. | 10/06/21 | 4.2 | Attend PPI board meeting. |
| Huebner, Marshall S. | 10/07/21 | 1.1 | Attend Audit Committee meeting and call with Board member. |
| Turay, Edna | 10/07/21 | 0.5 | Review precedent day one resolutions. |
| Benedict, Kathryn S. | 10/08/21 | 0.4 | Review and revise workstreams planning. |
| Moller, Sarah H. | 10/08/21 | 0.8 | Call with E. Turay and A. Lele regarding first-day resolutions. |
| Turay, Edna | 10/08/21 | 0.6 | Call with A. Lele and S. Moller to discuss day one resolutions. |
| Kaminetzky, Benjamin S. | 10/11/21 | 0.2 | Review press reports. |
| Lele, Ajay B. | 10/11/21 | 0.3 | Revise draft secretary's certification for R. Aleali. |
| Romero-Wagner, Alex B. | 10/11/21 | 0.6 | Emails with C. Robertson and K. Benedict regarding Board of director issues. |
| Trost, Brette L. | 10/11/21 | 0.4 | Draft Special Committee resolutions and presentation for Mexico agreements. |
| Turay, Edna | 10/11/21 | 0.1 | Correspondence with A. Lele and S. Moller regarding secretary's certificate and review of draft of same. |
| Kaminetzky, Benjamin S. | 10/12/21 | 0.1 | Review press reports. |
| Lele, Ajay B. | 10/12/21 | 1.0 | Emails to R. Aleali regarding IP resolutions. |
| Moller, Sarah H. | 10/12/21 | 0.9 | Research governance documents and revise secretary's certificate. |
| Stevens, Kelsey D. | 10/12/21 | 1.5 | Revise foreign qualification applications (0.8); research New York corporate law issue (0.7). |
| Kaminetzky, Benjamin S. | 10/13/21 | 0.1 | Review press reports. |
| Lele, Ajay B. | 10/13/21 | 0.4 | Call with J. Shinbrot regarding PPLP entities (0.2); emails to J. Shinbrot regarding same (0.2). |
| Kaminetzky, Benjamin S. | 10/14/21 | 0.2 | Review press reports. |
| Lele, Ajay B. | 10/14/21 | 0.2 | Emails regarding tax matters to R. Aleali. |
| Stevens, Kelsey D. | 10/15/21 | 0.3 | Reviewed foreign qualification applications. |
| Lele, Ajay B. | 10/17/21 | 0.3 | Review forms per R. Aleali request. |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Sheng, Roderick | 10/17/21 | 0.2 | Emails with S. Moller regarding Purdue's organizational documents. |
| Kaminetzky, Benjamin S. | 10/18/21 | 0.1 | Review press reports. |
| Lele, Ajay B. | 10/18/21 | 0.1 | Emails with S. Moller regarding conversion documents. |
| Huebner, Marshall S. | 10/19/21 | 1.3 | Prepare for and attend Board meeting (1.1) emails regarding prospective Board members and meetings (0.2). |
| Kaminetzky, Benjamin S. | 10/19/21 | 1.3 | Attend Board meeting. |
| Lele, Ajay B. | 10/19/21 | 0.3 | Emails to S. Moller regarding PharmIT dissolution issues. |
| Robertson, Christopher | 10/19/21 | 2.0 | Attend board meeting (1.3); weekly coordination and update discussion with M. Sharp, S. Robertson, K. Benedict and Teneo (0.6); follow-up email to M. Sharp (0.1). |
| Stevens, Kelsey D. | 10/19/21 | 0.9 | Review logistics regarding foreign authority to conduct business application. |
| Vonnegut, Eli J. | 10/19/21 | 1.1 | Attend Board call. |
| Hwang, Eric | 10/20/21 | 0.5 | Review settlement questions for Board materials. |
| Kaminetzky, Benjamin S. | 10/20/21 | 0.2 | Review press reports. |
| Stevens, Kelsey D. | 10/20/21 | 0.9 | Follow-up regarding Maine and West Virginia foreign authority applications. |
| Lele, Ajay B. | 10/21/21 | 0.2 | Emails to E. Vonnegut regarding director non-disclosure agreements. |
| Moller, Sarah H. | 10/21/21 | 0.6 | Reply to States' follow-up questions on applications for qualification to business. |
| Stevens, Kelsey D. | 10/21/21 | 0.8 | Correspondence with registered agent and Davis Polk team regarding revisions to DC, Maine, Montana, West Virginia qualifications to do business. |
| Lele, Ajay B. | 10/22/21 | 1.8 | Emails to E. Vonnegut regarding non-disclosure agreement (0.4); emails to A. Kramer regarding D&O indemnification (1.4). |
| Moller, Sarah H. | 10/22/21 | 0.6 | Review and draft emails regarding officers' authorization (0.4); call with R. Aleali regarding same (0.2). |
| Page, Samuel F. | 10/22/21 | 0.3 | Emails about NDAs. |
| Robertson, Christopher | 10/22/21 | 1.1 | Review Board candidate NDAs and related correspondence (0.5); discuss same and related issues with R. Aleali (0.6). |
| Stevens, Kelsey D. | 10/22/21 | 0.3 | Correspondence with agent regarding foreign authority. |
| Taylor, William L. | 10/22/21 | 0.4 | Analyze non-disclosure agreement issues. |
| Vonnegut, Eli J. | 10/22/21 | 0.2 | Call with R. Aleali regarding non-disclosure agreements. |
| Huebner, Marshall S. | 10/24/21 | 1.0 | Calls with M. Kesselman and J. Dubel regarding governance issues. |
| Moller, Sarah H. | 10/24/21 | 1.1 | Review emails from Purdue and Jones Day regarding officers' authorization to sign (0.5); draft Board resolutions regarding same (0.6). |
| Lele, Ajay B. | 10/25/21 | 0.7 | Emails to R. Aleali regarding IP litigation (0.5); call with S. Massman regarding governance summary (0.2). |
| Moller, Sarah H. | 10/25/21 | 1.2 | Correspondence with A. Lele regarding IP litigation (0.5); review and revise Board resolutions (0.4); call with A. Lele, S. Page and R. Sheng regarding same (0.3). |
| Robertson, Christopher | 10/25/21 | 0.4 | Review and coordinate Board candidate NDAs. |
| Stevens, Kelsey D. | 10/25/21 | 1.1 | Correspondence with registered agent and revise application regarding legalization of District of Columbia good standing certificate (0.7); follow-up with registered agent regarding Maine qualification to do business (0.4). |

Invoice No.7043162
Invoice Date: November 24, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 10/26/21 | 1.2 | Discussions and emails with Purdue and S. Massman regarding governance and insurance issues and call with prospective Board members regarding same. |
| Robertson, Christopher | 10/26/21 | 2.1 | Discuss Board candidate NDA issues with R. Aleali (0.4); coordinate finalization and execution of same (1.1); discuss same with Kramer Levin (0.1); attend weekly coordination and update discussion with R. Aleali, M. Sharp, S. Robertson, K. Benedict and Teneo (0.5). |
| Romero-Wagner, Alex B. | 10/26/21 | 0.4 | Review NDAs in connection with Board candidates (0.4). |
| Somers, Kate | 10/26/21 | 0.1 | Review and revise Board signature pages per C. Robertson. |
| Stevens, Kelsey D. | 10/26/21 | 1.1 | Arrange for certified copy of report of Purdue and ensure it is authenticated (0.5); correspondence regarding authority to do business applications (0.6). |
| Consla, Dylan A. | 10/27/21 | 0.7 | Emails with C. Robertson regarding Board observer issue (0.1); review confirmation order regarding Board observer issue (0.3); emails with E. Vonnegut and A. Lele regarding Board observer issue (0.3). |
| Lele, Ajay B. | 10/27/21 | 0.3 | Emails to S. Page regarding Board resolutions. |
| Page, Samuel F. | 10/27/21 | 1.2 | Emails regarding PPI resolutions and review of underlying materials for drafting. |
| Stevens, Kelsey D. | 10/27/21 | 0.3 | Correspondence regarding Maine qualification to conduct business. |
| Lele, Ajay B. | 10/28/21 | 0.5 | Review Board resolutions. |
| Moller, Sarah H. | 10/28/21 | 0.6 | Draft and revise Special Committee resolutions. |
| Page, Samuel F. | 10/28/21 | 0.6 | Revise PPI resolutions and send to Purdue. |
| Lele, Ajay B. | 10/29/21 | 3.1 | Review NDA (0.5); review Special Committee resolutions (0.4); review revised Board governance summary (1.9); emails to E. Vonnegut regarding Board observer issues (0.3). |
| Robertson, Christopher | 10/29/21 | 0.1 | Email to E. Vonnegut and A. Lele regarding Board candidate NDA. |
| Taylor, William L. | 10/29/21 | 0.4 | Communications with A. Lele and others regarding Board observer questions. |
| Vonnegut, Eli J. | 10/29/21 | 0.6 | Emails regarding board observer for Ad Hoc Committee (0.3); call with R. Aleali regarding same (0.3). |
| Lele, Ajay B. | 10/31/21 | 0.4 | Emails to E. Vonnegut regarding Board observer issues. |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **67.6** | |
| | | | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Guo, Angela W. | 09/16/21 | 0.6 | Review documents pursuant to weekly production (0.2); correspondence with J. Chen regarding same (0.3); correspondence with A. Mendelson regarding same (0.1). |
| Guo, Angela W. | 09/17/21 | 2.2 | Correspondence with J. McClammy regarding diligence-related request from UCC counsel (0.1); correspondence with A. Mendelson regarding same (0.2); correspondence to D. GentinStock from Dechert regarding monitor productions (0.1); correspondence with C. Robertson regarding document stamping and designation (0.2); correspondence with J. Chen and K. Chau regarding same (0.3); correspondence with J. McClammy regarding request from UCC counsel (0.1); correspondence with C. Scherer regarding document release (0.2); correspondence with C. Robertson regarding designation of document (0.1); correspondence with J. Chen, |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | K. Chau regarding same (0.2); correspondence with M. Belegu regarding diligence request (0.2); review various diligence-related correspondence (0.5). |
| Guo, Angela W. | 09/20/21 | 1.7 | Confer with A. Mendelson, M. Belegu regarding diligence request for agreements (0.1); confer with A. Mendelson regarding same (0.1); correspondence with J. McClammy regarding same (0.2); correspondence with A. Mendelson, J. Chen regarding keyword searches for same (0.2); correspondence with J. Chen, K. Chau regarding production update for monitor (0.1); correspondence with K. Benedict regarding cornerstone distribution emails (0.1); correspondence with A. DePalma regarding same (0.1); review various diligence-related correspondence (0.8). |
| Guo, Angela W. | 09/21/21 | 0.7 | Correspondence with J. Chen, A. Mendelson regarding claims report (0.2); correspondence with K. Porter regarding agreements request (0.2); review various diligence-related correspondences (0.3). |
| Guo, Angela W. | 09/22/21 | 1.0 | Review documents pursuant to weekly production (0.5); correspondence with A. Mendelson, J. Chen regarding same (0.2); correspondence with J. Chen about production images (0.3). |
| Guo, Angela W. | 09/23/21 | 0.9 | Correspondence with J. Chen regarding document production images (0.2); correspondence with N. Adams regarding defensive diligence documents (0.2); review various diligence-related correspondences (0.5). |
| Guo, Angela W. | 09/24/21 | 1.2 | Correspondence with A Mendelson regarding production (0.2); review documents regarding same (0.3); review various diligence-related correspondence (0.7). |
| Guo, Angela W. | 09/28/21 | 0.5 | Correspondence with J. Chen, A. Mendelson and others regarding defensive diligence production (0.2); correspondence with M. Clarens regarding same (0.3). |
| Guo, Angela W. | 09/29/21 | 3.1 | Confer with A. Mendelson regarding bankruptcy discovery questions (0.1); confer with J. McClammy, A. Mendelson regarding same (0.7); confer with A. Mendelson regarding same (0.1); correspondence with J. McClammy and A. Mendelson regarding same (1.1); correspondence with J. Chen regarding weekly production (0.2); review documents regarding same (0.2); review various diligence-related correspondence (0.7). |
| Guo, Angela W. | 09/30/21 | 1.3 | Correspondence with R. Hoff regarding bankruptcy discovery questions (0.3); correspondence with A. Mendelson regarding same (0.2); correspondence with L. Szymanski regarding same (0.2); correspondence with M. Hannah regarding relativity accounts (0.6). |
| Chen, Johnny W. | 10/01/21 | 0.3 | Prepare documents from Dechert team for next production to Monitor per A. Guo. |
| Guo, Angela W. | 10/01/21 | 1.3 | Correspondence with J. Chen regarding outgoing productions (0.3); correspondence with J. Chen regarding monitor materials (0.2); review various diligence-related correspondence (0.8). |
| Knudson, Jacquelyn Swanner | 10/01/21 | 2.2 | Email correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to NAS Committee regarding unsealing stipulation (0.5); draft notice of same (0.9); email correspondence with J. McClammy and E. Townes regarding same (0.4); email correspondence with E. Townes and M. Giddens regarding filing of same (0.2); email correspondence |

Invoice No.7043162
Invoice Date: November 24, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with J. McClammy and D. Creadore regarding deposition protocol (0.2). |
| Mendelson, Alex S. | 10/01/21 | 0.1 | Review correspondence regarding diligence issues. |
| Robertson, Christopher | 10/01/21 | 0.6 | Prepare analysis of creditor fee letters and related Plan provisions for E. Vonnegut. |
| Townes, Esther C. | 10/01/21 | 0.2 | Review email correspondence from J. Knudson regarding NAS discovery issues (0.1); review stipulation regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 10/02/21 | 0.1 | Review notice of deposition from NAS Committee. |
| Chen, Johnny W. | 10/04/21 | 0.6 | Correspondence with A. Guo regarding Sackler Family productions referenced by AlixPartners team (0.4); follow-up with A. Guo regarding additional monitor documents from Dechert team (0.2). |
| Guo, Angela W. | 10/04/21 | 1.8 | Correspondence with B. Eng regarding Purdue activity (0.1); correspondence with E. Tobierre regarding same (0.1); correspondence with K. Benedict regarding same (0.1); correspondence with J. Chen regarding confirmation reserve volume organization (0.2); correspondence with J. Hamilton regarding same (0.3); correspondence with C. Oluwole regarding same (0.2); correspondence with J. Hamilton regarding Side A confirmation reserve productions (0.1); correspondence with H. Williford and K. Aber regarding document repository (0.2); review various diligence-related correspondences (0.5). |
| Knudson, Jacquelyn Swanner | 10/04/21 | 0.7 | Email correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding deposition (0.1); email correspondence with J. McClammy and counsel to NAS Committee regarding same (0.2); telephone conference with J. McClammy and NAS Committee regarding same (0.3); email correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding unsealing stipulation (0.1). |
| McClammy, James I. | 10/04/21 | 0.4 | Teleconference with D. Creadore regarding deposition issues. |
| Mendelson, Alex S. | 10/04/21 | 0.3 | Prepare weekly claims report pursuant to protective order (0.2); review correspondence in connection with diligence issues (0.1). |
| Knudson, Jacquelyn Swanner | 10/05/21 | 3.7 | Prepare for witness preparation session for NAS deposition (0.6); deposition prep session with R. Fanelli, Dechert and Wiggin (3.1). |
| Townes, Esther C. | 10/05/21 | 1.6 | Prepare claimant inquiries (0.5); review letter and revise objection regarding H. Adelglass motion (0.9); correspondence with J. Knudson regarding same (0.2). |
| Chen, Johnny W. | 10/06/21 | 0.3 | Prepare diligence documents from AlixPartners team for ESM 544 data set for processing. |
| Knudson, Jacquelyn Swanner | 10/06/21 | 1.3 | Correspondence with J. McClammy and D. Creadore regarding remote deposition (0.5); correspondence with J. McClammy and E. Townes regarding same (0.4); correspondence with J. McClammy and Akin Gump regarding same (0.2); correspondence with E. Townes and White & Case regarding same (0.2). |
| McClammy, James I. | 10/06/21 | 1.8 | Teleconference with Davis Polk team, Dechert, and Wiggin regarding document repository issues (0.5); teleconference regarding insurance litigation discovery issues (0.5); review production information regarding inquiries (0.8). |
| Mendelson, Alex S. | 10/06/21 | 1.0 | Confer with insurance counsel, R. Hoff, J. McClammy, and A. |

Invoice No.7043162
Invoice Date: November 24, 2021

<table>
<tr><td colspan="4" align="center">**Time Detail By Project**</td></tr>
<tr><td>**Name**</td><td>**Date**</td><td>**Hours**</td><td>**Narrative**</td></tr>
<tr><td>Chen, Johnny W.</td><td>10/07/21</td><td>0.5</td><td>Guo regarding document requests (0.4); confer with A. Guo regarding same (0.6). Follow up with A. Guo and AlixPartners team regarding diligence documents for next production (0.2); prepare cash reports from AlixPartners team for ESM 545 data set for processing (0.3).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>10/07/21</td><td>2.2</td><td>Email correspondence with J. McClammy regarding NAS deposition (0.1); email correspondence with J. McClammy, E. Townes, Pillsbury, Kramer Levin, and Caplin Drysdale regarding same (0.1); attend platform testing for remote deposition with Wiggin and counsel for NAS Committee (0.8); email correspondence with J. McClammy and E. Townes regarding NAS deposition (0.4); telephone conference with K. Maclay regarding NAS deposition (0.1); telephone conference with White & Case regarding same (0.1); email correspondence with Davis Polk team, Wiggin, Lexitas, and counsel for NAS Committee regarding same (0.4); email correspondence with Wiggin regarding same (0.1); email correspondence with J. McClammy, Dechert, and Wiggin regarding same (0.1).</td></tr>
<tr><td>McClammy, James I.</td><td>10/07/21</td><td>3.0</td><td>Call regarding document repository (0.7); review materials for upcoming deposition (2.3)</td></tr>
<tr><td>Mendelson, Alex S.</td><td>10/07/21</td><td>1.2</td><td>Correspond with J. McClammy, M. Clarens, and A. Guo regarding discovery questions.</td></tr>
<tr><td>Townes, Esther C.</td><td>10/07/21</td><td>0.1</td><td>Review correspondences with J. McClammy and J. Knudson regarding NAS deposition.</td></tr>
<tr><td>Chen, Johnny W.</td><td>10/08/21</td><td>1.4</td><td>Prepare and finalize PPLP 692 diligence production for Intralinks and CV Lynx data rooms per A. Guo.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>10/08/21</td><td>0.1</td><td>Email correspondence with J. McClammy, Dechert,and Wiggin regarding NAS deposition</td></tr>
<tr><td>McClammy, James I.</td><td>10/08/21</td><td>3.5</td><td>Prepare witness for 30(b)(6) deposition.</td></tr>
<tr><td>Mendelson, Alex S.</td><td>10/08/21</td><td>0.3</td><td>Confer with M. Clarens regarding adversary proceeding discovery issues.</td></tr>
<tr><td>Townes, Esther C.</td><td>10/08/21</td><td>0.6</td><td>Review claimant inquiry (0.1); correspondences with J. McClammy, Prime Clerk, and Creditors Committee regarding same (0.1); review transcript and order regarding NAS 30(b)(6) deposition (0.1); correspondence with J. McClammy, H. Coleman, and R. Hoff regarding same (0.1); correspondence with J. McClammy regarding NAS deposition (0.1); review notice for same (0.1).</td></tr>
<tr><td>Mendelson, Alex S.</td><td>10/09/21</td><td>0.4</td><td>Correspond with J. McClammy regarding adversary proceeding discovery.</td></tr>
<tr><td>Townes, Esther C.</td><td>10/09/21</td><td>0.1</td><td>Review correspondences with NAS Committee and J. McClammy regarding NAS deposition.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>10/11/21</td><td>1.4</td><td>Review insurance adversary proceeding requests for production (1.2); correspondence with C. Ricarte, A. Crawford, and others regarding same (0.2).</td></tr>
<tr><td>McClammy, James I.</td><td>10/11/21</td><td>2.0</td><td>Prepare for depositions.</td></tr>
<tr><td>Mendelson, Alex S.</td><td>10/11/21</td><td>1.2</td><td>Correspond with J. Chen, A. Guo and others regarding production of documents to creditors (0.1); correspond with A. Guo, J. McClammy, and R. Hoff regarding insurance adversary proceeding issues (0.5); prepare weekly claims report pursuant to protective order (0.6).</td></tr>
<tr><td>Townes, Esther C.</td><td>10/11/21</td><td>0.2</td><td>Correspondences with J. McClammy and Lexitas regarding NAS Committee deposition.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>10/12/21</td><td>0.2</td><td>Correspondence with C. Ricarte, S. Roitman, A. Kramer, A.</td></tr>
</table>

Invoice No.7043162
Invoice Date: November 24, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Crawford, and others regarding insurance requests for production. |
| Chen, Johnny W. | 10/12/21 | 0.2 | Correspondence with A. Guo regarding Monitor documents referenced by Dechert team. |
| Knudson, Jacquelyn Swanner | 10/12/21 | 5.8 | Email correspondence with J. McClammy, E. Townes, C. Ricarte, Wiggin, and Dechert regarding NAS deposition (0.8); attend Rule 30(b)(6) deposition (5.0). |
| McClammy, James I. | 10/12/21 | 7.3 | Attend Rule 30(b)(6) deposition (5.0); teleconference with client, Davis Polk team, and Wiggin regarding post-deposition debrief (2.3). |
| Mendelson, Alex S. | 10/12/21 | 1.0 | Correspond with J. McClammy, R. Hoff, A. Kramer and others regarding insurance adversary proceeding issues. |
| Townes, Esther C. | 10/12/21 | 2.5 | Attend NAS committee 30(b)(6) deposition (2.0); conference with J. McClammy, J. Knudson, R. Hoff, H. Coleman, and C. Ricarte regarding same (0.5). |
| Chen, Johnny W. | 10/13/21 | 0.9 | Follow-up with A. Mendelson regarding insurance documents referenced by Reed Smith team (0.3); prepare redacted weekly claims report for processing and next diligence production per A. Mendelson (0.3); follow-up with R. Atkinson regarding common interest documents (0.3). |
| Guo, Angela W. | 10/13/21 | 1.0 | Correspondence with K. Benedict regarding protective order signatories (0.2); confer with A. Mendelson regarding insurance adversary proceeding diligence response (0.3); review correspondence from A. Mendelson and A. Kramer regarding same (0.3); correspondence with Dechert regarding monitor production (0.1); correspondence with eDiscovery regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 10/13/21 | 0.5 | Review R. Fanelli deposition transcript (0.2); email correspondence with J. McClammy, E. Townes, C. Ricarte, Dechert, and Wiggin regarding same (0.2); email correspondence with Davis Polk regarding NAS notice of presentment (0.1). |
| Mendelson, Alex S. | 10/13/21 | 0.8 | Confer with A. Guo regarding discovery request (0.3); correspond with A. DePalma and others regarding same (0.5). |
| Guo, Angela W. | 10/14/21 | 0.1 | Review various diligence-related correspondence. |
| Mendelson, Alex S. | 10/14/21 | 0.1 | Correspond with A. DePalma regarding discovery request. |
| Townes, Esther C. | 10/14/21 | 0.3 | Review creditor inquiries (0.1); correspondence with K. Benedict and J. Knudson regarding same (0.2). |
| Chen, Johnny W. | 10/15/21 | 0.9 | Prepare and finalize PPLPCNC693 diligence production for Intralinks data room (0.6); assist J. Weiner with workspace access for review of Sackler trust documents (0.3). |
| Guo, Angela W. | 10/15/21 | 0.2 | Review various diligence-related correspondence regarding insurance adversary proceeding. |
| Knudson, Jacquelyn Swanner | 10/15/21 | 0.9 | Prepare stipulation for submission (0.1); email correspondence with J. McClammy and E. Townes regarding stipulation (0.2); email correspondence with Chambers, J. McClammy, M. Huebner, E. Townes, Dechert, Wiggin, and counsel to NAS Committee regarding same (0.3); email correspondence with D. Consla and K. Sommers regarding same (0.1); email correspondence with K. Benedict and E. Townes regarding same (0.1); email correspondence with K. Benedict and Milbank regarding same (0.1). |
| Mendelson, Alex S. | 10/15/21 | 2.4 | Prepare documents for production to creditors (0.2); correspond and confer with A. Guo regarding discovery requests (1.0); correspond with AlixPartners regarding same (0.2); correspond with J. McClammy, D. Consla, and H. Klabo |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same (0.8); correspond with J. Weiner and J. Chen regarding database access (0.2). |
| Mendelson, Alex S. | 10/18/21 | 0.2 | Correspondence with A. DePalma, J. Chen, A. Guo and others regarding insurance adversary proceeding. |
| Chen, Johnny W. | 10/19/21 | 0.8 | Transfer and prepare documents from Dechert team for processing in preparation for next production to Monitor. |
| Guo, Angela W. | 10/19/21 | 0.6 | Correspondence with Dechert, J. Chen, A. Mendelson, and K. Chau regarding processing monitor documents (0.2); correspondence with A. Mendelson regarding same (0.1); correspondence with R. Ringer, E. Vonnegut, and K. Benedict regarding protective order acknowledgements (0.2); review various diligence-related correspondence (0.1). |
| Mendelson, Alex S. | 10/19/21 | 0.6 | Correspond with J. Chen and others regarding diligence issues (0.2); prepare weekly claims report pursuant to protective order (0.4). |
| Benedict, Kathryn S. | 10/20/21 | 0.9 | Review and revise insurance requests for admissions. |
| Chen, Johnny W. | 10/20/21 | 2.0 | Prepare report of deposition transcripts and exhibits from KLDiscovery and TCDI workspaces per A. Mendelson (1.3); prepare redacted weekly claims report for processing (0.3); isolate documents for next document production to Monitor for review (0.4). |
| Guo, Angela W. | 10/20/21 | 2.0 | Correspondence with K. Benedict and A. Mendelson regarding MDT signing protective order (0.4); correspondence with J. Chen regarding weekly diligence production (0.2); correspondence with A. Mendelson and J. Chen regarding insurance related questions (0.3); confer with A. Mendelson regarding same (0.3); correspond with A. Mendelson regarding protective order questions (0.1); correspondence with E. Townes regarding insurance protective order (0.1); review protective order tracker in response to request from R. Ringer (0.2); review various diligence-related correspondence (0.4). |
| Mendelson, Alex S. | 10/20/21 | 2.4 | Correspond with A. Guo and K. Benedict regarding protective order issues (1.3); correspond with AlixPartners and others regarding insurance requests (0.6); confer with A. Guo regarding same (0.5). |
| Benedict, Kathryn S. | 10/21/21 | 1.0 | Review and revise insurance adversary proceeding requests for admissions (0.6); correspondence with A. Crawford, A. Kramer, P. Breene, and others regarding same (0.4). |
| Chen, Johnny W. | 10/21/21 | 0.6 | Revise PPLP 694 diligence production population per A. Guo (0.4); follow-up with K. Chau regarding designations for D&O insurance presentation for the AHC per correspondences from A. Guo (0.2). |
| Guo, Angela W. | 10/21/21 | 0.9 | Correspondence with J. Chen and A. Mendelson regarding diligence and monitor production (0.3); correspondence with J. Hamilton regarding confirmation reserve corrections (0.1); correspondence with E. Vonnegut, R. Aleali, J. Chen, and A. Mendelson regarding confidentiality designations for document (0.2); confer with K. Chau regarding same (0.1); review various diligence-related correspondence (0.2). |
| Mendelson, Alex S. | 10/21/21 | 1.7 | Correspond with J. Knudson, AlixPartners and others regarding public document repository statistics (0.7); correspond with J. Chen and Dechert regarding diligence productions (0.2); correspond with K. Benedict regarding protective order acknowledgments (0.3); review documents in preparation for production to creditors (0.5). |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Chen, Johnny W. | 10/22/21 | 2.8 | Prepare additional documents from Dechert team for production to Monitor (0.4); revise and finalize PPLP 694 diligence production for Intralinks data room (0.7); revise and finalize next document production to Monitor per A. Guo (1.2); construct searches for joint exhibit referenced by other parties and complete export of family members per K. Houston (0.5). |
| Mendelson, Alex S. | 10/22/21 | 1.3 | Correspond with K. Benedict regarding protective order acknowledgments (0.2); correspond with D. Consla regarding document repository issues (0.9); prepare documents for production to creditors (0.1); correspond with Reed Smith regarding insurance adversary proceeding discovery (0.1). |
| Chen, Johnny W. | 10/25/21 | 0.3 | Assist Gilbert Legal team with access to insurance documents on Intralinks data room. |
| Mendelson, Alex S. | 10/25/21 | 0.2 | Correspond with L. Szymanski regarding insurance adversary proceeding discovery. |
| Chen, Johnny W. | 10/26/21 | 0.5 | Prepare diligence documents for data set for TCDI team in preparation for next production. |
| Guo, Angela W. | 10/26/21 | 1.4 | Confer with A. Mendelson regarding insurance adversary proceeding discovery issues (0.2); confer with Reed Smith regarding insurance adversary proceeding (0.6); correspondence with E. Kim regarding State appendices review (0.2); correspondence with S. Carvajal regarding same (0.2); correspondence with J. Hamilton and K. Chau regarding bankruptcy diligence productions for reserve (0.2). |
| Mendelson, Alex S. | 10/26/21 | 1.3 | Correspond with J. Chen and Dechert regarding monitor documents production (0.2); prepare weekly claims report for production to creditors (0.3); call with Reed Smith regarding insurance adversary proceeding discovery (0.5); confer with A. Guo regarding same (0.2) confer with D. Consla regarding document repository issues (0.1). |
| Guo, Angela W. | 10/27/21 | 3.7 | Correspondence with S. Carvajal regarding States appendices review (0.2); correspondence with E. Kim regarding same (0.1); correspondence with A. Mendelson and J. Chen regarding defensive diligence production (0.5); correspondence with T. Morrissey regarding document review platform (0.3); review States appendices for confidentiality (2.5); correspondence with S. Carvajal regarding same (0.1). |
| Mendelson, Alex S. | 10/27/21 | 0.4 | Review documents pursuant to protective order in preparation for diligence production. |
| Chen, Johnny W. | 10/28/21 | 0.4 | Correspondence with TCDI team regarding diligence production (0.2); correspondence with E. Townes and K. Houston regarding attachments to joint exhibits (0.2). |
| Mendelson, Alex S. | 10/28/21 | 0.3 | Correspond with A. Guo and L. Szymanski regarding insurance adversary proceeding discovery issues. |
| Townes, Esther C. | 10/28/21 | 0.3 | Review and revise notice of hearing regarding personal injury claimant motion (0.2); correspondences with K. Houston regarding same (0.1). |
| Chen, Johnny W. | 10/29/21 | 1.6 | Prepare and finalize diligence production for Intralinks data room (1.1); prepare and finalize document production for Monitor per follow-up with Dechert team (0.5). |
| Guo, Angela W. | 10/29/21 | 0.1 | Correspondence with K. Benedict regarding Gilbert's retention of vendor. |
| Knudson, Jacquelyn Swanner | 10/29/21 | 0.1 | Review errata sheet for Fanelli deposition. |
| Mendelson, Alex S. | 10/29/21 | 0.2 | Correspond with J. Chen regarding production of documents to Monitor and creditors (0.1); correspond with K. Benedict |

27

Invoice No.7043162
Invoice Date: November 24, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding insurance adversary proceeding discovery issues (0.1). |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **103.4** | |
| **PURD125 Cross-Border/International Issues** | | | |
| Robertson, Christopher | 10/01/21 | 0.5 | Discuss recognition hearing issues with D. Byers, A. Taylor and L. Mercer. |
| Robertson, Christopher | 10/06/21 | 0.7 | Email to Stikeman regarding chapter 11 status (0.1); discuss recognition hearing issues with Stikeman (0.4); follow-up email to Stikeman regarding chapter 11 developments (0.2). |
| Robertson, Christopher | 10/07/21 | 0.1 | Update email from A. Taylor regarding CCAA proceedings. |
| Romero-Wagner, Alex B. | 10/12/21 | 0.6 | Emails with R. Aleali and C. Robertson regarding Purdue Canada considerations. |
| Romero-Wagner, Alex B. | 10/14/21 | 1.4 | Emails with K. Benedict regarding Purdue Canada proceedings (0.5); emails with Purdue regarding the same (0.4); review filings in Purdue Canada proceedings for issues of privilege (0.5). |
| Romero-Wagner, Alex B. | 10/15/21 | 0.6 | Emails with K. Benedict and others regarding Purdue Canada proceedings. |
| Robertson, Christopher | 10/18/21 | 3.9 | Discuss recognition hearing issues with E. Vonnegut, M. Tobak, K. Benedict, D. Consla and E. Kim (0.8); review and coordinate diligence relating to recognition matters (1.1); discuss recognition issues with Davis Polk and Stikeman Elliott (0.9); review and revise email to Stikeman Elliott regarding recognition pleadings (1.0); review update email to CCAA court (0.1). |
| Romero-Wagner, Alex B. | 10/18/21 | 1.6 | Teleconference with C. Robertson and others regarding Canadian proceedings (1.0); emails with K. Benedict regarding the same (0.6). |
| Robertson, Christopher | 10/19/21 | 0.2 | Review complaint pending in Canada against McKinsey. |
| Sturm, Josh | 10/19/21 | 0.5 | Correspondence with R. Dixon and J. Finelli regarding draft Bermuda IAC security agreement (0.2); review revisions to same (0.3). |
| Robertson, Christopher | 10/20/21 | 3.9 | Call with Stikeman, E. Vonnegut, M. Tobak, G. McCarthy and K. Benedict in advance of CCAA status conference (0.9); review and coordinate diligence and supporting materials in connection with recognition pleadings (1.5); update email to clients regarding status conference (0.2); review pleadings submitted in connection with recognition hearing (1.3). |
| Robertson, Christopher | 10/21/21 | 1.6 | Review letter from Canadian class counsel in McKinsey matter (0.1); participate in CCAA status conference (0.9); prepare update regarding same for clients (0.1); review and comment on L. Nicholson affidavit (0.5). |
| Robertson, Christopher | 10/22/21 | 0.1 | Emails with L. Nicholson regarding affidavit. |
| Kaminetzky, Benjamin S. | 10/26/21 | 0.1 | Correspondence regarding McKinsey. |
| Robertson, Christopher | 10/26/21 | 0.2 | Review letter from class counsel regarding McKinsey issues. |
| Benedict, Kathryn S. | 10/27/21 | 0.2 | Telephone conference with C. Robertson regarding McKinsey question. |
| Kaminetzky, | 10/27/21 | 0.2 | Correspondence regarding McKinsey issue. |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benjamin S. McClammy, James I. | 10/27/21 | 0.5 | Teleconference regarding Canada and confidentiality issues. |
| Robertson, Christopher | 10/27/21 | 1.5 | Discuss recognition issues and McKinsey class action issues with K. Benedict and Stikeman Elliott (1.0); follow-up call with K. Benedict regarding same (0.2); email to B. Kaminetzky, E. Vonnegut, M. Tobak and G. McCarthy regarding McKinsey issues (0.3). |
| Kaminetzky, Benjamin S. | 10/28/21 | 0.1 | Correspondence regarding McKinsey lawsuit in Canada. |
| Robertson, Christopher | 10/28/21 | 0.5 | Discuss recognition hearing briefing issues with D. Byers and L. Nicholson (0.3); email to Stikeman Elliott regarding McKinsey issues (0.1); emails with L. Nicholson regarding scheduling issues (0.1). |
| Robertson, Christopher | 10/29/21 | 0.4 | Weekly update and coordination call with C. Ricarte and Stikeman Elliott regarding recognition issues. |
| **Total PURD125 Cross-Border/International Issues** | | **19.4** | |
| | | | |
| **PURD130 Equityholder/IAC Issues** | | | |
| Huebner, Marshall S. | 10/06/21 | 0.6 | Call with G. Uzzi and emails to Debevoise & Plimpton regarding various matters. |
| Dixon, III, Roy G. | 10/21/21 | 0.3 | Correspond with all counsel regarding U.S. IAC security agreement (0.2); confer with J. Finelli regarding Bermuda IAC agreement (0.1). |
| Sturm, Josh | 10/22/21 | 0.7 | Review revised Bermuda IAC pledge (0.2); correspondence with R. Dixon regarding same (0.2); review correspondence with creditor group regarding pledges (0.3). |
| **Total PURD130 Equityholder/IAC Issues** | | **1.6** | |
| | | | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Consla, Dylan A. | 10/01/21 | 1.4 | Call with M. Linder regarding severance and contract counterparty issues (0.7); emails with contract counterparty counsel regarding contract matters (0.4); emails with C. Robertson regarding contract counterparty issues (0.2); call with contract counterparty counsel regarding letter agreement issue (0.1). |
| Linder, Max J. | 10/01/21 | 6.7 | Draft termination agreement. |
| Robertson, Christopher | 10/01/21 | 0.1 | Emails with D. Consla and M. Linder regarding contract termination. |
| Linder, Max J. | 10/04/21 | 5.7 | Draft termination agreement. |
| Robertson, Christopher | 10/04/21 | 0.7 | Review and revise termination agreement. |
| Linder, Max J. | 10/05/21 | 0.4 | Draft termination agreement. |
| Linder, Max J. | 10/11/21 | 0.7 | Correspond with counsel regarding draft termination agreement. |
| Consla, Dylan A. | 10/18/21 | 0.3 | Emails with C. Robertson and M. Linder regarding contract termination issues. |
| Kratzer, David | 10/18/21 | 0.2 | Call with S. Massman regarding assignment agreement (0.1); correspond with A. Kramer regarding same (0.1). |
| Robertson, Christopher | 10/18/21 | 0.4 | Review agreements in connection with termination letter. |
| Consla, Dylan A. | 10/19/21 | 0.3 | Emails with C. Robertson and M. Linder regarding contract |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | termination issues (0.1); confer with M. Linder regarding contract termination issues (0.2). |
| Linder, Max J. | 10/19/21 | 0.7 | Correspond with C. Robertson and D. Consla regarding the draft termination agreement. |
| Robertson, Christopher | 10/19/21 | 0.1 | Coordinate contract termination. |
| Moller, Sarah H. | 10/20/21 | 0.5 | Communications with Davis Polk mergers & acquisitions team regarding assignment of certain contracts (0.1); communications with Morris Nichols and Davis Polk team regarding assignment of entity's assets (0.4). |
| Sheng, Roderick | 10/20/21 | 1.0 | Review certain agreements regarding assignment issues (0.8); correspondence with Davis Polk M&A team regarding the same (0.2). |
| Sheng, Roderick | 10/21/21 | 1.3 | Review certain agreements regarding assignment issues. |
| Sheng, Roderick | 10/24/21 | 2.4 | Review certain agreements regarding assignment issues. |
| Lele, Ajay B. | 10/25/21 | 1.8 | Call with S. Moller and R. Cheng regarding certain asset purchase agreement (0.3); review certain asset purchase agreement (1.5). |
| Moller, Sarah H. | 10/25/21 | 1.1 | Review certain purchase agreement (0.9); communication with Davis Polk real estate team regarding certain purchase agreement (0.2). |
| Sheng, Roderick | 10/25/21 | 1.3 | Review certain purchase agreement (1.1); correspondence with S. Moller regarding same (0.2). |
| Consla, Dylan A. | 10/28/21 | 0.6 | Emails with C. Robertson, M. Linder, and others regarding contract issues (0.3); meet with M. Linder regarding contract counterparty issues (0.3). |
| Robertson, Christopher | 10/28/21 | 5.3 | Review and revise licensing agreement. |
| Robertson, Christopher | 10/29/21 | 2.0 | Review and comment on draft rebate agreement (1.5); review and comment on draft license agreement (0.5). |
| Vonnegut, Eli J. | 10/29/21 | 0.5 | Emails with C. Robertson regarding new contracts and conditionality issues. |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **35.5** | |
| | | | |
| **PURD140 Employee/Pension Issues** | | | |
| Brecher, Stephen I. | 10/01/21 | 1.0 | Call with E. Vonnegut, C. Robertson, and D. Consla regarding insider severance (0.4); revise Board deck regarding same (0.6). |
| Consla, Dylan A. | 10/01/21 | 0.5 | Call with E. Vonnegut, S. Brecher, and C. Robertson regarding severance issues (0.3); emails with M. Linder regarding employee issues (0.1); emails with clients regarding KERP clawback letter (0.1). |
| Robertson, Christopher | 10/01/21 | 0.5 | Prepare for and participate in call regarding severance issues with E. Vonnegut, S. Brecher and D. Consla. |
| Vonnegut, Eli J. | 10/01/21 | 0.3 | Call with S. Brecher, D. Consla and C. Robertson regarding severance cap. |
| Shi, Charles | 10/02/21 | 0.6 | Correspond with Davis Polk team regarding emergence structuring issues. |
| Shi, Charles | 10/03/21 | 1.2 | Review questions regarding presubmission issues (1.0); correspond with J. Schwartz regarding same (0.2). |
| Brecher, Stephen I. | 10/04/21 | 1.0 | Comment on KEIP attestation letter. |
| Brecher, Stephen I. | 10/05/21 | 0.9 | Revise KEIP letter (0.3); call with Purdue regarding covenant agreements (0.3); revise same (0.1); draft agreement |

Invoice No.7043162
Invoice Date: November 24, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | schedule (0.1); review retention letter (0.1). |
| Kasprisin, Justin Alexander | 10/05/21 | 0.3 | Attend telephone conference with client and S. Brecher regarding employee agreements. |
| Shi, Charles | 10/05/21 | 2.5 | Research ERISA issues and correspondence with J. Schwartz and B. Sieben regarding same. |
| Brecher, Stephen I. | 10/06/21 | 0.4 | Correspondence with D. DeStefano regarding compensation matters. |
| Linder, Max J. | 10/06/21 | 0.2 | Confer with client and Davis Polk team regarding key employee retention plan. |
| Brecher, Stephen I. | 10/07/21 | 0.9 | Review compensation notices (0.6); correspondence review of clawback letters (0.3). |
| Vonnegut, Eli J. | 10/07/21 | 0.2 | Emails regarding employee compensation issues with Purdue team. |
| Brecher, Stephen I. | 10/08/21 | 0.4 | Review KEIP statement. |
| Brecher, Stephen I. | 10/12/21 | 0.2 | Review reorganization deck. |
| Kasprisin, Justin Alexander | 10/13/21 | 0.8 | Attend telephone conference with Purdue, Deloitte, and S. Brecher regarding 280G matters. |
| Brecher, Stephen I. | 10/15/21 | 0.2 | Review pension plan amendment. |
| Kasprisin, Justin Alexander | 10/15/21 | 0.2 | Attend telephone conference with S. Brecher regarding retirement plans and closing matters. |
| Consla, Dylan A. | 10/20/21 | 1.0 | Emails with Purdue, M. Linder, and others regarding employee compensation issues (0.4); research regarding employee compensation issue (0.3); emails with E. Vonnegut and others regarding employee compensation issues (0.3). |
| Linder, Max J. | 10/20/21 | 0.8 | Correspond with client regarding key employee incentive and retention programs. |
| Vonnegut, Eli J. | 10/20/21 | 0.2 | Emails with D. Consla, M. Linder and others regarding insider status issues. |
| Brecher, Stephen I. | 10/21/21 | 0.2 | Review Davis Polk team correspondence regarding insider. |
| Brecher, Stephen I. | 10/22/21 | 0.5 | Review employee termination agreement. |
| Linder, Max J. | 10/22/21 | 0.6 | Review and revise draft termination agreement. |
| Consla, Dylan A. | 10/24/21 | 0.1 | Emails with Purdue and E. Vonnegut regarding employee issue. |
| Brecher, Stephen I. | 10/25/21 | 0.3 | Correspondence with Davis Polk team regarding insider analysis. |
| Consla, Dylan A. | 10/25/21 | 0.5 | Emails with E. Vonnegut regarding employee issues (0.1); emails with E. Vonnegut regarding employee compensation issues (0.4). |
| Vonnegut, Eli J. | 10/25/21 | 0.2 | Analyze KERP question from R. Aleali. |
| Brecher, Stephen I. | 10/26/21 | 1.0 | Conduct research regarding insider status. |
| Consla, Dylan A. | 10/26/21 | 0.6 | Research regarding insider status question. |
| Vonnegut, Eli J. | 10/26/21 | 0.8 | Analyze insider status question (0.7); discuss insider issue with S. Brecher (0.1). |
| Vonnegut, Eli J. | 10/27/21 | 0.5 | Discuss insider question with Davis Polk and R. Aleali and emails regarding same. |
| Taylor, William L. | 10/28/21 | 0.3 | Address D&O insurance question. |
| **Total PURD140 Employee/Pension Issues** | | **19.9** | |

**PURD145 General Case Administration**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Klein, Darren S. | 09/30/21 | 0.8 | Status conference regarding confirmation appeal. |
| Benedict, Kathryn S. | 10/01/21 | 2.0 | Review and revise workstreams planning materials. |
| Carvajal, Shanaye | 10/01/21 | 5.1 | Research issues related to bankruptcy court jurisdiction (4.1); draft summary of relevant case law (0.8); correspondence with E. Townes regarding same (0.2). |

Invoice No.7043162
Invoice Date: November 24, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Consla, Dylan A. | 10/01/21 | 1.1 | Prepare and send presentment of non-dischargeability deadline extension order (0.3); emails with C. Robertson regarding non-dischargeability order and contract counterparty issues (0.2); emails with K. Somers regarding case management issues (0.2); emails with C. Robertson regarding case management issues (0.1); update post-petition calendar and weekly tasks tracker (0.2); emails with DOJ regarding non-dischargeability issues (0.1). |
| Giddens, Magali | 10/01/21 | 3.7 | Correspondence with J. Knudson and K. Benedict regarding docketing issue in connection with E. Isaac's motion for clarification and R. Bass' motion appeal (0.4); call with D. Li regarding same (0.2); message for A. Vargas regarding same (0.1); follow-up correspondence with K. Benedict and J. Knudson regarding E. Isaac's and R. Bass' filings (0.3); file PJT monthly fee statement (0.2); provide filed version to D. Consla for PJT Partners (0.1); correspondence with Prime Clerk regarding service of same (0.1); prepare for and file NAS Stipulation (0.3); correspondence with J. Knudson regarding same (0.1); correspondence with Prime Clerk regarding service (0.1); review documents in Bankruptcy and District Courts (1.4); review M. Huebner correspondence regarding precedent cases (0.2); correspondence with S. DiMola regarding new District Court appeals cases (0.2). |
| Goetz, Chris | 10/01/21 | 0.9 | Prepare HSR submission. |
| Jackson Jr., Ahmad | 10/01/21 | 2.0 | Respond to request by A. Bennet regarding petition to appeal responses or objections. |
| Marks, Mary K. | 10/01/21 | 0.7 | Work on HSR. |
| Richmond, Marjorie | 10/01/21 | 1.2 | Review and research articles on releases for J. Shinbrot. |
| Robertson, Christopher | 10/01/21 | 0.2 | Emails with D. Consla regarding non-dischargeability extension order (0.1); emails with D. Consla regarding case calendar and workstreams (0.1). |
| Somers, Kate | 10/01/21 | 2.4 | Monitor bankruptcy docket (1.0); review Creditors Committee letter filings (0.5); update case calendar per D. Consla recommendations (0.5); correspondence with Davis Polk team regarding docket filings (0.4). |
| Zaleck, Mark | 10/01/21 | 1.1 | Research legislative history regarding section of the Bankruptcy Code for J. Shinbrot. |
| Benedict, Kathryn S. | 10/02/21 | 1.0 | Review and revise workstreams planning. |
| Moller, Sarah H. | 10/02/21 | 0.2 | Communications with Davis Polk team regarding next steps on mergers & acquisitions side. |
| Benedict, Kathryn S. | 10/03/21 | 0.3 | Review and revise workstreams planning. |
| Huebner, Marshall S. | 10/03/21 | 0.8 | Review and reply to emails on variety of topics. |
| Somers, Kate | 10/03/21 | 0.2 | Monitor bankruptcy docket. |
| Benedict, Kathryn S. | 10/04/21 | 0.5 | Review and revise workstreams planning. |
| Colchamiro, Emma J. | 10/04/21 | 0.5 | Research order for T. Sun (0.4); create alerts for J. Shinbrot (0.1). |
| Giddens, Magali | 10/04/21 | 2.1 | Correspondence with J. Knudson regarding appeal date for E. Isaacs (0.2); communications with Court regarding same (0.2); correspondence with G. Cardillo regarding existence of status conference transcript (0.1); call with D. Rupa regarding same (0.1); download and circulate same (0.2); correspondence with G. McCarthy regarding same (0.1); correspondence with J. Shinbrot regarding request for February 12, 2020 hearing transcript (0.1); review files and agenda files regarding same (0.2); send February 21, 2020 hearing transcript, advising possibility of date inversion of original request (0.2); review |

Invoice No.7043162
Invoice Date: November 24, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | documents filed (0.7). |
| Goetz, Chris | 10/04/21 | 1.7 | Review and prepare antitrust analysis (0.3); finalize same (1.4). |
| Haynes, Amelia | 10/04/21 | 3.3 | Prepare counter-designations by updating docket spreadsheet and flagging items identified by parties in respective designation lists, as per S. Carvajal. |
| MacKenzie, Robert | 10/04/21 | 0.7 | Review correspondence from prior week with Davis Polk team. |
| Marks, Mary K. | 10/04/21 | 0.5 | Work on HSR Notification. |
| Moller, Sarah H. | 10/04/21 | 1.2 | Review and revise name change documents (0.6); communication with creditor group regarding advance payments (0.2); communication with Purdue regarding name change and transfer agreement (0.2); call with E. Turay and A. Lele regarding transfer agreement (0.2). |
| Robertson, Christopher | 10/04/21 | 0.3 | Emails with A. Romero-Wagner and J. Weiner regarding corporate structure issues. |
| Sheng, Roderick | 10/04/21 | 0.8 | Emails with E. Turay regarding transfer agreement. |
| Somers, Kate | 10/04/21 | 0.4 | Review and route bankruptcy docket filings. |
| Zaleck, Mark | 10/04/21 | 1.5 | Obtain Court documents for Z. Khan (0.7); search for Congressional remarks relating to section of the Bankruptcy Code for J. Shinbrot (0.8). |
| Benedict, Kathryn S. | 10/05/21 | 0.4 | Review and revise workstreams planning. |
| Giddens, Magali | 10/05/21 | 1.6 | Correspondence with J. Knudsun regarding H. Adelglass late claim motion (0.1); provide Prime Clerk with Creditor change of address and representation (0.1); review original message and send to E. Townes and J. Knudson (0.1); provide Sullivan & Worcester contact to T. Nobis (0.2); draft email and send status conference transcript to Purdue (0.2); review District and Bankruptcy Court filings (0.9). |
| Goetz, Chris | 10/05/21 | 0.8 | Review final submission of Purdue HSR. |
| Huebner, Marshall S. | 10/05/21 | 2.5 | Weekly call with financial advisors (0.3); weekly call with senior lawyers from Purdue law firms (1.0); review, route and reply to accumulated Purdue emails on various topics and Purdue calls regarding discrete confidential issue (1.2). |
| MacKenzie, Robert | 10/05/21 | 0.2 | Call with K. Somers regarding deadline trackers. |
| Richmond, Marjorie | 10/05/21 | 1.0 | Research plans, confirmation orders and findings of facts in various bankruptcy proceedings for J. Shinbrot. |
| Robertson, Christopher | 10/05/21 | 1.5 | Weekly update and coordination discussion with PJT and AlixPartners (0.4); weekly senior legal coordination and strategy discussion (1.1). |
| Sheng, Roderick | 10/05/21 | 0.9 | Weekly meeting regarding transfer workplan (0.5); Review and revise workstreams checklist (0.4). |
| Somers, Kate | 10/05/21 | 2.1 | Review and route docket updates (1.0); attention to revised workstreams tracker per D. Consla (0.5); attention to internal case calendar per D. Consla (0.6). |
| Townes, Esther C. | 10/05/21 | 0.7 | Attend weekly Davis Polk litigation team meeting. |
| Turay, Edna | 10/05/21 | 1.7 | Attend weekly update call with Purdue and AlixPartners teams (0.4); call with S. Moller to discuss Purdue staffing (0.2); attend weekly update call (0.5); weekly checklist call with Davis Polk M&A team (0.6). |
| Vonnegut, Eli J. | 10/05/21 | 1.3 | Attend weekly call with PJT and AlixPartners (0.4); weekly principals call (0.9). |
| Zaleck, Mark | 10/05/21 | 2.7 | Research legislative history regarding two Internal Revenue Code sections relating to presubmission issues for B. Sieben. |
| Bae, Eric Jon | 10/06/21 | 3.3 | Compile direct certification timing data with court dates in excel document as per K. Houston. |

33

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 10/06/21 | 0.6 | Review and revise workstreams planning. |
| Cappio, Beatrice | 10/06/21 | 3.6 | Compile materials for storage and sort by issue as per M. Clarens (0.6); compile direct certification timing data with court dates in Excel document as per K. Houston (3.0). |
| DiMola, Stephen V. | 10/06/21 | 3.0 | Retrieve docket sheets for K. Houston. |
| Giddens, Magali | 10/06/21 | 3.1 | Correspondence with K. Somers regarding District Court filings and agenda (0.2); emails with J. Quigley and others regarding binders for M. Huebner (0.2); handle same (0.8); discuss agenda with C. Robertson (0.1); review appeal cases listed on District Court order (0.1); correspondence with C. Robertson regarding missing case (0.1); file notice of proposed order regarding Thirkill late claim motion (0.2); correspondence with J. Knudson and Prime Clerk regarding same (0.1); review and prepare to file PJT Partners Second Supplement (0.3); correspondence with A. Romero Wagner and C. Robertson regarding same (0.2); review McMahon chambers rules (0.2); call with court clerk regarding electronic devices form (0.1); review documents filed on bankruptcy court docket (0.5). |
| Huebner, Marshall S. | 10/06/21 | 0.8 | Two calls with M. Kesselman regarding multiple matters. |
| Knudson, Jacquelyn Swanner | 10/06/21 | 0.1 | Correspondence with Davis Polk team regarding October Omnibus hearing. |
| Marks, Mary K. | 10/06/21 | 0.5 | Follow up related to antitrust issues. |
| Morrione, Tommaso | 10/06/21 | 4.2 | Compile materials for storage (0.7); sort materials by issue (1.5); log box materials for storage , as per M. Clarens (2.0). |
| Robertson, Christopher | 10/06/21 | 0.1 | Emails with R. Aleali regarding lease amendment. |
| Somers, Kate | 10/06/21 | 4.7 | Review and route docket filings (1.0); correspondence with Davis Polk team regarding filings (1.0); review filings and update case calendar per C. Robertson (2.0); coordinate dial-in lines for scheduling conference (0.5); correspondence regarding omnibus hearing agenda (0.2). |
| Wittig, Amelia | 10/06/21 | 6.3 | Prepare direct certification timeline data per K. Houston. |
| Zaleck, Mark | 10/06/21 | 0.2 | Obtain legal reference materials for B. Sieben. |
| Benedict, Kathryn S. | 10/07/21 | 0.4 | Review and revise workstreams planning. |
| DiMola, Stephen V. | 10/07/21 | 1.0 | Submit letter for scheduling conference before Judge McMahon. |
| Giddens, Magali | 10/07/21 | 6.3 | Review bankruptcy court docket and draft framework with scheduling conferring and pre-hearing agenda (1.4); call with M. Tobak regarding structure of same (0.1); coordinate regarding notification in connection with new district court cases (0.2); prepare for filing and file omnibus objection to R. Bass derivative and fraudulent conveyance motion and letter in support (0.4); file notice of hearing of late claim motions and notice of rescheduling E. Isaac's motion (0.5); file Debtors objection regarding late filing (0.2); correspondence with E. Townes and K. Houston regarding handling of District Court filing (0.2); file OCP fees notice and correspondence with C. Robertson (0.2); draft agenda (1.9); review notice of hearing regarding late filed claims (0.1); review court filings (1.1). |
| Goetz, Chris | 10/07/21 | 0.2 | Review and revise antitrust filing. |
| Lele, Ajay B. | 10/07/21 | 0.7 | Attend weekly update call with M. Huebner and J. DelConte (0.4); attend weekly transfer update call with K. McCarthy and E. Turay (0.3). |
| Moller, Sarah H. | 10/07/21 | 2.5 | Attend weekly update call with Purdue (0.4); call with Davis Polk team regarding next steps (1.0); retrieve precedent |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | resolutions (0.3); revise and circulate NCSG fee motion (0.8). |
| Robertson, Christopher | 10/07/21 | 0.7 | Weekly update and strategy call with clients, PJT Partners, and AlixPartners (0.4); emails with S. Moller regarding noticing issues (0.2); emails with K. Somers regarding same (0.1). |
| Sheng, Roderick | 10/07/21 | 0.4 | Attend weekly meeting with Purdue. |
| Somers, Kate | 10/07/21 | 5.6 | Review and route docket filings (1.5); correspondence with Davis Polk litigation team regarding same (0.5); prepare draft agenda for October 14 hearing and pre-hearing conference (2.0); correspondence with M. Giddens regarding same (0.6); revise internal calendar (1.0). |
| Taylor, William L. | 10/07/21 | 0.5 | Participate in weekly call with Purdue team. |
| Turay, Edna | 10/07/21 | 0.4 | Attend weekly update call. |
| Vonnegut, Eli J. | 10/07/21 | 0.4 | Attend weekly call with Purdue team. |
| Wittig, Amelia | 10/07/21 | 3.3 | Prepare direct certification timeline data per K. Houston. |
| Zaleck, Mark | 10/07/21 | 1.2 | Research legislative history regarding Section 105 of Bankruptcy Code for J. Shinbrot. |
| Benedict, Kathryn S. | 10/08/21 | 1.0 | Correspondence with K. Somers and others regarding routing (0.8); correspondence with Davis Polk team regarding same (0.2). |
| Cappio, Beatrice | 10/08/21 | 7.1 | Compile direct certification timing data with court dates in Excel document as per K. Houston. |
| Cardillo, Garrett | 10/08/21 | 0.2 | Telephone call with Davis Polk litigation team regarding scheduling. |
| Giddens, Magali | 10/08/21 | 3.9 | Correspondence and calls with Davis Polk team, MAO, and District Court regarding electronic devices form (1.0); review and revise October 14 hearing agenda (1.7); retrieve one previously submitted to Bankruptcy Court (0.1); review Davis Polk team correspondence regarding upcoming hearings and workstreams (0.4); review documents filed in District and Bankruptcy Courts (0.7). |
| Somers, Kate | 10/08/21 | 2.6 | Review and revise agenda for October 14th hearing (1.0); correspondence with Davis Polk litigation team and M. Giddens regarding same (0.6); review and route docket filings (1.0). |
| Benedict, Kathryn S. | 10/09/21 | 0.3 | Review and revise workstreams planning. |
| Somers, Kate | 10/09/21 | 0.3 | Correspondence with Davis Polk team regarding October 12th scheduling conference (0.2); review recent docket filings (0.1). |
| Benedict, Kathryn S. | 10/10/21 | 0.5 | Review and revise workstreams planning. |
| Somers, Kate | 10/10/21 | 0.7 | Review and revise agenda for October omnibus hearing and pre-hearing conference (0.5); review and route docket updates (0.2) |
| Benedict, Kathryn S. | 10/11/21 | 0.3 | Review and revise workstreams planning. |
| Giddens, Magali | 10/11/21 | 5.1 | Provide confirmation hearing dates for K. Somers (0.1); correspondence and calls with M. Huebner, B. Kaminetzky, Davis Polk managing attorney's office and others regarding electronic devices order District Court attorney's pass (1.3); correspondence with J. Shinbrot regarding reviewing hearing transcripts regarding argument with respect to advance funding order (0.1); review same and provide response (0.3); review District Court COVID protocol (0.2) review team correspondence regarding same (0.2); review documents filed on District and Bankruptcy courts' dockets (1.9); file Cornerstone fee statement (0.2); provide same to Cornerstone (0.1); review agenda (0.7). |
| Huebner, Marshall S. | 10/11/21 | 0.4 | Review, route and reply to various emails regarding Purdue on multiple topics. |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Moller, Sarah H. | 10/11/21 | 0.5 | Draft secretary certificate. |
| Shinbrot, Josh | 10/11/21 | 2.3 | Prepare Disclosure Statement and joint submission for filing. |
| Somers, Kate | 10/11/21 | 2.9 | Review and revise agenda for October omnibus hearing and pre-hearing conference (1.8); emails and calls with M. Giddens and others regarding same (0.5); review and route docket updates (0.4); coordinate dial-ins for October omnibus hearing and pre-hearing conference (0.2). |
| Turay, Edna | 10/11/21 | 0.4 | Review corporate disclosure statement in connection with District Court scheduling conference (0.2); correspondence with A. Lele regarding same (0.2). |
| Benedict, Kathryn S. | 10/12/21 | 4.9 | Review and revise workstreams planning (2.0); attend district court scheduling conference (0.8); attend District Court scheduling conference (2.1). |
| Colchamiro, Emma J. | 10/12/21 | 1.5 | Deliver courtesy copy to Judge McMahon |
| Consla, Dylan A. | 10/12/21 | 0.4 | Emails with K. Benedict and K. Somers regarding case administration issues. |
| DiMola, Stephen V. | 10/12/21 | 10.0 | Wait for receipt of filing and submit Rule 7.1 Disclosure Statements and joint issue agenda. |
| Giddens, Magali | 10/12/21 | 4.4 | Correspondence with K. Benedict, Davis Polk managing attorney's office, and others regarding electronic devices form and procedures (0.9); review documents filed in District and Bankruptcy Courts (0.9); file AlixPartners statement (0.2); send filed version of same to AlixPartners (0.1); review and revise October 14th hearing agenda (2.3). |
| Huebner, Marshall S. | 10/12/21 | 2.2 | Attend scheduling conference. |
| Kaminetzky, Benjamin S. | 10/12/21 | 2.1 | Attend District Court conference. |
| Kim, Eric M. | 10/12/21 | 2.0 | Attend District Court conference. |
| Klein, Darren S. | 10/12/21 | 1.5 | Attend scheduling conference. |
| Knudson, Jacquelyn Swanner | 10/12/21 | 0.7 | Review and revise October 14 hearing and pre-hearing agenda (0.2); email correspondence with Davis Polk team regarding same (0.4); telephone conference with M. Giddens regarding same (0.1). |
| Lele, Ajay B. | 10/12/21 | 0.6 | Attend weekly transfer process call with R. Aleali. |
| McCarthy, Gerard | 10/12/21 | 2.1 | Attend scheduling conference. |
| McClammy, James I. | 10/12/21 | 0.4 | Teleconference regarding omnibus hearing preparations |
| Moller, Sarah H. | 10/12/21 | 1.3 | Attend weekly status call with Purdue (0.5); attend status call with Davis Polk mergers & acquisitions team (0.8). |
| Morrione, Tommaso | 10/12/21 | 4.0 | Log contents of materials for storage (0.2); create warehouse index of boxes (1.5); create box storage labels (1.0); correspond with record center and maintenance team for pickup and logging of materials (1.0), update case directory with storage information (0.3). |
| Sheng, Roderick | 10/12/21 | 1.3 | Attend weekly call with Purdue (0.5); attend weekly status call with Davis Polk M&A team (0.8). |
| Shinbrot, Josh | 10/12/21 | 1.8 | Review and supervise filing of documents for Oct. 12 district court conference (1.2); related teleconference with S. DiMola (0.3); related teleconference with S. DiMola and K. Benedict (0.3). |
| Somers, Kate | 10/12/21 | 3.1 | Emails with Dechert team and Davis Polk team regarding hearing lines for scheduling conference (0.1); review and revise agenda for October omnibus hearing and pre-hearing conference (1.2); correspondence with K. Benedict, M. Giddens and others regarding same (0.7); review and route docket filings (1.0); run blacklines of prior filings per K. Benedict (0.1). |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Stefanik, Sean | 10/12/21 | 2.1 | Attend District Court scheduling conference. |
| Sturm, Josh | 10/12/21 | 0.9 | Correspondence with R. Dixon regarding Jersey IAC collateral and security agreement (0.2); review same (0.4); office conference with E. White regarding status of trust review (0.3). |
| Tobak, Marc J. | 10/12/21 | 2.1 | Attend hearing before Judge McMahon. |
| Townes, Esther C. | 10/12/21 | 2.2 | Review agenda for October 12 omnibus hearing (0.1); telephonically attend district court scheduling hearing (2.1). |
| Turay, Edna | 10/12/21 | 0.3 | Attend weekly update call with Purdue and AlixPartners teams. |
| Vonnegut, Eli J. | 10/12/21 | 2.8 | Attend weekly principals call (0.7); attend scheduling conference (2.1). |
| Benedict, Kathryn S. | 10/13/21 | 1.9 | Review and revise workstreams planning (1.4); correspondence with E. Townes and others regarding coordinating Purdue updates and hearing summaries (0.5). |
| Consla, Dylan A. | 10/13/21 | 1.3 | Review and revise agenda (1.0); emails with chambers and Davis Polk team members regarding same (0.3). |
| Giddens, Magali | 10/13/21 | 7.2 | Revise October 14 hearing and pre-hearing agenda (2.2); retrieve download and name documents according to TOC for hearing binders (1.8); correspondence and calls with court clerks regarding hearing binders and agenda (0.4); correspondence with Judge Drain's law clerk regarding same (0.2); correspondence with Davis Polk copy center regarding hearing binders (0.4); correspondence Davis Polk mail room regarding same and regarding status of delivery (0.3); correspondence with Davis Polk team regarding hearing (0.9); file hearing agenda (0.1); Zoom registration for various Davis Polk team members and Purdue team members (0.7); call message forwarded from M. Huebner's line (0.1); call with creditor regarding hearing following day (0.1). |
| Jackson Jr., Ahmad | 10/13/21 | 2.0 | Prepare for filing of memorandum of law (1.0); communication with S. Stefanik regarding memorandum of law filing (0.5); responses to S. Stefanik questions regarding stipulation filing to occur following day (0.5). |
| Knudson, Jacquelyn Swanner | 10/13/21 | 0.4 | Email correspondence with Davis Polk regarding agenda. |
| Mendelson, Alex S. | 10/13/21 | 0.4 | Review pleadings filed on docket. |
| Shinbrot, Josh | 10/13/21 | 2.6 | Analyze relationships between PPLP and entities disclosed in 7.1 statement (1.5); related correspondence with K. Benedict (0.2); teleconferences with K. Benedict regarding same (0.2); teleconference with S. DiMola regarding same (0.2); teleconference with A. Lees regarding same (0.1); correspondence with B. Kaminetzky, E. Vonnegut and others regarding same (0.4). |
| Somers, Kate | 10/13/21 | 6.6 | Review and revise agenda for October omnibus hearing (1.6); correspondence with K. Benedict, D. Consla, M. Huebner, E. Vonnegut, M. Giddens and others regarding same (1.5); review and route docket filings (1.2); review and route post-petition tracker and tasks tracker per D. Consla (1.5); correspondence with D. Consla and C. Robertson regarding same (0.5) prepare and circulate internal calendars for appeals schedule (0.1); correspondence with J. Knudson regarding presentment of stipulation and agreed order regarding unsealing to court (0.2). |
| Townes, Esther C. | 10/13/21 | 0.4 | Correspondences with J. Shinbrot, K. Houston, J. Simonelli, and T. Sun regarding client communications. |
| Zaleck, Mark | 10/13/21 | 1.1 | Research Internal Revenue Code issues. |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 10/14/21 | 6.4 | Review and revise workstreams planning (0.5); attend October omnibus hearing (5.9). |
| Giddens, Magali | 10/14/21 | 1.0 | Research issues regarding undocketed appeals (0.3); correspondence with Davis Polk team regarding District Court appeals issues (0.7). |
| Houston, Kamali | 10/14/21 | 7.0 | Attend hearing on direct appeal and take notes. |
| Huebner, Marshall S. | 10/14/21 | 6.4 | Review and reply to emails received from various parties (0.3); attend contested hearing on direct certification and pre-hearing regarding motions for stay pending appeal (6.1). |
| Jackson Jr., Ahmad | 10/14/21 | 0.5 | Communication with S. Stefanik regarding stipulation requirement and specifically signatures. |
| Kaminetzky, Benjamin S. | 10/14/21 | 6.2 | Attend court hearing. |
| Knudson, Jacquelyn Swanner | 10/14/21 | 6.0 | Attend omnibus hearing. |
| Marks, Mary K. | 10/14/21 | 0.6 | Follow up related to antitrust issues. |
| McCarthy, Gerard | 10/14/21 | 6.1 | Attend hearing on direct appeal and late claim motions and pre-hearing on stay motions. |
| McClammy, James I. | 10/14/21 | 6.3 | Prepare for and attend omnibus hearing. |
| Moller, Sarah H. | 10/14/21 | 0.4 | Communication with Davis Polk team regarding potential new engagement. |
| Shinbrot, Josh | 10/14/21 | 1.0 | Correspondence with K. Benedict, E. Townes, J. Simonelli, and T. Sun regarding case updates (0.3); correspondence with managing attorneys' office regarding filings (0.4); related correspondence with K. Benedict (0.3). |
| Somers, Kate | 10/14/21 | 0.5 | Review and route docket updates (0.2); confirm dial-in lines for October omnibus hearing and pre-hearing conference (0.3). |
| Sun, Terrance X. | 10/14/21 | 1.8 | Draft summary of omnibus hearing. |
| Taylor, William L. | 10/14/21 | 0.6 | Participate in weekly call. |
| Tobak, Marc J. | 10/14/21 | 6.1 | Attend hearing before Judge Drain on motions to certify direct appeal to Second Circuit and pre-hearing conference on motions to stay pending appeal. |
| Townes, Esther C. | 10/14/21 | 6.0 | Attend October omnibus hearing. |
| Vonnegut, Eli J. | 10/14/21 | 6.6 | Attend weekly Purdue team call (0.5); attend hearing on direct certification and pre-hearing regarding motions for stay pending appeal (6.1). |
| Zaleck, Mark | 10/14/21 | 0.3 | Obtain court documents for J Shinbrot. |
| Benedict, Kathryn S. | 10/15/21 | 1.8 | Review and revise workstreams planning. |
| Consla, Dylan A. | 10/15/21 | 0.2 | Email with J. Knudson and others regarding presentment issues. |
| Giddens, Magali | 10/15/21 | 3.2 | Call with M. Correa at Bankruptcy Court regarding undocketed appeals (0.2); correspondence with K. Benedict and others regarding same (0.1); call with A. Rozeau regarding same (0.1); follow-up correspondence with K. Benedict and others regarding same (0.1); correspondence with S. Stefanik regarding expected dated regarding October 14 hearing transcript (0.1); correspondence with Prime Clerk regarding service of orders enter (0.1); correspondence with K. Benedict regarding District Court oral argument transcript (0.1); correspondence with J. Williams regarding same (0.2); download and circulate same to Davis Polk teams and to Purdue (0.3); review other team appeals related correspondence (0.3); review documents filed in Bankruptcy and District Courts (1.6). |
| Houston, Kamali | 10/15/21 | 3.0 | Summarize case status for client. |

38

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Jackson Jr., Ahmad | 10/15/21 | 2.3 | Research and correspondence with J. Candelario and J. Williams regarding S. Stefanik's question pertaining to signature for stipulations (0.3); prepare to file Stipulation, including review of draft (1.0); file mootness stipulation (0.5); communication with S. Stefanik regarding filing (0.5). |
| Moller, Sarah H. | 10/15/21 | 0.4 | Attend status call with Davis Polk mergers & acquisitions team. |
| Sheng, Roderick | 10/15/21 | 0.6 | Attend Davis Polk M&A team weekly call |
| Shinbrot, Josh | 10/15/21 | 0.2 | Correspondence with K. Houston regarding case updates. |
| Somers, Kate | 10/15/21 | 2.5 | Review and route docket updates (1.5); manage internal subfolders of same (1.0). |
| Sturm, Josh | 10/15/21 | 0.1 | Correspondence scheduling creditors' call. |
| Townes, Esther C. | 10/15/21 | 1.6 | Correspondences with K. Benedict, K. Houston, J. Simonelli, and T. Sun regarding bankruptcy and district court case updates (0.5); review and revise same (1.1). |
| Turay, Edna | 10/15/21 | 0.6 | Attend Davis Polk M&A team weekly call. |
| Benedict, Kathryn S. | 10/16/21 | 0.6 | Review and revise workstreams planning (0.3); correspondence with S. Stefanik and K. Somers regarding docket issues (0.3). |
| Huebner, Marshall S. | 10/16/21 | 0.6 | Review, route and reply to accumulated Purdue emails. |
| Somers, Kate | 10/16/21 | 0.9 | Correspondence with S. Stefanik and K. Benedict regarding docket filings for appeals (0.1); organize subfolders for appeal dockets per K. Benedict (0.5); prepare list of appeals per K. Benedict (0.3). |
| Benedict, Kathryn S. | 10/17/21 | 0.5 | Review and revise workstreams planning (0.5). |
| Giddens, Magali | 10/17/21 | 0.2 | Download and circulate October 14 hearing transcript. |
| Moller, Sarah H. | 10/17/21 | 0.6 | Complete client information form for retention of foreign counsel (0.4); communications related to same (0.2). |
| Somers, Kate | 10/17/21 | 2.2 | Review appeals dockets (0.6); file appeal docket filings internally per K. Benedict (1.6). |
| Benedict, Kathryn S. | 10/18/21 | 0.8 | Review and revise workstreams planning. |
| Colchamiro, Emma J. | 10/18/21 | 0.1 | Send documents to Z. Khan. |
| Giddens, Magali | 10/18/21 | 2.8 | Correspondence with J. Knudson regarding January omnibus hearing date (0.1); check scheduled omnibus hearing orders regarding same (0.1); correspondence with K. Benedict regarding undocketed appeals (0.2); leave voice message for Bankruptcy Court appeals clerk regarding same (0.1); follow-up correspondence with J. Knudson and others regarding same (0.1); file notice of hearing regarding E. Isaac's motion (0.2); retrieve August 9 hearing transcript for A. Bennett (0.1); correspondence with S. DiMola regarding new District Court appeal case (0.2); review relevant documents filed in Bankruptcy and District Court cases and analyze key appeals issues therein (1.7). |
| Huebner, Marshall S. | 10/18/21 | 1.8 | Review, route and reply to emails on various topics (1.0); calls with M. Kesselman regarding all pending issues (0.8). |
| Jackson Jr., Ahmad | 10/18/21 | 1.5 | Prepare for filing of joint status report in District Court case (0.5); deliver courtesy copy of memorandum in opposition filing for Judge McMahon to District Court (1.0). |
| Knudson, Jacquelyn Swanner | 10/18/21 | 0.1 | Revise and update workstreams chart. |
| McCarthy, Gerard | 10/18/21 | 1.8 | Meet with M. Tobak and K. Benedict regarding workstreams (1.3); meet with G. Cardillo regarding appeal (0.2); update workstreams chart (0.3). |
| Robertson, Christopher | 10/18/21 | 0.1 | Review presentment email to Chambers. |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Somers, Kate | 10/18/21 | 0.8 | Review and route docket updates. |
| Benedict, Kathryn S. | 10/19/21 | 0.8 | Review and revise workstreams planning (0.5); telephone conference with S. Carvajal regarding workstreams (0.2); correspondence with M. Tobak and G. McCarthy regarding same (0.1). |
| Consla, Dylan A. | 10/19/21 | 1.1 | Call with Chambers regarding omnibus hearing dates (0.1); call with M. Giddens regarding service issues (0.1); emails with C. Robertson, K. Benedict, and others regarding service issues (0.7); call with J. Knudson regarding service issues (0.1); emails with E. Stern regarding service issues (0.1). |
| Giddens, Magali | 10/19/21 | 2.9 | Correspondence with K. Somers regarding Bankruptcy Court appeals clerk communication status with respect to unopened appeals cases (0.1); leave voice message for appeals clerk regarding same (0.1); correspondence with S. DiMola regarding appeals cases (0.2); correspondence with Prime Clerk regarding serving District Court filings (0.2); call with H. Baer regarding same (0.2); correspondence with D. Consla and others regarding same (0.3); correspondence with K. Benedict regarding service issues in District Court (0.2); call with J. Simonelli regarding same (0.1); follow-up with Davis Polk team regarding same (0.2); correspondence with K. Benedict regarding Prime Clerk's affidavits of service (0.1); review documents filed in District and Bankruptcy Courts (1.2). |
| Houston, Kamali | 10/19/21 | 0.4 | Draft case update summaries for Purdue. |
| Huebner, Marshall S. | 10/19/21 | 0.8 | Attend weekly call with Purdue and senior lawyers. |
| Jackson Jr., Ahmad | 10/19/21 | 5.4 | Prepare for filing of amended mootness stipulation on behalf of B. Kaminetzky, per the request of S. Stefanik (4.4); file joint status report on behalf of E. Vonnegut (0.5); prepare for filing of Joint Status Report on behalf of E. Vonnegut (0.5). |
| Kaminetzky, Benjamin S. | 10/19/21 | 1.0 | Attend weekly principals call. |
| Robertson, Christopher | 10/19/21 | 1.9 | Emails with A. Romero-Wagner regarding presentment issues (0.1); coordinate submission of unredacted sale documents to Chambers (0.3); coordinate omnibus hearing dates with D. Consla (0.2); emails with D. Consla regarding service issues (0.1); emails with Davis Polk and Stikeman regarding timing of recognition hearing (0.2); weekly senior legal strategy and coordination discussion (1.0). |
| Simonelli, Jessica | 10/19/21 | 0.5 | Attend litigation team meeting. |
| Somers, Kate | 10/19/21 | 2.1 | Correspondence with E. Stern regarding routing workstreams (0.5); review and route docket updates (0.5); review and revise post-petition tracker and internal workstreams tracker per D. Consla (1.0); circulate scheduling order per K. Benedict (0.1). |
| Vonnegut, Eli J. | 10/19/21 | 0.9 | Attend weekly principals call. |
| Benedict, Kathryn S. | 10/20/21 | 1.0 | Review and revise workstreams planning. |
| Giddens, Magali | 10/20/21 | 1.7 | Correspondence with K. Somers regarding Collegium appeal docket alerts (0.1); call with S. DiMola about same (0.1); correspondence with Davis Polk team regarding confirmation appeal cases (0.3); correspondence with J. Knudson regarding procedure for providing documents and Prime Clerk service instructions (0.2); review follow-up correspondence between J. Knudson, D. Consla and H. Baer regarding District Court process (0.1); review docket filings (0.9). |
| Somers, Kate | 10/20/21 | 1.5 | Review, route, and manage docket filings (0.8); correspondence with Davis Polk litigation team regarding |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same (0.2); correspondence with D. Consla regarding upcoming deadlines in matter (0.2); correspondence with E. Stern regarding workstreams (0.3). |
| Tychsen, Ketmanee M. | 10/20/21 | 3.0 | Prepare for filing of stipulation in SDNY. |
| Zaleck, Mark | 10/20/21 | 0.3 | Retrieve court documents, per the request of J. Simonelli. |
| Benedict, Kathryn S. | 10/21/21 | 0.8 | Review and revise workstreams planning. |
| Consla, Dylan A. | 10/21/21 | 0.6 | Emails with Purdue and others regarding omnibus hearing dates (0.2); review monthly operating report (0.1); emails with C. Robertson and M. Giddens regarding monthly operating report (0.1); emails with C. Robertson and others regarding post-emergence budgeting issues (0.2). |
| DiMola, Stephen V. | 10/21/21 | 8.0 | Await and file stipulation for counter-designations (4.0); await and file response to motion to extend time to submit reply brief (4.0). |
| Giddens, Magali | 10/21/21 | 2.4 | Correspondence and call with J. Knudson regarding service in appeals cases (0.3); review documents and docket entries filed in District Court and Bankruptcy Court (0.7); correspondence with K. Somers regarding receiving ECF alerts for Collegium appeal case (0.1); correspondence with S. DiMola regarding same (0.1); file KPMG Sixth Interim Fee Application (0.3); correspondence with D. Consla regarding filing monthly operating report (0.1); file same (0.2); correspondence with Prime Clerk regarding KPMG application and monthly operating report service (0.1); correspondence with K. Somers and E. Stern regarding E. Stern issue regarding receipt of docket alerts (0.2); review Collegium filings (0.3). |
| Huebner, Marshall S. | 10/21/21 | 1.3 | Review and revise presentation materials for client (1.0); calls with M. Kesselman regarding multiple pending matters (0.3). |
| Moller, Sarah H. | 10/21/21 | 0.4 | Attend weekly update call with Purdue. |
| Page, Samuel F. | 10/21/21 | 0.5 | Attend weekly change of control call (0.5). |
| Robertson, Christopher | 10/21/21 | 0.4 | Weekly update and coordination call with clients, PJT Partners, AlixPartners and Davis Polk team. |
| Sheng, Roderick | 10/21/21 | 0.5 | Attend weekly update call with Purdue. |
| Somers, Kate | 10/21/21 | 1.2 | Review and route docket updates (0.4); review appeals dockets (0.5); correspondence with E. Stern regarding routing and post-petition tracker workstreams (0.3). |
| Tobak, Marc J. | 10/21/21 | 0.6 | Attend court conference in CCAA proceeding. |
| Townes, Esther C. | 10/21/21 | 0.8 | Draft email to Purdue regarding case status and updates. |
| Vonnegut, Eli J. | 10/21/21 | 0.5 | Attend weekly call with Purdue team. |
| Benedict, Kathryn S. | 10/22/21 | 1.3 | Review and revise workstreams planning. |
| Colchamiro, Emma J. | 10/22/21 | 2.0 | Deliver courtesy copy to Judge McMahon. |
| Consla, Dylan A. | 10/22/21 | 3.5 | Emails with C. Robertson and others regarding post-emergence budgeting issues (0.2); call with C. Robertson, A. Romero-Wagner, and D. Kratzer regarding post-emergence budgeting issues (1.4); emails with J. Weiner, A. Guo, C. Robertson, A. Romero-Wagner, and D. Kratzer regarding post-emergence budgeting issue (0.6); draft list of key post-emergence activities of Knoa and PAT (0.3); emails with M. Tobak, A. Lele, and others regarding post-emergence budgeting issue (0.4); emails with K. Benedict and C. Robertson regarding post-emergence budgeting issue (0.4); emails with E. Vonnegut and others regarding post-emergence budgeting issue (0.2). |
| Giddens, Magali | 10/22/21 | 4.5 | Correspondence with Prime Clerk regarding service of |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | counter-designation (0.1); correspondence with J. Simonelli regarding same (0.1); correspondence and call with J. Simonelli regarding presentation and mechanics of filing opposition papers regarding stay motion (0.2); correspondence with S. Stefanik regarding filing opposition, motion to exceed pages and declaration of J. DelConte (0.2); await same (0.5); prepare documents for filing (0.4); file same (0.4); correspondence with Prime Clerk regarding service of same (0.1); review same (1.2); correspondence with J. Shinbrot regarding filing Cornerstone monthly fee statement (0.1); file same (0.2); identify and rectify issue ECF notification receipt issue, including correspondence with K. Somers and E. Stern (0.4); review District Court filings (0.6). |
| Jackson Jr., Ahmad | 10/22/21 | 0.2 | Communication with M. Killmond regarding courtesy copies of letter withdrawing the appearance of N. Sage. |
| Robertson, Christopher | 10/22/21 | 1.1 | Discuss 2022 budget issues with D. Consla, D. Kratzer and A. Romero-Wagner (0.6); review estimates and coordinate further work on budget (0.5). |
| Somers, Kate | 10/22/21 | 4.0 | Review and route docket updates (0.9); correspondence with K. Benedict and others regarding same (0.5); circulate revised appeals calendars to Davis Polk team (0.1); review and revise post-petition tracker and tasks tracker per D. Consla (1.5); organize internal appeals subfolders per K. Benedict (0.5); correspondence with E. Stern regarding routing and post-petition calendar workstreams (0.5). |
| Benedict, Kathryn S. | 10/23/21 | 0.2 | Review and revise workstreams planning. |
| Consla, Dylan A. | 10/23/21 | 0.2 | Emails with T. Matlock and E. Hwang regarding post-emergence budgeting issue. |
| Somers, Kate | 10/23/21 | 3.7 | Organize appeal docket filings per K. Benedict (2.9); correspondence with K. Benedict and D. Consla regarding same (0.1); review and route docket filings (0.1); correspondence with E. Stern regarding routing and post-petition calendar workstreams (0.6). |
| Benedict, Kathryn S. | 10/24/21 | 0.2 | Review and revise workstreams planning. |
| Bennett, Aoife | 10/24/21 | 0.4 | Coordinate with Davis Polk copy center for print and delivery of stay pleading binders to attorneys per J. Simonelli. |
| Benedict, Kathryn S. | 10/25/21 | 1.4 | Review and revise workstreams planning. |
| Bennett, Aoife | 10/25/21 | 0.5 | Coordinate with Davis Polk copy center and mail room for print and delivery of appellant briefs to attorneys per G. Cardillo (0.5). |
| Consla, Dylan A. | 10/25/21 | 1.1 | Emails with E. Vonnegut, Davis Polk mergers & acquisitions team, and others regarding post-emergence budgeting issue (0.4); emails with E. Vonnegut and C. Robertson regarding post-emergence budgeting issue (0.4); emails with Purdue regarding post-emergence budgeting issue (0.3). |
| Giddens, Magali | 10/25/21 | 0.6 | File Grant Thornton third consolidated monthly fee application (0.2); correspondence and calls with K. Frazier regarding same and deadline for filing interim fee applications (0.2); correspondence with Prime Clerk regarding same (0.1); review docket (0.1). |
| Jackson Jr., Ahmad | 10/25/21 | 5.5 | Prepare and standby for filing (4.5); file affidavit of service on behalf of B. Kaminetzky (1.0). |
| Robertson, Christopher | 10/25/21 | 0.2 | Email to R. Aleali regarding confirmation order (0.1); email to E. Vonnegut and D. Consla regarding budget (0.1). |
| Sheng, Roderick | 10/25/21 | 0.3 | Attend update call with Davis Polk M&A team. |
| Somers, Kate | 10/25/21 | 6.3 | Review and route docket filings (1.1); correspondence with E. |

Invoice No.7043162
Invoice Date: November 24, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Stern, K. Benedict and others regarding same (1.2); review and revise presentation materials for Client (3.0); correspondence with M. Huebner, D. Consla and others regarding same (1.0). |
| Stern, Ethan | 10/25/21 | 2.5 | Correspond with K. Somers about routing (1.5); route docket and perform related duties (1.0). |
| Zaleck, Mark | 10/25/21 | 1.4 | Research legislative history of certain section of Bankruptcy Code. |
| Benedict, Kathryn S. | 10/26/21 | 0.6 | Review and revise workstreams planning. |
| Colchamiro, Emma J. | 10/26/21 | 1.6 | Deliver courtesy copy to Judge McMahon (1.5); review timekeeper information for M. Dekhtyar (0.1). |
| Giddens, Magali | 10/26/21 | 0.7 | Review District Court and Bankruptcy Court docket and documents. |
| Halford, Edgar Bernard | 10/26/21 | 4.0 | Review relevant cases cited in Purdue briefings (1.5); retrieve, compile, and organize cases as per G. Cardillo (2.5). |
| Huebner, Marshall S. | 10/26/21 | 0.9 | Calls with M. Kesselman regarding multiple matters. |
| Knudson, Jacquelyn Swanner | 10/26/21 | 0.6 | Correspondence with Davis Polk litigation team regarding workstreams chart (0.1); revise same (0.1); conference with litigation team regarding case updates (0.4). |
| McClammy, James I. | 10/26/21 | 0.5 | Teleconference with Reed Smith, Davis Polk, and others regarding document issues. |
| Moller, Sarah H. | 10/26/21 | 1.1 | Attend weekly status call with Purdue (0.6); attend internal Davis Polk status call (0.5). |
| Sheng, Roderick | 10/26/21 | 1.2 | Attend weekly update call with Davis Polk M&A team (0.7); attend weekly update calls with Purdue (0.5). |
| Somers, Kate | 10/26/21 | 1.7 | Correspondence with E. Stern regarding review of docket updates (0.6); review and revise post-petition calendar and tasks tracker per D. Consla (1.0); correspondence with E. Stern regarding same (0.1). |
| Stern, Ethan | 10/26/21 | 4.7 | Perform routing and related responsibilities (1.5); correspondence with K. Somers regarding the same (1.2); review and revise post-petition calendar and tasks tracker per D. Consla (2.0). |
| Townes, Esther C. | 10/26/21 | 0.4 | Attend weekly litigation meeting. |
| Tychsen, Ketmanee M. | 10/26/21 | 3.0 | Prepare for filing of notice of glossary terms. |
| Benedict, Kathryn S. | 10/27/21 | 0.5 | Review and revise workstreams planning. |
| Chen, Johnny W. | 10/27/21 | 0.3 | Follow-up with A. Guo and A. Mendelson regarding next document production for Monitor. |
| Giddens, Magali | 10/27/21 | 1.4 | Correspondence with M. Dekhtyar regarding filing September monthly fee statement (0.1); review same for filing (0.2); file same (0.2); correspondence with Prime Clerk regarding service (0.1); review District Court and Bankruptcy Court documents filed (0.4); review file management system to identify any recent important memorandum or correspondence (0.4). |
| Halford, Edgar Bernard | 10/27/21 | 4.3 | Review cases, statutes, and rules cited in Purdue briefings (1.0); retrieve, compile, and organize cases, statutes, and rules as per G. Cardillo (3.3). |
| Richmond, Marjorie | 10/27/21 | 1.0 | Review relevant dockets and documents in various bankruptcy proceedings for Z. Khan. |
| Somers, Kate | 10/27/21 | 0.7 | Correspondence with E. Stern regarding docket filings (0.4); review and route docket updates (0.3). |
| Stern, Ethan | 10/27/21 | 1.0 | Review and route docket updates (1.0). |
| Townes, Esther C. | 10/27/21 | 2.4 | Draft response to E. Isaacs' motion for clarification. |
| Benedict, Kathryn S. | 10/28/21 | 1.0 | Review and revise workstreams planning. |

43

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Giddens, Magali | 10/28/21 | 1.2 | Review docket filings (0.9); file PJT Partners monthly fee statement (0.2); correspondence with D. Consla and Prime Clerk regarding same (0.1). |
| Huebner, Marshall S. | 10/28/21 | 1.3 | Attend bi-weekly call with senior management (0.5); review, route and reply to many accumulated emails (0.8). |
| Lele, Ajay B. | 10/28/21 | 1.8 | Attend weekly update call with J. Del Conte, M. Huebner and R. Aleali (0.8); attend weekly transfer process call with R. Aleali (0.4); review emails from L. Altus regarding Puerto Rico tax issues (0.6). |
| Moller, Sarah H. | 10/28/21 | 1.0 | Attend weekly status call with Purdue (0.4); attend status call with Davis Polk M&A team (0.6). |
| Page, Samuel F. | 10/28/21 | 1.0 | Attend bi-weekly change of control call (0.5); attend emergence checklist call (0.5). |
| Robertson, Christopher | 10/28/21 | 1.6 | Attend weekly update and coordination discussion with Purdue, PJT Partners, AlixPartners and Davis Polk (0.9); follow-up discussion with R. Aleali regarding multiple case matters (0.7). |
| Sheng, Roderick | 10/28/21 | 1.0 | Attend weekly update call with Davis Polk M&A team (0.6); attend weekly update call with Purdue (0.4). |
| Stern, Ethan | 10/28/21 | 0.8 | Review and route docket updates. |
| Taylor, William L. | 10/28/21 | 0.9 | Participate in weekly call. |
| Vonnegut, Eli J. | 10/28/21 | 0.7 | Attend weekly Purdue, PJT Partners, and AlixPartners check-in call. |
| Benedict, Kathryn S. | 10/29/21 | 1.4 | Review and revise workstreams planning. |
| Consla, Dylan A. | 10/29/21 | 0.5 | Emails with Chambers and K. Benedict regarding virtual procedures order (0.2); emails with R. Aleali regarding omnibus hearing dates (0.1); emails with Chambers regarding transcript issue (0.2). |
| Giddens, Magali | 10/29/21 | 1.6 | Correspondence and calls with K. Benedict, S. DiMola, K. Somers and E. Stern regarding lack of notification of Oregon Docket filings and confirm receipt of notifications from other appeals (0.5); correspondence with K. Benedict and R. Hoff regarding filed notice of appearance (0.2); review documents related to same (0.5); check affidavits regarding service of orders entered to docket (0.4). |
| Jackson Jr., Ahmad | 10/29/21 | 1.0 | File notice of hearing regarding personal injury claimant on behalf of J. McClammy. |
| Lele, Ajay B. | 10/29/21 | 3.2 | Revise omnibus transfer agreement. |
| Mendelson, Alex S. | 10/29/21 | 0.1 | Review correspondence regarding indemnification issues. |
| Mills, Michael G. | 10/29/21 | 0.7 | Review email from J. Shinbrot regarding research related to statutory interpretation (0.1); research case law regarding statutory interpretation (0.6). |
| Somers, Kate | 10/29/21 | 0.3 | Review and route docket filings. |
| Stern, Ethan | 10/29/21 | 2.0 | Review and route docket filings. |
| Stevens, Kelsey D. | 10/29/21 | 0.9 | Retrieve Delaware certificate of formation for PharmIT LP. |
| Townes, Esther C. | 10/29/21 | 0.3 | Correspondence with K. Houston, J. Simonelli, and T. Sun regarding Purdue update. |
| Benedict, Kathryn S. | 10/31/21 | 0.4 | Review and revise workstreams planning. |
| Marks, Mary K. | 10/31/21 | 0.2 | Follow-up regarding gun jumping question. |
| **Total PURD145 General Case Administration** | | **459.4** | |

**PURD150 Non-DPW Retention and Fee Issues**

| | | | |
|---|---|---|---|
| Consla, Dylan A. | 10/01/21 | 2.5 | Emails with M. Giddens regarding filing PJT Partners monthly fee statement (0.1); emails with U.S. Trustee regarding OCP |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | report (0.1); emails with E. Vonnegut. C. Robertson, and others regarding fee issues (0.4); review Cornerstone supplemental retention application (0.2); review AHC and MSGE fee order materials, and emails with E. Vonnegut and others regarding same (1.7). |
| Robertson, Christopher | 10/01/21 | 0.2 | Emails with T. Matlock regarding professional retention. |
| Robertson, Christopher | 10/04/21 | 0.7 | Emails with C. Ricarte and A. Kramer regarding OCP caps (0.2); coordinate supplemental Cornerstone retention (0.5). |
| Robertson, Christopher | 10/05/21 | 0.2 | Emails with R. Aleali regarding Ernst & Young supplemental engagement. |
| Robertson, Christopher | 10/06/21 | 0.4 | Discuss OCP retentions with J. Weiner (0.1); review supplemental PJT declaration and emails with A. Romero-Wagner regarding same (0.1); emails with Reed Smith regarding retention issues (0.2). |
| Romero-Wagner, Alex B. | 10/06/21 | 0.4 | Review PJT supplemental declaration. |
| Weiner, Jacob | 10/06/21 | 0.1 | Call with C. Robertson on retention issues. |
| Robertson, Christopher | 10/07/21 | 2.0 | Coordinate OCP cap increase with UST and co-professionals (0.2); prepare form of notice (1.4); emails with PJT regarding supplemental declaration (0.1); emails with J. Weiner regarding OCP engagement (0.2); emails with C. MacDonald regarding payment of OCP invoices (0.1). |
| Romero-Wagner, Alex B. | 10/07/21 | 1.9 | Revise supplement to retention of Cornerstone (1.6); emails with C. Robertson regarding same (0.3). |
| Pera, Michael | 10/11/21 | 0.7 | Review billing detail of Debtor co-professional for privilege and confidentiality issues. |
| Romero-Wagner, Alex B. | 10/11/21 | 0.6 | Review supplement to retention of Cornerstone (0.5); emails with Cornerstone regarding same (0.1). |
| Consla, Dylan A. | 10/12/21 | 0.5 | Emails with K. Benedict and K. Somers regarding case administration issues. |
| Romero-Wagner, Alex B. | 10/12/21 | 0.4 | Emails with Purdue and UCC regarding Cornerstone's supplemental retention. |
| Vonnegut, Eli J. | 10/12/21 | 0.2 | Discuss ordinary course professionals retention with J. Weiner. |
| Consla, Dylan A. | 10/15/21 | 0.3 | Emails with S. Massman and E. Vonnegut regarding professional fee issues. |
| Massman, Stephanie | 10/15/21 | 0.5 | Correspondence with public schools' counsel and Davis Polk team regarding fee applications. |
| Consla, Dylan A. | 10/17/21 | 0.8 | Emails with S. Massman regarding professional fee issues (0.2); review Confirmation Order and Plan regarding professional fee provisions (0.6). |
| Consla, Dylan A. | 10/18/21 | 0.6 | Call with J. Weiner regarding ordinary course professionals issues (0.4); emails with S. Massman regarding NCSG fee motion (0.2). |
| Moller, Sarah H. | 10/18/21 | 0.8 | Revise NCSG fee motion and related communications. |
| Shinbrot, Josh | 10/19/21 | 0.5 | Review Cornerstone monthly fee statement for privilege and confidentiality (0.3); related correspondence with K. Benedict (0.1); related correspondence with Cornerstone (0.1). |
| Consla, Dylan A. | 10/21/21 | 0.2 | Emails with A. Romero-Wagner regarding ordinary course professionals issues. |
| Consla, Dylan A. | 10/23/21 | 0.2 | Emails with S. Stefanik regarding professional fees. |
| Consla, Dylan A. | 10/25/21 | 0.3 | Emails with A. Romero-Wagner regarding ordinary course professionals issues. |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Romero-Wagner, Alex B. | 10/25/21 | 0.2 | Emails with C. Robertson and Chambers regarding supplemental retention of Cornerstone. |
| Robertson, Christopher | 10/26/21 | 0.1 | Email to A. Romero-Wagner regarding Cornerstone supplemental retention. |
| Consla, Dylan A. | 10/28/21 | 0.1 | Emails with M. Giddens regarding PJT Partners interim fee application. |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **15.4** | |
| **PURD160 Support Agreement/Plan/Disclosure Statement** | | | |
| Massman, Stephanie | 09/07/21 | 2.3 | Correspondence with DPW team regarding releases (0.5); review plan relating to the same (0.3); correspondence with H. Klabo and others regarding creditor trust documents (0.5); review the same (1.0). |
| Massman, Stephanie | 09/08/21 | 1.5 | Review and revise post-emergence organization chart (1.0); correspondence with Z. Levine regarding the same (0.2); correspondence with clients and Davis Polk team regarding creditor trust distributions (0.3). |
| Massman, Stephanie | 09/09/21 | 1.5 | Correspondence with clients and Davis Polk team regarding co-defendant contracts (0.6); review plan provisions relating to the same (0.4); review and comment on NCSG fee motion (0.5). |
| Consla, Dylan A. | 09/21/21 | 3.0 | Draft outline of presentation materials for Client. |
| Consla, Dylan A. | 09/22/21 | 2.6 | Draft presentation materials for Client. |
| Consla, Dylan A. | 09/23/21 | 1.5 | Draft outline of presentation materials for Client. |
| Consla, Dylan A. | 09/27/21 | 2.5 | Review and revise outline of presentation materials for Client (2.0); emails with C. Robertson and others regarding same (0.5). |
| Consla, Dylan A. | 09/28/21 | 0.7 | Call with D. Kratzer regarding presentation materials for Client (0.4); review and comment on outline for same (0.3). |
| Guo, Angela W. | 09/28/21 | 0.4 | Correspondence with B. Bias, J. Simonelli, A. Mendelson regarding bankruptcy discovery confirmation reserve issues. |
| Houston, Kamali | 09/28/21 | 10.1 | Review and revise appeal timeline charts. |
| Consla, Dylan A. | 09/29/21 | 2.0 | Revise outline of presentation materials for Client (1.6); emails with C. Robertson regarding same (0.4). |
| Houston, Kamali | 09/29/21 | 9.5 | Draft omnibus objection to direct certification. |
| Vonnegut, Eli J. | 09/30/21 | 4.7 | Call regarding appeals scheduling conference with appellants (1.9); call regarding appeals with Plan supporter creditor groups (1.0); stay motions scheduling conference (1.1); emails regarding tax issues in settlement and emergence timing (0.2); call with M. Huebner regarding appeals (0.3); call regarding emergence planning with C. Landau (0.2). |
| Benedict, Kathryn S. | 10/01/21 | 4.6 | Correspondence with S. Abraham, M. Tobak, and others regarding experts (0.2); correspondence with R. Aleali regarding conference summary (0.2); correspondence with J. Shinbrot and others regarding expert (0.2); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, and others regarding planning (0.2); revise conference summary for clients (0.2); conference with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, G. Cardillo, and S. Stefanik regarding planning (0.5); correspondence with M. Tobak and G. McCarthy regarding same (0.1); telephone conference with M. Huebner regarding colloquy (0.1); correspondence with A. Preis and M. Huebner regarding same (0.2); correspondence with M. Huebner, B. Kaminetzky, E. |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | Time Detail By Project |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Benedict, Kathryn S. | 10/01/21 | 7.9 | Vonnegut, J. McClammy, M. Tobak, G. McCarthy, and others regarding direct certification (0.3); correspondence with M. Tobak, G. McCarthy, and E. Townes regarding same (0.7); analyze direct certification issue (0.8); correspondence with M. Tobak, G. McCarthy, and E. Townes regarding exhibits (0.3); conference with M. Tobak and G. McCarthy regarding planning (0.6). Correspondence with M. Huebner and others regarding appeal summaries for Purdue (0.2); review and revise appeal tracker (1.6); correspondence with E. Townes and J. Simonelli regarding same (0.1); correspondence with M. Huebner regarding sentencing (0.2); conference with S. Woodhouse, P. Kovacheva, S. Abraham, R. Haque, F. Guo, M. Tobak, and others regarding experts (0.8); telephone conference with M. Tobak regarding same (0.2); conference with J. McClammy, M. Tobak, G. McCarthy, and G. Cardillo regarding planning (0.9); correspondence with J. Knudson and others regarding pro se motion (0.2); correspondence with M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, and others regarding appeal updates (0.3); correspondence with M. Huebner and others regarding experts (0.4); review and revise Purdue summary materials (1.0); correspondence with E. Townes regarding memoranda for clients (0.2); correspondence with M. Kesselman and others regarding experts (0.3); telephone conference with G. Cardillo regarding case issue (0.2); telephone conference with E. Vonnegut regarding same (0.2); correspondence with E. Vonnegut and others regarding appeal planning (0.2); prepare appeal update for clients (0.9). |
| Bennett, Aoife | 10/01/21 | 10.6 | Compile underlying documents of joint exhibit list (4.7); locate all key appeals docket entries in bankruptcy court and district court dockets for all appellants and upload to database per J. Simonelli (2.2); create shared calendar of appeals deadlines for all appellants per J. Simonelli (1.9); perform docket search for motions for certification of direct appeal in precedential cases per E. Townes (1.8). |
| Cardillo, Garrett | 10/01/21 | 16.0 | Telephone call with B. Kaminetzky and others regarding next steps (0.4); telephone call with J. Shinbrot, S. Carvajal, D. Herts regarding appeals (0.5); telephone call with G. McCarthy regarding stay issues (0.2); draft objection to motions for stay pending appeal (8.5); telephone call with G. McCarthy (0.2); telephone call with Z. Khan regarding appeals research (0.2); telephone call with K. Benedict regarding appeals and stay issues (0.2); telephone call with S. Carvajal regarding appeal record designations (0.2); further legal research in connection with stay opposition and further revise opposition brief (5.6). |
| Consla, Dylan A. | 10/01/21 | 1.6 | Email with M. Huebner, K. Benedict and others regarding appeals issues (0.4); emails with J. Knudson and Prime Clerk regarding PI claims issues (0.2); emails with J. Knudson regarding PI Claims issues (0.1); emails with Stikeman Elliott, Purdue and others regarding CCAA issues (0.3); draft update regarding CCAA recognition issues for Purdue (0.6). |
| Dixon, III, Roy G. | 10/01/21 | 2.0 | Call with J. Finelli regarding revised draft of Jersey IAC pledge agreement (0.3); review and revise same (1.7). |
| Finelli, Jon | 10/01/21 | 1.5 | Call with Jersey counsel regarding pledge agreements and related follow-up (0.7); call with R. Dixon regarding IAC pledge agreement in Jersey and related follow-up (0.5); call with |

Invoice No.7043162
Invoice Date: November 24, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kaminetzky, Benjamin S. | 10/01/21 | 2.6 | Davis Polk team regarding status of collateral documents and next steps (0.3). Analyze stay and appeal issues and correspondence regarding same (0.5); call with M. Huebner regarding update and strategy (0.2); correspondence regarding proper parties issues (0.1); review research regarding appeal and certification issues (0.2); correspondence regarding McKinsey tolling (0.1); correspondence regarding stay motion, hearing and evidence (0.3); review hearing summary (0.1); analysis and correspondence regarding equitable mootness issue (0.1); correspondence regarding transfer to Judge McMahon (0.2); correspondence with appellees regarding timing issues (0.2); correspondence regarding sentencing issue (0.1); conference call with appeal team regarding appeal and stay strategy and next steps (0.5). |
| Khan, Zulkar | 10/01/21 | 2.3 | Confer with G. Cardillo (0.2); analyze case law related to appeals (2.1). |
| Knudson, Jacquelyn Swanner | 10/01/21 | 4.3 | Conference with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, K. Benedict, S. Stefanik, and G. Cardillo regarding appeal workstreams (0.5); email correspondence with Davis Polk regarding stay issues (0.2); email correspondence with M. Huebner regarding claimant question and appeal (0.1); telephone conference regarding same (0.7); email correspondence with J. McClammy and Akin Gump regarding same (0.3); telephone conference with M. Giddens regarding R. Bass appeal (0.1); email correspondence with K. Benedict and E. Townes regarding same (0.1); email correspondence with K. Benedict and E. Townes regarding unsealed documents (0.2); email correspondence with D. Consla regarding R. Bass Motion for Stay (0.1); telephone conference with K. Benedict regarding same (0.2); review appeals tracker (0.3); email correspondence with Davis Polk regarding same (0.1); email correspondence with Davis Polk, White & Case, and E. Gentle regarding personal injury claim issue (0.2); email correspondence with J. Peppiatt regarding same (0.1); email correspondence with Prime Clerk and Davis Polk regarding same (0.2); email correspondence with Davis Polk regarding appeals (0.3); review Creditors Committee appeal letter (0.1); email correspondence with J. McClammy, K. Benedict, and E. Townes regarding Bass appeal (0.5). |
| Kratzer, David | 10/01/21 | 0.6 | Review professional fee compensation requirements under Plan. |
| Lele, Ajay B. | 10/01/21 | 3.8 | Call with J. Taub and E. Turay regarding closing checklist (0.8); further revise draft Newco transfer agreement (2.0); call with S. Moller and E. Turay regarding background (0.8); emails to R. Aleali regarding TopCo name change (0.2). |
| Libby, Angela M. | 10/01/21 | 0.4 | Call with J. Finelli and E. Vonnegut regarding collateral process. |
| Massman, Stephanie | 10/01/21 | 1.4 | Review and comment on NCSG fee motion (0.5); correspondence with S. Moller and K. Somers regarding open issues in trust documents (0.5); correspondence with D. Consla, D. Kratzer and C. Robertson regarding post-emergence creditor fees (0.4). |
| McCarthy, Gerard | 10/01/21 | 10.2 | Correspond with M. Huebner regarding stay (0.2); review email regarding exhibits (0.1); review emails regarding abatement effects (0.2); call with litigation team regarding |

48

Invoice No.7043162
Invoice Date: November 24, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | strategy (0.5); analysis of stay motions (3.4); email M. Huebner and C. Robertson regarding declaration (0.2); review K. Benedict and E. Townes emails regarding appeals (0.1); call G. Cardillo regarding stay and appeal (0.3); call with M. Tobak and K. Benedict regarding appellate work streams (0.6); review emails regarding appeal issues (0.2); call G. Cardillo regarding stay (0.1); call with AHC and Creditors Committee regarding appeals (1.6); call J. McClammy and others regarding appeals (0.7); call M. Tobak regarding appeals (0.1); call G. Cardillo regarding appeals (0.2); analysis of J. McMahon appointment (0.3); email regarding Cornerstone outreach (0.1); call M. Tobak regarding appeals, workstreams, and stay issues (0.4); emails with team regarding M. Kesselman requests (0.2); review U.S. Trustee direct certification motion (0.5); review States direct certification motion (0.2). |
| McClammy, James I. | 10/01/21 | 4.1 | Teleconference with B. Kaminetzky, M. Tobak, and others regarding appeal issues and strategy (0.8); teleconference with M. Huebner regarding appeal issues (0.3); teleconference with M. Tobak, G. McCarthy, K. Benedict, and others covering appeal work streams (0.6); review appeal memoranda and filings (2.4). |
| Moller, Sarah H. | 10/01/21 | 3.0 | Communications with creditor groups regarding advances and open items in trust agreements (0.9); review Pillsbury Winthrop comments to NCSG fee motion (0.5); attend emergence checklist call with Davis Polk mergers & acquisitions team and Kramer Levin teams (0.8); call with E. Turay and A. Lele regarding mergers & acquisitions workstreams (0.8). |
| Page, Samuel F. | 10/01/21 | 0.6 | Update NewCo Transfer Agreement. |
| Peppiatt, Jonah A. | 10/01/21 | 0.3 | Correspond with L. Femino and K. Benedict regarding claims transfer. |
| Robertson, Christopher | 10/01/21 | 0.7 | Emails with M. Huebner, E. Vonnegut, G. McCarthy and K. Benedict regarding opposition to stay pending appeal (0.2); review related analysis (0.5). |
| Sheng, Roderick | 10/01/21 | 0.8 | Meet with A. Lele, E. Turay, and J. Rosenbaum regarding emergence and transfer workstream checklist. |
| Shinbrot, Josh | 10/01/21 | 3.9 | Analyze hearing transcripts (0.8); review modified bench ruling (0.4); analyze Gowrisankaran report (0.3); draft memorandum regarding evidence for stay hearing (1.2); related correspondence with G. Cardillo, G. McCarthy and others (0.3); research issues regarding appeal (0.9). |
| Sieben, Brian G. | 10/01/21 | 5.6 | Review revised emergence structuring issues summary and related guidance (2.0); teleconference with J. Schwartz (0.5); revise emergence structuring summary (1.1); review regulations and code provisions regarding same (2.0). |
| Simonelli, Jessica | 10/01/21 | 15.5 | Draft tracker incorporating all relevant appeal filings (6.9); create clientshare of relevant documents in relation to same (1.1); draft summary of appeals for Purdue (2.5); revise same per K. Benedict comments (3.0); review relevant appeal filings in relation to same (2.0). |
| Somers, Kate | 10/01/21 | 0.2 | Review Cornerstone correspondence (0.1); follow up with Davis Polk team with respect to same (0.1). |
| Stefanik, Sean | 10/01/21 | 4.7 | Call with B. Kaminetzky, G. McCarthy, G. Cardillo, and others regarding litigation work streams (0.5); draft stay opposition brief (4.2). |

Invoice No.7043162
Invoice Date: November 24, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Tobak, Marc J. | 10/01/21 | 2.5 | Conference with B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, G. Cardillo and S. Stefanik regarding stay and appellate issues (0.5); conference with G. McCarthy, K. Benedict regarding appeal planning and stay motion (0.6); call with G. McCarthy regarding appeals, workstreams and stay issues (0.4); conference with M. Kesselman, Davis Polk, and Skadden Arps teams regarding appellate timeline (1.0). |
| Townes, Esther C. | 10/01/21 | 9.4 | Conference with S. Carvajal regarding appeals issues (0.2); correspondences with K. Benedict, J. Knudson, and A. Bennett regarding exhibit book (0.2); review same (0.1); review and revise chart regarding appeals (0.8); correspondences with J. Simonelli regarding same (0.2); correspondences with M. Tobak and K. Benedict regarding appeals issues (0.2); review and revise draft motion regarding same (1.0); analyze laws regarding same (3.5); correspondence and summaries with Davis Polk team regarding appeals issues (3.0); correspondence with K. Benedict and A. Bennett regarding exhibit list (0.2). |
| Turay, Edna | 10/01/21 | 3.1 | Call with Kramer Levin team to discuss M&A items on emergence transfer checklist (1.2); weekly update call with Davis Polk M&A team (0.8); call with A. Lele and S. Moller to discuss upcoming workstreams (0.5); revise emergence transfer checklist (0.4); correspondence with K. Stevens regarding qualifications to process business applications (0.2). |
| Vonnegut, Eli J. | 10/01/21 | 6.2 | Call regarding settlement closing with A. Libby and J. Finelli (0.3); call regarding appellate timeline and related issues with Creditors Committee and Ad Hoc Committee (1.8); call regarding fees and appeals with K. Maclay (0.3); call regarding appellate timeline with Davis Polk and Department of Justice team (1.0); call with K. Eckstein regarding directors and emergence (0.3); emails regarding appeals and emergence issues (1.7); call regarding appeals issues with M. Huebner (0.3); call with M. Huebner and M. Kesselman regarding appeals (0.5). |
| Weiner, Jacob | 10/01/21 | 1.5 | Call with A. Libby regarding settlement (0.1); review settlement agreement (0.4); draft summary of settlement issues (0.4); coordinate settlement workstreams (0.6). |
| White, Erika D. | 10/01/21 | 0.8 | Review security agreement materials from J. Finelli. |
| Benedict, Kathryn S. | 10/02/21 | 6.4 | Review and revise appeal update for clients (1.7); correspondence with G. McCarthy and S. Stefanik regarding planning (0.3); correspondence with M. Tobak, C. Robertson, J. Peppiatt, and others regarding personal injury claims (0.8); review direct certification motions (0.6); correspondence with M. Tobak, G. McCarthy, E. Townes, and others regarding same (0.9); correspondence with M. Huebner and others regarding same (0.3); correspondence with A. Preis and others regarding same (0.2); correspondence with K. Maclay and others regarding same (0.2); review and revise appeals timeline (1.4). |
| Cardillo, Garrett | 10/02/21 | 4.1 | Revise stay opposition (1.0); emails with J. Shinbrot regarding appeals research (0.3); call with G. McCarthy regarding stay motion opposition revisions (0.4); email with C. Robertson and E. Vonnegut regarding evidence in support of stay oppositions (0.5); analyze and revise declaration in connection with opposition to motions for stay pending appeal (1.9). |
| Carvajal, Shanaye | 10/02/21 | 1.8 | Correspondence with Prime Clerk regarding collecting docket |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | items for counter-designations (0.1); review designations from other party to draft counter-designations chart (1.7). |
| Kaminetzky, Benjamin S. | 10/02/21 | 0.8 | Review appeal filings (0.3); review research, correspondence and analysis regarding certification and appeal issues (0.5). |
| Khan, Zulkar | 10/02/21 | 3.6 | Analyze case law related to appeals. |
| Knudson, Jacquelyn Swanner | 10/02/21 | 0.8 | Email correspondence with J. McClammy and E. Townes regarding E. Isaacs Motion (0.6); email correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Davis Polk, Dechert, and Skadden Arps regarding motions for direct certification (0.1); email correspondence with Davis Polk regarding appeal issues (0.1). |
| Massman, Stephanie | 10/02/21 | 4.5 | Prepare closing checklist (3.0); review plan provisions relating to same (1.0); review and comment on NCSG fee motion (0.5). |
| McCarthy, Gerard | 10/02/21 | 8.6 | Review California direct certification motion (0.1); revise stay opposition brief (6.1); call G. Cardillo regarding same (0.4); call M. Huebner regarding same and other appeal issues (0.2); communications with case team regarding appeals and stay workstreams from M. Huebner (1.8). |
| Moller, Sarah H. | 10/02/21 | 1.0 | Revise NCSG fee motion (0.6); revise plan supplement documents (0.4). |
| Morrione, Tommaso | 10/02/21 | 1.4 | Pull metrics of brief length and exhibit numbers, as per J. Simonelli. |
| Peppiatt, Jonah A. | 10/02/21 | 0.2 | Review and correspond with K. Benedict regarding PI inquiry. |
| Sheng, Roderick | 10/02/21 | 1.3 | Review and revise NewCo transfer agreement (1.1); emails with E. Turay regarding same (0.2). |
| Shinbrot, Josh | 10/02/21 | 7.8 | Research issues regarding equitable mootness (5.4); related correspondence with G. Cardillo (0.3); draft memorandum for E. Vonnegut regarding equitable mootness legal developments (1.7); related correspondence with G. McCarthy (0.4). |
| Sieben, Brian G. | 10/02/21 | 4.8 | Emails with J. Schwartz, C. Shi and L. Altus regarding emergence tax issues (0.5); review revised summary of emergence structure (2.1); review revised pre-submission memorandum from Norton Rose (2.2). |
| Simonelli, Jessica | 10/02/21 | 3.6 | Identify relevant record evidence per S. Stefanik instruction (1.1); update master appeal tracker per K. Benedict comments (2.0); check relevant docket entries for applicable timing (0.5). |
| Somers, Kate | 10/02/21 | 0.4 | Correspondence with S. Moller, S. Massman, H. Klabo and D. Kratzer regarding next steps for Plan supplement documents and trust agreements. |
| Stefanik, Sean | 10/02/21 | 3.4 | Draft opposition to stay pending appeal (3.2); emails with J. Simonelli, T. Sun regarding same (0.2). |
| Tobak, Marc J. | 10/02/21 | 0.8 | Revise draft calendar for stay and appeal (0.6); correspondence with K. Benedict regarding same (0.2). |
| Townes, Esther C. | 10/02/21 | 1.2 | Review correspondence with client, G. McCarthy, K. Benedict and others regarding certification motions (0.6); correspondence with G. McCarthy and K. Benedict regarding appeals issues (0.2); analysis regarding certification motions (0.4). |
| Turay, Edna | 10/02/21 | 0.4 | Review and revise NewCo transfer agreement (0.3); correspondence with R. Sheng regarding the same (0.1). |
| Vonnegut, Eli J. | 10/02/21 | 0.6 | Emails regarding stay and appeals issues, and review pleadings for same. |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 10/03/21 | 4.0 | Review and revise appeals trackers (1.7); correspondence with M. Tobak, G. McCarthy, E. Townes, J. Simonelli, and others regarding same (0.6); correspondence with B. Kaminetzky, J. McClammy, and others regarding same (0.7); correspondence with M. Kesselman and others regarding direct certification issues (0.2); correspondence with M. Tobak, G. McCarthy, and E. Townes regarding same (0.5); correspondence with M. Kesselman, R. Silbert, and others regarding experts (0.3). |
| Bennett, Aoife | 10/03/21 | 7.6 | Perform docket search for motions for certification of direct appeal and court decisions in precedential cases per E. Townes. |
| Cardillo, Garrett | 10/03/21 | 4.0 | Telephone call with E. Vonnegut, C. Robertson regarding stay evidence (0.8); telephone call with G. McCarthy regarding follow-up from same (0.4); telephone call with Z. Khan regarding appeal research (0.2); review and revise memorandum regarding relevant SDNY decisions in connection with appeal (1.5); telephone call with J. DelConte regarding declaration in opposition to motion to stay (1.0); telephone call with G. McCarthy regarding follow-up from same (0.1). |
| Carvajal, Shanaye | 10/03/21 | 2.3 | Organize designations from appellant parties for counter-designations. |
| Finelli, Jon | 10/03/21 | 0.4 | Emails regarding collateral documents and related follow-up. |
| Kaminetzky, Benjamin S. | 10/03/21 | 0.4 | Correspondence and analysis regarding certification, stay and appeal issues and schedule. |
| Khan, Zulkar | 10/03/21 | 5.8 | Confer with G. Cardillo regarding appeal research (0.3); revise memo related to appeals (5.5). |
| Knudson, Jacquelyn Swanner | 10/03/21 | 0.3 | Email correspondence with Davis Polk regarding appeals (0.1); review and revise workstreams chart (0.1); email correspondence with Davis Polk regarding same (0.1). |
| McCarthy, Gerard | 10/03/21 | 7.7 | Review emails regarding stay (0.3); revise stay brief (4.5); call E. Vonnegut, C. Robertson, and others regarding declaration (0.8); call G. Cardillo regarding declaration (0.4); follow-up call with G. Cardillo regarding declaration (0.1); call M. Tobak regarding stay brief and other work streams (0.7); call with J. Delconte and others regarding declaration (0.5); call M. Tobak regarding brief and declaration (0.3); call G. Cardillo regarding brief and declaration (0.1). |
| McClammy, James I. | 10/03/21 | 3.7 | Review direct certification motions (1.2); review stay motions (0.6); review J. McMahon decisions (1.4); review appeal tasks and comment on same (0.5). |
| Robertson, Christopher | 10/03/21 | 1.2 | Discuss evidentiary support for opposition to stay motions with E. Vonnegut, G. McCarthy and C. Cardillo (0.7); discuss evidentiary support for opposition to stay motions with J. DelConte, E. Vonnegut, M. Tobak, G. McCarthy and G. Cardillo (0.5). |
| Sieben, Brian G. | 10/03/21 | 5.9 | Review emergence structuring issues summary and proposed draft (2.5); review Norton Rose proposed pre-submission memorandum (2.5); correspondence with J. Schwartz regarding emergence structuring issues (0.9). |
| Simonelli, Jessica | 10/03/21 | 3.5 | Update chart tracking ongoing appeals of confirmation order. |
| Stefanik, Sean | 10/03/21 | 0.7 | Emails with G. McCarthy regarding stay opposition (0.1); review and revise draft of same (0.5); emails with K. Benedict regarding litigation work streams (0.1). |
| Townes, Esther C. | 10/03/21 | 3.3 | Review and revise appeals work stream tracker (0.2); |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence with G. Cardillo regarding objection to certification motions (0.1); review laws regarding appeals issues (3.0). |
| Vonnegut, Eli J. | 10/03/21 | 2.3 | Prepare for and participate in call regarding stay declaration with G. McCarthy, G. Cardillo and C. Robertson, and follow-up regarding same (1.5); emails regarding stay and appeals (0.3); call with J. DelConte regarding stay declaration (0.5). |
| Benedict, Kathryn S. | 10/04/21 | 7.0 | Telephone conference with A. Preis, C. Shore, K. Eckstein, D. Blabey, M. Huebner, G. McCarthy, and others regarding appeal issues (1.3); review and revise appeal tracker (0.6); correspondence with M. Tobak, G. McCarthy, G. Cardillo, S. Stefanik, and others regarding appeal issues (0.4); review Cornerstone analysis for appeals (0.7); correspondence with M. Huebner and others regarding direct certification (0.4); correspondence with M. Tobak and G. McCarthy regarding experts (0.4); correspondence with M. Tobak regarding personal injury claim issues (0.1); conference with M. Tobak and G. McCarthy regarding planning (0.6); review pro se notices of appeal (0.3); correspondence with J. Simonelli regarding appeal tracking (0.1); conference with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, J. Knudson, G. Cardillo, and E. Townes regarding appeal issues (0.5); manage distributions (0.1); conference with M. Huebner, B. Kaminetzky, J. McClammy, E. Vonnegut, M. Tobak, G. McCarthy, J. Knudson, G. Cardillo, S. Stefanik, and E. Townes regarding appeal issues (0.9); correspondence with J. McClammy, M. Tobak, G. McCarthy, G. Cardillo, and others regarding same (0.3); correspondence with M. Kesselman, R. Silbert, and others regarding experts (0.3). |
| Bennett, Aoife | 10/04/21 | 13.5 | Prepare portfolio of key appeal filings for attorney review per S. Stefanik (4.1); prepare portfolio of stay motions for attorney review per J. Simonelli (0.6); update appeal designations tracker spreadsheet with designations from the U.S. Trustee, and the States of Washington and Connecticut per S. Carvajal (3.7); prepare table of contents for Opposition to Stay Pending Appeal brief per S. Stefanik (0.9); update appeal designations tracker spreadsheet with docket entries and joint exhibits cited in Debtors' declarations as reference for potential counter-designations per J. Simonelli (4.2). |
| Bias, Brandon C. | 10/04/21 | 10.0 | Research issues related to equitable subordination. |
| Cardillo, Garrett | 10/04/21 | 13.3 | Telephone call with Davis Polk litigation team regarding case updates (0.5); telephone call with M. Huebner and litigation team regarding appeal strategy and next steps (1.0); revise third party release research and email T. Sun regarding same (0.9); email with E. Vonnegut regarding declarations in support of opposition to stay (0.5); call with creditors regarding scheduling (0.5); telephone calls with J. Shinbrot regarding follow up on legal research for appeal (0.4); telephone call with E. Townes regarding certification (0.2); review and revise opposition to motions to stay and email S. Stefanik regarding comments to same (2.5); draft emails to creditors regarding stay issues (0.9); telephone call with G. McCarthy regarding stay issues (0.2); telephone call with M. Huebner regarding letter to appellants regarding scheduling (0.2); revise letter and email to creditors regarding same (1.0); revise opposition to stay pending appeal (4.5). |

53

Invoice No.7043162
Invoice Date: November 24, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Carvajal, Shanaye | 10/04/21 | 4.5 | Draft and organize chart reflecting designations (2.5); review briefing materials and other sources for selection (1.4); correspondence with A. Bennett and T. Morrione regarding organizational chart for counter-designations (0.2); correspondence with G. Cardillo regarding same (0.2); correspondence with J. Simonelli regarding same (0.2). |
| Dixon, III, Roy G. | 10/04/21 | 2.4 | Meet with Davis Polk team regarding collateral documents (1.2); confer with prospective local counsel in various jurisdictions (0.5); revise internal document trackers (0.7). |
| Finelli, Jon | 10/04/21 | 2.5 | Prepare for Davis Polk team meeting regarding collateral closing (1.2); review Jersey IAC pledge agreement and emails regarding same (1.3). |
| Kaminetzky, Benjamin S. | 10/04/21 | 1.3 | Correspondence and analysis regarding timing of stay hearing and schedule (0.4); correspondence regarding pro se appeals (0.1); correspondence and analysis regarding stay hearing strategy, brief and evidence (0.5); review District Court analysis (0.1); review and edit appeal workstream materials and correspondence regarding same (0.2). |
| Khan, Zulkar | 10/04/21 | 10.8 | Correspond with G. Cardillo regarding memo on appeals (1.2); revise memo related to appeals (5.3); analyze case law regarding appeals procedures (3.5); correspond with S. Stefanik regarding same (0.8). |
| Klabo, Hailey W. | 10/04/21 | 1.2 | Call with S. Moller regarding trust document workstreams (0.3); call with S. Massman and K. Somers regarding emergence checklist (0.1); review trust agreements (0.8). |
| Knudson, Jacquelyn Swanner | 10/04/21 | 4.7 | Email correspondence with S. Stefanik regarding R. Bass stay motion (2.1); conference with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, and E. Townes regarding appeals (0.5); conference with M. Huebner, B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, S. Stefanik, and E. Townes regarding same (0.6); email correspondence with M. Giddens, K. Benedict, and E. Townes regarding E. Isaacs Motion (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.1); telephone conference with M. Giddens regarding same (0.2); telephone conference with Chambers regarding same (0.1); email correspondence with Chambers regarding same (0.1); telephone conference with E. Townes regarding same (0.1); email correspondence with J. McClammy, K. Benedict, E. Townes, and M. Giddens regarding same (0.1); email correspondence with Davis Polk regarding appeal issues (0.2); email correspondence with Davis Polk, Kramer Levin, White & Case, Akin Gump, and Caplin Drysdale regarding same (0.5). |
| Lele, Ajay B. | 10/04/21 | 0.2 | Call with E. Turay and S. Moller regarding NewCo transfer agreement comments. |
| McCarthy, Gerard | 10/04/21 | 12.0 | Review stay motions by States, U.S. Trustee, and Canadian creditors (1.2); meet with M. Tobak regarding work streams (0.2); call M. Tobak and K. Benedict regarding work streams (0.6); review stay brief (0.2); call with litigation team regarding stay and appeals (0.5); call with M. Huebner, E. Vonnegut, and litigation team regarding appeals (1.0); meet with M. Tobak regarding work streams (0.3); meet with G. Cardillo regarding work streams (0.1); review emails regarding appeals and stay issues (0.4); review memorandum regarding district |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | court (0.7); meet with M. Tobak regarding District Court and related issues (0.4); call with creditors regarding appeal issues (1.2); review stay papers (1.9); review and revise email regarding stay (0.8); call M. Tobak regarding stay follow-up (0.4); review Creditors Committee comments on stay issues (0.1); call G. Cardillo regarding same (0.2); review transcript of hearing and discussion with M. Tobak regarding same (0.6); review J. DelConte comments on declaration (0.4); review direct appeal memorandum (0.4); correspondence with E. Townes regarding direct appeal (0.1); email appealing States and U.S. Trustee regarding stay motions and appeals (0.3). |
| McClammy, James I. | 10/04/21 | 2.7 | Review stay filings (1.4); teleconference with B. Kaminetzky and others regarding appeal issues (0.5); teleconference with M. Huebner and others regarding same (0.8). |
| Morrione, Tommaso | 10/04/21 | 1.2 | Retrieve February 21 omnibus hearing transcript as per J. Shinbrot (0.3); compile list of relevant cases for certification motions portfolio, as per E. Townes (0.5); prepare table of contents for Opposition to Stay Pending Appeal brief, as per S. Stefanik (0.4). |
| Robertson, Christopher | 10/04/21 | 0.5 | Emails with K. Somers regarding contract assumption/assignment (0.3); emails with A. Romero-Wagner regarding payment of creditor fees under Plan (0.2). |
| Romero-Wagner, Alex B. | 10/04/21 | 2.8 | Teleconference with R. Dixon regarding settlement issues (0.5); teleconference with J. Finelli and others regarding same (1.2); review pledge and security agreements in connection with the settlement agreement (1.1). |
| Shinbrot, Josh | 10/04/21 | 7.5 | Research regarding equitable mootness (0.8); related correspondence with G. McCarthy, G. Cardillo, E. Townes and others (0.4); research regarding appeal merits (3.7); related teleconference with G. Cardillo (0.4); draft analysis of mega case third-party releases (2.2). |
| Sieben, Brian G. | 10/04/21 | 9.2 | Teleconference with J. Schwartz, L. Altus regarding emergence structuring issues (1.0); review treatises regarding same (3.0); emails with J. Schwartz, L. Altus regarding same (1.0); teleconference with J. Schwartz, C. Shi regarding emergence structuring and excise tax issues (0.4); teleconference with J. Schwartz, L. Altus, H. Shashy regarding IRS submission (0.9); teleconference with J. Schwartz, H. Shashy and Norton Rose regarding emergence structure issues (1.7); review presubmission memorandum (1.2). |
| Simonelli, Jessica | 10/04/21 | 11.5 | Update appeals tracker incorporating relevant deadlines (4.1); draft chart in relation to same for client summary email (3.0); coordinate with legal assistant for appeal portfolio (0.4); confer with MAO on filings (0.5); review relevant filings related to potential counter-designations (3.5). |
| Somers, Kate | 10/04/21 | 5.1 | Correspondence with Delaware trustee regarding notice information for trusts (0.3); correspondence with Davis Polk team regarding plan supplement documents (0.5); revise emergence checklist (2.5); correspondence with S. Massman regarding same (0.5); correspondence with Dechert and Davis Polk team regarding emergence workstreams (0.5); correspondence with Davis Polk litigation team regarding emergence items (0.5); consider next steps for trust formation (0.3). |
| Stefanik, Sean | 10/04/21 | 10.2 | Call with M. Huebner, E. Vonnegut, J. McClammy, and others regarding appellate issues (0.8); emails with J. Swanner, C. |

Invoice No.7043162
Invoice Date: November 24, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Robertson, and others regarding stay-related issues (1.5); draft and revise opposition to stay pending appeal (7.1); emails with G. McCarthy, G. Cardillo, M. Huebner, B. Kaminetzky, and others regarding same (0.8). |
| Sturm, Josh | 10/04/21 | 2.7 | Attend team meeting regarding settlement fund collateral process (1.2); review form documents relating to same (0.4); office conference with J. Finelli regarding same (0.5); review correspondence with R. Dixon regarding same (0.6). |
| Taylor, William L. | 10/04/21 | 0.5 | Review and comment on transfer agreement and follow up. |
| Tobak, Marc J. | 10/04/21 | 4.5 | Conference with G. McCarthy and K. Benedict regarding appeal and stay pending appeal (0.6); correspondence with Purdue group regarding appeal calendar (0.4); conference with B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, J. Knudson, G. Cardillo, and E. Townes regarding appeal and stay pending appeal (0.5); conference with M. Huebner, B. Kaminetzky, J. McClammy, E. Vonnegut, G. McCarthy, K. Benedict, J. Knudson, G. Cardillo, S. Stefanik, and E. Townes regarding appeal and stay pending appeal (1.0); conference with G. McCarthy regarding stay pending appeal hearing, brief, and evidence (0.8); correspondence with K. Benedict regarding Cornerstone research in connection with stay (0.2); review proposed McKinsey tolling agreement amendment (0.2); review memorandum regarding Judge McMahon jurisprudence (0.8). |
| Tobak, Marc J. | 10/04/21 | 7.8 | Call with R. Silbert regarding Cornerstone research in connection with stay hearing (0.2); prepare for call regarding stay and appeal (0.1); call with M. Huebner, J. McClammy, E. Vonnegut, G. McCarthy, C. Robertson A. Preis, M. Hurley, J. Chen, K. Eckstein, D. Blabey, G. O'Connor, A. Tsier, and C. Shore regarding appeal (1.2); review and revise draft opposition to motions to stay (4.2); call with M. Hurley, A. Preis, J. Alberto, A. DeLeo, and K. Maclay regarding McKinsey tolling (0.3); correspondence with K. Pasquale regarding tolling (0.2); conference with G. McCarthy regarding opposition to motions to stay (0.3); revise draft email regarding scheduling of stay hearing(0.3); conference with G. McCarthy regarding email regarding scheduling of stay hearing (0.3); review draft J. DelConte declaration (0.5); correspondence with Cornerstone regarding support for stay opposition (0.2). |
| Townes, Esther C. | 10/04/21 | 13.3 | Review correspondences with M. Huebner, K. Benedict, and others regarding appeals issues (0.6); conferences with M. Huebner, B. Kaminetzky, E. Vonnegut, J. McClammy, M. Tobak, G. McCarthy, K. Benedict, S. Stefanik, J. Knudson, and G. Cardillo regarding same (1.6); conference with same and counsel for Creditors Committee, PI group, Ad Hoc Committee, and MSGE Group regarding same (1.8); conference with G. Cardillo regarding opposition to certification motions (0.2); create draft related to same (9.1). |
| Turay, Edna | 10/04/21 | 5.6 | Correspondence with Kramer Levin team and Davis Polk restructuring team regarding call to discuss MDT items on emergence transfer checklist (0.3); call with A. Lele to discuss NewCo transfer agreement revisions (0.3); review and revise NewCo transfer agreement and correspondence with M&A and restructuring teams regarding the same (0.9); correspondence with G. Morrison regarding TopCo name change evidence (0.3); correspondence with K. Stevens, S. |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Moller and A. Lele regarding TopCo name change amendment (0.4); correspondence with S. Moller regarding precedents for omnibus assignment agreement (0.2); review precedents regarding same (0.2); review and revise omnibus assignment agreement (1.1); review and revise emergence transfer checklist (0.6); review and revise subsidiary conversion documents (1.3). |
| Vonnegut, Eli J. | 10/04/21 | 7.1 | Review cases and memoranda regarding appeals and stay issues (3.0); call with Creditors Committee, Ad Hoc Committee, MSGE and PI advisors regarding appeals and stay motions (1.3); review and comment on stay opposition brief (2.0); emails regarding appeal and stay issues (0.8). |
| Weiner, Jacob | 10/04/21 | 3.9 | Call with J. Finelli and others on collateral documents (1.4); review collateral list (0.3); coordinate settlement workstreams (1.8); review precedent collateral documents (0.4). |
| White, Erika D. | 10/04/21 | 2.1 | Meeting with J. Finelli and others regarding security agreements (1.8); review checklists (0.3). |
| Benedict, Kathryn S. | 10/05/21 | 6.6 | Correspondence with Z. Khan, J. Simonelli, and others regarding correspondence management (0.2); review pro se letter (0.2); correspondence with J. Knudson regarding pro se issues (0.3); telephone conference with A. Preis, K. Eckstein, D. Blabey, K. Maclay, C. Shore, M. Huebner, J. McClammy, M. Tobak, G. McCarthy, and others regarding stay issues (0.5); review correspondence regarding same (0.4); review Cornerstone analyses (0.6); correspondence with G. Cardillo regarding update for clients (0.2); correspondence with K. Somers and others regarding October omnibus hearing (0.3); correspondence with litigation appeals team regarding planning (0.3); correspondence with C. Robertson regarding messaging (0.2); conference with G. McCarthy, J. Knudson, G. Cardillo, S. Stefanik, E. Townes, S. Carvajal, J. Simonelli, and others regarding appeals issues (0.7); correspondence with M. Huebner, E. Vonnegut, G. McCarthy, E. Townes, and others regarding creditor support (0.3); conference with J. McClammy, J. Knudson, and E. Townes regarding R. Bass appeal (0.4); correspondence with J. McClammy, G. McCarthy, and others regarding appellees (0.1); conference with R. Aleali, M. Sharp, J. Coster, C. Robertson, and others regarding messaging (0.6); review stay brief (0.3); correspondence with E. Townes, D. Rubin, and S. Carvajal regarding notice (0.2); conference with P. Kovacheva, S. Abraham, F. Guo, and M. Tobak regarding experts (0.7); telephone conference with M. Tobak regarding same (0.1). |
| Bennett, Aoife | 10/05/21 | 6.8 | Update appeal designations tracker spreadsheet with designations from Oregon per S. Carvajal (1.1); update shared appeals calendar with new deadlines per J. Simonelli (0.7); prepare portfolio of motions for direct appeal certification and related filings per E. Townes (0.8); prepare portfolio of cases cited in motions for direct appeal certification per E. Townes (4.2). |
| Bias, Brandon C. | 10/05/21 | 0.6 | Attend weekly conference call with Davis Polk litigation team. |
| Cardillo, Garrett | 10/05/21 | 15.5 | Telephone call with Litigation team regarding weekly case updates (0.6); telephone call with G. McCarthy, M. Tobak regarding J. DelConte declaration (1.1); telephone call with S. Carvajal regarding counter-designations (0.3); telephone call with J. DelConte regarding declaration (0.8); review and |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | analyze draft opposition on direct certification and comment on same (3.2); revise J. DelConte declaration (4.5); revise opposition to motion for a stay pending appeal and incorporate team comments (5.0). |
| Dixon, III, Roy G. | 10/05/21 | 1.5 | Confer with J. Finelli regarding IAC security agreements (0.3); revise Jersey IAC security agreement (1.2). |
| Finelli, Jon | 10/05/21 | 2.0 | Checklist call with Sackler Family counsel (0.5); review and comments to Jersey IAC pledge agreement and follow-up with R. Dixon (1.5). |
| Kaminetzky, Benjamin S. | 10/05/21 | 1.6 | Analysis and correspondence regarding stay hearing and related issues (0.4); correspondence regarding appeal designations (0.1); correspondence regarding District Court reassignment (0.1); review and edit stay brief and correspondence regarding same and comments thereto (1.0). |
| Khan, Zulkar | 10/05/21 | 4.9 | Confer with S. Stefanik regarding stay papers (0.2); analyze case law regarding appeals procedure (1.5); revise stay papers (2.8); correspond with J. Simonelli regarding service list (0.4). |
| Klabo, Hailey W. | 10/05/21 | 2.9 | Review and revise emergence workstreams chart (1.6); coordinate with NAS Committee for trust advances (0.7); coordinate with Purdue regarding trust advances (0.2); correspond with B. Kelly regarding trust advances (0.2); call with S. Moller regarding trust advances (0.1); call with S. Massman regarding trust advances (0.1). |
| Knudson, Jacquelyn Swanner | 10/05/21 | 3.7 | Email correspondence with Davis Polk and creditor groups regarding stay (0.3); telephone conference with Davis Polk and creditor groups regarding same (0.5); email correspondence with Davis Polk, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Dechert, and Skadden Arps regarding appeals (0.3); email correspondence with Davis Polk regarding confirmation appeals workstream chart (0.1); conference with litigation team regarding case updates (0.7); email correspondence with Davis Polk regarding voting data (0.3); review R. Bass appeal documents for call regarding record designation (0.5); conference with J. McClammy, K. Benedict, and E. Townes regarding same (0.4); review stay objection (0.6). |
| Kratzer, David | 10/05/21 | 0.4 | Correspond with C. Ricarte regarding insurance assignment (0.2); correspond with E. Vonnegut regarding plan presentation (0.1); call with K. Somers regarding same (0.1). |
| Lele, Ajay B. | 10/05/21 | 1.4 | Review conversion documents for LLC conversion. |
| Libby, Angela M. | 10/05/21 | 0.3 | Coordinate settlement agreement closing items. |
| McCarthy, Gerard | 10/05/21 | 10.3 | Comment on stay brief (0.5); call with litigation team regarding work streams (0.7); call with M. Tobak and G. Cardillo regarding J. DelConte declaration (1.2); review emails regarding stay (0.1); analyze stay brief (1.3); call with J. DelConte, E. Vonnegut, and others regarding declaration (0.7); email parties regarding J. McMahon guidance (0.4); call with White & Case regarding same (0.1); meet with M. Tobak regarding stay and work streams (0.2); analysis of draft J. DelConte declaration (0.3); call with G. Cardillo regarding declaration (0.2); call M. Tobak regarding declaration, brief, and workstreams (1.0); review creditors emails to Court (0.2); call with creditor groups regarding same (0.4); meet with M. Tobak regarding same (0.2); call M. Huebner and others regarding revisions to stay brief (0.8); review draft emails from |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Creditors Committee to Bankruptcy Court (0.5); review and analyze stay brief (0.7); comment on J. DelConte declaration (0.5); email with E. Vonnegut and others regarding stay arguments (0.2); review email from Cornerstone regarding stay (0.1). |
| McClammy, James I. | 10/05/21 | 2.3 | Analyze appeal issues. |
| Moller, Sarah H. | 10/05/21 | 1.5 | Update call with Purdue and Davis Polk team regarding transfer workplan (0.6); revise TopCo LLCA (0.5); correspondence with Davis Polk team and creditor groups regarding open items (0.4). |
| Page, Samuel F. | 10/05/21 | 1.8 | Weekly change of control call (0.7); weekly advisors call (0.5); participate in call about emergence checklist (0.6). |
| Robertson, Christopher | 10/05/21 | 0.5 | Participate in bi-weekly emergence planning discussion with R. Aleali, K. McCarthy, Z. Hasseb, A. Lele, E. Turay, and AlixPartners (0.5). |
| Romero-Wagner, Alex B. | 10/05/21 | 2.3 | Review plan documents regarding fee issues (0.8); emails with C. Robertson and others regarding the same (0.6); emails with foreign counsel regarding collateral documents in connection with the settlement agreement (0.9). |
| Shinbrot, Josh | 10/05/21 | 11.3 | Attend weekly litigation team call (0.5); review and analyze legal research regarding stay pending appeal (1.1); related correspondence with G. Cardillo and S. Stefanik (0.3); review legal research regarding appeal merits (4.7); related teleconference with T. Sun (0.1); draft analysis of mega case third-party releases (4.6). |
| Sieben, Brian G. | 10/05/21 | 10.2 | Emails with J. Schwartz, C. Shi and H. Shashy regarding IRC code provisions (0.4); review legislative history and treatises regarding same (2.5); emails and teleconferences with J. Schwartz regarding same (1.1); draft summary of additional secondary sources regarding emergence structure (2.0); review revised draft of pre-submission memo (3.0); emails with J. Schwartz, L. Altus regarding emergence structure issues (1.2). |
| Simonelli, Jessica | 10/05/21 | 7.6 | Attend weekly litigation update meeting (0.7); draft shell document for counter-designations (2.6); update appeals tracker (1.5); create master list of emails for appeals correspondence (1.0); draft notices of appearance (1.8). |
| Somers, Kate | 10/05/21 | 5.7 | Review and revise emergence checklist (2.0); correspondence with S. Massman and others regarding same (1.0); correspondence with Dechert, Wiggin and Davis Polk team regarding emergence workstreams (0.5); consider next steps related to emergence workstreams (0.7); correspondence regarding same (0.3); calls with M. Huebner regarding October 14 omnibus hearing (0.1); correspondence with Davis Polk tax team regarding tax issues (0.4); review and revise agenda for October 14 hearing (0.7). |
| Stefanik, Sean | 10/05/21 | 6.2 | Call with litigation team regarding ongoing work streams (0.6); call with M. Huebner, G. Cardillo, and others regarding stay pending appeal (0.5); revise draft of opposition to stay pending appeal (4.7); emails with M. Huebner, B. Kaminetzky, G. Cardillo, and J. Shinbrot regarding same (0.4). |
| Sun, Terrance X. | 10/05/21 | 0.7 | Attend weekly team meeting. |
| Tobak, Marc J. | 10/05/21 | 11.0 | Review draft DelConte declaration in support of opposition to motion to stay (0.5); conference with G. McCarthy and G. Cardillo regarding DelConte declaration in connection with opposition to stay (1.2); prepare for call regarding McKinsey |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | tolling agreement (0.3); call with K. Pasquale, J. Alberto regarding tolling agreement (0.2); call with J. Alberto regarding tolling agreement (0.1); analyze tolling issues raised by UCC (0.2); call with J. Weiner regarding Sackler settlement agreement (0.5); prepare for call with Cornerstone regarding support for abatement-related harm relating to stay (0.5); call with K. Benedict and Cornerstone regarding support for abatement-related harm relating to stay (0.6); call with K. Benedict regarding same (0.2); analyze evidentiary issues regarding opposition to motions to stay pending appeal (0.4); revise draft brief in opposition to appellants' motions top stay pending appeal (4.0); conference with S. Brauner and K. Porter regarding tolling issues (0.1); call with G. McCarthy regarding response to court request concerning scheduling of stay hearing (0.5); conference with M. Huebner, J. McClammy, G. McCarthy, UCC, AHG, MSGE and PI Group regarding stay pending appeal (0.5); revise email to Chambers regarding scheduling of hearing on stay pending appeal (0.2); call with Plan proponents regarding schedule for hearing and opposition to motion to stay pending appeal (1.0). |
| Tobak, Marc J. | 10/05/21 | 1.0 | Revise email to Chambers regarding scheduling of hearing on stay pending appeal (0.5); call with G. McCarthy regarding opposition to motion to stay, scheduling of hearing and preparation for hearing (0.5). |
| Townes, Esther C. | 10/05/21 | 6.6 | Correspondence with J. McClammy, G. McCarthy, S. Stefanik, and others regarding stay motion (0.2); conference with J. McClammy, K. Benedict, and. J. Knudson regarding pro se appeals (0.4); draft omnibus objection to certification motions (5.2); correspondences with G. Cardillo and K. Houston regarding same (0.3); conference with M. Huebner, M. Tobak, G. McCarthy, appellee groups, and others regarding appeals issues (0.5). |
| Turay, Edna | 10/05/21 | 2.4 | Attend weekly emergence checklist call with M&A team (0.8); correspondence with HSR, Kramer Levin, Purdue and AlixPartners teams regarding TopCo name change amendment (0.4); draft and revise omnibus assignment agreement (0.5); correspondence with A. Lele regarding same (0.4); revise emergence transfer checklist (0.3). |
| Vonnegut, Eli J. | 10/05/21 | 4.1 | Call with AlixPartners regarding declaration on stay harm (0.8); review draft AlixPartners declaration on stay harm, discuss same with C. Robertson (0.6); Appeals/stay issues reading and emails (1.6); comment on stay opposition brief (0.8); emails regarding stay opposition declaration (0.3). |
| Weiner, Jacob | 10/05/21 | 3.3 | Call with Milbank and Debevoise on collateral issues (0.4); call with M. Tobak on settlement agreement (0.6); call with L. Altus and others regarding tax issues (0.6); review settlement agreement (0.3); coordinate settlement workstreams (1.4). |
| White, Erika D. | 10/05/21 | 1.3 | Call with Millbank Tweed and others regarding security agreements (0.4); review UCC financing statement requirements for trusts (0.6); review checklists and final Settlement Agreement (0.3). |
| Benedict, Kathryn S. | 10/06/21 | 4.0 | Review and revise appeals strategy summary (0.9); correspondence with G. McCarthy, G. Cardillo, and J. Simonelli regarding same (0.7); correspondence with M. Kesselman and others regarding same (0.2); correspondence with S. Abraham, M. Tobak, and others regarding experts |

Invoice No.7043162
Invoice Date: November 24, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.2); review district court developments (0.6); correspondence with M. Tobak, G. McCarthy, and others regarding same (0.9); correspondence with E. Townes and others regarding direct certification issues (0.3); correspondence with M. Tobak and E. Townes regarding exhibits (0.2). |
| Bennett, Aoife | 10/06/21 | 4.6 | Update appeal designations tracker spreadsheet with designations from Maryland per S. Carvajal (2.6); update portfolio of motions for stay with new motions per E. Townes (0.7); coordinate with copy center and J. Quigley for preparation of binders for delivery to partner per E. Townes (0.6); coordinate with copy center for print and delivery of direct certification filings binder to counsel per E. Townes (0.3); call with K. Houston to troubleshoot disparity between exhibits designated by Maryland and exhibits on joint exhibit list (0.4). |
| Bias, Brandon C. | 10/06/21 | 5.0 | Research issues related to equitable subordination of creditor claims. |
| Cardillo, Garrett | 10/06/21 | 7.7 | Telephone call with M. Tobak regarding appeals issue (0.4); confer with M. Tobak regarding appeals issues (0.8); confer with G. McCarthy regarding appeals (0.4); telephone call with E. Townes, S. Carvajal regarding designation issues (0.2); call with E. Townes regarding certification brief (0.3); analyze motions for direct certification and draft outline for sections of opposition brief (4.5); call with M. Huebner, J. McClammy, M. Tobak, G. McCarthy, and E. Townes regarding appeal and stay issues (0.7); emails with J. Simonelli regarding client updates (0.4). |
| Carvajal, Shanaye | 10/06/21 | 5.2 | Review and edit counter-designation document (2.3); research issues related to non-admitted designations by appellants (1.1); correspondence and teleconference with G. Cardillo regarding same (0.5); correspondence with A. Bennett regarding appellant additions to counter-designations (0.5); draft summary email for M. Tobak and G. McCarthy regarding absent documents (0.8). |
| Dixon, III, Roy G. | 10/06/21 | 1.2 | Revise Jersey IAC security agreement (1.0); confer with Davis Polk team and local counsel regarding same (0.2). |
| Finelli, Jon | 10/06/21 | 1.3 | Review and comments to Jersey IAC security agreement (1.0); emails regarding Bermuda IAC pledge agreement (0.3). |
| Guo, Angela W. | 10/06/21 | 1.6 | Confer with J. McClammy, R. Hoff, A. Mendelson, and Reed Smith regarding discovery in insurance adversary proceeding (0.4); confer with A. Mendelson regarding same (0.5); correspondence with A. Mendelson regarding responses to insurance adversary proceeding requests (0.3); correspondence with G. Cardillo regarding same (0.1); review diligence-related correspondence (0.3). |
| Huebner, Marshall S. | 10/06/21 | 5.5 | Review new pleadings and letters filed by various parties in connection with appeal and orders from district court (1.2); review emails regarding same with other Plan supporters and also appellants (1.2); multiple emails with various parties and calls and conference calls with Davis Polk and Akin Gump regarding new proposal from appellants on the stay and district court briefing schedule (2.3); review transcript and emails to parties regarding clarification from Judge McMahon (0.3); work on further email to appellants (0.5). |
| Ismail, Mohamed Ali | 10/06/21 | 1.4 | Prepare chart with court filing dates related to a direct appeal |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Kaminetzky, Benjamin S. | 10/06/21 | 1.8 | with respect to cases included in chart as per K. Houston. Correspondence and analyze issues regarding appeal stay and direct certification developments and tasks (0.4); review materials and correspondence regarding proper parties issue (0.3); correspondence and analyze issues regarding letters to District Court (0.2); correspondence regarding open issues and meet and confer (0.1); correspondence and analyze issues regarding District Court conference, strategy and next steps (0.2); correspondence regarding stay brief (0.1); correspondence and analyze issues regarding direct certification issues and research (0.2); correspondence regarding stay motion hearing (0.1); call with M. Huebner regarding strategy and tasks (0.1); conference call with M. Tobak and G. McCarthy regarding strategy (0.1). |
| Klabo, Hailey W. | 10/06/21 | 0.6 | Emails with Davis Polk Plan team regarding NAS monitoring trust (0.5); call with K. Somers regarding TopCo insurance (0.1). |
| Knudson, Jacquelyn Swanner | 10/06/21 | 1.4 | Correspondence with Prime Clerk regarding PI Trust meeting (0.1); correspondence with Davis Polk team regarding appeal issues (0.4); review McMahon Letter (0.2); correspondence with Chambers regarding Isaacs' Motion for Clarification (0.1); correspondence with Davis Polk team and creditor groups regarding appeal and stay issues (0.5); review letter from U.S. Trustee (0.1). |
| Libby, Angela M. | 10/06/21 | 0.3 | Coordinate settlement agreement closing workstreams. |
| Massman, Stephanie | 10/06/21 | 1.7 | Call with Kramer Levin and Davis Polk team regarding emergence checklist items relating to MDT (0.7); call with Dechert and others regarding document repository workstreams for emergence (1.0). |
| McCarthy, Gerard | 10/06/21 | 12.1 | Email with J. Simonelli regarding appeals (0.1); email with E. Vonnegut regarding judge designations (0.2); review email from A. Underwood to court and others (0.2); analyze direct certification (4.3); analyze J. McMahon order and responses thereto (2.8); call with M. Tobak, G. Cardillo, and E. Townes regarding brief (0.5); email with Stikeman Elliott regarding stay motions (0.2); call with M. Tobak regarding stay and appeal issues (0.8); call with Stikeman Elliott regarding stay motions (0.3); call with M. Huebner, J. McClammy, and others regarding response to I. Goldman (0.7); call with M. Tobak regarding same (0.5); email with J. McClammy and E. Townes regarding 8013 point from U.S. Trustee (0.2); revise response to I. Goldman (0.3); correspondence with M. Tobak regarding same (0.1); revise summary of filings from K. Benedict (0.3); analyze filings (0.5). |
| McClammy, James I. | 10/06/21 | 2.3 | Analyze appeals issues. |
| Moller, Sarah H. | 10/06/21 | 2.0 | Revise NCSG fee motion and related communications (0.9); draft and revise A&R TopCo LLCA (1.1). |
| Peppiatt, Jonah A. | 10/06/21 | 0.5 | Review correspondence regarding NAS issue (0.3); correspond with H. Klabo regarding same (0.2). |
| Romero-Wagner, Alex B. | 10/06/21 | 1.0 | Emails with foreign counsel regarding collateral documents in connection with the settlement agreement (0.6); emails with J. Weiner and others regarding same (0.4). |
| Shinbrot, Josh | 10/06/21 | 10.2 | Research issues regarding appeals (6.2); teleconference with G. Cardillo regarding same (0.3); draft analysis of mega case third-party releases (3.7). |
| Sieben, Brian G. | 10/06/21 | 7.0 | Emails and teleconferences with J. Schwartz, L. Altus, and H. |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Shashy regarding emergence issues (1.5); analyze issues regarding same (2.3); review and revise memorandum regarding same (2.3); emails with L. Altus regarding NAS monitoring trust (0.3); email with Y. Yang regarding emergence issues (0.4). |
| Simonelli, Jessica | 10/06/21 | 5.7 | Update appeals tracker (1.0); review appeals dockets for new filings (0.8); emails with Davis Polk Managing Attorney's Office on appeals not yet docketed (0.3); draft remaining notices of appearance (1.5); draft summary of new filings and events for client (2.1). |
| Somers, Kate | 10/06/21 | 5.0 | Review and revise emergence checklist (1.5); correspondence with S. Massman and E. Turay regarding same (0.5); call with Kramer Levin team regarding emergence checklist (0.5); call with Dechert, Wiggin and Davis Polk team regarding emergence steps (1.0); correspondence with D. Kratzer, S. Massman and others regarding emergence workstreams (0.5); review Plan supplement documents (0.5); correspondence with Davis Polk team regarding conditions precedent to effective date (0.5). |
| Stefanik, Sean | 10/06/21 | 0.4 | Emails with Davis Polk team regarding appellate issues. |
| Tobak, Marc J. | 10/06/21 | 9.0 | Correspondence with G. McCarthy, E. Townes regarding direct certification (0.4); revise draft brief in opposition to motion to stay (1.0); review research regarding direct certification (0.3); conference with G. McCarthy, E. Townes, and K. Houston regarding direct certification research (0.5); conference with G. Cardillo regarding opposition to motion to stay (0.6); conference with G. McCarthy regarding same (0.2); review research regarding direct certification (0.2); correspondence with Cornerstone regarding abatement issues relating to stay motions (0.4); correspondence with M. Huebner, B. Kaminetzky, J. McClammy, and joint defense group regarding Judge McMahon order and scheduling of appeal (1.6); analyze issues regarding opposition to direct appeal (0.7); call with M. Huebner, J. McClammy, E. Vonnegut, and G. McCarthy regarding appellate schedule and response to Judge McMahon (0.8); conference with G. McCarthy regarding same (0.4); revise draft, meet and confer, and email to appellants regarding scheduling (1.3); correspondence with Plan supporters regarding same (0.3); correspondence with Davis Polk litigation team regarding approach to record on appeal (0.3). |
| Tobak, Marc J. | 10/06/21 | 3.8 | Call with Canadian counsel regarding stay issues (0.3); conference with G. McCarthy regarding same (0.2); draft email response to appellants scheduling proposal (1.7); correspondence with M. Huebner, J. McClammy, E. Vonnegut, G. McCarthy, and Plan proponents group regarding scheduling for appeal, participation in appeal, and response to Judge McMahon (1.6). |
| Townes, Esther C. | 10/06/21 | 11.6 | Draft omnibus objection to certification motions (7.9); conference with M. Tobak, G. McCarthy, and G. Cardillo regarding same (0.5); conference with K. Houston regarding same (0.4): analyze issues regarding same (0.8); review docket regarding same (0.3); conference with G. Cardillo and S. Carvajal regarding exhibit list (0.2); conference with G. Cardillo regarding same (0.3); conference with M. Huebner, J. McClammy, M. Tobak, G. McCarthy, and G. Cardillo regarding |

Invoice No.7043162
Invoice Date: November 24, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | appeals issues (0.7); correspondence with M. Tobak regarding joint exhibit list (0.1); review correspondence and documents for same (0.2); conference with G. Cardillo and S. Carvajal regarding same (0.2). |
| Turay, Edna | 10/06/21 | 2.7 | Review and revise emergence transfer checklist (0.4); correspondence with K. Moller regarding same (0.3); call with Davis Polk M&A, restructuring and Kramer Levin team to discuss MDT items on emergence transfer checklist (1.0); review and revise subsidiary conversion documents (0.5); correspondence with Davis Polk M&A team regarding same (0.2); correspondence with Kramer Levine and Purdue teams regarding name change amendment (0.3). |
| Vonnegut, Eli J. | 10/06/21 | 2.2 | Call regarding Canada recognition hearing with Stikeman Elliott (0.4); coordinate regarding NCSG, Ad Hoc Committee and MSGE fees motion (0.4); emails regarding appeals (0.7); call regarding Plan issues with S. Massman (0.2); emails regarding intercreditor litigation (0.2); emails regarding emergence tax issues (0.3). |
| Weiner, Jacob | 10/06/21 | 0.6 | Coordination of settlement workstreams. |
| White, Erika D. | 10/06/21 | 1.4 | Review security arrangements for security granted by trusts. |
| Benedict, Kathryn S. | 10/07/21 | 2.6 | Correspondence with M. Tobak, G. McCarthy, E. Townes, and others regarding appeals strategy summary (0.6); correspondence with R. Silbert regarding same (0.2); correspondence with R. Aleali and others regarding orders (0.3); correspondence with J. Simonelli and others regarding notices (0.3); correspondence with J. Knudson, E. Townes, K. Somers, and others regarding notices (0.5); review appeal developments (0.7). |
| Bennett, Aoife | 10/07/21 | 1.8 | Review district and circuit court dockets for key dates in appeals processes for inclusion in appeal timeline precedent spreadsheet per K. Houston. |
| Bias, Brandon C. | 10/07/21 | 7.0 | Research issues related to equitable subordination of creditor claims. |
| Cardillo, Garrett | 10/07/21 | 11.0 | Draft and revise opposition to direct certification motions and research and analyze issues regarding same (9.8); telephone call with S. Carvajal regarding record designations (0.2); telephone call with J. Shinbrot regarding appeal research (0.1); telephone call with G. McCarthy regarding stay and appeal issues (0.4); telephone call with M. Tobak regarding stay (0.1); telephone call with E. Townes regarding opposition to certification brief (0.2); telephone call with G, McCarthy regarding certification opposition (0.2). |
| Dixon, III, Roy G. | 10/07/21 | 0.4 | Call with Cyprus counsel regarding security agreement. |
| Finelli, Jon | 10/07/21 | 1.0 | Call with Panama counsel and related follow-up (0.5); call with Cyprus counsel and follow up (0.5). |
| Guo, Angela W. | 10/07/21 | 0.6 | Confer with A. Mendelson regarding discovery responses for adversary insurance proceeding (0.1); review correspondence with A. Mendelson and J. McClammy regarding same (0.5). |
| Houston, Kamali | 10/07/21 | 11.7 | Work on response to Judge McMahon (1.5); work on notice related to omnibus hearing (1.5); draft summary of updates to client (3.0); review appeals timing (5.7) |
| Huebner, Marshall S. | 10/07/21 | 9.8 | Calls and emails with J. Bucholtz, M. Kesselman, P. Schwartzberg, A. Pries, E. Vonnegut, K. Eckstein, White & Case, MSGE and Davis Polk litigation team regarding direct certification, stay, district court and appeal issues and possible resolutions thereof (5.3); review of multiple new filings on |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Kaminetzky, Benjamin S. | 10/07/21 | 1.9 | District Court docket and discussions with stakeholders, Purdue and team regarding same and extensive work with Plan supporters on approach and drafting responses to same (4.5). Review and analyze correspondence from appellants regarding appeal, direct certification, schedule and stay issues and review and revise responses to same (1.0); correspondence regarding same and strategy (0.4); analyze issues correspondence regarding proper parties issue (0.2); correspondence regarding U.S. Trustee's emergency motion (0.1); call with M. Huebner regarding appeal strategy (0.2). |
| Klabo, Hailey W. | 10/07/21 | 0.8 | Emails with Brown Rudnick team regarding Plan supplement documents (0.3); coordinate Trust advance payments with AlixPartners and TPP group (0.5). |
| Knudson, Jacquelyn Swanner | 10/07/21 | 1.0 | Email correspondence with Davis Polk and creditor groups regarding appeal and stay issues (0.8); telephone conference with Davis Polk regarding same (0.2) |
| Kratzer, David | 10/07/21 | 1.5 | Correspond with M. Huebner regarding Plan presentation (0.1); correspond with K. Somers regarding same (0.2); review and revise outline for same (0.9); review and revise insurance assignment (0.3). |
| Lele, Ajay B. | 10/07/21 | 3.4 | Conference with E. Turay and S. Moller regarding transfer documents checklist (0.9); review revised transfer documents (2.5). |
| Massman, Stephanie | 10/07/21 | 0.5 | Correspondence regarding NAS monitoring trust (0.3); call with Davis Polk team regarding document repository workstreams (0.2). |
| McCarthy, Gerard | 10/07/21 | 7.1 | Review email to creditors regarding appeal (0.1); review email from B. Edmunds regarding stay (0.1); review direct certification papers (2.9); call with M. Tobak regarding direct appeal and other issues (0.8); call with G. Cardillo regarding direct appeal brief (0.4); review emails, letter to J. McMahon (1.3); call with M. Tobak regarding letter, appeals, and other issues (0.4); follow-up call with M. Tobak regarding appellate issues (0.5); call with G. Cardillo regarding appellate issues (0.2); review email from S. Carvajal regarding Maryland exhibits and respond to same (0.2); review email regarding timing of direct certification appeal, respond to same (0.2). |
| Morrione, Tommaso | 10/07/21 | 1.4 | Update Purdue direct certification timeline tracker, as per K. Houston. |
| Page, Samuel F. | 10/07/21 | 2.7 | Weekly change of control and advisors calls (0.9); review and emails about NewCo transfer agreement annexes (0.7); analyze dissolution and assignment issues (1.1). |
| Peppiatt, Jonah A. | 10/07/21 | 0.5 | Correspond with H. Klabo regarding NAS trust (0.2); conference with same and others regarding same (0.3). |
| Robertson, Christopher | 10/07/21 | 0.5 | Emails with E. Vonnegut and S. Lemack regarding contract assumption issue (0.2); bi-weekly emergence planning discussion with R. Aleali, K. McCarthy, Z. Haseeb and AlixPartners (0.3). |
| Sheng, Roderick | 10/07/21 | 1.8 | Attend weekly update meeting with A. Lele and E. Turay regarding transfer documents checklist (0.9); review and revise subsidiary transfer chart (0.9). |
| Shinbrot, Josh | 10/07/21 | 11.5 | Research issues regarding appeal (5.2); draft analysis of mega case third-party releases (6.3). |
| Sieben, Brian G. | 10/07/21 | 12.0 | Email with J. Schwartz, L. Altus, and H. Shashy regarding emergence issues (1.0); teleconference with same regarding |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (1.0); review and revise pre-submission memorandum (4.3); review and revise argument section of same (4.4); emails and discussions with J. Schwartz regarding emergence issues and arguments regarding same (1.3). |
| Simonelli, Jessica | 10/07/21 | 3.3 | Review appeal dockets for relevant parties (2.1); update appeals tracker in relation to same (0.5); confer with Davis Polk MAO in relation to same (0.2); review rules on notices of appearance (0.5). |
| Somers, Kate | 10/07/21 | 5.2 | Call with D. Kratzer regarding presentation materials for Client (0.1); review summary of outline for same (0.9); revise same (1.0); call with Davis Polk team regarding emergence workstreams (0.5); emails with R. Aleali and C. Ricarte regarding TopCo and NewCo (0.2); consider next steps for emergence checklist (0.5); revise same (0.5); correspondence with Davis Polk tax team regarding tax issues (0.2); correspondence with Brown Rudnick team regarding trust agreements (0.1); review next steps in connection with trust formation (1.1); call with H. Klabo regarding same (0.1). |
| Stefanik, Sean | 10/07/21 | 0.4 | Review revised draft of J. DelConte declaration (0.2); emails with Plan supporters and appellants regarding appeals issues (0.2). |
| Tobak, Marc J. | 10/07/21 | 9.4 | Review proposed amendment to McKinsey tolling agreement (0.3); correspondence with UCC, AHG, and MSGEG regarding McKinsey tolling agreement (0.2); revise draft letter to Judge McMahon regarding October 12 conference (0.3); revise draft meet and confer email to appellants (0.4); conference with G. McCarthy regarding meet-and-confer email, letter to court, and direct certification motions (0.7); revise draft meet and confer email to appellants (0.6); review draft designations of record on appeal (0.4); revise draft meet and confer email to appellants (0.4); revise draft letter to Judge McMahon regarding October 12 conference (1.6); conference with G. McCarthy regarding Judge McMahon letter (0.4); conference with M. Huebner regarding Judge McMahon order (0.1); revise draft letter to Judge McMahon regarding October 12 conference (0.3); conference with G. McCarthy regarding motions to stay pending appeal, direct certification (0.4); revise draft letter to Judge McMahon regarding October 12 conference (0.2); outline research issues in connection with merits appeal briefs (0.4); revise draft client update (0.5); outline research issues in connection with merits appeal briefs (0.3); review UCC letter regarding participation in appeal (0.2); review draft counter-designations of record on appeal (0.4); call with M. Huebner regarding California filing (0.1); draft and revise letter to Judge McMahon regarding October 12 conference (1.2). |
| Townes, Esther C. | 10/07/21 | 13.6 | Correspondences with M. Huebner, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, K. Houston and appellants and appellees regarding appeals issues (4.0); review precedents and draft analysis regarding same (3.5); conference with K. Houston regarding same (0.4); conferences with M. Huebner, E. Vonnegut, M. Tobak, G. McCarthy, and G. Cardillo regarding same (0.5); review case law and draft opposition to certification motions (5.2). |
| Turay, Edna | 10/07/21 | 1.4 | Correspondence with Davis Polk M&A team regarding subsidiary conversion documents (0.2); attend weekly |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | emergence checklist call with Davis Polk M&A team (0.2); correspondence with S. Massman and K. Somers regarding indemnification in NewCo LLCA (0.3); correspondence with A. Aleali regarding NewCo transfer agreement (0.2); review and revise NewCo transfer agreement (0.3); correspondence with D. Kratzer regarding NewCo transfer agreement (0.2). |
| Vonnegut, Eli J. | 10/07/21 | 3.7 | Reading and analyze appeals and stay dispute (1.8); analyze tax issues related to emergence issues (0.5); call with L. Altus regarding same (0.2); coordinate NCSG and MSGE fees motion (0.3); call with Davis Polk team regarding document repository setup (0.3); call with M. Huebner and K. Eckstein regarding appeals and stay issues (0.6). |
| Weiner, Jacob | 10/07/21 | 2.4 | Calls with local counsel regarding settlement issues (0.7); coordinate settlement workstreams (1.3); revise settlement documents (0.4). |
| Benedict, Kathryn S. | 10/08/21 | 2.6 | Correspondence with M. Tobak and E. Townes regarding exhibits (0.3); review case updates (1.7); correspondence with M. Tobak and G. McCarthy regarding same (0.2); review R. Bass appeal materials (0.2); correspondence with G. Cardillo regarding designations (0.2). |
| Bennett, Aoife | 10/08/21 | 2.6 | Update counter-designations tracker with up-to-date joint exhibit list per S. Carvajal (2.2); conference call to discuss counter-designations per S. Carvajal (0.4). |
| Bias, Brandon C. | 10/08/21 | 8.1 | Research issues related to equitable subordination of creditor claims. |
| Cardillo, Garrett | 10/08/21 | 7.8 | Telephone call with S. Carvajal, E. Townes, and K. Houston regarding record designations (0.4); telephone call with E. Townes regarding brief (0.2); draft opposition to motions to certify appeal to second circuit (7.2). |
| Carvajal, Shanaye | 10/08/21 | 4.1 | Teleconference with E. Townes regarding coordination of delivery of designated items for omnibus designation (0.3); teleconference and correspondence with G. Cardillo regarding counter-designation chart (0.7); finalize, review and quality check counter-designation chart before sending to G. Cardillo for review (3.1). |
| Dixon, III, Roy G. | 10/08/21 | 0.4 | Correspond with multiple parties regarding draft Jersey IAC security agreement. |
| Guo, Angela W. | 10/08/21 | 0.2 | Confer with A. Mendelson regarding insurance adversary proceeding (0.1); review weekly diligence (0.1). |
| Houston, Kamali | 10/08/21 | 7.0 | Call with E. Townes, G. Cardillo, A. Bennett, and S. Carvajal regarding record designations (0.5); call with Davis Polk litigation team regarding appeals issue (0.7); research, review, and summarize precedent related to direct appeals timing (5.8). |
| Kaminetzky, Benjamin S. | 10/08/21 | 2.1 | Review record designations and correspondence regarding same and counters (0.3); meet and confer correspondence with parties and analyze issues regarding same (0.4); review U.S. Trustee's pre-motion letter and correspondence regarding same (0.2); correspondence and analyze issues regarding U.S. Trustee's emergency motion (0.5); correspondence and analyze issues regarding issues for October 12 court conference (0.2); correspondence regarding proper parties issue (0.2); correspondence regarding court's order and next steps (0.1); review drafts of correspondence to court (0.2). |
| Kratzer, David | 10/08/21 | 4.9 | Correspond with E. Turay regarding NewCo transfer |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | agreement and MDT insurance policies (0.5); review and revise Plan presentation outline (3.7); call with K. Somers regarding same (0.2); correspondence with S. Massman regarding Plan insurance Plan question (0.5). |
| Lele, Ajay B. | 10/08/21 | 1.2 | Call with E. Turay regarding resolutions (0.5); review and revise form LLCA (0.7). |
| McCarthy, Gerard | 10/08/21 | 9.6 | Review emails regarding follow-up letter to J. McMahon (0.3); review order from J. McMahon (0.1); call with M. Tobak regarding appellate issues (0.8); call with G. Cardillo regarding appeal brief (0.1); review emails from Creditors Committee regarding appeal and talking points (0.1); call with creditors regarding appellee issue and intervention (0.7); call with M. Tobak regarding same call with creditors (0.3); review direct appeal brief (2.1); call with M. Huebner and M. Tobak regarding hearing (0.6); follow-up call with M. Tobak regarding same (0.2); analyze appellate issues (0.5); review designations by U.S. Trustee (0.2); email with E. Townes regarding direct certification (0.1); review U.S. Trustee motion (1.1); call with Davis Polk litigation team regarding preparation for hearing (0.8); call with M. Tobak regarding same (0.3); call with G. Cardillo regarding same (0.2); call J. Shinbrot regarding October 12th order (0.1); call with M. Tobak regarding tolling and other issues (0.2); call with J. McClammy and M. Tobak regarding U.S. Trustee papers (0.2); email with M. Huebner regarding U.S. Trustee (0.1); coordinate execution of tolling agreement (0.4); email with E. Townes regarding direct certification analysis (0.1). |
| Moller, Sarah H. | 10/08/21 | 1.2 | Review and revise NCSG fee motion (0.2); research Delaware law regarding distribution of assets (0.6); revise NewCo transfer agreement (0.4). |
| Sheng, Roderick | 10/08/21 | 0.8 | Prepare regulatory information document for Kramer Levin. |
| Shinbrot, Josh | 10/08/21 | 12.0 | Research regarding appeal merits (5.3); draft analysis of mega case third-party releases (5.2); teleconference with G. Cardillo regarding same (0.3); teleconference with G. McCarthy, M. Tobak, G. Cardillo, E. Townes, and K. Houston regarding appeal (0.5); draft letter to court regarding October 12 order (0.6); teleconference with G. McCarthy regarding same (0.1). |
| Sieben, Brian G. | 10/08/21 | 0.5 | Emails with J. Schwartz, L. Altus, H. Shashy, and tax group regarding emergence issues and NAS trust agreement. |
| Simonelli, Jessica | 10/08/21 | 4.1 | Review southern district covid rules (2.0); confer with Davis Polk MAO team in relation to same (0.4); call with E. Townes in relation to same (0.2); update appeals tracker (0.5); update list of interested party emails (0.2); review new pro se filings related to appeal (0.8). |
| Somers, Kate | 10/08/21 | 1.8 | Call with D. Kratzer to discuss presentation materials for Client (0.2); review next steps in connection with same (0.6); correspondence with Brown Rudnick team regarding trust formation (0.2); consider next steps in connection with trust agreements (0.8). |
| Stefanik, Sean | 10/08/21 | 3.0 | Call with M. Tobak, G. McCarthy and others regarding appellate issues (0.7); review and analyze US Trustee's emergency motion (1.1); emails with Davis Polk litigation team regarding same (0.5) review and summarize designations of record (0.7). |
| Tobak, Marc J. | 10/08/21 | 3.7 | Correspondence with Davis Polk litigation team regarding |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | letter to court (0.2); conference with G. McCarthy regarding district court order, appeals, and direct certification (0.8); review UCC markup to McKinsey tolling agreement (0.2); correspondence with J. McClammy regarding McKinsey tolling agreement (0.2); review draft brief in opposition to motion to certify direct appeal (0.4); prepare for creditor call regarding October 12 conference (0.2); conference with UCC, AHC, MSGEG, PI AHG, and NAS regarding intervention/participation in appeal (0.7); conference with G. McCarthy regarding District Court appeal, direct certification, and October 12 conference (0.3); conference with M. Huebner and G. McCarthy regarding October 12 conference, motion to stay pending appeal, and direct certification motions (0.5); conference with G. McCarthy regarding same (0.2). |
| Tobak, Marc J. | 10/08/21 | 4.0 | Revise list of issues for October 12 conference (0.3); review correspondence with US Trustee regarding motion to stay pending appeal (0.1); review proposed approach to record on appeal (0.4); correspondence with M. Huebner and B. Kaminetzky regarding list of issues for October 12 conference (0.3); conference with G. McCarthy, G. Cardillo, E. Townes, S. Stefanik, J. Shinbrot, S. Carvajal, and K. Houston regarding preparation for October 12 conference (0.7); prepare for call regarding McKinsey tolling agreement (0.3); call with K. Pasquale and J. Alberto regarding McKinsey tolling agreement (0.5); call with J. Alberto regarding McKinsey tolling agreement (0.1); review US Trustee emergency motion for stay pending appeal (0.6); conference with J. McClammy and G. McCarthy regarding response to US Trustee emergency motion (0.2); correspondence with J. Alberto regarding McKinsey tolling agreement (0.1); correspondence with Plan supporters regarding issues list for October 12 conference (0.2); correspondence with J. McClammy and G. McCarthy regarding McKinsey tolling agreement (0.2). |
| Townes, Esther C. | 10/08/21 | 9.7 | Correspondence with M. Huebner, M. Tobak, G. McCarthy, G. Cardillo, and others regarding appeals-related issues (0.5); review and revise letter regarding same (0.5) conference with G. Cardillo regarding objection to certification motions (0.2); review and revise same (1.3); conference with G. Cardillo, S. Carvajal, K. Houston, and A. Bennett regarding designations of record on appeal (0.3); conferences with M. Tobak, G. McCarthy, S. Stefanik, G. Cardillo, S. Carvajal, J. Shinbrot, and K. Houston regarding appeal (0.8); conference with J. Simonelli regarding district court local rules (0.1); revise case law, analysis regarding appeals issues (6.0). |
| Turay, Edna | 10/08/21 | 0.7 | Review and revise subsidiary conversion documents based on comments from A. Lele (0.3); correspondence with S. Moller and R. Sheng regarding revisions to NewCo transfer agreement (0.4). |
| Vonnegut, Eli J. | 10/08/21 | 4.1 | Call regarding appeals issues with Creditors Committee, Ad Hoc Committee, PIs and MSGE (0.8); calls with M. Huebner regarding appeals issues (0.8); call with K. Eckstein and A. Preis regarding appeals discussions with appellants (0.5); coordinate emergence workstream staffing (0.5); review appeals pleading and emails (1.5). |
| Weiner, Jacob | 10/08/21 | 0.8 | Coordinate settlement workstreams. |
| White, Erika D. | 10/08/21 | 0.1 | Follow up with J. Schwartz regarding closing checklist for |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | collateral documents. |
| Benedict, Kathryn S. | 10/09/21 | 2.7 | Telephone conference with G. McCarthy regarding planning (0.5); prepare planning materials (0.3); correspondence with G. Cardillo, S. Carvajal, and others regarding designations (0.2); telephone conference with G. Cardillo and S. Carvajal regarding same (0.3); correspondence with G. McCarthy and others regarding same (0.4); review draft certification opposition (0.6); correspondence with G. McCarthy and J. Shinbrot regarding issues for district court (0.4). |
| Bennett, Aoife | 10/09/21 | 1.2 | Update appeals designations tracker with designations from R. Bass and California per S. Carvajal. |
| Cardillo, Garrett | 10/09/21 | 4.0 | Review and revise counter-designation chart (3.0); email S. Carvajal regarding same (0.2); telephone call with K. Benedict regarding counter-designations (0.3); telephone call with S. Carvajal regarding same (0.5). |
| Carvajal, Shanaye | 10/09/21 | 6.6 | Call with G. Cardillo and K. Benedict regarding counter-designations (0.4); call with G. Cardillo regarding same (0.3); perform quality check of proposed counter-designation documents listed in chart (5.9). |
| Houston, Kamali | 10/09/21 | 6.5 | Work on direct appeals analysis. |
| Kratzer, David | 10/09/21 | 1.4 | Review and revise Plan presentation (1.2); correspond with K. Somers regarding same (0.2). |
| McCarthy, Gerard | 10/09/21 | 10.1 | Draft opposition to direct certification (9.6); call with K. Benedict regarding workstreams (0.3); email with creditors regarding stay motion from trustee (0.1); email with J. Shinbrot regarding pleading (0.1). |
| Moller, Sarah H. | 10/09/21 | 0.6 | Revise emergence checklist. |
| Shinbrot, Josh | 10/09/21 | 1.8 | Analyze appeal filings on court docket (0.7); revise letter to Court regarding October 12 conference (0.8); correspondence with G. McCarthy regarding same (0.3). |
| Simonelli, Jessica | 10/09/21 | 1.4 | Review confirmation hearing filings for relevant quotes for briefing (1.1); confer with S. Stefanik in relation to same (0.3). |
| Somers, Kate | 10/09/21 | 4.1 | Review and revise presentation materials for Client regarding twelfth amended Plan (2.8); review confirmation brief in connection with same (1.0); correspondence with D. Kratzer regarding same (0.3). |
| Stefanik, Sean | 10/09/21 | 4.4 | Draft talking points for District Court hearing regarding emergency stay motion. |
| Townes, Esther C. | 10/09/21 | 2.9 | Review objection to certification motions, law regarding same (0.2); correspondences with G. McCarthy and K. Houston regarding same (0.3); correspondence with J. Simonelli regarding transcripts (0.2); analyze and draft talking points for district court scheduling conference (2.0); correspondence with S. Carvajal regarding designations of record (0.1); review R. Bass designations (0.1). |
| Turay, Edna | 10/09/21 | 0.6 | Correspondence with A. Lele regarding revisions to NewCo transfer agreement (0.2); review and revise transfer agreement (0.2); correspondence with R. Aleali regarding extracted regulatory and government slides from change of control slide deck (0.1); correspondence with R. Aleali and Kramer Levin regarding revised NewCo transfer agreement (0.1). |
| Vonnegut, Eli J. | 10/09/21 | 2.6 | Review and analyze emergency stay pleading and emails regarding same. |
| Benedict, Kathryn S. | 10/10/21 | 6.6 | Correspondence with M. Tobak and G. McCarthy regarding coordination (0.2); correspondence with J. Shinbrot and others |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding issues list (0.2); review and revise same (0.7); correspondence with B. Kaminetzky and others regarding planning (0.2); review certification opposition (0.4); review designations (0.8); correspondence with M. Tobak, J. Shinbrot, and others regarding issues list (0.9); telephone conference with M. Tobak, G. McCarthy, G. Cardillo, and S. Carvajal regarding temporary restraining order (1.2); correspondence with R. Aleali, R. Silbert, and others regarding same (0.7); correspondence with H. Williford and others regarding designations (0.2); correspondence with M. Tobak and others regarding same (0.1); correspondence with A. Preis, K. Maclay, and others regarding same (0.2); correspondence with E. Parlar and others regarding same (0.1); correspondence with N. Kelly and others regarding notice from district court (0.3); review appellee argument (0.4). |
| Cardillo, Garrett | 10/10/21 | 0.9 | Telephone call with M. Tobak, K. Benedict, G. McCarthy, and S. Carvajal regarding designations and other appeal issues. |
| Carvajal, Shanaye | 10/10/21 | 3.9 | Call with G. Cardillo, M. Tobak, and K. Benedict regarding counter-designations (0.8); complete quality check of counter-designation chart and send to G. Cardillo with draft email to M. Tobak (2.9); correspondence with E. Townes regarding pro se designations (0.2). |
| Houston, Kamali | 10/10/21 | 10.0 | Work on direct certification opposition motion (7.0); review case law on direct certification (3.0) |
| Kaminetzky, Benjamin S. | 10/10/21 | 1.6 | Review and analyze TRO and correspondence regarding same, next steps and strategy (0.5); review drafts of issues list for October 12 District Court conference and correspondence regarding same (0.2); review draft discovery regarding stay (0.1); correspondence regarding October 14 Bankruptcy Court hearing and strategy (0.2); correspondence regarding counter-designations (0.1); conference call with G. McCarthy and M. Tobak regarding strategy (0.5). |
| Kratzer, David | 10/10/21 | 3.4 | Correspond with K. Somers regarding Plan presentation (0.3); review and revise same (3.1). |
| McCarthy, Gerard | 10/10/21 | 6.3 | Revise direct certification opposition brief (3.9); call with Davis Polk litigation team regarding TRO (0.9); call with M. Tobak regarding TRO and brief (0.4); call with B. Kaminetzky and M. Tobak regarding TRO and response (0.5); call with S. Stefanik and M. Tobak regarding TRO and response (0.2); review chart of appellate issues (0.1); review pleading for status conference (0.1); review Creditors Committee pleading in support of appellee issue (0.2). |
| Shinbrot, Josh | 10/10/21 | 7.4 | Correspondence with M. Tobak regarding joint submission (0.1); revise joint submission (2.9); correspondence with K. Benedict regarding same (0.6); correspondence with Davis Polk Managing Attorney's Office regarding joint submission (0.4); research issues regarding equitable mootness (1.2); correspondence with G. McCarthy regarding same (0.2); research issues regarding TRO response (1.7); correspondence with S. Stefanik regarding same (0.3). |
| Sieben, Brian G. | 10/10/21 | 0.5 | Emails with J. Schwartz and L. Altus regarding emergence issues and venue vote tally. |
| Simonelli, Jessica | 10/10/21 | 2.0 | Review bankruptcy transcripts for relevant quotes. |
| Somers, Kate | 10/10/21 | 2.5 | Update schedule of rejected contracts to Plan supplement (0.5); review and summarize proposed edits to trust agreements (1.4); correspondence with S. Massman, D. |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Stefanik, Sean | 10/10/21 | 1.2 | Kratzer and H. Klabo regarding same (0.5); correspondence with Davis Polk team regarding notice information for trust agreements (0.1). Call with G. McCarthy and M. Tobak regarding emergency stay motion (0.3); prepare response to emergency motion (0.9). |
| Tobak, Marc J. | 10/10/21 | 8.1 | Call with A. Preis, M. Hurley, D. Blabey regarding issues on appeal (0.3); revise draft brief in opposition to direct certification (4.7); review proposal regarding record designation (0.1); conference with G. McCarthy, K. Benedict, G. Cardillo, and S. Carvajal regarding record designation and TRO (1.1); conference with G. McCarthy regarding TRO and October 12 conference (0.9); conference with B. Kaminetzky and G. McCarthy regarding response to TRO (0.4); conference with G. McCarthy and S. Stefanik regarding same (0.2); correspondence with M. Huebner regarding same (0.4). |
| Townes, Esther C. | 10/10/21 | 9.7 | Review law and record regarding certifications motions (0.5); revise omnibus objection to certification motions (6.5); correspondences with G. McCarthy and K. Houston regarding same (0.5); review designations of record (0.5); review record and draft talking points for district court scheduling conference (1.7). |
| Vonnegut, Eli J. | 10/10/21 | 0.4 | Emails regarding appeals. |
| Benedict, Kathryn S. | 10/11/21 | 4.8 | Correspondence with R. Aleali, M. Sharp, E. Vonnegut, and others regarding messaging (0.3); conference with M. Tobak regarding planning (0.5); telephone conference with A. Preis, K. Eckstein, C. Shore, M. Huebner, B. Kaminetzky, and others regarding district court conference (1.5); review equitable mootness analysis (0.4); correspondence with J. Simonelli and others regarding court protocols (0.7); correspondence with B. Kaminetzky and others regarding same (0.7); correspondence with A. Preis, M. Hurley, K. Eckstein, M. Huebner, and others regarding same (0.7). |
| Benedict, Kathryn S. | 10/11/21 | 3.6 | Review and revise conference issues list (0.2); review and revise communication materials regarding stay issues (0.3); review designation letter (0.5); review conference talking points (0.2); correspondence with K. Somers and others regarding agenda (0.2); review direct certification brief (0.2); correspondence with A. Tsier regarding conference (0.1); telephone conference with A. Lees, M. Leventhal, K. Fell, H. Williford, M. Tobak, G. McCarthy, and others regarding appeal issues (0.5); second conference with M. Tobak regarding planning (0.3); review and revise counter-designations (0.8); correspondence with M. Tobak, G. McCarthy, and S. Carvajal regarding same (0.3). |
| Benedict, Kathryn S. | 10/11/21 | 2.9 | Correspondence with A. Preis and others regarding TRO (0.3); correspondence with B. Kaminetzky and others regarding same (0.2); conference with M. Huebner and E. Vonnegut regarding same (0.1); prepare for conference regarding same (0.1); conference with R. Aleali, K. McCarthy, M. Florence, J. Bragg, J. DelConte, H. Bhattal, S. Lemack, E. Vonnegut, and others regarding same (0.6); correspondence with J. Shinbrot and others regarding corporate disclosure statement (0.7); telephone conference with E. Vonnegut regarding same (0.1); correspondence with K. Fell and others regarding same (0.3); correspondence with H. Williford and |

Invoice No.7043162
Invoice Date: November 24, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Carvajal, Shanaye | 10/11/21 | 4.3 | others regarding same (0.2); correspondence with E. Vonnegut and others regarding same (0.3). Draft counter-designation response for UST designations using chart (3.0); draft email to appellees regarding counter-designations (0.6); correspondence with E. Townes regarding chart (0.2); update designations chart to incorporate E. Townes edit (0.1); correspondence with appellees regarding counter-designations (0.1); correspondence with K. Benedict regarding counter-designations (0.3). |
| Houston, Kamali | 10/11/21 | 8.0 | Analyze appeals timeline (4.0); revise chart documenting appeal timeline (4.0). |
| Kaminetzky, Benjamin S. | 10/11/21 | 6.9 | Conference call with supporting parties regarding stay and appeal strategy (1.5); review drafts of witness list (0.1); conference call with M. Huebner and E. Vonnegut regarding releases (0.3); call with M. Huebner regarding October 12 scheduling conference strategy (0.3); conference calls with G. McCarthy and M. Tobak regarding October 12 scheduling conference strategy (0.8); review correspondence regarding scheduling conference agenda and issues list (0.3); prepare for scheduling conference (2.4); correspondence regarding stay analysis (0.1); review direct appeal briefs and correspondence regarding same (1.1). |
| Kim, Eric M. | 10/11/21 | 2.5 | Call with appellees regarding appellate proceedings (1.0); review draft of direct appeal brief (1.0); email with K. Benedict, A. Romero-Wagner and others regarding Purdue directors (0.5). |
| Klabo, Hailey W. | 10/11/21 | 0.9 | Review NAS monitoring trust agreement (0.2); emails with Davis Polk tax, restructuring, and trust teams regarding NAS monitoring trust agreement (0.3); call with PI Trustee, Prime Clerk, and J. Peppiatt regarding claims transfers (0.4). |
| Kratzer, David | 10/11/21 | 2.1 | Correspond with K. Somers regarding Plan presentation (0.3); review and revise same (0.4); call with K. Somers regarding same (0.2); review and revise insurance assignment stipulation (0.6); review related ancillary agreements (0.6). |
| McCarthy, Gerard | 10/11/21 | 11.4 | Review and revise direct certification brief (1.2); email with Purdue regarding same (0.1); email with creditor group regarding same (0.1); review stay pleading (0.3); call with creditor group regarding stay and other appellate issues (1.5); call with M. Tobak regarding stay (0.3); call with B. Kaminetzky and M. Tobak regarding stay and other issues (0.3); draft talking points for court conference (4.7); call with M. Tobak regarding talking points (0.2); call with Creditors Committee regarding appeals issues (0.3); call with M. Tobak regarding stay (0.4); review M. Huebner comments regarding direct certification (0.3); call with Sackler Family counsel regarding appeals (0.5); follow-up call with M. Tobak regarding talking points (0.2); review chart of issues on appeal (0.2); correspondence with G. Cardillo and K. Houston regarding appeal (0.1); call with M. Tobak and B. Kaminetzky regarding hearing and talking points (0.4); follow-up call with M. Tobak regarding hearing and talking points (0.3). |
| McClammy, James I. | 10/11/21 | 0.9 | Review TRO (0.3); teleconferences with G. McCarthy, A. Lees, and others appeal issues (0.6). |
| Peppiatt, Jonah A. | 10/11/21 | 0.4 | Call with H. Baer, others regarding PI information. |
| Shinbrot, Josh | 10/11/21 | 13.7 | Research regarding TRO response (1.3); draft TRO response |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (2.1); related correspondence with S. Stefanik (0.4); correspondence with MAO regarding same (0.3); research regarding equitable mootness (1.5); draft disclosure statement (0.9); correspondence with E. Vonnegut, A. Lees, K. Benedict, and E. Turay regarding same (0.5); correspondence with K. Benedict regarding same (0.4); correspondence with M. Tobak, G. McCarthy, K. Benedict and others regarding corporate disclosure statement (0.4); analyze correspondence with parties to joint submission and revise same (4.5); correspondence with M. Tobak regarding same (0.5); teleconference with M. Tobak regarding same (0.1); correspondence with S. DiMola regarding filing (0.3); research issues regarding local rules (0.3); correspondence with Milbank Tweed and Debevoise & Plimpton regarding corporate disclosure statement (0.2). |
| Sieben, Brian G. | 10/11/21 | 6.7 | Emails with J. Schwartz and L. Altus regarding pre-submission memorandum (0.5); teleconference with J. Schwartz regarding same (0.3); review and revise summary briefing regarding pre-submission memorandum (3.9); review draft pre-submission memorandum from H. Shahy (2.0). |
| Simonelli, Jessica | 10/11/21 | 6.9 | Review Southern District policies for upcoming conference (2.9); draft summary in relation to same (2.5); draft email to B. Kaminetzky in relation to same (0.3); coordinate with Davis Polk MAO team in relation to same (0.5); update list of counsel for appeals correspondence (0.4); correspondence with K. Houston in relation to upcoming review of certification brief (0.3). |
| Somers, Kate | 10/11/21 | 3.0 | Review and revise presentation materials for Client per D. Kratzer (2.0); review Plan treatment in connection with same (0.4); correspondence with D. Kratzer and others regarding same (0.5); correspondence with E. Turay regarding notice information for trust agreements (0.1). |
| Stefanik, Sean | 10/11/21 | 8.8 | Attend call with creditor groups regarding district court scheduling conference and appellate issues (1.1); draft potential pleading regarding U.S. Trustee's TRO and stay motion (6.6); emails with E. Vonnegut, J. Shinbrot, K. Benedict, and others regarding corporate disclosure statement and filings (0.7); review and revise drafts of same (0.3); emails with K. Benedict regarding Creditors Committee brief (0.1). |
| Sturm, Josh | 10/11/21 | 0.8 | Correspondence with J. Finelli regarding IAC charge. |
| Tobak, Marc J. | 10/11/21 | 3.5 | Correspondence with S. Brauner regarding preliminary injunction (0.1); conference with A. Preis, M. Hurley, S. Brauner, K. Porter, and G. McCarthy regarding preliminary injunction October 12 scheduling conference (0.3); conference with G. McCarthy regarding October 12 scheduling conference, stay motion, and preliminary injunction (0.4); conference with J. McClammy, G. McCarthy, A. Lees, and M. Leventhal regarding appeal and R. Fanelli deposition (0.5); conference with K. Benedict regarding record on appeal and October 12 scheduling conference (0.3); correspondence with appellants and appellees regarding list of issues for October 12 conference (1.1); call with L. Goldman regarding list of issues (0.1); conference with B. Kaminetzky and G. McCarthy regarding October 12 scheduling conference (0.4); conference with G. McCarthy regarding same (0.3). |
| Tobak, Marc J. | 10/11/21 | 9.9 | Review and revise draft brief in opposition to direct |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | certification (0.7); revise talking points for October 12 scheduling conference before Judge McMahon (5.9); conference with K. Benedict regarding October 12 scheduling conference (0.2); conference with M. Huebner, B. Kaminetzky, E. Vonnegut, G. McCarthy, Creditors Committee, Ad Hoc Committee, MSGE, and PIs' counsel regarding October 12 scheduling conference (1.5); conference with G. McCarthy regarding same (0.3); correspondence with M. Huebner and B. Kaminetzky regarding issues list and proposed approach to appellants regarding issues list (0.3); conference with B. Kaminetzky and G. McCarthy regarding October scheduling conference (0.3); correspondence with appellants regarding list of issue on appeal (0.5); correspondence with A. Lees regarding record on appeal (0.2). |
| Townes, Esther C. | 10/11/21 | 10.1 | Conference with M. Huebner, B. Kaminetzky, M. Tobak, appellees, and others regarding appeals issues (1.5); correspondences with J. McClammy, G. Cardillo, and S. Carvajal regarding appeal designations (0.7); review R. Bass proofs of claim and proposed counter-designations regarding same (1.5); correspondences and conferences with K. Houston regarding certification (0.6); review law and analysis regarding same (2.2); review and revise objection regarding same (1.1); draft talking points regarding district court scheduling hearing (2.5). |
| Turay, Edna | 10/11/21 | 0.7 | Correspondence with K. Sommers and S. Moller regarding NewCo and TopCo notice information for MDT agreement (0.2); correspondence with R. Aleali (0.2); review and revise emergence transfer checklist (0.3). |
| Vonnegut, Eli J. | 10/11/21 | 4.5 | Call with Creditors Committee, Ad Hoc Committee, PIs and MSGE regarding District Court scheduling conference (1.4); analyze stay and appeals issue and emails regarding same (1.7); call with R. Aleali, AlixPartners and Skadden Arps team regarding TRO scope and emergence preparation (0.6); call with K. Benedict regarding corporate ownership statement (0.1); review certification brief (0.5); review appellee status brief (0.2). |
| Weiner, Jacob | 10/11/21 | 1.2 | Coordinate settlement workstreams. |
| Benedict, Kathryn S. | 10/12/21 | 4.6 | Correspondence with M. Tobak, J. Shinbrot, and others regarding corporate disclosure statement (0.2); telephone conference with J. Shinbrot and S. DiMola regarding same (0.3); correspondence with M. Huebner and others regarding temporary restraining order (0.4); conference with A. Preis, M. Hurley, K. Eckstine, C. Shore, H. Israel, J. Liesmer, M. Huebner, B. Kaminetzky, and others regarding conference planning (1.3); correspondence with J. Simonelli, M. Giddens, and others regarding conference protocol (0.2); correspondence with A. Tsier regarding same (0.1); review and revise conference agenda (0.6); correspondence with J. Knudson, E. Townes, K. Somers, and others regarding same (0.4); telephone conference with M. Giddens regarding same (0.1); review and revise correspondence to clerks office (0.3); analyze opposition to appellee status (0.2); conference with R. Aleali, M. Sharp, S. Robertson, P. Gallagher, R. Posner, and others regarding messaging (0.5). |
| Benedict, Kathryn S. | 10/12/21 | 5.2 | Coordinate hearing preparation and coverage (1.8); telephone conference with M. Tobak and G. McCarthy regarding hearing |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.6); correspondence with M. Kesselman, R. Aleali, M. Sharp, and others regarding same (0.2); correspondence with M. Tobak and G. McCarthy regarding same (0.1); correspondence with J. Shinbrot, K. Houston, and J. Simonelli regarding summary of same (0.5); review and revise summary of same (0.4); correspondence with M. Kesselman and others regarding summary of same (0.4); correspondence with E. Vonnegut, J. Knudson, and others regarding protocols motion (0.2); correspondence with M. Tobak, G. McCarthy, S. Carvajal, and others regarding designations (0.8); correspondence with G. Cardillo regarding same (0.2). |
| Bennett, Aoife | 10/12/21 | 1.8 | Update appeals designations tracker with designations from M. Ecke per S. Carvajal (0.6); create portfolio of pro se motion filings for partner review per J. Knudson (1.2). |
| Carvajal, Shanaye | 10/12/21 | 3.1 | Correspondence with A. Bennett regarding revisions to counter-designations filing document (0.5); correspondence with multiple appellees regarding counter-designations document (0.8); draft email for all appeal parties regarding appendices and counter-designations documents (1.1); correspondence with K. Benedict regarding omnibus designation proposal made to Judge McMahon (0.7). |
| Dixon, III, Roy G. | 10/12/21 | 1.3 | Confer with B. Sherman regarding IAC structure and rights (0.2); meet with regarding J. Sturm Bermuda IAC agreement (0.3); confer with collateral team regarding foreign trusts and perfection (0.8). |
| Finelli, Jon | 10/12/21 | 1.0 | Meet with Davis Polk trusts & estates team regarding collateral closing and related follow-up. |
| Hwang, Eric | 10/12/21 | 0.3 | Review signature pages. |
| Ismail, Mohamed Ali | 10/12/21 | 5.5 | Prepare table of authorities for debtors' omnibus objection to motions for certification of direct appeal as per K. Houston. |
| Kaminetzky, Benjamin S. | 10/12/21 | 9.4 | Prepare for scheduling conference (3.4); conference call with Plan supporters regarding scheduling conference and related issues (1.2); review pleadings regarding proper parties issue (0.5); review issues filing (0.1); review Sackler Family brief regarding correcting record (0.1); calls and meet with M. Huebner regarding hearing and strategy (0.6); meet and calls with M. Tobak and G. McCarthy regarding hearing, strategy, result, and next steps (0.8); review and analyze direct appeal pleadings and correspondence regarding same (0.9); correspondence and analyze issues regarding hearing, result, next steps and strategy (1.3); call with M. Huebner regarding direct appeal hearing, update and tasks (0.1); research and analyze issues regarding mootness issues and correspondence regarding same (0.3); review materials regarding issues on appeal and correspondence regarding same (0.1). |
| Kim, Eric M. | 10/12/21 | 1.1 | Review emails regarding scheduling conference (0.4); review expert reports and materials regarding Purdue Canada (0.7). |
| Knudson, Jacquelyn Swanner | 10/12/21 | 2.2 | Email correspondence with Davis Polk team regarding appeal and stay issues (0.5); telephone conference with Davis Polk team, Akin Gump, Kramer Levin, White & Case, and H. Israel regarding same (0.5); email correspondence with Davis Polk team, R. Silbert, M. Kesselman, R. Aleali, C. Ricarte, J. Adams, and Dechert regarding scheduling conference filings (0.1); email correspondence with Davis Polk regarding transcript quotes for appeals question (0.8); email |

Invoice No.7043162
Invoice Date: November 24, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with E. Vonnegut and Caplin Drysdale regarding same (0.1); review summary of district court status conference (0.2). |
| Kratzer, David | 10/12/21 | 1.1 | Call with K. Somers regarding Plan presentation (0.1); review and revise same (0.7); correspond with E. Vonnegut regarding same (0.3). |
| Lele, Ajay B. | 10/12/21 | 0.8 | Call with E. Turay and S. Moller regarding emergence checklist. |
| McCarthy, Gerard | 10/12/21 | 10.7 | Review emails regarding stay and appeal (0.1); revise talking points regarding District Court scheduling conference (3.6); review Creditors Committee brief regarding appellees (0.2); email with M. Huebner regarding Judge McMahon's order (0.1); email with Davis Polk team regarding Judge McMahon's decision (0.1); call with appellees regarding scheduling conference before Judge McMahon (1.2); review emails regarding stay, appeals, and other items (0.3); prepare analysis regarding hearing (0.7); meet with B. Kaminetzky and M. Tobak regarding hearing (0.4); meet with M. Tobak regarding hearing (0.3); revise direct certification brief (1.3); call with D. Blabey regarding direct certification brief (0.1); call with E. Townes and M. Tobak regarding talking points for direct certification hearing (0.2); follow-up call with M. Tobak regarding talking points for direct certification hearing (0.2); analyze direct certification motions (1.9). |
| Moller, Sarah H. | 10/12/21 | 1.6 | Call with E. Turay regarding next steps for emergence (0.4); revise emergence checklist (0.2); communications with Davis Polk team and Purdue regarding emergence (1.0). |
| Romero-Wagner, Alex B. | 10/12/21 | 1.1 | Teleconference with J. Finelli and others regarding settlement agreement issues (0.5); emails with Debevoise & Plimpton regarding credit support annexes to settlement agreement (0.6). |
| Shinbrot, Josh | 10/12/21 | 14.9 | Revise corporate disclosure statement (0.7); correspondence with K. Benedict regarding same (0.3); teleconference with S. Stefanik regarding oral argument (0.1); draft oral argument for court conference (2.2); correspondence with M. Huebner, B. Kaminetzky, and S. Stefanik regarding same (0.7); draft summary of hearing for Purdue (2.3); related correspondence with K. Benedict and E. Townes (0.3); related correspondence with K. Houston and J. Simonelli (0.3); correspondence with G. Cardillo regarding hearing (0.7); teleconference with G. Cardillo regarding appeal merits (0.4); teleconference with G. Cardillo regarding district court scheduling conference (0.5); teleconference with Z. Khan regarding appeal merits (0.5); research issues regarding equitable mootness (1.1); related correspondence with M. Huebner, B. Kaminetzky, and G. McCarthy (0.4); draft email to Purdue regarding same (0.3); correspondence with K. Benedict and E. Townes regarding new filings (0.3); analyze recent filings (0.7); research issues regarding appeal merits (3.1). |
| Sieben, Brian G. | 10/12/21 | 10.3 | Emails with J. Schwartz regarding emergence structure issues (1.0); review and comment on pre-submission memorandum and review prior drafts for purposes of same (6.0); analyze emergence structure issues (3.3). |
| Simonelli, Jessica | 10/12/21 | 8.6 | Draft email to district court in relation to electronics devices form (0.5); draft summary of recent appeal filings for email to client (0.7); create client share in relation to same (0.2); draft |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | summary in relation to same (2.1); cite check direct certification brief (4.6); call with K. Houston in relation to same (0.5). |
| Somers, Kate | 10/12/21 | 2.0 | Review and revise presentation materials for Client (1.8); correspondence with Davis Polk team regarding same (0.2). |
| Stefanik, Sean | 10/12/21 | 5.0 | Call with creditor groups regarding appellate issues (1.2); call with M. Huebner regarding same (0.1); prepare talking points for District Court hearing (2.6); emails with M. Huebner and B. Kaminetzky regarding same (0.4); review and revise draft of stay opposition (0.7). |
| Tobak, Marc J. | 10/12/21 | 4.4 | Revise talking points for Judge McMahon hearing (0.7); call with Davis Polk litigation team regarding stay, appeal, and direct certification workstreams (0.5); conference with B. Kaminetzky regarding talking points (0.3); further revise talking points for Judge McMahon hearing (1.5); conference with B. Kaminetzky and G. McCarthy regarding talking points and hearing preparation (0.5); conference with G. McCarthy regarding Judge McMahon hearing (0.5); correspondence with M. Kesselman and B. Kaminetzky regarding hearing talking points (0.2); correspondence with joint defense group regarding hearing (0.2). |
| Tobak, Marc J. | 10/12/21 | 4.1 | Conference with G. McCarthy and K. Benedict regarding hearing before J. McMahon and preparation for hearing on direct certification (0.6); review and revise opposition to direct certification (0.3); conference with B. Kaminetzky and G. McCarthy regarding hearing before Judge McMahon (0.3); review and revise opposition to direct certification (0.4); call with M. Huebner, G. McCarthy, and E. Townes regarding talking points for direct certification motion (0.2); conference with G. McCarthy regarding direct certification briefs (0.2); review and revise opposition to direct certification, including review of co-proponent briefs (2.1). |
| Townes, Esther C. | 10/12/21 | 9.5 | Conference with M. Huebner, B. Kaminetzky, M. Tobak, appellees, and others regarding district court scheduling conference (0.8); correspondences with K. Houston regarding appeals issues (0.5); correspondences with K. Benedict, K. Houston, and J. Simonelli regarding district court scheduling hearing (0.2); conference with M. Tobak and G. McCarthy regarding talking points for October omnibus hearing (0.2); draft talking points, analysis regarding appeals issues (7.0), correspondence with G. McCarthy and K. Houston regarding appeals issues (0.8). |
| Turay, Edna | 10/12/21 | 1.7 | Calls with S. Moller to discuss staffing and emergence transfer checklist (0.7); attend weekly call with A. Lele and S. Moller to discuss emergence transfer workstreams (0.8); correspondence with K. Somers and S. Moller regarding NewCo and TopCo notice information for MDT agreement (0.2). |
| Vonnegut, Eli J. | 10/12/21 | 6.2 | Emails regarding stay and scheduling hearing (0.5); call with Creditors Committee, Ad Hoc Committee, MSGE and PIs regarding stay motion pre-hearing (1.0); review and comment on District Court scheduling conference talking points (0.5); review and analyze appeals pleading (0.8); review and comment on IRS submission regarding emergence issues (1.7); coordinate emergence and appeal workstreams (1.0); analyze and emails regarding releases issues for scheduling |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and certification hearing (0.6); call with J. DelConte regarding Creditors Committee diligence requests (0.1). |
| Weiner, Jacob | 10/12/21 | 3.1 | Meet with J. Finelli and others regarding settlement issues (0.8); review settlement materials (0.5); coordinate settlement workstreams (1.8). |
| White, Erika D. | 10/12/21 | 2.0 | Meet with J. Finelli and others regarding trust perfection steps (0.6); prepare for meeting (1.4). |
| Benedict, Kathryn S. | 10/13/21 | 9.0 | Correspondence with L. Altus, G. McCarthy, and others regarding stay motions (0.2); review appellee treatment briefs (0.8); review and revise appeal timeline (0.4); review deposition notice from Creditors Committee to Maryland (0.1); e-conference with M. Tobak and S. Carvajal regarding record designations (0.7); correspondence with S. Carvajal regarding same (0.2); correspondence with B. Kaminetzky and others regarding same (0.2); correspondence with M. Tobak and others regarding same (0.3); e-conference with M. Huebner, M. Tobak, G. McCarthy, S. Stefanik, and others regarding stay response (0.3); correspondence with J. Shinbrot regarding 7.1 statement (0.2); conference with J. Shinbrot regarding same (0.1); telephone conference with J. Shinbrot regarding same (0.1); review and revise stay pleading (1.4); conference with M. Tobak and G. McCarthy regarding same (0.3); review hearing agenda (0.2); analyze district court order (1.2); review and revise consolidation messaging (0.5); review and revise stipulation (0.3); review and revise status summary (1.2); coordinate planning for appeal (0.3). |
| Bennett, Aoife | 10/13/21 | 5.3 | Update appeals designations tracker with designations from Rhode Island per S. Carvajal (0.7); create portfolio of certification motions key per E. Townes (0.9); update appeals counter-designations tracker with proposed designations from Sackler Family Side A, Sackler Family Side B, AHC, and MSGE per S. Carvajal (1.3); update portfolio of certification motions with new motions per E. Townes (0.6); separate Canadian Municipalities and first nations respondent motion record document into constituent parts for upload to database per K. Benedict (1.8). |
| Carvajal, Shanaye | 10/13/21 | 3.5 | Correspondence with A. Bennett regarding additions to counter-designations (0.3); call with M. Tobak and K. Benedict regarding counter-designations (0.5); correspondence with K. Benedict and others regarding counter-designations (0.5); draft revised email to all appellants based on feedback from M. Tobak (0.7); correspondence with multiple appellees regarding counter-designations (0.4); quality check omnibus designations following additions input by A. Bennett (1.1). |
| Dixon, III, Roy G. | 10/13/21 | 0.1 | Confer with B. Sherman regarding review of IAC pledge and security agreement. |
| Finelli, Jon | 10/13/21 | 0.6 | Review comments to NY IAC pledge agreement and Sackler Family B Side pledge agreement and related follow up. |
| Houston, Kamali | 10/13/21 | 8.3 | Finalize omnibus objection to direct certification (6.2); prepare talking points for omnibus objection (2.1). |
| Kaminetzky, Benjamin S. | 10/13/21 | 3.9 | Review draft of direct certification brief, comments thereto and correspondence regarding same (0.7); correspondence regarding indemnity issue (0.2); review other parties' direct certification briefs (0.5); review Maryland's District Court stay pleading and correspondence regarding same (0.5); calls with M. Huebner and M. Tobak regarding same (0.3); |

Invoice No.7043162
Invoice Date: November 24, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence regarding stay litigation pre-hearing schedule (0.2); correspondence regarding October 14 hearing and pre-hearing, assignments, agenda and strategy (0.3); review Maryland stay brief (0.1); review appeal timeline materials (0.1); review and analyze District Court's stay decision and correspondence regarding same and next steps (0.6); correspondence and analysis regarding record designations (0.1); correspondence regarding exhibits and protective order (0.1); review motions to intervene (0.2). |
| Kim, Eric M. | 10/13/21 | 0.7 | Review materials regarding Purdue Canada. |
| Klabo, Hailey W. | 10/13/21 | 0.4 | Review order denying U.S. Trustee motion for TRO (0.2); emails with S. Massman regarding trusts (0.2). |
| Knudson, Jacquelyn Swanner | 10/13/21 | 1.9 | Email correspondence with Davis Polk regarding appeal and stay issues (0.8); review notice and subpoena for Maryland by Creditors Committee (0.2); review direct certification opposition (0.5); review Maryland filing supplementing oral argument (0.3); telephone conference with S. Carvajal regarding counter-designations of record (0.1). |
| Kratzer, David | 10/13/21 | 2.4 | Correspond with S. Massman regarding insurance collateral question (0.6); review and revise Plan presentation (1.7); call with K. Somers regarding same (0.1). |
| Massman, Stephanie | 10/13/21 | 7.1 | Review and comment on IRS submission memorandum (5.1); correspondence with creditors' counsel and Davis Polk team regarding trust documentation (1.0); correspondence with D. Kratzer and clients regarding insurance matters (1.0). |
| McCarthy, Gerard | 10/13/21 | 16.2 | Email with J. Chen regarding brief (0.2); finalize direct certification brief (2.9); review briefs of UCC, AHC, and MSGE (0.4); call with M. Huebner and Davis Polk litigation team regarding letter to Judge McMahon (0.3); analyze direct certification issues (2.2); call with M. Huebner, M. Tobak, E. Vonnegut, and E. Townes regarding same (0.8); call with M. Tobak regarding same (0.2); review Judge McMahon's order (0.4); call with M. Tobak regarding order and other issues (0.6); draft talking points for direct certification hearing and analysis for M. Huebner (8.2). |
| Moller, Sarah H. | 10/13/21 | 0.6 | Communication with Davis Polk teams regarding various emergence items. |
| Romero-Wagner, Alex B. | 10/13/21 | 1.5 | Emails with J. Finelli and J. Weiner regarding settlement agreement issues (0.4); emails with Debevoise regarding same (0.2); correspondence with foreign counsel regarding collateral documents in connection with settlement agreement (0.9). |
| Shinbrot, Josh | 10/13/21 | 10.0 | Research regarding stay pending appeal (2.4); correspondence with S. Stefanik regarding same (0.3); research issues regarding appeal merits (0.9); analyze direct certification motions (0.7); analyze intervention motions (1.2); research issues regarding intervention (1.8); draft summary of intervention papers for Purdue (1.1); related correspondence with K. Benedict, E. Townes, K. Houston, and J. Simonelli (0.5); revise TP release chart (0.8); correspondence with G. McCarthy regarding same (0.3). |
| Sieben, Brian G. | 10/13/21 | 12.3 | Emails and teleconference with J. Schwartz and L. Altus regarding pre-submission memorandum and related guidance (2.0); review and revise pre-submission memorandum (7.0); review legislative history related to internal revenue code guidance (3.3). |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Simonelli, Jessica | 10/13/21 | 6.1 | Review and revise direct certification brief (2.4); update appeals tracker (1.0); review citations in stay stipulation (1.0); add signature blocks to same (0.7); draft summary of relevant filings for client email (1.0). |
| Somers, Kate | 10/13/21 | 2.1 | Correspondence with Morris Nichols and Davis Polk teams regarding trust agreements (0.5); correspondence with Skadden and Davis Polk team regarding NewCo LLCA (0.1); review and revise presentation materials for Client (1.0); correspondence with D. Kratzer regarding same (0.5). |
| Stefanik, Sean | 10/13/21 | 4.2 | Call with M. Huebner, M. Tobak, K. Benedict and others regarding appellate issues (0.3); draft response to Maryland pleading (3.1); emails with Davis Polk litigation team regarding same (0.2); draft stay stipulation (0.5); emails with K. Benedict regarding same (0.1). |
| Sturm, Josh | 10/13/21 | 2.4 | Comment on Bermuda IAC pledge and security agreement (2.1); correspondence with R. Dixon regarding same (0.3). |
| Tobak, Marc J. | 10/13/21 | 17.1 | Review and revise brief in opposition to direct certification (1.7); conference with G. McCarthy regarding brief (0.1); conference with K. Benedict and S. Carvajal regarding record on appeal (0.6); conference with G. McCarthy regarding oral argument on motion for direct certification (0.4); conference with M. Huebner, J. McClammy, G. McCarthy, K. Benedict, and S. Stefanik regarding Maryland filing in district court (0.3); conference with G. McCarthy regarding same (0.1); conference with B. Kaminetzky regarding same (0.1); correspondence with G. McCarthy, K. Benedict, and S. Stefanik regarding response to Maryland pleading (0.3); conference with G. McCarthy regarding motion to stay scheduling conference (0.2); outline response to Maryland pleading (0.2); conference with M. Huebner, G. McCarthy, and E. Townes regarding oral argument on direct certification (0.2); conference with M. Huebner, E. Vonnegut, G. McCarthy, and E. Townes regarding oral argument on direct certification motion (0.8); conference with G. McCarthy regarding same (0.2); conference with G. McCarthy and K. Benedict regarding response to Maryland pleading (0.4); draft and extensive revisions to draft oral argument with respect to motion for direct certification (11.1); conference with M. Huebner regarding oral argument (0.1); conference with M. Huebner regarding revisions to oral argument (0.2); conference with M. Huebner regarding case law in connection with oral argument (0.1). |
| Townes, Esther C. | 10/13/21 | 15.4 | Conference with K. Houston regarding direct certification objection (0.2); draft talking points for certification motions (2.0); review and revise objection regarding same (4.7); correspondences and conferences with M. Huebner, G. McCarthy, K. Houston, J. Simonelli, M. Giddens, and A. Bennett regarding same (0.8); conference with M. Huebner, E. Vonnegut, M Tobak, G. McCarthy, K. Benedict, and S. Stefanik regarding stay issues (0.3); conference with M. Huebner, E. Vonnegut, M. Tobak, and G. McCarthy regarding certification motions (0.8); review objections regarding same (0.8); draft talking points and review record regarding same (5.5); draft client summary (0.3). |
| Vonnegut, Eli J. | 10/13/21 | 10.5 | Review appeals pleadings and related emails (0.7); review and comment on agenda and case calendars (0.2); review |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | and analyze appeals pleadings and prepare for certification hearing (5.9); call with S. Massman regarding releases (0.4); call with A. Lees regarding releases (0.2); discuss Plan issues for certification with M. Huebner (0.4); call regarding directors with K. Eckstein (0.2); call with C. Shore regarding fund advances (0.2); attend Davis Polk team meeting regarding Maryland's District Court stay pleading (0.2); call with R. Aleali regarding Plan summary and follow-up regarding same (0.5); attend meeting to prepare for certification motion hearing with Davis Polk team (0.9); call with S. Massman regarding releases evolution (0.3); review stay ruling (0.4). |
| Benedict, Kathryn S. | 10/14/21 | 3.0 | Correspondence with J. Shinbrot regarding 7.1 statement updates (0.2); correspondence with S. Stefanik and others regarding stipulation (0.3); review and revise same (0.1); correspondence with D. Consla and others regarding Judge McMahon's stay order (0.3); correspondence with J. McClammy, J. Knudson, E. Townes, and others regarding pro se issues (0.7); correspondence with J. Knudson and E. Townes regarding same (0.2); telephone conference with M. Tobak regarding planning (0.7); review and revise hearing summaries (0.5). |
| Bennett, Aoife | 10/14/21 | 1.3 | Update appeals designations tracker with designations from Delaware and Vermont per S. Carvajal. |
| Bias, Brandon C. | 10/14/21 | 4.0 | Research issues related to equitable subordination of creditor claims. |
| Consla, Dylan A. | 10/14/21 | 0.3 | Emails with K. Benedict and others regarding appeals issues. |
| Dixon, III, Roy G. | 10/14/21 | 3.6 | Call with J. Weiner regarding Canadian local counsel (0.1); review draft Bermuda IAC security agreement (1.0); call with J. Sturm regarding Bermuda IAC security agreement (0.7); review and revise general IAC security agreement and Sackler Family B-Side security agreement (1.6); confer with J. Finelli regarding same (0.2). |
| Finelli, Jon | 10/14/21 | 3.9 | Review comments and revised drafts of New York IAC and Sackler Family B-Side pledge agreements and comments regarding same and related follow up. |
| Guo, Angela W. | 10/14/21 | 0.2 | Review correspondence from AlixPartners regarding confirmation reserve issues. |
| Houston, Kamali | 10/14/21 | 4.0 | Draft email to client summarizing motions for direct appeal. |
| Hwang, Eric | 10/14/21 | 1.4 | Review trust document data room (1.1); emails with D. Kratzer regarding board materials (0.3). |
| Kaminetzky, Benjamin S. | 10/14/21 | 2.1 | Review direct certification court papers and argument (0.4); review draft stipulation and correspondence regarding same (0.2); correspondence regarding Maryland discovery (0.1); correspondence regarding protective order violation (0.1); correspondence regarding scope of releases issue (0.2); post hearing calls with E. Vonnegut, M. Tobak and G. McCarthy regarding next steps (0.2); post-hearing analysis and correspondence regarding strategy and next steps (0.9). |
| Klabo, Hailey W. | 10/14/21 | 0.3 | Review trust agreements for limitations on receipt of funds (0.2); emails with S. Massman regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 10/14/21 | 2.2 | Email correspondence with Davis Polk regarding appeal issues (0.2); email correspondence with M. Giddens, K. Benedict, E. Townes, and J. Simonelli regarding E. Isaacs appeal (0.4); email correspondence with K. Benedict and E. Townes regarding same (0.5); email correspondence with K. Benedict, E. Townes, and Prime Clerk regarding same (0.1); |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | email correspondence with J. McClammy, K. Benedict, E. Townes, and Akin Gump regarding same (0.2); email correspondence with K. Houston and J. Simonelli regarding hearing notes (0.1); draft order denying R. Bass motion (0.5); email correspondence with E. Townes regarding same (0.2). |
| Kratzer, David | 10/14/21 | 2.8 | Analyze questions regarding treatment of insurance collateral under Plan (1.8); review and revise Plan presentation (0.8); calls with K. Somers regarding same (0.2). |
| Massman, Stephanie | 10/14/21 | 4.4 | Review and comment on IRS submission memorandum (2.5); correspondence with creditors' counsel, clients and Davis Polk team regarding insurance issues (1.5); correspondence with Davis Polk team regarding trust agreements (0.4). |
| McCarthy, Gerard | 10/14/21 | 3.4 | Email to S. Stefanik regarding mootness stipulation (0.1); email M. Tobak regarding stay motions pre-hearing (0.2); prepare for hearing and pre-hearing, including revising talking points on direct appeal (1.7); call with M. Tobak regarding hearing and pre-hearing (0.4); revise draft order (0.3); call with M. Huebner, E. Vonnegut, B. Kaminetzky, and M. Tobak regarding stay issues (0.2); call with M. Tobak regarding stay issues (0.1); review emails regarding discovery and Canadian recognition (0.2); email with M. Huebner regarding order (0.1); email with B. Kaminetzky regarding correspondence with Canadian counsel (0.1). |
| Romero-Wagner, Alex B. | 10/14/21 | 1.3 | Teleconference with J. Weiner and others regarding retention of counsel in Switzerland in connection with settlement agreement (0.4); teleconference with J. Weiner and others regarding retention of counsel in Denmark in connection with settlement agreement (0.5); emails with foreign counsel regarding same (0.4). |
| Shinbrot, Josh | 10/14/21 | 6.8 | Analyze order consolidating appeals (0.2); revise 7.1 corporate disclosure statement (0.2); analyze CMFNC filings (0.4); correspondence with M. Huebner regarding same (0.1); analyze Court's order regarding interventions (0.4); draft update for Purdue (0.7); research issues regarding appeal merit arguments (3.2); correspondence with K. Houston regarding summaries for Purdue (0.3); analyze Debtors' response to CMFNC objections (0.9); correspondence with K. Benedict regarding same (0.4). |
| Sieben, Brian G. | 10/14/21 | 9.2 | Emails and teleconferences with J. Schwartz and L. Altus regarding pre-submission memorandum (2.0); review comments to same and review guidance regarding same (7.2). |
| Simonelli, Jessica | 10/14/21 | 3.1 | Draft summary for client in relation to same (1.6); cite check stay stipulation (1.0); review and revise same (0.5). |
| Somers, Kate | 10/14/21 | 1.1 | Call regarding trust agreements with Gilbert Legal and S. Massman (0.1); call with S. Massman regarding trust workstreams (0.1); correspondence with D. Kratzer regarding presentation materials for Client (0.1); correspondence with E. Turay regarding notice information for trust agreements (0.1); correspondence with R. Aleali, S. Massman, A. Kramer and others regarding trust agreements and (0.3); review and revise presentation materials for Client per M. Huebner (0.4). |
| Stefanik, Sean | 10/14/21 | 2.7 | Revise draft stipulation (0.5); emails with B. Kaminetzky, K. Benedict, J. Simonelli, creditor groups, and others regarding same (0.5); revise draft of stay opposition (1.7). |
| Sturm, Josh | 10/14/21 | 1.4 | Review Jersey revisions to IAC pledge and security |

Invoice No.7043162
Invoice Date: November 24, 2021

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | agreement (0.5); call with R. Dixon regarding comments to Bermuda IAC pledge and security agreement (0.8); review J. Finelli correspondence regarding share pledge and security agreement checklist (0.1). |
| Tobak, Marc J. | 10/14/21 | 2.8 | Prepare for hearing on motions to certify direct appeal to Second Circuit (1.0); conference with G. McCarthy regarding stay pending appeal (0.1); conference with E. Vonnegut, G. McCarthy regarding hearing on stay pending appeal (0.2); conference with M. Huebner, B. Kaminetzky, E. Vonnegut, G. McCarthy regarding hearing on stay pending appeal (0.2); Review UCC discovery requests served on Maryland (0.3); call with A. Preis regarding Maryland discovery (0.3); correspondence with K. Benedict regarding Canada documents (0.2); conference with K. Benedict regarding letter to A. Underwood (0.3); correspondence with M. Huebner regarding Maryland discovery (0.2). |
| Townes, Esther C. | 10/14/21 | 9.4 | Analyze and revise certification motion talking points (3.2); conferences and correspondences with M. Huebner and M. Tobak regarding same (0.7); review and revise talking points regarding certification motions (1.3); draft order denying certification motions (0.5); review and revise client summary (2.8); draft orders from omnibus hearings (0.7); correspondences with G. McCarthy and J. Knudson regarding same (0.2). |
| Turay, Edna | 10/14/21 | 2.0 | Draft of and revisions to emergence transfer documents, including day one resolutions, omnibus resolutions and emergence checklist. |
| Vonnegut, Eli J. | 10/14/21 | 2.4 | Prepare for hearing on direct certification (0.5); coordinate follow-up from hearing with Davis Polk team (0.7); call with Davis Polk team regarding next steps on stay (0.3); call with G. McCarthy and M. Tobak regarding stay (0.1); call with C. Shore regarding stay (0.2); emails regarding emergence and appeals issues (0.6). |
| Weiner, Jacob | 10/14/21 | 6.8 | Draft summary deck of settlement agreement (1.1); coordinate with securities counsel regarding settlement (1.8); call with S. Moller regarding organizational documents (0.1); update settlement tracker (0.9); coordination of settlement workstreams (2.4); correspondence with S. Massman on settlement term sheet (0.5). |
| Benedict, Kathryn S. | 10/15/21 | 7.8 | Correspondence with S. Stefanik and others regarding stipulation (0.7); correspondence with R. Aleali regarding same (0.2); correspondence with B. Kaminetzky, S. Stefanik, and others regarding same (0.9); correspondence with M. Kesselman and others regarding same (0.3); correspondence with A. Lees, J. Stahl, and others regarding same (0.1); conference with M. Tobak and G. McCarthy regarding planning (0.6); telephone conference with L. Wrybal regarding order (0.1); correspondence with M. Tobak regarding designation issues (0.4); correspondence with M. Tobak, G. McCarthy, G. Cardillo, and S. Carvajal regarding same (0.4); correspondence with M. Tobak and others regarding exhibit issues (0.2); correspondence with B. Kaminetzky, M. Tobak, and others regarding same (0.2); telephone conference with M. Tobak regarding appeal issues (1.4); telephone conference with M. Huebner, B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, and S. Stefanik regarding stay issues (0.4); |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence with M. Kesselman, R. Silbert, and others regarding same (0.8); correspondence with D. Byers, A. Taylor, and others regarding appeal updates (0.2); review events summary (0.3); draft correspondence regarding appeals process and procedures (0.6). |
| Bennett, Aoife | 10/15/21 | 0.4 | Update appeals designations tracker with designations from E. Isaacs per S. Carvajal. |
| Houston, Kamali | 10/15/21 | 1.5 | Review statement of issues regarding appeal and update chart. |
| Huebner, Marshall S. | 10/15/21 | 3.3 | Calls with Skadden Arps, Purdue and Davis Polk team regarding effectiveness issues, planning, Department of Justice and consensual resolution of stay motions (2.4); call from U.S. Trustee regarding new emergency motion and calls and emails with Davis Polk team regarding same (0.9). |
| Hwang, Eric | 10/15/21 | 0.9 | Review trust data room. |
| Kaminetzky, Benjamin S. | 10/15/21 | 5.8 | Correspondence and analyze issues regarding stay stipulation (0.4); correspondence and analyze issues regarding protective order violation issue, strategy, draft response and next steps (0.4); conference call with counsel for UCC, AHC and Debtors regarding stay and appeal strategy (0.7); conference call with Purdue, Skadden and Davis Polk teams regarding appeal, sentencing, stay developments and strategy (1.1); call with E. Vonnegut regarding same (0.4); research and analyze issues regarding appeal and stay issues (1.5); review hearing transcript (0.3); correspondence regarding appeal record (0.1); conference call with M. Huebner, M. Tobak, and G. McCarthy regarding UST's emergency filing and strategy (0.3); correspondence and analyze issues regarding response to UST's filing (0.6). |
| Kim, Eric M. | 10/15/21 | 2.6 | Review US Trustee motion for stay (1.0); review emails among Davis Polk team and others regarding same (0.5); review draft mootness stipulation (0.1); review email from K. Benedict regarding appellate appendices (1.0). |
| Klabo, Hailey W. | 10/15/21 | 1.8 | Draft slides regarding purpose of abatement trusts for presentation materials for Client (1.5); review pre-submission memorandum regarding NOAT (0.1); email with S. Massman regarding same (0.1); emails with D. Kratzer regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 10/15/21 | 0.9 | Email correspondence with Davis Polk regarding appeal issues (0.1); email correspondence with J. McClammy and E. Townes regarding Bass order (0.1); email correspondence with J. McClammy, E. Townes, and New Jersey regarding same (0.1); review summary of hearing (0.2); email correspondence with M. Giddens, K. Benedict, E. Townes, and J. Simonelli regarding appeals (0.2); review Isaacs statement of issues (0.2). |
| Kratzer, David | 10/15/21 | 5.3 | Review and revise Plan presentation (4.8); call with C. Ricarte, A. Kramer and others regarding insurance collateral under Plan (0.5). |
| Lele, Ajay B. | 10/15/21 | 0.4 | Call with E. Turay and S. Moller regarding emergence checklist. |
| Massman, Stephanie | 10/15/21 | 2.5 | Correspondence with Davis Polk M&A team transfer documentation questions (0.5) call with E. Vonnegut, L. Altus, T. Matlock, J. Schwartz and others regarding IRS submission memorandum (1.0); review Plan and confirmation order provisions relating to the same (0.3); correspondence with |

Invoice No.7043162
Invoice Date: November 24, 2021

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| McCarthy, Gerard | 10/15/21 | 4.5 | Davis Polk team regarding emergence steps (0.7). Review emails regarding stay (0.2); emails with J. Knudson, E. Townes, and court regarding orders (0.3); call with K. Benedict and M. Tobak regarding work streams, including stay, and appeals (0.6); call with creditor group regarding stay (0.6); call with M. Tobak regarding stay (0.5); call with K. Benedict regarding stay (0.1); review emails regarding stay stipulation (0.2); review court order (0.1); analyze October 12 District Court scheduling conference transcript (0.6); call with Davis Polk litigation team regarding U.S. Trustee motion for stay (0.4); analyze U.S. Trustee motion for clarification (0.7); review A. Underwood letter regarding recognition issues (0.1); review draft response to A. Underwood letter (0.1). |
| McClammy, James I. | 10/15/21 | 1.6 | Review Plan filings (1.3); teleconference with M. Tobak regarding appeal issues (0.3). |
| Moller, Sarah H. | 10/15/21 | 0.5 | Call with E. Turay regarding emergence steps. |
| Peppiatt, Jonah A. | 10/15/21 | 1.0 | Review powerpoint (0.3); correspond with D. Kratzer regarding same (0.3); call with H. Klabo regarding same (0.2); correspond with same regarding same (0.2). |
| Romero-Wagner, Alex B. | 10/15/21 | 1.1 | Teleconference with counsel in Finland regarding collateral documents in connection with the settlement agreement (0.5); teleconference with J. Weiner regarding the same (0.2); emails with G. Issa and R. Aleali regarding foreign counsel retention in connection with settlement agreement (0.4). |
| Shinbrot, Josh | 10/15/21 | 8.6 | Research issues regarding appeal merits (5.9); draft memoranda regarding same (1.3); analyze District Court oral argument transcript (0.9); correspondence with G. McCarthy regarding same (0.2); correspondence with M. Huebner regarding same (0.3). |
| Sieben, Brian G. | 10/15/21 | 8.3 | Emails with J. Schwartz, L. Altus, and S. Massman regarding pre-submission memorandum (1.5); review and comment on revised same (5.3); teleconference with J. Schwartz, L. Altus, E. Vonnegut, and S. Massman regarding emergence structuring issues (1.5). |
| Simonelli, Jessica | 10/15/21 | 4.6 | Edit stay stipulation to include signatures (2.1); draft summary of relevant filings for email to client (2.5). |
| Somers, Kate | 10/15/21 | 5.5 | Review and revise presentation materials for Client per M. Huebner and D. Kratzer (3.0); correspondence with D. Kratzer and others regarding same (1.2); attend call with C. Ricarte, S. Massman and others regarding emergence issues (0.1); coordinate call with Gilbert legal team regarding emergence (0.1); correspondence regarding administrative claims bar date with S. Massman (1.0); correspondence with H. Klabo regarding stipulation (0.1). |
| Stefanik, Sean | 10/15/21 | 3.5 | Call with M. Huebner, B. Kaminetzky, M. Tobak, and others regarding U.S. Trustee clarification motion (0.4); review and analyze U.S. Trustee motion (0.7); prepare and finalize stipulation regarding mootness (1.5); emails with creditor group and Davis Polk team regarding same (0.9). |
| Tobak, Marc J. | 10/15/21 | 5.0 | Revise draft brief in opposition to motions to stay pending appeal (0.3); conference with K. Pasquale regarding draft complaint (0.1); correspondence regarding draft McKinsey complaint (0.1); conference with G. McCarthy, K. Benedict regarding stay litigation, record on appeal, and confidentiality issues (0.6); conference with M. Huebner, E. Vonnegut, B. Kaminetzky, G. McCarthy, Akin Gump, Kramer Levin, and |

Invoice No.7043162
Invoice Date: November 24, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | White & Case teams regarding stay (0.6); correspondence with L. Altus regarding injunction (0.2); conference with G. McCarthy regarding opposition to stay pending appeal (0.5); conference with K. Benedict regarding Canada protective order issues (0.2); revise draft brief in opposition to motions to stay pending appeal (0.2); conference with C. Shore and E. Vonnegut regarding stay pending appeal and hearing (0.6); conference with K. Benedict regarding record on appeal, stipulations, stay motions, A. Underwood letter and confidentiality issues/stipulation (1.1); revise draft letter to A. Underwood (0.1); conference with M. Huebner, B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, G. Cardillo, and S. Stefanik regarding emergency stay motion (0.4). |
| Townes, Esther C. | 10/15/21 | 2.6 | Review correspondences and draft summary regarding exhibit list (1.5); review and revise October omnibus hearing orders (0.5); correspondences with J. McCarthy, G. McCarthy, J. Knudson, and chambers regarding same (0.6). |
| Turay, Edna | 10/15/21 | 1.4 | Review and revise emergence transfer documents. |
| Vonnegut, Eli J. | 10/15/21 | 6.4 | Review and revise IRS submission regarding emergence issues (1.8); call with Davis Polk tax and trust & estates teams regarding IRS submission regarding emergence issues (1.4); call with Creditors Committee and Ad Hoc Committee advisors regarding stay stipulation (0.7); call with C. Shore and M. Tobak regarding stay stipulation (0.5); call with M. Florence regarding Department of Justice timeline (0.2); discuss stay issues with B. Kaminetzky (0.3); call with K. Benedict regarding Canadian recognition issues (0.3); general coordination with Davis Polk team regarding emergence prep and appeals (0.9); call with Davis Polk team regarding new U.S. Trustee emergency stay (0.3). |
| Weiner, Jacob | 10/15/21 | 5.1 | Call with E. Vonnegut regarding settlement (0.1); call with local counsel regarding settlement issues (0.3); call with A. Romero-Wagner regarding same (0.3); call with E. Hwang regarding same (0.1); coordinate settlement workstreams (2.4); update settlement workstreams tracker (0.4); review collateral diligence materials (1.5). |
| Benedict, Kathryn S. | 10/16/21 | 4.6 | Correspondence with A. Preis and others regarding pro se issues (0.4); review Cornerstone declaration regarding abatement issues (1.2); correspondence with J. McClammy, G. McCarthy, and others regarding appeals issues (1.1); review stay response (0.3); review appeals timelines (0.3); correspondence with M. Huebner, B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, and others regarding appeal issues (0.6); correspondence with M. Huebner, B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, and others regarding appeal issues (0.7). |
| Carvajal, Shanaye | 10/16/21 | 1.0 | Review correspondence from pro se appellants regarding counter-designations. |
| Khan, Zulkar | 10/16/21 | 3.8 | Review service lists (0.2); correspond with J. Simonelli regarding same (0.1); analyze case law regarding reconsideration papers (3.5). |
| Kim, Eric M. | 10/16/21 | 2.5 | Review emails from K. Benedict regarding appellate record and appendices (1.0); review draft opposition to US Trustee's motion for stay (1.0); review emails regarding pro se appeals (0.5). |

Invoice No.7043162
Invoice Date: November 24, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Knudson, Jacquelyn Swanner | 10/16/21 | 1.2 | Email correspondence with K. Benedict and K. Somers regarding counter-designations and appeals issues (0.7); email correspondence with Davis Polk and Akin Gump regarding pro se appellants issues (0.5). |
| McCarthy, Gerard | 10/16/21 | 5.5 | Review summary of filings from J. Simonelli (0.2); draft outline of response to U.S. Trustee motion (0.8); review emails on appeals (0.2); revise response to U.S. Trustee motion (3.6); review email regarding notices of appeals analysis (0.1); analysis of relevant case law for U.S. Trustee motion (0.4); call with S. Stefanik regarding brief (0.1); review B. Kaminetzky's comments to brief (0.1). |
| Sieben, Brian G. | 10/16/21 | 6.2 | Correspondences with J. Schwartz regarding presubmission memorandum (1.1); review and revise presubmission memorandum (4.0); review comments to same (1.1). |
| Simonelli, Jessica | 10/16/21 | 5.1 | Analyze legal precedent related to permissible filings (4.0); draft summary of same (1.1). |
| Stefanik, Sean | 10/16/21 | 4.7 | Draft opposition to U.S. Trustee's motion (4.2); emails with J. McClammy, G. McCarthy, B. Kaminetzky, and M. Huebner regarding same (0.5). |
| Tobak, Marc J. | 10/16/21 | 2.4 | Review and revise response to U.S. Trustee motion for reconsideration (2.1); conference with M. Huebner regarding same (0.2); correspondence with B. Kaminetzky, G. McCarthy, and S. Stefanik regarding same (0.1). |
| White, Erika D. | 10/16/21 | 0.6 | Prepare outline of information needed for trust UCC forms. |
| Benedict, Kathryn S. | 10/17/21 | 6.2 | Correspondence with M. Huebner, B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, and others regarding appeals issues (0.9); correspondence with M. Tobak, G. McCarthy, E. Kim, G. Cardillo, E. Townes, S. Carvajal, K. Houston, and others regarding appendix issues (2.5); correspondence with J. Knudson and others regarding pro se issues (0.5); correspondence with L. Femino regarding same (0.2); correspondence with M. Huebner, J. McClammy, and others regarding same (0.4); telephone conference with J. McClammy regarding same (0.1); correspondence with A. Preis, S. Brauner, and others regarding same (0.5); correspondence with J. Stahl and others regarding designations (0.3); correspondence with R. Aleali, J. DelConte, and E. Vonnegut regarding temporary restraining order (0.2); review and revise timelines (0.3); review stay response (0.3). |
| Carvajal, Shanaye | 10/17/21 | 0.6 | Correspondence with appellees regarding counter-designations (0.1); prepare draft email for K. Benedict regarding appendices for appellees (0.5). |
| Dixon, III, Roy G. | 10/17/21 | 2.2 | Revise Bermuda IAC security agreement. |
| Kaminetzky, Benjamin S. | 10/17/21 | 3.9 | Review and revise drafts of stay opposition brief, comments thereto and correspondence regarding same (2.9); call with M. Tobak regarding brief and coordination (0.1); calls with M. Huebner regarding brief and strategy (0.5); call with P. Fitzgerald regarding update and strategy (0.2); correspondence regarding pro se outreach and response (0.2). |
| Khan, Zulkar | 10/17/21 | 4.8 | Correspond with S. Stefanik regarding reconsideration papers (3.5); review correspondence regarding the same (1.3). |
| Kim, Eric M. | 10/17/21 | 7.5 | Review emails from appellants regarding appellate record designations and appendices (0.5); draft responses to same (1.0); review Bankruptcy Court protective order (1.5); draft |

Invoice No.7043162
Invoice Date: November 24, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | stipulation and confidentiality order (4.0); review emails regarding stay motion (0.5). |
| Knudson, Jacquelyn Swanner | 10/17/21 | 1.8 | Email correspondence with Davis Polk team regarding pro se appellant service and notice issues (0.4); email correspondence with Davis Polk and Prime Clerk regarding same (0.3); draft response to pro se claimant regarding appeal issues (0.7); email correspondence with Davis Polk team regarding same (0.4). |
| Massman, Stephanie | 10/17/21 | 0.5 | Call with L. Altus, E. Vonnegut, J. Schwartz and others regarding presubmission memorandum. |
| McCarthy, Gerard | 10/17/21 | 2.6 | Review emails and comments regarding stay brief (1.5); call M. Tobak regarding same and other related issues (0.7); review emails on pro se appeals (0.2); review email correspondences regarding designations (0.1); call M. Tobak regarding Creditors Committee comments about same (0.1). |
| Shinbrot, Josh | 10/17/21 | 8.3 | Revise opposition to U.S. Trustee's motion for reconsideration (6.7); correspondence with G. McCarthy, S. Stefanik, Z. Khan, J. Simonelli, and T. Sun regarding same (0.3); teleconference with M. Huebner regarding same (0.1); correspondence with M. Huebner regarding same (0.4); correspondence with M. Tobak and G. McCarthy regarding opposition to U.S. Trustee's motion for reconsideration (0.3); related correspondence with S. Stefanik (0.5). |
| Sieben, Brian G. | 10/17/21 | 12.2 | Review and revise presubmission memorandum, and review comments regarding the same (9.2); emails and teleconferences with J. Schwartz and L. Altus regarding the same (2.0); teleconference with J. Schwartz and L. Altus regarding presubmission memorandum (1.0). |
| Simonelli, Jessica | 10/17/21 | 3.3 | Review filings for opposition brief (2.5); conduct citation check for opposition brief (0.8). |
| Stefanik, Sean | 10/17/21 | 7.5 | Revise draft of opposition brief (5.1); call with M. Tobak regarding same (0.1); call with M. Huebner regarding same (0.1); emails with M. Huebner, B. Kaminetzky, M. Tobak, J. Shinbrot, Purdue, Skadden Arps, and creditor groups regarding same (2.2). |
| Sturm, Josh | 10/17/21 | 0.4 | Correspondence with R. Dixon regarding Bermuda IAC pledge (0.1); preliminary review of same (0.3). |
| Tobak, Marc J. | 10/17/21 | 4.7 | Revise response to U.S. Trustee emergency stay motion (3.8); conference with G. McCarthy regarding same (0.6); conference with M. Huebner regarding same (0.1); correspondence with Plan supporters regarding same (0.2). |
| Vonnegut, Eli J. | 10/17/21 | 2.1 | Call with Davis Polk team regarding presubmission memorandum and emails regarding same (1.0); call with S. Massman regarding administrative claims (0.1); emails regarding appeals and stay status and response to emergency stay motion (1.0). |
| Weiner, Jacob | 10/17/21 | 0.4 | Review settlement summary (0.3); review settlement agreement (0.1). |
| Benedict, Kathryn S. | 10/18/21 | 4.1 | Correspondence with M. Tobak, G. McCarthy, K. Houston, and others regarding document issues (0.2); correspondence with S. Stefanik regarding stay notice (0.1); correspondence with J. McClammy, A. Preis, and others regarding pro se issues (0.3); correspondence with J. McClammy, J. Knudson, and others regarding same (0.2); telephone conference with E. Brito regarding same (0.1); correspondence with M. Huebner, B. Kaminetzky, J. McClammy, and others regarding |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (0.1); conference with M. Tobak and G. McCarthy regarding planning (1.3); correspondence with B. Kaminetzky and others regarding designation and related issues (0.2); conference with B. Kaminetzky, M. Tobak, G. McCarthy, G. Cardillo, E. Kim, and S. Stefanik regarding same (0.7); correspondence with M. Tobak regarding same (0.2); conference with M. Tobak, G. Cardillo, and S. Carvajal regarding designations (0.5); correspondence with G. Cardillo and S. Carvajal regarding same (0.2). |
| Benedict, Kathryn S. | 10/18/21 | 2.9 | Correspondence with E. Townes and others regarding exhibits (0.1); conference with G. McCarthy regarding planning (0.3); correspondence with B. Kaminetzky, E. Townes, and others regarding District Court request (0.3); correspondence with I. Goldman, B. Edmunds, P. Schwartzberg, and others regarding designations and appendices (0.3); correspondence with I. Goldman, M. Gold, A. Lees, K. Fell, and others regarding exhibits (0.2); second conference with G. McCarthy regarding planning (0.4); correspondence with E. Townes, K. Houston, and others regarding declarations (0.2); review proposed stipulation (0.3); conference with M. Tobak regarding planning (0.6); review updates for Purdue (0.2). |
| Bennett, Aoife | 10/18/21 | 11.3 | Print copy of and prepare blueback for courtesy copy of opposition to motion for reconsideration brief for delivery to Chambers per S. Stefanik (0.5); compile list of items designated by appellants that were not in the record for attorney review per S. Carvajal (0.7); cross-reference amended U.S. Trustee designations with original designations to update tracker per S. Carvajal (1.1); update counter-designations tracker with proposed designations from creditors committee and AHC per S. Carvajal (0.9); update designations tracker with designations from Canadian Municipalities and First Nations per S. Carvajal (0.6); cross-reference Canadian and Maryland designations without JX number or document ID with JX list to confirm they were not in the record for inclusion in motion to strike per S. Carvajal (1.2); apply JX trial stamping to previously missing Objecting States' exhibits per E. Townes (1.7); coordinate with eDiscovery to upload new exhibits, and zip file of admitted declarations to FTP for court clerk per E. Townes (0.6); compile zip file of all admitted declarations, and list referencing JX number and Docket number for court clerk review per E. Townes (3.8); cross-reference amended designations filed by E. Isaacs with original designations to update tracker per S. Carvajal (0.2). |
| Cardillo, Garrett | 10/18/21 | 10.7 | Call with S. Carvajal regarding counter-designations (0.4); review correspondence regarding appeals and stay motion litigation (1.5); revise declaration in support of Debtors' opposition to stay motions (1.2); telephone call with K. Benedict, M. Tobak, and S. Carvajal regarding counter-designations (0.4); telephone call with J. Shinbrot regarding appeals issues (0.6); telephone call with B. Kaminetzky, M. Tobak, G. McCarthy, and litigation team regarding appeal and stay workstream issues (0.7); legal research in connection with appeal brief (3.7); telephone call with G. McCarthy, M. Tobak, and S. Stefanik regarding revisions to stay opposition (0.5); telephone calls with S. Stefanik regarding same (0.4) |

Invoice No.7043162
Invoice Date: November 24, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | telephone call with G. McCarthy and J. Shinbrot regarding appeal issues (0.6); review revisions to J. DelConte declaration (0.6); emails with Davis Polk litigation team regarding same (0.1). |
| Carvajal, Shanaye | 10/18/21 | 4.6 | Teleconference with G. Cardillo regarding counter-designations (0.3); draft letters to appellees regarding non-admitted designated items (1.4); correspondence with G. Cardillo regarding same (0.2); correspondence with A. Bennett regarding additions to omnibus designations document (0.4); call with G. Cardillo regarding outstanding tasks related to counter-designations (0.3); attend call with K. Benedict and M. Tobak regarding counter-designations (0.5); draft shell document of motion to strike (0.5); draft correspondence to appellees for K. Benedict (1.0). |
| Chen, Johnny W. | 10/18/21 | 1.4 | Revise and prepare underlying documents for joint exhibits and Confirmation Hearing declarations for Confirmation Reserve data room, per follow-up with E. Townes. |
| Consla, Dylan A. | 10/18/21 | 3.4 | Review appeals timeline chart (0.2); emails with K. Benedict and others regarding Purdue Canada issues (0.2); call with K. Benedict, C. Robertson, E. Vonnegut, and others regarding Canadian municipal litigation issues (0.6); emails with Chambers and C. Robertson regarding omnibus hearing dates (0.2); emails with S. Massman regarding administrative claims bar date issues (0.1); call with Stikeman Elliott and others regarding Canadian municipal litigation issues (0.9); review Confirmation Order and Plan (0.5); emails with C. Robertson regarding administrative claims deadline issues (0.3); call with C. Robertson regarding administrative claims deadline issues (0.1); emails with S. Stefanik regarding appeals issues (0.3). |
| Consla, Dylan A. | 10/18/21 | 1.6 | Call with Chambers regarding omnibus hearing scheduling issues (0.3); emails with others at Davis Polk regarding omnibus hearing scheduling issues (0.8); review presentation materials for Client (0.3); emails with Davis Polk team regarding same (0.2). |
| Dixon, III, Roy G. | 10/18/21 | 0.5 | Confer with J. Sturm regarding revised draft of Bermuda IAC security agreement (0.4); prepare for same (0.1). |
| Finelli, Jon | 10/18/21 | 1.0 | Prepare for and call with creditors regarding New York pledge agreements and work related to same. |
| Guo, Angela W. | 10/18/21 | 0.3 | Review and draft correspondence with J. Hamilton regarding confirmation reserve issues (0.2); correspondence with A. Mendelson regarding same (0.1). |
| Houston, Kamali | 10/18/21 | 2.7 | Review transcript of oral argument (1.5): review exhibit list for designations (0.7); modify statement of issues tracker (0.5). |
| Kaminetzky, Benjamin S. | 10/18/21 | 8.3 | Correspondence and analysis regarding pro se issues (0.3); review and analyze research regarding releases and correspondence regarding same and appeal strategy (0.8); review record and decision in preparation for stay and appeal briefs and arguments (2.6); correspondence and analysis regarding protective order violation issues and remediation (0.2); conference call with M. Florence, P. Fitzgerald, J. Bragg, W. Ridgway, J. Bucholtz, M. Kesselman, J. Adams, E. Vonnegut, M. Huebner regarding stay and appeal issues and strategy (1.0); review appeal timeline (0.1); correspondence regarding record designations and process (0.3); conference call with M. Tobak, K. Benedict, G. Cardillo, E. Kim, G. McCarthy, S. Stefanik, regarding appeal workstreams and |

Invoice No.7043162
Invoice Date: November 24, 2021

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>strategy (0.7); correspondence regarding U.S. Trustee's amended brief (0.1); conference call with M. Huebner, E. Vonnegut, G. McCarthy, M. Tobak regarding stay and appeal strategy (0.7); call with Chambers regarding transcripts and correspondence regarding same (0.4); correspondence regarding third party discovery query (0.2); review order and correspondence regarding same (0.3); review drafts of amended stipulation, comments thereto and correspondence regarding same (0.4); correspondence regarding next steps (0.2).</td></tr>
<tr><td>Kim, Eric M.</td><td>10/18/21</td><td>10.3</td><td>Conference with M. Tobak, C. Robertson, K. Benedict and others regarding Purdue Canada (0.5); conference with Canadian counsel, C. Robertson, K. Benedict, D. Consla and others regarding same (1.0); draft email to Canadian counsel regarding same (1.6); conference with B. Kaminetzky, M. Tobak, G. McCarthy, K. Benedict and others regarding appeals workstreams (0.7); draft stipulation and confidentiality order (6.5).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>10/18/21</td><td>2.7</td><td>Email correspondence with J. McClammy, K. Benedict, and E. Townes regarding response to pro se appellants (0.3); email correspondence with Prime Clerk regarding notice of appeals issues (0.4); email correspondence with K. Benedict regarding appeal issues (0.2); email correspondence with M. Giddens, K. Benedict, E. Townes, and J. Simonelli regarding same (0.1); email correspondence with Davis Polk team regarding appeal issues (0.7); research issues regarding free access to appeals docket through Pacer (0.3); review opposition to U.S. Trustee's motion for clarification (0.5); review order correcting prior decision (0.2).</td></tr>
<tr><td>Massman, Stephanie</td><td>10/18/21</td><td>1.1</td><td>Review and comment on NCSG fee motion (0.3); correspondence with K. Somers regarding the same (0.2); correspondence with D. Kratzer regarding insurance-related matters (0.3); correspondence with K. Somers and H. Klabo regarding trust-related issues (0.3).</td></tr>
<tr><td>McCarthy, Gerard</td><td>10/18/21</td><td>7.8</td><td>Review stay brief (0.2); review emails regarding appellate issues, including designations (0.3); review J. DelConte's declaration (0.6); emails with Davis Polk team regarding same (0.2); meet with G. Cardillo regarding appeal brief (0.6); review stay materials (1.7); call with Davis Polk litigation team regarding stay and outstanding work streams (0.7); call with M. Huebner, B. Kaminetzky, E. Vonnegut, M. Tobak regarding stay, and other related issues (0.7); call with M. Tobak, S. Stefanik, and G. Cardillo regarding revisions to stay brief (0.5); call M. Tobak regarding Judge McMahon's order and other issues (0.7); meet with K. Benedict regarding work streams (0.3); analyze appellate issues (1.3).</td></tr>
<tr><td>Moller, Sarah H.</td><td>10/18/21</td><td>0.3</td><td>Communications with Davis Polk team regarding subsidiary conversion documents.</td></tr>
<tr><td>Robertson, Christopher</td><td>10/18/21</td><td>0.6</td><td>Coordinate future omnibus hearing dates with D. Consla (0.2); correspondence with D. Consla regarding Confirmation Order issue (0.4).</td></tr>
<tr><td>Romero-Wagner, Alex B.</td><td>10/18/21</td><td>1.7</td><td>Teleconference with creditor counsel, J. Finelli and others regarding collateral documents in connection with the settlement agreement (1.0); emails with foreign counsel regarding same (0.7).</td></tr>
<tr><td>Shinbrot, Josh</td><td>10/18/21</td><td>11.7</td><td>Analyze transcript of hearing regarding direct certification and</td></tr>
</table>

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | motion to stay pending appeal (1.2); related correspondence with G. McCarthy (0.3); related correspondence with J. Simonelli and T. Sun (0.2); draft memorandum for G. McCarthy and M. Tobak regarding same (0.6); conference with M. Tobak, K. Benedict, C. Robertson, E. Kim and others regarding Canadian recognition proceeding (0.4); teleconference with G. Cardillo regarding merits brief (0.5); correspondence with A. Bennett and T. Morrione regarding filing materials (0.2); legal research for appeal merits brief (3.9); related teleconference with G. Cardillo (0.6); correspondence with G. Cardillo about same (0.4); draft TPR case comparison chart (3.4). |
| Sieben, Brian G. | 10/18/21 | 4.3 | Review presubmission memorandum and comments thereto (3.0); emails and teleconferences with J. Schwartz regarding comments to presubmission memorandum (1.3). |
| Simonelli, Jessica | 10/18/21 | 6.3 | Review relevant hearing transcripts for stay opposition (1.8); update list of appeals related emails (0.3); revise stay stipulation per Judge McMahon Order (1.4); coordinate with MAO in relation to certificates of service (0.4); draft email of relevant filings for client update (1.1); analyze legal precedent related to potential appeal arguments (1.3). |
| Somers, Kate | 10/18/21 | 2.4 | Review and revise NCSG and MSGE fee motions per S. Massman (1.2); compile filing version of same (0.5); correspondence with S. Moller regarding same (0.2); correspondence with S. Massman and others regarding same (0.3); correspondence with S. Massman and Wilmington Trust company regarding trust logistics (0.2). |
| Stefanik, Sean | 10/18/21 | 6.9 | Call with B. Kaminetzky, K. Benedict, M. Tobak and G. McCarthy regarding stay issues (0.7); call with M. Tobak, G. McCarthy, and G. Cardillo regarding stay opposition (0.5); call with G. Cardillo regarding stay issues (0.3); review and revise draft of stay opposition (4.8); emails with Davis Polk litigation team regarding same (0.6). |
| Sturm, Josh | 10/18/21 | 1.9 | Review revised draft of Bermuda IAC charge (0.5); office conference with R. Dixon regarding same (0.5); call with creditor group regarding same (0.9). |
| Tobak, Marc J. | 10/18/21 | 4.6 | Review and revise opposition to stay pending appeal (0.2); conference with G. McCarthy, K. Benedict regarding Bankruptcy Court stay litigation, District Court stay litigation, and appeals (1.3); review and revise opposition to stay pending appeal (0.2); conference with K. Benedict, G. Cardillo, S. Carvajal regarding designation of record on appeal (0.4); prepare for Canada call (0.1); conference with E. Vonnegut, C. Robertson, D. Consla, K. Benedict regarding record on appeal (0.5); review draft declaration regarding stay (1.0); conference with G. McCarthy regarding record on appeal (0.2); conference with B. Kaminetzky, G. McCarthy, K. Benedict, G. Cardillo, E. Kim, S. Stefanik regarding appeal procedure issues, stay procedure issues (0.7). |
| Tobak, Marc J. | 10/18/21 | 5.1 | Conference with G. McCarthy regarding stay pending appeal and response (0.3); conference with M. Huebner, B. Kaminetzky, E. Vonnegut, G. McCarthy regarding stay pending appeal and response (0.7); revise draft emails to appellants regarding omnibus designations of record (1.0.); conference with R. Silbert, C. Ricarte, H. Coleman, M. Cusker Gonzalez, D. Gentin Stock, R. Hoff, K. Benedict regarding |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | deposition requests in pharmacy actions (0.5); conference with G. McCarthy, G. Cardillo, S. Stefanik regarding opposition to stay pending appeal (0.5); conference with G. McCarthy regarding opposition to stay, District Court order and appeal (0.6); correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut, G. McCarthy proposal regarding stay pending appeal (0.4); review and revise opposition to stay pending appeal (0.7); review and analyze issues relating to third party release arguments on appeal (0.4). |
| Townes, Esther C. | 10/18/21 | 2.7 | Review correspondences with M. Huebner, B. Kaminetzky, J. McClammy, K. Benedict, J. Knudson and others regarding appeals issues (0.5); correspondences with K. Benedict, A. Bennett, and J. Chen regarding exhibit list (0.5); draft summary of same (1.0); correspondences with J. Knudson, K. Houston, J. Simonelli, T. Sun, and M. Giddens regarding notice of hearing for E. Isaacs motion (0.4); review and revise same (0.2); review correspondences with J. McClammy and J. Knudson regarding claims-related motions for November omnibus hearing (0.1). |
| Townes, Esther C. | 10/18/21 | 7.2 | Review correspondences with M. Huebner, B. Kaminetzky, J. McClammy, K. Benedict, J. Knudson and others regarding appeals issues (1.8); review motion and response to U.S. Trustee's motion regarding same (0.6); correspondences and conferences with J. O'Neill, K. Benedict, A. Bennett and others regarding joint exhibit list (0.8); review joint exhibit list (1.5); draft summary regarding same (2.5). |
| Vonnegut, Eli J. | 10/18/21 | 2.7 | Call with Stikeman Elliott regarding recognition evidence (0.3); prepare for Stikeman Elliott call regarding recognition litigation with Davis Polk team (0.4); emails regarding stay and appeals issues (0.4); call with Davis Polk team on stay reply (0.7); review AlixPartners deck regarding cost analysis, discuss same with J. DelConte (0.4); review and comment on revised J. DelConte declaration (0.3); discuss NCSG fee motion with A. Preis and S. Massman (0.2). |
| Weiner, Jacob | 10/18/21 | 4.6 | Call with D. Consla regarding local counsel (0.3); call with A. Romero-Wagner on same (0.1); call with creditors committee and AHC regarding collateral documents (1.0); coordinate settlement workstreams (3.2). |
| White, Erika D. | 10/18/21 | 0.9 | Call with J. Finelli and others to discuss IAC Pledge Agreement. |
| Benedict, Kathryn S. | 10/19/21 | 8.0 | Review and revise appendices stipulation (1.7); telephone conference with E. Kim regarding same (0.2); conference with G. McCarthy, J. Knudson, G. Cardillo, E. Kim, S. Stefanik, E. Townes, S. Carvajal, J. Shinbrot, and others regarding planning (0.8); conference with R. Aleali, M. Sharp, S. Robertson, R. Posner, J. Coster, C. Robertson, and others regarding same (0.6); review appeal plan (0.2); correspondence with M. Tobak regarding experts (0.2); second telephone conference with M. Tobak regarding same (0.1); conference with S. Abraham, P. Kovacheva, F. Guo and M. Tobak regarding same (0.8); correspondence with S. Abraham and others regarding same (0.3); review analysis regarding same (0.3); telephone conference with M. Tobak regarding same (0.3); correspondence with B. Kaminetzky, M. Tobak, G. McCarthy, and S. Stefanik regarding same (0.4); |

94

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with L. Altus and others regarding timing (0.2); telephone conference with E. Vonnegut regarding designations (0.1); review and revise designations materials (1.8). |
| Bennett, Aoife | 10/19/21 | 5.4 | Update counter-designations tracker with new designations from MSGE, per S. Carvajal (0.3); update motions for stay portfolio with second amended U.S. Trustee motion, per S. Stefanik (0.4); prepare package of replacement exhibits for underlying documents to send to Bankruptcy chambers, per E. Townes (1.7); create portfolio of confirmation hearing transcripts for District Court review. per E. Townes (0.5); coordinate with mailroom for hand delivery of transcript binders to District Court Chambers, per E. Townes (0.4); call with G. Cardillo to discuss distribution process of hard copies for appellant brief deadline (0.2); create distribution list for appellant brief hard copies, per G. Cardillo (0.6); remove duplicate declarations from witness list to determine total number of witnesses who testified at Confirmation hearing, per Z. Khan (0.2); separate Canadian Municipalities and First Nations supplemental responding motion record into its constituent parts for upload to database, per K. Benedict (0.3); update omnibus counter-designation filing with additional designations from Creditors Committee, per S. Carvajal (0.8). |
| Bias, Brandon C. | 10/19/21 | 0.7 | Join weekly conference call with Davis Polk litigation team. |
| Cardillo, Garrett | 10/19/21 | 9.3 | Revise stay opposition draft (1.5); telephone call with Davis Polk team regarding litigation updates (0.8); telephone call with A. Bennett regarding appeal logistics (0.2); emails with Davis Polk team regarding same (0.5); telephone call with S. Carvajal regarding appeal record designations (0.3); telephone call with J. Shinbrot regarding appeal merits issues (0.4); legal research in connection with appeal (1.0); telephone call with G. McCarthy, M. Tobak, and J. DelConte regarding stay declaration (1.0); telephone call with M. Tobak, G. McCarthy regarding follow up from same (0.7); review precedent cases for appeal (0.9); telephone call with J. Shinbrot regarding appeal issues (0.5); call with G. McCarthy regarding appeal issues (0.5); review appellate designations and emails with Davis Polk team regarding the same (1.0). |
| Carvajal, Shanaye | 10/19/21 | 7.1 | Correspondence with A. Bennett regarding updates to omnibus designation document (0.4); call with K. Benedict regarding work streams (0.3); teleconference with G. Cardillo regarding counter-designations (0.3); finalize omnibus designations (2.5); draft and revise stipulation regarding omnibus designations (2.9); correspondence with team regarding stipulation and counter-designations (0.7). |
| Consla, Dylan A. | 10/19/21 | 3.8 | Emails with K. Somers regarding presentment issues (0.1); emails with B. Kaminetzky, and others regarding omnibus hearing dates (0.8); review and comment on presentation materials for Client (2.2); call with M. Huebner, D. Kratzer and K. Somers regarding same (0.5); emails with S. Stefanik regarding appeals issues (0.2). |
| Dixon, III, Roy G. | 10/19/21 | 2.3 | Call with Norton Rose regarding trust logistics and opinions with respect to collateral documents (0.8); revise Bermuda IAC security agreement (0.7); call with Norton Rose regarding trust logistics and opinions with respect to collateral documents (0.8). |

Invoice No.7043162
Invoice Date: November 24, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Finelli, Jon | 10/19/21 | 1.1 | Call with Norton Rose regarding trusts (0.6); meet with team regarding UCC filings and related follow up (0.5). |
| Houston, Kamali | 10/19/21 | 0.8 | Attend Davis Polk litigation team weekly meeting. |
| Kaminetzky, Benjamin S. | 10/19/21 | 3.7 | Correspondence and analysis regarding amended stipulation and review drafts (0.4); correspondence and analysis regarding stay, update, strategy, and next steps (0.7); correspondence regarding hearing dates (0.1); correspondence regarding protective order violation issue (0.2); correspondence regarding October 21 hearing in Canada and strategy (0.2); correspondence regarding third party discovery question (0.1); correspondence and analysis regarding declarations and evidence for stay litigation (1.5); correspondence and analysis regarding proposed stay resolution and next steps (0.5). |
| Khan, Zulkar | 10/19/21 | 12.6 | Confer with K. Benedict, others regarding workstreams update (0.8); confer with S. Stefanik regarding stay papers (0.1); correspond with S. Stefanik regarding same (1.8); review draft declaration related to stay (0.6); correspond with A. Bennett regarding witness declarations (0.3); correspond with J. Shinbrot regarding confirmation papers (0.7); revise stay papers (7.5); correspond with G. Cardillo regarding stay papers (0.3); correspond with K. Houston regarding same (0.5). |
| Kim, Eric M. | 10/19/21 | 10.2 | Attend litigation team weekly meeting (0.8); draft stipulation regarding appellants' appendices (6.8); correspond with K. Benedict regarding same (0.5); emails with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy and others regarding same (0.7); review draft mootness stipulation (0.5); review correspondence regarding same (0.5); review draft opposition to stay (0.4). |
| Klabo, Hailey W. | 10/19/21 | 0.4 | Emails with K. Somers, E. Vonnegut, and J. DelConte regarding trust advances and litigation. |
| Knudson, Jacquelyn Swanner | 10/19/21 | 4.6 | Join video conference with Davis Polk litigation team regarding case updates and next steps (0.8); email correspondence with Davis Polk team regarding appeal issues (0.2); email correspondence with S. Stefanik and E. Townes regarding stay brief (0.1); email correspondence with E. Kim regarding appendices (0.8); email correspondence with Davis Polk and Prime Clerk regarding appeals (0.1); email correspondence with Davis Polk and Prime Clerk regarding service of appeal documents (0.1); telephone conference with K. Benedict regarding appeal service (0.3); telephone conference with J. Simonelli regarding same (0.4); email correspondence with J. Simonelli regarding same (1.0); research regarding same (0.8). |
| Kratzer, David | 10/19/21 | 6.8 | Review and revise Plan presentation (5.2) calls with K. Somers regarding same (0.3); call with M. Huebner regarding same (0.8); review and revise assignment stipulation (0.5). |
| Massman, Stephanie | 10/19/21 | 1.8 | Correspondence with L. Altus, E. Vonengut, J. Schwartz, T. Matlock, H. Shashy and others regarding emergence structure issue (1.5); correspondence with clients and Davis Polk team regarding NCSG fee motion and trust related matters (0.3). |
| McCarthy, Gerard | 10/19/21 | 9.2 | Review stay brief (1.4); review Cornerstone work regarding stay (0.4); call with Davis Polk litigation team regarding workstreams (0.8); call with M. Tobak regarding appeal and stay (0.4); revise stay brief (1.5); analyze stay materials (1.2); |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | call with J. DelConte and others regarding declaration (1.0); call with M. Tobak and G. Cardillo regarding declaration (0.7); call with G. Cardillo regarding appeal, relevant case law, and other issues (0.5); correspondences regarding stipulation of filings (0.3); call with M. Tobak regarding appeal and stay strategy (1.0). |
| Mendelson, Alex S. | 10/19/21 | 0.3 | Review correspondence regarding confirmation appeals issues. |
| Moller, Sarah H. | 10/19/21 | 1.6 | Review open items regarding NewCo qualifications and correspondence with Davis Polk team regarding same (0.8); revise emergence checklist (0.2); call with Purdue team regarding emergence workstreams (0.5); email A. Lele regarding emergence call with Purdue (0.1). |
| Robertson, Christopher | 10/19/21 | 0.4 | Attend bi-weekly emergence planning discussion. |
| Romero-Wagner, Alex B. | 10/19/21 | 1.7 | Emails with foreign counsel regarding settlement agreement issues (0.9); teleconference with J. Finelli and foreign counsel regarding same (0.2); review foreign counsel retention materials in connection with same (0.6). |
| Sheng, Roderick | 10/19/21 | 0.5 | Attend weekly call with Purdue regarding emergence workstreams. |
| Shinbrot, Josh | 10/19/21 | 13.3 | Attend weekly litigation team call (0.8); correspondence with M. Huebner regarding third-party release cases (0.2); related correspondence with G. Cardillo (0.1); legal research regarding appeal merits (6.9); revise third-party release case comparison chart (2.9); related correspondence with M. Huebner (0.4); legal research regarding stay opposition (0.8); related correspondence with Z. Khan (0.3); draft assignment for K. Sette and M. Mills regarding third-party release research (0.9). |
| Sieben, Brian G. | 10/19/21 | 5.0 | Teleconference with J. Schwartz and Norton Rose regarding UCC filings (0.8); teleconference with J. Schwartz, B. Kelly and L. Altus regarding emergence structure issues (1.0); emails with J. Schwartz and L. Altus regarding same (1.0); teleconference with Norton Rose, H. Shashy, L. Altus and J. Schwartz regarding presubmission memorandum (1.0); review onboarding and emergence structure issues (1.2). |
| Simonelli, Jessica | 10/19/21 | 7.4 | Update mootness stipulation per S. Stefanik (1.0); coordinate with Managing Attorney's office on certificates of service (0.5); confer with K. Benedict in relation to same (0.3); draft instructions for future court papers in relation to same (1.2); calls with J. Knudson in relation to same (0.5); call with M. Giddens in relation to same (0.2); update chart of pending appeals for client update (0.5); analyze legal precedent in relation to arguments on appeal (3.2). |
| Somers, Kate | 10/19/21 | 4.9 | Correspondence with S. Massman and others regarding NCSG and MSGE fee motion (0.5); prepare same for filing (0.2); call with Gilbert Legal, Reed Smith and Davis Polk teams regarding emergence issues (0.1); call with M. Huebner, D. Consla and D. Kratzer regarding presentation materials for Client (0.9); review and revise presentation materials for Client (3.0); correspondence with H. Klabo, K. Benedict and others regarding TRO and emergence workstreams (0.2). |
| Stefanik, Sean | 10/19/21 | 6.4 | Call with Davis Polk litigation team regarding litigation workstream updates (0.8); call with Z. Khan regarding stay |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | opposition brief (0.1); call with M. Tobak, G. McCarthy, J. DelConte and others regarding stay opposition (1.0); review and revise stay opposition brief (2.5); emails with M. Tobak, G. McCarthy, and others regarding same (0.8); revise mootness stipulation (0.5); emails with creditor groups, Davis Polk team, and client regarding same (0.7). |
| Sun, Terrance X. | 10/19/21 | 0.8 | Attend weekly litigation team meeting. |
| Tobak, Marc J. | 10/19/21 | 7.0 | Revise draft brief in opposition to motions for stay pending appeal (4.9); conference with G. McCarthy regarding brief in opposition to motions to stay pending appeal (0.4); correspondence with G. McCarthy regarding preliminary statement to draft brief in opposition to motions to stay (0.3); conference with K. Benedict regarding Cornerstone (0.2); revise draft declaration regarding abatement in connection with opposition to motion to stay (0.5); conference with K. Benedict, Cornerstone team regarding potential declaration regarding abatement in connection with opposition to motion to stay (0.7). |
| Tobak, Marc J. | 10/19/21 | 2.5 | Conference with K. Benedict regarding potential declaration regarding abatement in connection with opposition to motion to stay (0.2); review revised draft DelConte declaration in support of opposition to motions to stay (0.3); call with J. DelConte, H. Bhattal, C. Robertson, G. McCarthy and G. Cardillo regarding declaration in opposition to stay pending appeal (1.0); conference with G. McCarthy and G. Cardillo regarding opposition to motions to stay and supporting declaration (0.7); conference with K. Benedict regarding motion to stay (0.1); conference with A. Lees regarding appeal and motion to stay pending appeal (0.2). |
| Tobak, Marc J. | 10/19/21 | 3.1 | Draft proposed terms for resolution of motions to stay pending appeal (0.6); analyze issues relating to appeal of confirmation order including review of precedent research (1.1); correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut and G. McCarthy regarding proposed stay resolution stipulation (0.3); conference with G. McCarthy regarding opposition to motion to stay, declaration in support and planning for hearing on motion to stay (0.9); correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut and G. McCarthy regarding proposed stay resolution stipulation (0.2). |
| Townes, Esther C. | 10/19/21 | 1.3 | Review J. Finegan declarations regarding noticing costs (0.2); correspondence with S. Stefanik regarding same (0.1); correspondences with A. Bennett regarding transcripts for District Court (0.1); correspondence with K. Benedict, G. Cardillo, K. Houston, J. Simonelli, and T. Sun regarding appeal briefs (0.1); attend weekly litigation meeting (0.8). |
| Vonnegut, Eli J. | 10/19/21 | 2.3 | Discuss TRO with R. Aleali (0.1); coordinate NCSG fees motion (0.2); call with Davis Polk tax team and Sackler Family tax team regarding presubmission memorandum (0.3); emails regarding stay and appeals issues (1.1); call regarding emergence planning with R. Ringer (0.2); emails regarding presubmission memorandum (0.4). |
| Weiner, Jacob | 10/19/21 | 5.2 | Call with Stikeman Elliott regarding collateral issues (0.3); call with Norton Rose regarding trust issues (0.6); call with A. Romero-Wagner regarding settlement issues (0.2); meet with E. White regarding UCC-1 filings (0.5); research related to |

Invoice No.7043162
Invoice Date: November 24, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | UCC-1 filings (0.5); coordinate settlement workstreams (3.1). |
| White, Erika D. | 10/19/21 | 2.4 | Attend call with Norton Fulbright and others regarding collateral perfection steps (0.7); meet with J. Weiner regarding UCC-1 filings (0.4); meet with J. Finelli and others regarding UCC-1 filings (0.3); revise chart regarding UCC information (1.0). |
| Benedict, Kathryn S. | 10/20/21 | 4.3 | Review and revise designations materials (0.8); correspondence with J. Knudson, J. Simonelli, and others regarding service (0.7); correspondence with K. Sabatini and others regarding same (0.1); conference with M. Tobak and G. McCarthy regarding planning (0.9); correspondence with L. Altus and others regarding temporary restraining order (0.2); correspondence with G. Cardillo and A. Bennett regarding appeals materials (0.2); review stay brief (1.2); correspondence with E. Kim regarding appendices stipulation (0.1); correspondence with S. Abraham and others regarding literature analysis (0.1). |
| Benedict, Kathryn S. | 10/20/21 | 7.0 | Correspondence with B. Eskandari regarding stipulation (0.1); correspondence with M. Tobak, G. Carrillo, and S. Carvajal regarding designations (3.5); telephone conference with M. Tobak regarding same (0.2); second telephone conference with M. Tobak regarding same (0.6); correspondence with P. Schwartzberg, B. Edmunds, A Underwood, and others regarding same (0.6); review and revise designation materials (2.0). |
| Bennett, Aoife | 10/20/21 | 5.4 | Compile list of all insurance policies, indemnification agreements, and proofs of claim in exhibit list per Z. Khan (2.6); cross-reference exhibit list and Appendix A of Maryland motion to strike, to ensure all documents in the appendix are not in the record per S. Carvajal (0.4); update omnibus designation and counter-designation filing with additional designations from the U.S. Trustee per S. Carvajal (0.9); update omnibus designation and counter-designation filing with additional designations from Sackler Family per S. Carvajal (0.8); update distribution list for appellant brief hard copies per G. Cardillo (0.2); locate Creditors Committee letter for attorney review per K. Houston (0.5). |
| Cardillo, Garrett | 10/20/21 | 13.4 | Telephone call with B. Kaminetzky, M. Tobak, and G. McCarthy regarding stay litigation (0.6); analyze and research appellate issues (1.5); telephone call with J. Shinbrot, M. Mills, and K. Sette regarding third-party release research issues (0.9); revise J. DelConte declaration (4.0); telephone call with E. Kim regarding appellate record (0.2); telephone call with G. McCarthy regarding scheduling (0.1); telephone call with H. Bhattal regarding stay declaration (0.8); telephone call with S. Carvajal regarding designations (0.1); telephone call with G. McCarthy regarding J. DelConte declaration (0.4); further revise J. DelConte declaration (2.8); revise draft stay opposition and emails with team regarding same (2.0). |
| Carvajal, Shanaye | 10/20/21 | 8.9 | Correspond and coordinate with appellees and appellants regarding finalizing stipulation on omnibus designations (5.0); review appellant designations for non-admitted items in relation to stipulation finalization (0.6); coordinate with MAO team regarding filing of counter-designations and stipulation (0.8); revise counter-designations document to add negotiated items from appellees (1.3); correspondence with K. Benedict |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding finalization (1.2). |
| Consla, Dylan A. | 10/20/21 | 5.3 | Review and comment on presentation materials for Client (4.5); emails with S. Stefanik regarding appeals issues (0.2); emails with K. Benedict and others regarding appeals issues (0.4); emails with J. Knudson and others regarding service issues (0.2). |
| Dixon, III, Roy G. | 10/20/21 | 0.5 | Call with J. Weiner and B. Sherman regarding tax questions regarding IAC pledge agreements (0.4); correspond with Bermuda counsel regarding pledge agreements (0.1). |
| Dixon, III, Roy G. | 10/20/21 | 0.7 | Call with J. Finelli and A. Romero-Wagner regarding status of collateral documents and next steps (0.2); call with Panama local counsel regarding collateral documents drafting (0.5). |
| Jackson Jr., Ahmad | 10/20/21 | 1.0 | File amended mootness stipulation on behalf of B. Kaminetzky. |
| Jackson Jr., Ahmad | 10/20/21 | 1.5 | Prepare for stipulation filing by advising S. Stefanik regarding same (0.5); file amended mootness stipulation on behalf of B. Kaminetzky (1.0). |
| Kaminetzky, Benjamin S. | 10/20/21 | 4.3 | Conference call with M. Tobak, G. McCarthy, and G. Cardillo regarding stay litigation and strategy issues (0.6); calls with M. Huebner regarding stay issues and appeal (0.5); review and edit stay court papers (1.1); review draft designations stipulation and correspondence regarding same (0.2); correspondence regarding record and confidentiality issues (0.3); correspondence regarding protective order violation issue (0.1); meeting with G. McCarthy and M. Tobak regarding stay and appeal tasks and strategy (0.6); conference call with G. McCarthy, M. Tobak, and M. Huebner regarding stay strategy (0.6); correspondence regarding stay resolution stipulation (0.3). |
| Khan, Zulkar | 10/20/21 | 15.7 | Correspond with S. Stefanik regarding stay papers (0.7); correspond with M. Huebner regarding stay appeals case law (0.1); correspond with K. Houston regarding stay papers (0.2); revise and review stay papers (6.2); analyze case law regarding appeals (5.7); correspond with G. McCarthy, S. Stefanik regarding the same (2.8). |
| Kim, Eric M. | 10/20/21 | 8.0 | Call with J. Knudson regarding appendices (0.5); call with G. Cardillo regarding same (0.2); email clients regarding stipulation regarding same (0.3); review record designation stipulations (0.5); review correspondence regarding same (1.0); review draft stay opposition (0.5); draft workplan for reviewing appendices and motions for filing under seal (5.0). |
| Knudson, Jacquelyn Swanner | 10/20/21 | 5.1 | Review correspondence regarding service (0.2); research regarding same (1.3); telephone conference with J. Simonelli regarding same (0.2); correspondence with M. Tobak, G. McCarthy, K. Benedict, S. Stefanik, and J. Simonelli regarding same (0.8); correspondence with J. Simonelli regarding same (0.2); correspondence with J. Simonelli and managing attorney's office regarding same (0.1); correspondence with J. McClammy, K. Benedict, and J. Simonelli regarding same (0.2); correspondence with Prime Clerk and Davis Polk regarding service (0.1); correspondence with M. Giddens, D. Consla, J. Simonelli, and K. Somers regarding same (0.4); telephone conference with M. Giddens regarding same (0.1); correspondence with Prime Clerk regarding service of Stipulation (0.2); telephone conference with E. Kim regarding appendices (0.5); correspondence with Prime Clerk and J. |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Shinbrot regarding voting (0.1); correspondence with Davis Polk team regarding appeal issues (0.7). |
| Kratzer, David | 10/20/21 | 2.7 | Review and revise Plan presentation. |
| Massman, Stephanie | 10/20/21 | 0.5 | Discuss presubmission memorandum related issues with L. Altus, J. Schwartz, E. Vonnegut, H. Shashy and others (0.5). |
| McCarthy, Gerard | 10/20/21 | 6.2 | Draft stipulation to resolve stay motions (0.9); call with B. Kaminetzky, M. Tobak, and G. Cardillo regarding stay strategy (0.5); call with M. Tobak and K. Benedict regarding workstreams (0.9); email regarding stipulation (0.1); call with Canadian counsel regarding recognition hearing (0.9); call with M. Tobak regarding stay and appeals (0.5); email with G. Cardillo regarding J. DelConte declaration (0.1); call with G. Cardillo regarding appeal (0.3); call with M. Huebner and others regarding case law analysis for appeal (0.5); call G. Cardillo regarding J. DelConte declaration (0.2); call M. Tobak regarding appeal and stay (0.3); review emails regarding designations and other issues (0.4); call B. Kaminetzky and M. Tobak regarding appeal (0.6). |
| McCarthy, Gerard | 10/20/21 | 5.8 | Review stipulation comments (0.4); call with B. Kaminetzky, M. Huebner, and M. Tobak regarding stay strategy (0.6); call M. Tobak regarding stay strategy (0.1); further work on stipulation (0.6); review transcript of October 14 hearing (0.2); call M. Tobak regarding workstreams (0.2); review emails regarding confidentiality stipulation (0.1); call with G. Cardillo regarding J. DelConte declaration (0.2); review J. Guard declaration (0.5); call G. Cardillo regarding J. Guard declaration (0.1); call with M. Tobak regarding J. Guard declaration (0.1); further analyze stipulation (0.5); analyze stay papers (0.6); call with M. Tobak regarding stay strategy (0.9); review J. DelConte declaration (0.3); call with G. Cardillo regarding J. DelConte declaration (0.4). |
| Mills, Michael G. | 10/20/21 | 8.0 | Review J. Shinbrot's email outlining background of appeal to District Court (0.2); meeting with J. Shinbrot, G. Cardillo, and K. Sette to onboard case and discuss research assignment regarding third-party releases (1.0); call with J. Shinbrot regarding Bankruptcy Court appeal procedure (0.1); call with J. Shinbrot regarding relief in Bankruptcy Court (0.3); research third-party releases (6.0); review and revise research findings regarding third-party releases (0.1); correspondence with K. Sette regarding third-party releases research results (0.1); send G. Cardillo and J. Shinbrot draft research findings regarding third-party releases (0.2). |
| Moller, Sarah H. | 10/20/21 | 0.2 | Communications with Davis Polk tax team regarding certain emergence workstreams. |
| Romero-Wagner, Alex B. | 10/20/21 | 1.6 | Teleconference with J. Weiner and counsel in Panama regarding collateral documents in connection with the settlement agreement (0.5); emails with counsel in Panama regarding the same (0.2); emails with counsel G. Issa regarding retention of foreign counsel (0.5); emails with other foreign counsel regarding collateral document issues in connection with the settlement agreement (0.4). |
| Sette, Kevin E. | 10/20/21 | 5.7 | Conference with G. Cardillo, J. Shinbrot, K. Sette and M. Mills regarding third-party release research (1.0); review recent |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Shinbrot, Josh | 10/20/21 | 11.6 | filings and summaries regarding current case status (0.8); research regarding third-party releases (2.8); revise third-party release analysis chart (1.0); related correspondence with J. Shinbrot (0.1). Prepare for conference with M. Huebner regarding third-party release research (0.3); teleconference with M. Huebner, G. McCarthy, and G. Cardillo (0.5); related teleconference with G. Cardillo (0.1); follow-up research regarding third-party releases for M. Huebner (1.1); correspondence with M. Huebner, G. Cardillo, and G. McCarthy regarding same (0.3); correspondence with J. Knudson regarding Purdue voting (0.2); correspondence with S. Ford regarding Purdue voting (0.1); videoconference with K. Sette and M. Mills regarding third-party release research and Purdue background (1.0); related teleconference with M. Mills (0.1); related correspondence with M. Mills (0.3); review and revise draft chart from M. Mills, and K. Sette regarding third-party releases (1.5); research issues regarding appeal merits (6.1). |
| Sieben, Brian G. | 10/20/21 | 5.4 | Review presubmission memorandum and provide comments about the same (4.0); emails and teleconferences with J. Schwartz, working group regarding presubmission memorandum (1.0); review statutes and regulations related to same (0.4). |
| Simonelli, Jessica | 10/20/21 | 7.2 | Analyze legal precedent in relation to arguments on appeal (3.2); draft summary in relation to same (1.4); edit mootness stipulation per S. Stefanik (1.5); confer with MAO in relation to case caption for same (0.4); update chart of instructions for Prime Clerk (0.5); call with J. Knudson regarding same (0.2). |
| Somers, Kate | 10/20/21 | 2.9 | Review and revise presentation materials for Client per M. Huebner (2.3); correspondence with D. Kratzer and D. Consla regarding same (0.5); correspondence with L. Altus, T. Matlock and others regarding TRO (0.1). |
| Stefanik, Sean | 10/20/21 | 7.2 | Finalize mootness stipulation (0.5); emails with creditor groups and client regarding same (0.6); emails with Managing Attorney's Office regarding same (0.2); review and revise stay opposition brief (5.0); emails with Davis Polk team regarding same (0.9). |
| Stern, Ethan | 10/20/21 | 2.4 | Review and revise presentation materials for Client glossary per M. Huebner. |
| Tobak, Marc J. | 10/20/21 | 9.2 | Conference with B. Kaminetzky, G. McCarthy, G. Cardillo regarding declaration in support of opposition to stay motion (0.5); conference with G. McCarthy and K. Benedict regarding opposition to stay motion, approach to record on appeal and sealing stipulation (0.8); prepare for call with Canadian counsel (0.2); call with E. Vonnegut, C. Robertson, G. McCarthy, K. Benedict and Canadian counsel regarding scheduling of recognition hearing (0.5); correspondence with S. Stefanik regarding stipulation proposal regarding stay (0.1); revise draft brief in opposition to motions for stay pending appeal (1.2); review and revise draft DelConte declaration in support of opposition to stay motions (1.0); revise draft brief in opposition to motions for stay pending appeal (1.2); conference with B. Kaminetzky and G. McCarthy regarding appeal merits briefs and hearing on stay pending appeal (0.5); |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with A. Libby and J. Weiner regarding confessions of judgment (0.4); conference with M. Huebner, B. Kaminetzky and G. McCarthy regarding opposition to stay pending appeal (0.5); revise draft brief in opposition to motions for stay pending appeal (2.0); review and revise draft DelConte declaration in support of opposition to stay motions (0.3). |
| Tobak, Marc J. | 10/20/21 | 3.5 | Correspondence with A. Libby and J. Weiner regarding confessions of judgment (0.4); conference with K. Benedict regarding stipulations addressing record and sealing of appendix (0.2); review and analyze draft Guard declaration (1.0); conference with G. McCarthy regarding draft opposition to motions to stay, declaration in support, plan supporter drafts and Nov. 9 hearing (0.9); conference with K. Benedict regarding stipulations concerning record on appeal, protective order and sealing (0.5); correspondence with G. Cardillo regarding research in connection with appeal merits briefs (0.4); conference with K. Benedict regarding stipulation concerning record on appeal (0.1). |
| Vonnegut, Eli J. | 10/20/21 | 3.0 | Call with Stikeman Elliott regarding Canadian recognition (0.9); call with H. Shashy and Davis Polk tax team regarding presubmission memorandum (0.7); emails regarding stay, emergence, and appeals issues (1.0); call with M. Huebner regarding stay stipulation (0.1); emails regarding presubmission memorandum (0.3). |
| Weiner, Jacob | 10/20/21 | 6.5 | Calls with B. Sherman on settlement issues (0.5); call with B. Sieben on same (0.2); call with J. Finelli on same (0.1); call with Ipal on same (0.5); call with A. Romero-Wagner regarding same (0.2); coordinate settlement workstreams (4.5); review settlement agreement (0.5). |
| White, Erika D. | 10/20/21 | 0.6 | Review and revise collateral closing deliverables chart. |
| Benedict, Kathryn S. | 10/21/21 | 6.6 | Correspondence with M. Tobak, E. Kim, S. Carvajal, and others regarding stipulations (1.6); telephone conference with M. Tobak regarding same (0.1); second telephone conference with M. Tobak regarding same (0.2); correspondence with B. Edmunds, R. Tuchman, J. Payne, and others regarding same (1.5); review and revise appendix stipulation (0.5); telephone conference with R. Tuchman regarding same (0.1); correspondence with E. Kim regarding appendix process (0.2); finalize omnibus designations materials (2.1); telephone conference with M. Tobak regarding same (0.3). |
| Benedict, Kathryn S. | 10/21/21 | 6.0 | Conference with M. Tobak and G. McCarthy regarding planning (0.6); correspondence with J Knudson regarding service (0.1); correspondence with J. Simonelli regarding service list (0.1); correspondence with J. McClammy and J. Knudson regarding pro se issues (0.8); analyze record issue (0.6); correspondence with M. Tobak, E. Townes, and others regarding same (0.4); telephone conference with R. Tuchman regarding extension (0.2); prepare response to motions to extend (1.1); correspondence with B. Kaminetzky, M. Tobak, G. McCarthy, and others regarding same (0.3); telephone conference with M. Tobak and G. McCarthy regarding same (0.4); telephone conference with M. Tobak regarding experts (0.1); review expert materials (0.9); analyze timing issue (0.2); review daily summary (0.2). |
| Bennett, Aoife | 10/21/21 | 6.7 | Update local version of omnibus designations and counter- |

103

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | designations filing with non-record documents designated by Maryland per S. Carvajal (0.8); compile list joint exhibits cited in witness declarations for inclusion in filing per Z. Khan (1.6); compile motions for stay and Cornerstone-provided additional articles in combined pdfs for attorney review per Z. Khan (0.4); compile exhibits of proofs of claim, general liability policies, and director and officer policies into portfolios for attorney review per Z. Khan (3.9). |
| Cardillo, Garrett | 10/21/21 | 10.2 | Revise DelConte declaration and emails with team regarding same (2.6); telephone call with J. Shinbrot regarding appeals brief and legal research (1.0); review appeal research (3.7); telephone call with J. DelConte regarding declaration and bonding issues (1.0); call with M. Huebner, M .Tobak, B. Kaminetzky, E. Vonnegut regarding bonding (0.5); confer with J. Shinbrot regarding appeal research (0.4); revise stay opposition brief (1.0). |
| Carvajal, Shanaye | 10/21/21 | 5.0 | Finalize and file counter-designations and stipulation. |
| Consla, Dylan A. | 10/21/21 | 3.6 | Review and revise presentation materials for Client. |
| Finelli, Jon | 10/21/21 | 0.6 | Review creditor comments to IAC pledge agreement draft and related follow up. |
| Hwang, Eric | 10/21/21 | 0.6 | Review and cross check of payment party list. |
| Ismail, Mohamed Ali | 10/21/21 | 13.4 | Prepare table of authorities for opposition to stay pending appeal as per S. Stefanik. |
| Kaminetzky, Benjamin S. | 10/21/21 | 6.0 | Correspondence regarding designation stipulation (0.3); review pro se pleadings and correspondence and analysis regarding communication with pro se (0.7); review drafts of stay briefs of Plan proponents and correspondence regarding same (1.3); correspondence and analysis regarding possible stay resolution stipulation (0.6); review and edit stay brief and correspondence regarding same (0.8); conference call with M. Huebner, E. Vonnegut, M. Tobak, G. McCarthy and G. Cardillo regarding stay evidence and strategy (0.5); correspondence regarding request for extension (0.1); call with G. McCarthy and M. Tobak regarding extension request (0.2); correspondence and analysis regarding stay filings (0.4); review materials regarding stay evidence (0.5); review order regarding appeal and correspondence regarding same (0.4); review and edit response to extension motion and correspondence regarding same (0.2). |
| Khan, Zulkar | 10/21/21 | 13.1 | Confer with K. Houston regarding stay papers (0.2); correspond with G. McCarthy regarding stay papers (0.6); correspond with J. Simonelli and T. Sun regarding same (0.8); correspond with S. Stefanik and G. McCarthy regarding same (0.9); correspond with K. Houston regarding same (0.3); correspond with S. Stefanik regarding same (0.7); correspond with A. Bennett regarding same (0.4); revise stay papers (9.2). |
| Kim, Eric M. | 10/21/21 | 7.5 | Revise stipulation regarding appendices (1.0); correspond with K. Benedict regarding same (0.5); review correspondence regarding same (2.0); email to B. Bias, S. Carvajal, A. Guo, and A. Mendelson regarding review of appendices and motions for sealing (2.5); review draft oppositions to stay (1.0); review correspondence regarding same (0.5). |
| Knudson, Jacquelyn Swanner | 10/21/21 | 4.8 | Correspondence with Davis Polk team and creditor constituencies regarding stay and appeal issues (0.5); correspondence with S. Stefanik and G. Cardillo regarding objection to motions for stay (0.2); correspondence with K. |

Invoice No.7043162
Invoice Date: November 24, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Benedict regarding service issues (0.2); correspondence with J. Simonelli regarding same (0.1); correspondence with M. Giddens, J. Simonelli, and Davis Polk managing attorney's office regarding same (0.1); correspondence with J. Simonelli regarding same (0.1); telephone conference with J. Simonelli regarding same (0.2); telephone conference with D. Consla regarding same (0.1); correspondence with Prime Clerk and J. Simonelli regarding same (0.2); correspondence with J. McClammy, K. Benedict, and J. Simonelli regarding email service for pro se appellants (0.2); correspondence with pro se appellants, J. McClammy, K. Benedict, and J. Simonelli regarding same (0.9); correspondence with D. Consla, A. Mendelson, A. Guo, D. Kratzer, K. Somers, and E. Stern regarding document repository (0.3); correspondence with D. Consla regarding claims amounts (0.2); review proposed stipulation (0.2); review affidavit of service (0.2); correspondence with J. Simonelli regarding same (0.4): correspondence with Prime Clerk and J. Simonelli regarding same (0.3); correspondence with J. Simonelli and Davis Polk managing attorney's office regarding same (0.3); review order consolidating newly filed appeals (0.1). |
| Kratzer, David | 10/21/21 | 2.0 | Analyze Plan issues (0.5); call with J. Weiner regarding same (0.1); calls with K. Somers regarding Plan presentation (0.2); review and revise same (1.2). |
| Lele, Ajay B. | 10/21/21 | 0.7 | Attend weekly transfer diligence call with R. Aleali (0.4); call regarding transfer diligence with S. Moller and S. Page (0.3). |
| McCarthy, Gerard | 10/21/21 | 13.0 | Review and respond to comments regarding stipulation (0.5); revise stay stipulation (0.4); call with M. Huebner regarding stipulation (0.1); work regarding stay pleadings (7.5); call with M. Tobak regarding stay (0.4); call with M. Tobak and K. Benedict regarding workstreams (0.5); call with G. Cardillo regarding declaration (0.1); emails with creditor group regarding stay stipulation (0.5); calls with M. Tobak and B. Kaminetzky regarding extension issue (0.4); draft extension papers (2.6). |
| Mills, Michael G. | 10/21/21 | 5.0 | Incorporate J. Shinbrot's comments and address questions of same on the third-party release research assignment (1.9); complete research for third-party release research project (1.9); review and revise findings for the third-party release research project (0.5); email with J. Shinbrot and Davis Polk library to research case brief (0.1); review K. Sette's final chart on third-party release (0.1); collect case .pdfs on third-party release to send to J. Shinbrot (0.5). |
| Moller, Sarah H. | 10/21/21 | 0.3 | Attend emergence checklist call with Davis Polk mergers & acquisitions team. |
| Morrione, Tommaso | 10/21/21 | 0.6 | Combine declarations and expert reports to find total page count, as per J. Simonelli. |
| Page, Samuel F. | 10/21/21 | 0.8 | Attend emergence checklist call with Davis Polk M&A team (0.4); review materials regarding same (0.4). |
| Robertson, Christopher | 10/21/21 | 0.4 | Bi-weekly emergence planning discussion with clients, S. Lemack, A. Lele, and S. Moller. |
| Romero-Wagner, Alex B. | 10/21/21 | 0.6 | Correspondence with S. Cho regarding retention of foreign counsel (0.4); review engagement agreements in connection with same (0.2). |
| Sette, Kevin E. | 10/21/21 | 6.4 | Analyze issues and comments on draft third-party release analysis chart (0.8); research third-party releases (3.0); update |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | third-party release chart and merge previous drafts (1.3); compiling relevant filings for team review (0.3); related correspondence with J. Shinbrot (0.2); draft summary on third-party release analysis for Davis Polk team review (0.8). |
| Sheng, Roderick | 10/21/21 | 0.3 | Attend weekly call with Davis Polk mergers & acquisitions team regarding emergence checklist. |
| Shinbrot, Josh | 10/21/21 | 12.4 | Teleconference with G. Cardillo regarding appeal merits (0.7); research issues regarding third-party releases (2.4); research issues regarding equitable powers of bankruptcy court (6.3); correspondence with G. Cardillo regarding derivative claims (0.3); correspondence with K. Sette and M. Mills regarding third-party release chart (0.5); revise same (2.2). |
| Sieben, Brian G. | 10/21/21 | 11.0 | Emails and teleconferences with J. Schwartz regarding emergence issues (1.2); review PLRs and revenue rulings pertaining to emergence issues (3.9); draft and review proposed ruling request (4.7); emails with J. Weiner regarding checklist and outstanding matters (0.2); review checklist (1.0). |
| Simonelli, Jessica | 10/21/21 | 11.5 | Analyze legal precedent in relation to arguments on appeal (3.6); summarize email in relation to same (1.0); cite check stay opposition brief (5.7); coordinate with Prime Clerk on certificates of service (0.6); call with J. Knudson in relation to same (0.2); update appeals tracker (0.4). |
| Somers, Kate | 10/21/21 | 4.0 | Review and revise presentation materials for Client (3.0); correspondence with D. Consla, D. Kratzer and others regarding same (1.0). |
| Stefanik, Sean | 10/21/21 | 9.5 | Call with B. Kaminetzky, M. Huebner, and M. Tobak regarding appellate issues (0.5); call with D. Blabey, M. Tobak, and G. McCarthy regarding stay issues (0.6); call with J. DelConte, G. Cardillo, and others regarding declaration (0.7); emails with Davis Polk team and others regarding stay opposition (1.4); review drafts of opposition briefs from other parties (0.7); review and revise draft of stay opposition brief (5.6). |
| Taylor, William L. | 10/21/21 | 0.4 | Participate in weekly transfer diligence call with Purdue. |
| Tobak, Marc J. | 10/21/21 | 3.8 | Revise draft correspondence regarding record stipulation (0.2); correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut, G. McCarthy, G. Cardillo, and S. Stefanik regarding bond amount (0.3); review draft DelConte declaration (0.6); call with J. DelConte, G. McCarthy, G. Cardillo, and HS Bhattal regarding draft declaration (0.5); revise draft brief in opposition to motions for stay pending appeal (0.5); conference with M. Huebner, B. Kaminetzky, E. Vonnegut, G. McCarthy, G. Cardillo, and S. Stefanik regarding bond amount (0.5); revise draft brief in opposition to motions for stay pending appeal (0.6); revise draft correspondence regarding record stipulation (0.6). |
| Tobak, Marc J. | 10/21/21 | 3.4 | Correspondence with A. Libby and J. Weiner regarding Sackler settlement agreement (0.3); review draft Plan supporter briefs in opposition to motions to stay pending appeal (0.8); conference with D. Blabey, G. McCarthy, G. Cardillo, and S. Stefanik regarding bonding requirement and draft opposition to motions to stay (0.9); correspondence with G. McCarthy regarding briefing schedule (0.2); review and finalize for filing stipulation regarding record designations (0.3); correspondence with Davis Polk team regarding exhibits in support of stay brief (0.4); revise draft brief in opposition to motions for stay pending appeal (0.3); revise draft statement |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding briefing schedule (0.2). |
| Tobak, Marc J. | 10/21/21 | 3.1 | Conference with G. McCarthy and K. Benedict regarding statement concerning briefing schedule (0.5); conference with G. McCarthy regarding same (0.1); revise draft brief in opposition to motions for stay pending appeal (0.3); revise draft statement regarding briefing schedule (0.2); call with G. McCarthy regarding briefing schedule (0.2); revise statement regarding briefing schedule (0.4); call with M. Huebner and G. McCarthy regarding briefing schedule (0.5); revise draft brief in opposition to motions to stay pending appeal (0.5); call with G. McCarthy regarding statement concerning briefing schedule (0.4). |
| Tobak, Marc J. | 10/21/21 | 3.0 | Conference with G. McCarthy regarding brief in opposition to stay pending appeal (0.5); conference with K. Benedict regarding stipulations concerning record on appeal and protective order (0.5); revise draft brief in opposition to motions for stay pending appeal (0.2); correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut, G. McCarthy, G. Cardillo, and S. Stefanik regarding bond amount (0.3); conference with G. McCarthy regarding draft opposition to motion to stay (0.1); correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut, G. McCarthy, G. Cardillo, and S. Stefanik regarding bond amount (0.4); revise draft correspondence regarding record stipulation (0.6); correspondence with Davis Polk team regarding exhibits in support of stay brief (0.2); prepare for CCAA conference (0.2). |
| Townes, Esther C. | 10/21/21 | 0.7 | Correspondence with A. Guo regarding joint exhibit list access (0.1); review confirmation hearing transcripts regarding joint exhibit list (0.2); correspondences with K. Benedict regarding same (0.3); review correspondences regarding appeals issues (0.1). |
| Vonnegut, Eli J. | 10/21/21 | 3.7 | Call with Davis Polk tax team regarding emergence issues (0.5); calls with W. Curran regarding emergence issues (0.3); call with Ad Hoc Committee advisors regarding D&O insurance (0.5); call regarding J. DelConte declaration regarding stay requests (1.0); call with Davis Polk team regarding bond amount for stay (0.5); emails regarding stay and appeal issues (0.9). |
| Weiner, Jacob | 10/21/21 | 5.5 | Call with Milbank regarding settlement issues (0.3); coordinate settlement workstreams (1.8); review trust materials (0.8); revise collateral chart (2.0); coordination with local counsel (0.6). |
| White, Erika D. | 10/21/21 | 1.0 | Review chart of security agreements and jurisdictions to be prepared. |
| Zaleck, Mark | 10/21/21 | 0.3 | Ascertain availability of court documents for M. Mills. |
| Benedict, Kathryn S. | 10/22/21 | 7.6 | Response to motions to extend time (1.4); correspondence with J. Newmark, S. Abraham, and M. Tobak regarding experts (0.3); revise virtual protocols order (0.5); finalize response to motions for extensions of time (2.3); correspondence with M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, and others regarding schedule (0.2); correspondence with A. Underwood, B. Eskandari, J. Payne, and others regarding appendices stipulation (0.9); telephone conference with M. Tobak regarding same (0.1); correspondence with L. Imes, C. Dysard, and others regarding appendices issues (0.8); finalize appendices stipulation (1.1). |

Invoice No.7043162
Invoice Date: November 24, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 10/22/21 | 5.7 | Correspondence with J. McClammy and E. Townes regarding pro se issues (1.5); correspondence with E. Isaacs, A. Preis, and J. McClammy regarding same (0.2); correspondence with J. Simonelli regarding service issues (0.2); review appeals tracker (0.4); review stay materials and analysis (1.5); correspondence with G. McCarthy and S. Stefanik regarding same (0.4); correspondence with D. Consla and others regarding virtual protocols order (0.2); correspondence with S. Massman, S. Stefanik, and others regarding document repository (0.2); correspondence with D. Consla and others regarding planning (0.2); telephone conference with G. McCarthy regarding planning (0.1); telephone conference with G. McCarthy regarding stay (0.1); correspondence with G. McCarthy and G. Cardillo regarding same (0.2); correspondence with K. Houston, J. Simonelli, and others regarding summaries (0.5). |
| Bennett, Aoife | 10/22/21 | 8.1 | Determine page count of declarations and expert reports, number of different parties who submitted in support of Plan, and number of witnesses in hearing per J. Simonelli (1.1); coordinate with cite check team to update motion to stay opposition brief table of authorities per Z. Khan (0.2); prepare Exhibit A to opposition brief for filing per Z. Khan (0.4); review exhibits designated by Maryland for confirmation hearing issue per E. Townes (0.6); update and review table of authorities in preparation for opposition to stay filing per Z. Khan (5.8). |
| Cardillo, Garrett | 10/22/21 | 12.5 | Telephone call with M. Tobak and G. McCarthy regarding bond (0.5); telephone call with J. DelConte, R. Aleali and J. Lowne regarding declaration (0.4); telephone call with S. Stefanik regarding brief (0.1); telephone call with team regarding bonding issues and follow up from same (1.0); revise and finalize J. DelConte declaration and emails with AlixPartners regarding same (10.5). |
| Consla, Dylan A. | 10/22/21 | 2.9 | Review emergence workstreams tracker (0.2); review draft proposed stay hearing procedures (0.3); emails with K. Benedict and others regarding draft proposed stay hearing procedures (0.2); emails with A. Mendelson regarding document repository issues (0.2); review and comment on presentation materials for Client (1.6); emails with K. Somers and others regarding same (0.4). |
| Dixon, III, Roy G. | 10/22/21 | 1.2 | Revise Bermuda IAC security agreement for distribution to Sackler Family parties (0.5); call with Sackler Family parties' counsel regarding IAC structure (0.5); coordinate all-hands call with creditors and Sackler Family parties (0.2). |
| Houston, Kamali | 10/22/21 | 0.7 | Work on summaries of daily filings. |
| Hwang, Eric | 10/22/21 | 2.6 | Draft list of settlement post-emergence activities (2.4); correspondence with D. Consla on same (0.2). |
| Kaminetzky, Benjamin S. | 10/22/21 | 7.6 | Correspondence and analysis regarding extension brief and strategy (0.3); correspondence regarding pro se filings (0.1); correspondence and analysis regarding resolution stipulation (0.2); call with G. McCarthy regarding same (0.1); correspondence regarding confidentiality stipulation (0.1); correspondence regarding court orders (0.1); call with M. Huebner regarding appeal brief (0.1); conference call with M. Huebner, M. Tobak, and S. Stefanik regarding stay brief and evidence strategy (0.2); correspondence, review and analyze issues regarding stay brief, declaration, comments evidence |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and strategy (5.8); review MSGE draft brief (0.2); calls with E. Townes and J. Shinbrot regarding appeal timing and tasks (0.3); review and correspondence regarding appendix and protective order stipulation (0.1). |
| Khan, Zulkar | 10/22/21 | 13.8 | Confer with T. Sun regarding stay papers (0.1); correspond with S. Stefanik regarding same (1.1); correspond with J. Simonelli and T. Sun regarding same (1.8); review and revise stay papers (10.8). |
| Kim, Eric M. | 10/22/21 | 7.1 | Review appellants' motions for extension of time (0.5); review correspondence regarding same (1.0); review draft response to motions for extension (0.5); review draft opposition to stay (0.3); review and revise draft stipulation regarding appendices (1.0); review correspondence from appellants regarding same (0.5); correspond with K. Benedict regarding same (0.5); email to clients regarding same (0.5); review local and individual rules regarding filing stipulations (0.5); review oppositions to stay (1.8). |
| Knudson, Jacquelyn Swanner | 10/22/21 | 0.8 | Correspondence with Davis Polk team regarding appeal and stay issues. |
| Kratzer, David | 10/22/21 | 1.5 | Call with D. Consla regarding plan presentation (0.2); call with C. Robertson, D. Consla and A. Romero-Wagner regarding post-emergence issues (0.3); correspond with D. Consla regarding insurance treatment questions (0.8); calls with K. Somers regarding Plan treatment (0.2). |
| Libby, Angela M. | 10/22/21 | 0.5 | Call with Milbank Tweed, Debevoise & Plimpton, and Norton Rose teams regarding collateral workstreams. |
| Massman, Stephanie | 10/22/21 | 0.6 | Correspondence with Davis Polk litigation team regarding Plan issues. |
| McCarthy, Gerard | 10/22/21 | 12.3 | Revise and finalize stay pleadings (10.3); review emails regarding same (0.4); revise stay stipulation (0.2); emails to movants regarding stay stipulation (0.2); call with M. Tobak and G. Cardillo regarding J. DelConte declaration (0.5); prepare for call with J. DelConte regarding declaration (0.2); call with R. Aleali, J. Lowne, and others regarding declaration (0.3); call with M. Huebner and others regarding bond (0.2). |
| Mills, Michael G. | 10/22/21 | 1.0 | Review and revise the third-party release chart (0.9). review J. Shinbrot's summary of important findings from third-party release chart (0.1). |
| Robertson, Christopher | 10/22/21 | 0.4 | Emails with S. Massman and S. Stefanik regarding document repository. |
| Romero-Wagner, Alex B. | 10/22/21 | 2.0 | Teleconference with D. Consla, C. Robertson and others regarding post-emergence actions (0.9); emails with D. Consla and D. Kratzer regarding same (0.6); teleconference with Milbank Tweed and Debevoise & Plimpton regarding settlement agreement issues (0.5). |
| Sette, Kevin E. | 10/22/21 | 1.5 | Review revisions and comments to third-party release analysis chart (0.5); review third-party release analysis chart for final revisions and corrections (0.8); merge revisions to third-party release analysis chart with revisions by M. Mills for final submission to team (0.2). |
| Shinbrot, Josh | 10/22/21 | 10.9 | Revise third-party release chart (0.9); correspondence with M. Huebner, G. Cardillo, M. Mills, and K. Sette regarding same (0.5); related teleconference with K. Sette (0.2); related correspondence with M. Mills and K. Sette (0.3); research issues regarding appeal merits (7.8); draft outline of appellee brief sections (1.2). |

Invoice No.7043162
Invoice Date: November 24, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sieben, Brian G. | 10/22/21 | 11.6 | Emails and teleconferences with J. Schwartz regarding emergence issues (2.0); review and comment on pre-submission memorandum (6.5); review charitable organization requirements, statute and regulations (3.1). |
| Simonelli, Jessica | 10/22/21 | 12.8 | Review and revise stay opposition brief (10.1); draft email to Purdue summarizing new filings (0.5); create client share related to same (0.3); coordinate with Prime Clerk on certificates of service (0.6); update list of relevant parties (0.6); update appeals tracker (0.7). |
| Somers, Kate | 10/22/21 | 2.2 | Review and revise presentation materials for Client (1.0); correspondence with D. Consla, D. Kratzer, and E. Stern regarding same; (0.6); review Confirmation brief and Disclosure Statement in connection with same (0.6). |
| Stefanik, Sean | 10/22/21 | 12.8 | Call with G. Cardillo regarding stay issues (0.2); call with M. Huebner, B. Kaminetzky and others regarding stay issues (0.3); emails with Davis Polk litigation team, creditor groups, and Purdue regarding stay opposition brief (1.5); review and revise draft of stay opposition brief (10.8). |
| Tobak, Marc J. | 10/22/21 | 8.2 | Conference with G. McCarthy and G. Cardillo regarding stay opposition and declaration (0.5); review and revise draft J. DelConte declaration in opposition to stay motions (0.6); conference with C. Acevedo regarding annual payment (0.2); review and revise draft brief in opposition to stay motion (5.2); conference with G. McCarthy regarding stay opposition brief (0.6); correspondence with I. Salvarredi regarding annual payment (0.1); conference with R. Aleali, J. Lowne, J. DelConte, HS Bhattal, G. McCarthy, and G. Cardillo regarding declaration (0.3); correspondence with J. DelConte regarding draft declaration (0.1); conference with M. Huebner, B. Kaminetzky, E. Vonnegut, G. McCarthy, and G. Cardillo regarding J. DelConte declaration (0.2); call with K. Pasquale regarding tolling (0.1); call with G. McCarthy regarding final changes to draft stay opposition brief (0.3). |
| Townes, Esther C. | 10/22/21 | 5.8 | Draft glossary of terms (3.5); correspondences with K. Houston, J. Simonelli, and T. Sun regarding client case update (0.1); review and revise opposition to stay motion (2.1); correspondences with K. Houston and A. Bennett regarding joint exhibit list (0.1). |
| Vonnegut, Eli J. | 10/22/21 | 2.0 | Work on IRS submission regarding emergence issues (0.9); emails regarding appeals and stay disputes (0.9); call regarding bond sizing with Davis Polk team (0.2). |
| Weiner, Jacob | 10/22/21 | 3.1 | Call with Sackler counsel regarding settlement (0.5); preparation for same (0.3); call with B. Sherman on settlement (0.1); call with A. Romero-Wagner on same (0.2); coordinate settlement workstreams (2.0). |
| White, Erika D. | 10/22/21 | 0.5 | Call with Millbank and others regarding IAC pledge structure. |
| Benedict, Kathryn S. | 10/23/21 | 1.3 | Correspondence with J. Simonelli regarding updates (0.1); correspondence with M. Kesselman and others regarding same (0.5); correspondence with D. Consla regarding virtual procedures (0.1); correspondence with G. McCarthy regarding updates (0.2); correspondence with K. Fell and others regarding appeals issues (0.2); correspondence with D. Consla, K. Somers, and E. Stern regarding appeals issues (0.2). |
| Hwang, Eric | 10/23/21 | 0.2 | Analyze follow-up question regarding settlement activities. |
| Kim, Eric M. | 10/23/21 | 2.0 | Review oppositions to stay (1.0); draft workplan for reviewing |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | appendices and filing under seal (1.0). |
| McCarthy, Gerard | 10/23/21 | 0.3 | Call with M. Huebner regarding stay (0.1); review emails regarding filings and other items (0.2). |
| Mills, Michael G. | 10/23/21 | 0.1 | Send emails pertaining to J. Shinbrot's research question regarding Section 105. |
| Sette, Kevin E. | 10/23/21 | 4.0 | Conduct research regarding Section 105 injunctive relief (3.0); prepare summary of findings on Section 105 injunctive relief for J. Shinbrot (1.0). |
| Shinbrot, Josh | 10/23/21 | 12.5 | Correspondence with G. Cardillo regarding appeal merits research (0.4); correspondence with K. Sette and M. Mills regarding equitable powers research (0.3); review K. Sette memorandum regarding bankruptcy court equitable powers (0.8); research issues regarding appeal merits (4.1); draft appeal merits outline (6.9). |
| Sieben, Brian G. | 10/23/21 | 2.5 | Emails and teleconferences with J. Schwartz, L. Altus, and working group regarding emergence issues (1.0); review and revise pre-submission memorandum (1.5). |
| Benedict, Kathryn S. | 10/24/21 | 1.8 | Correspondence with M. Tobak and others regarding protective order (0.8); correspondence with A. Underwood and others regarding same (0.2); correspondence with J. McClammy and E. Townes regarding pro se issues (0.6); correspondence with G. McCarthy regarding stay issues (0.2). |
| Bennett, Aoife | 10/24/21 | 3.2 | Update stay pleadings portfolio with all new stay pleadings for attorney review per J. Simonelli. |
| Kim, Eric M. | 10/24/21 | 2.5 | Analyze case law regarding sealing (2.0); review correspondence regarding appendices (0.5). |
| McCarthy, Gerard | 10/24/21 | 0.2 | Review emails regarding A. Underwood correspondence, case law analysis and other items. |
| Shinbrot, Josh | 10/24/21 | 1.3 | Teleconference with G. Cardillo regarding appeal merits outline (0.8); correspondence with G. Cardillo regarding same (0.3); correspondence with M. Tobak and G. Cardillo regarding derivative claim research (0.2). |
| Sieben, Brian G. | 10/24/21 | 3.8 | Review comments to facts and legal sections (3.0); emails with working group regarding same (0.8). |
| Simonelli, Jessica | 10/24/21 | 1.5 | Coordinate with Davis Polk team create portfolio of stay briefing. |
| Somers, Kate | 10/24/21 | 0.4 | Review and revise presentation materials for Client. |
| Vonnegut, Eli J. | 10/24/21 | 0.5 | Comment on revised IRS submission regarding emergence issues. |
| Benedict, Kathryn S. | 10/25/21 | 4.8 | Correspondence with J. McClammy and E. Townes regarding pro se issues (0.7); telephone conference with J. McClammy regarding same (0.1); correspondence with E. Isaacs, A. Preis, J. McClammy, and others regarding same (0.3); telephone conference with R. Bass regarding extension motion (0.1); correspondence with R. Bass regarding documents (0.1); analyze pro se issues (0.8); prepare pro se response (1.5); correspondence with J. McClammy regarding same (0.2); correspondence with A. Preis and others regarding same (0.2); correspondence with M. Kesselman, R. Aleali, and others regarding same (0.2); telephone conference with E. Isaacs, A. Preis, and J. McClammy regarding protective order (0.6). |
| Benedict, Kathryn S. | 10/25/21 | 4.2 | Telephone conference with M. Huebner regarding pro se response (0.1); review and revise same (1.2); correspondence with J. Stahl and others regarding counter-designations (0.2); conference with M. Tobak regarding planning (0.3); |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | conference with M. Tobak and G. McCarthy regarding same (0.5); review U.S. Trustee motion to approve (0.2); correspondence with M. Tobak, G. McCarthy, and E. Kim regarding appellants opening briefs (0.4); review appellants opening briefs (0.5); review appendices (0.5); review and revise glossary (0.3). |
| Bennett, Aoife | 10/25/21 | 7.4 | Call with Davis Polk team to discuss logistics of appellant briefs (0.4); update appellant briefs distribution list based on new deadline per G. Cardillo (0.6); crate portfolio of appellant briefs for attorney review per G. Cardillo (1.7); organize appellant appendices into constituent exhibits for upload to database per B. Bias (2.3); create tracker of appendix exhibits data for attorney review per B. Bias (2.4). |
| Bias, Brandon C. | 10/25/21 | 4.0 | Review and prepare appendices tracker. |
| Cardillo, Garrett | 10/25/21 | 9.0 | Review appeal briefs (4.0); review and revise client summary (1.5); analyze legal research regarding appellate issues and review case law (2.5); telephone call with G. McCarthy regarding appeal issues (0.3); emails with Davis Polk team regarding same (0.5); emails with A. Bennet regarding appeal logistics (0.2). |
| Consla, Dylan A. | 10/25/21 | 2.0 | Emails with M. Tobak and K. Benedict regarding virtual procedures order (0.1); review and revise virtual procedures order (0.8); review and revise presentation materials for Client (1.1). |
| Dixon, III, Roy G. | 10/25/21 | 0.5 | Coordinate calls with Sackler Family parties and creditors (0.3); confer with Davis Polk team regarding same (0.2). |
| Guo, Angela W. | 10/25/21 | 1.0 | Correspondence with E. Kim regarding appendices (0.2); correspondence with J. Hamilton regarding Side A productions on confirmation reserve (0.2); review various diligence-related correspondence (0.6). |
| Houston, Kamali | 10/25/21 | 5.0 | Draft summaries of appellant briefs. |
| Kaminetzky, Benjamin S. | 10/25/21 | 5.9 | Review pro se filings and correspondence regarding same and strategy (0.3); correspondence regarding protective order (0.1); review and analyze appeal briefs and related materials and analysis regarding response (5.5). |
| Kim, Eric M. | 10/25/21 | 10.4 | Review appellant briefs (2.5); review pro se appellants' motions (0.5); review response to same (0.2); email to B. Bias, S. Carvajal, A. Guo, and A. Mendelson regarding appellants' appendices (1.0); correspond with K. Benedict regarding same (0.2); review same (6.0). |
| Klabo, Hailey W. | 10/25/21 | 0.5 | Emails with creditor groups and AlixPartners regarding trust advances. |
| Kratzer, David | 10/25/21 | 0.2 | Call with K. Somers regarding plan presentation (0.1); correspond with same regarding same (0.1). |
| Lele, Ajay B. | 10/25/21 | 4.0 | Revise NewCo LLCA summary. |
| Massman, Stephanie | 10/25/21 | 1.2 | Correspondence with L. Altus, E. Vonnegut, J. Schwartz, W. Curran and others relating to emergence issues (0.8); correspondence with K. Somers regarding trust-related matters (0.4). |
| McCarthy, Gerard | 10/25/21 | 7.4 | Review emails regarding filings, preparation, pro se, discovery (0.4); call with M. Tobak and K. Benedict regarding workstreams (0.6); call with G. Cardillo regarding appeals (0.3); work on glossary for District Court (2.7); call with G. Cardillo regarding appeals (0.1); analyze appellate briefs (3.1); call with M. Tobak regarding M. Huebner question and other issues (0.2). |

Invoice No.7043162
Invoice Date: November 24, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Mills, Michael G. | 10/25/21 | 5.9 | Email with J. Shinbrot and K. Sette to schedule meeting regarding research issue (0.1) review K. Sette's research in advance of meeting (0.2); meet with J. Shinbrot and K. Sette regarding same (0.5); compile and email J. Shinbrot cases regarding research issue (0.1); review same and prepare chart of appeals outcome (5.0). |
| Moller, Sarah H. | 10/25/21 | 1.3 | Communications with Morris Nichols regarding transfer of assets of dissolved LP (0.2); review omnibus transfer agreement (0.4); communication with Davis Polk restructuring team regarding NewCo transfer agreement (0.2); communications with Davis Polk team regarding emergence items (0.5). |
| Morrione, Tommaso | 10/25/21 | 1.4 | Retrieve appellants opening briefs and appendices, as per G. Cardillo. |
| Page, Samuel F. | 10/25/21 | 1.6 | Call with A. Lele regarding document status (0.5); emails with S. Moller about PharmIT, NewCo LLCA and governance summary (1.1) |
| Robertson, Christopher | 10/25/21 | 0.5 | Emails with S. Moller regarding executory contract issues (0.2); emails with S. Moller regarding transfer agreement (0.3). |
| Romero-Wagner, Alex B. | 10/25/21 | 1.5 | Emails with foreign counsel regarding collateral documents in connection with the settlement agreement (0.9); emails with S. Cho regarding retention of foreign counsel in connection with settlement agreement (0.4); emails with J. Weiner regarding same (0.2). |
| Sette, Kevin E. | 10/25/21 | 5.6 | Teleconference with J. Shinbrot and M. Mills to discuss Section 105(a) research assignment (0.5); review and analyze cases addressing Section 105(a) (3.5); correspondence with M. Mills regarding same (0.3); revise and merge drafts of Section 105(a) tracker cart (1.3). |
| Shinbrot, Josh | 10/25/21 | 12.4 | Teleconference with K. Sette and M. Mills regarding equitable powers research (0.5); draft template chart for legal research regarding equitable powers (0.2); correspondence with K. Sette and M. Mills regarding same (0.3); correspondence with M. Zalek regarding legislative history research (0.3); correspondence with G. Cardillo regarding appeal (0.6); research appeal merits issues (7.2); draft memorandum for M. Tobak and G. McCarthy regarding same (2.9); correspondence with G. Cardillo regarding same (0.4). |
| Sieben, Brian G. | 10/25/21 | 6.5 | Review and comment on pre-submission memorandum (5.5); emails with J. Schwartz and L. Altus regarding same (1.0). |
| Simonelli, Jessica | 10/25/21 | 6.0 | Call with G. Cardillo, E. Townes, and T. Sun in relation to incoming appellate briefs (0.4); review appellate briefs (2.8); draft summary to client in relation to same (1.8); call with K. Houston in relation to same (0.3); create client share in relation to same (0.4); coordinate with Prime Clerk in relation to certificates of service (0.3). |
| Somers, Kate | 10/25/21 | 0.4 | Correspondence with Wilmington Trust and Davis Polk team regarding trust logistics and KYC process (0.2); correspondence with S. Massman regarding trust agreements (0.2). |
| Stefanik, Sean | 10/25/21 | 0.4 | Emails with Davis Polk team regarding appellant briefs and appellate issues. |
| Stern, Ethan | 10/25/21 | 1.8 | Revise presentation materials for Client. |
| Sturm, Josh | 10/25/21 | 0.2 | Review correspondence with Conyers regarding Bermudian IAC charge. |
| Tobak, Marc J. | 10/25/21 | 3.0 | Review USDOJ state of interest (0.7); review and revise |

Invoice No.7043162
Invoice Date: November 24, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | response to pro se motions for extension (0.5); conference with G. McCarthy regarding appellate briefs (0.5); review and revise proposed glossary for District court (0.4); conference with K. Benedict regarding stay motion and appellate briefs (0.3); conference with G. McCarthy, K. Benedict regarding appeal workstreams (0.6). |
| Townes, Esther C. | 10/25/21 | 8.0 | Review bankruptcy materials and draft glossary of terms based on same for District Court (3.6); review correspondences with J. McClammy and K. Benedict regarding pro se appeals (0.1); review pro se appeals filings (0.1); correspondences with J. McClammy and K. Benedict regarding same (0.1); draft summary regarding same (0.4); review appellant briefs (3.6); review correspondences with M. Huebner, K. Benedict, G. Cardillo, J. Simonelli, and others regarding appeals (0.1). |
| Vonnegut, Eli J. | 10/25/21 | 2.2 | Emails regarding pre-submission memorandum (0.7); calls with Davis Polk team & King & Spalding regarding same (0.4); review appeal pleadings (0.5); emails regarding appeals and stay requests (0.6). |
| Benedict, Kathryn S. | 10/26/21 | 12.6 | Review and revise pro se response (0.3); Finalize pro se response (2.6); correspondence with M. Tobak and G. McCarthy regarding appendices (0.3); correspondence with L. Imes, C. Dysard, and others regarding same (0.4); telephone conference with R. Tuchman regarding same (0.1); correspondence with R. Tuchman and others regarding same (0.1); correspondence with E. Kim and A. Mendelson regarding same (0.5); correspondence with A. Lees, J. Stahl, M. Leventhal, and others regarding same (0.2); analyze appendices (0.6); telephone conference with E. Kim regarding same (0.7); analyze summary of appeal papers (0.7); conference with R. Aleali, M. Sharp, S. Robertson, R. Posner, C. Robertson, and others regarding messaging (0.5); correspondence with J. Knudson and E. Townes regarding pro se issues (0.5); correspondence with E. Stern and others regarding dockets (0.2); telephone conference with G. McCarthy regarding planning (0.3); correspondence with S. Carvajal and others regarding designations (0.2); review stay proposal (0.1); correspondence with M. Tobak regarding same (0.1); correspondence with A. Preis, D. Blabey, K. Maclay, C. Shore, H. Israel, A. Lees, M. Leventhal, M. Monaghan, M. Huebner, and others regarding strategy (0.3); correspondence with D. Consla and others regarding virtual procedures order (0.3); analyze appellant briefs (3.6). |
| Bennett, Aoife | 10/26/21 | 14.2 | Update appellants' briefs portfolio with new filings per G. Cardillo (0.6); coordinate with copy center and mail room for print of additional appellant materials per G. Cardillo (1.1); cross-reference Maryland's original designations of record with new filing to determine if any additions were made per S. Carvajal (0.5); distribute printed materials to attorneys per G. Cardillo (0.7); separate appealing States' appendices into constituent parts for upload to database and addition to appendix tracker per A. Mendelson (4.8); compile cases and statutes cited in appellants briefs per G. Cardillo (4.9); create portfolio of key appeal issues cases for attorney review per T. Sun (1.6). |
| Bias, Brandon C. | 10/26/21 | 6.0 | Review complaints included in opposition appendices for |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | appeal preparation. |
| Cardillo, Garrett | 10/26/21 | 10.3 | Call with Davis Polk litigation team regarding appeal (0.7); telephone call with E. Townes regarding appeal briefs (0.4); review appeal brief and email team regarding appeal briefing strategy (1.8); analyze appeal briefs and draft outline of same (4.1); emails with team regarding same (1.4); revise third-party release talking points and emails with client regarding same (1.5); telephone call with M. Huebner regarding further revisions to same (0.1); telephone calls with G. McCarthy regarding same (0.3). |
| Consla, Dylan A. | 10/26/21 | 7.2 | Review and revise presentation materials for Client (3.4); emails with M. Huebner, K. Somers and others regarding same (0.4); emails with M. Huebner and C. Robertson regarding post-emergence budgeting issue (0.2); call with Purdue regarding post-emergence budgeting issue (0.7); call with M. Huebner regarding third-party release issue (0.1); email with M. Huebner and G. Cardillo regarding third-party release issue (0.1); revise summary of post-emergence budgeting issue (2.3). |
| Dixon, III, Roy G. | 10/26/21 | 2.0 | Call with Sackler Family parties regarding IAC structure (0.6); meeting with Cyprus counsel regarding IAC pledge agreement (0.3); call with Sackler Family parties and creditors regarding IAC share pledge security agreement (1.0); confer with Davis Polk team regarding the same (0.1). |
| Finelli, Jon | 10/26/21 | 2.5 | Join call on IAC pledge with Sackler Family parties and creditors (1.0); related preparation and follow-up (1.5). |
| Kaminetzky, Benjamin S. | 10/26/21 | 5.4 | Review drafts of pro se motions response, comments thereto and correspondence regarding same (0.4); review and revise drafts of terms glossary for court and correspondence regarding same (1.2); call with G. McCarthy regarding stay litigation strategy (0.2); correspondence and analysis regarding appeal brief, research issues and strategy (1.4); correspondence regarding sealing, protective order and document issues (0.2); review court correspondence and orders (0.1); review U.S. Trustee's response to stay stipulation and correspondence and analysis regarding same and next steps (1.3); review filings summary (0.1); call with M. Kesselman regarding appeal and stay strategy (0.3); call with M. Huebner regarding stay counter and strategy (0.2). |
| Kim, Eric M. | 10/26/21 | 10.0 | Review appellants' appendices (8.5); review response to pro se motions (0.2); review correspondence regarding same (0.3); correspond with B. Bias, S. Carvajal, A. Guo, and A. Mendelson regarding appellants' appendices (1.0). |
| Klabo, Hailey W. | 10/26/21 | 0.3 | Review requested changes to trust agreements. |
| Knudson, Jacquelyn Swanner | 10/26/21 | 4.5 | Correspondence with Davis Polk regarding response to pro se motions for extensions and documents (0.2); correspondence with Davis Polk and Akin Gump regarding same (0.4); review same (0.2); correspondence with Davis Polk, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, and J. Adams regarding same (0.1); review order regarding same (0.1); correspondence with K. Benedict and E. Townes regarding same (0.5); correspondence with J. McClammy, K. Benedict, and E. Townes regarding same (0.3); review correspondence with Davis Polk, Akin Gump, and pro se appellants regarding same (0.1); review NAS Children fee application (0.1); correspondence with Davis Polk regarding same (0.1); |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with Davis Polk and creditor constituencies regarding appendices (0.2); correspondence with Davis Polk, Skadden Arps, Dechert, M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, and D. Adams regarding appellants' opening briefs (0.5); correspondence with J. Simonelli and Prime Clerk regarding service of opposition to pro se motions (0.2); review letter from R. Tuchman (0.1); correspondence with Davis Polk and creditor constituencies regarding motions for stay (0.1); correspondence with G. Cardillo, J. Shinbrot, and S. Ford regarding voting question (0.1); review appellants' briefs (0.9); correspondence with K. Benedict, E. Townes, and White & Case regarding proof of claims (0.1); correspondence with E. Townes, Prime Clerk, and White & Case regarding same (0.2). |
| Kratzer, David | 10/26/21 | 1.3 | Calls with K. Somers regarding Plan presentation (0.2); correspond with same regarding same (0.1); review and revise insurance stipulation (0.6); correspond with A. Kramer, J. Hudson, and others regarding same (0.4). |
| Lele, Ajay B. | 10/26/21 | 4.1 | Call with L. Herring and S. Moller regarding Delaware law issues (0.3); call with S. Moller, R. Cheng and S. Page regarding checklist items (0.4); review revisions to omnibus transfer agreement (2.2); review PharmIT documents (0.5); conference with H. Smith and S. Moller regarding Pharm IT (0.2); attend weekly transfer diligence call with R. Aleali (0.5). |
| Libby, Angela M. | 10/26/21 | 0.6 | Call with Milbank Tweed, Debevoise & Plimpton, and Norton Rose regarding collateral documents. |
| Massman, Stephanie | 10/26/21 | 3.6 | Correspondence with K. Somers regarding trust-related matters (1.3); review private creditor fee applications (0.7); correspondence with E. Vonnegut, L. Altus, J. Schwartz and others relating to presubmission memorandum (1.0); prepare summary of insurance-related matters for M. Huebner (0.6). |
| McCarthy, Gerard | 10/26/21 | 9.0 | Analyze appellant briefs (6.7); email J. Shinbrot regarding case law analysis (0.1); review emails regarding pro se submission (0.1); call with Davis Polk litigation team regarding workstreams, including appeals (0.4); meet with M. Tobak regarding appeals (0.3); review Sackler Act legislative issues (0.9); review U.S. Trustee proposal on stay motion (0.3); emails with team regarding same (0.2). |
| Mendelson, Alex S. | 10/26/21 | 1.5 | Attend weekly Davis Polk litigation team meeting (0.4); review correspondence regarding appendices (0.4); correspond with K. Benedict, E. Kim, A. Bennett, and outside counsel regarding same (0.7). |
| Moller, Sarah H. | 10/26/21 | 2.5 | Correspondences with Purdue and Davis Polk team regarding emergence (0.6); call with L. Herring from Morris Nichols and Davis Polk M&A team regarding assets of dissolved LP (0.3); call with H. Smith and A. Lele regarding assets of dissolved LP (0.2); revise omnibus transfer agreement (1.4). |
| Page, Samuel F. | 10/26/21 | 1.8 | Call regarding assets of PharmIT (0.5); attend biweekly change of control call (0.5); attend emergence checklist call (0.5); review Company Operations Agreement and emails with AlixPartners (0.3). |
| Robertson, Christopher | 10/26/21 | 4.0 | Emails with D. Klein and A. Lele regarding executory contract (0.2); attend bi-weekly emergence planning call with R. Aleali, K. McCarthy, Z. Haseeb, S. Lemack, A. Lele and S. Moller (0.5); emails with D. Consla regarding post-emergence budget (0.2); email to D. Consla regarding NewCo branding (0.1); |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | emails with J. DelConte regarding surety bond question (0.1); discuss post-emergence budget with M. Kesselman, R. Aleali, G. Issa and D. Consla (0.7); follow-up calls and emails with D. Consla regarding same (0.6); emails with D. Consla regarding post-emergence budget (0.1); email to D. Consla regarding NewCo branding (0.1); emails with J. DelConte regarding surety bond question (0.2); discuss post-emergence budget with M. Kesselman, R. Aleali, G. Issa and D. Consla (0.7); follow-up calls and emails with D. Consla regarding same (0.5). |
| Romero-Wagner, Alex B. | 10/26/21 | 2.3 | Teleconference with creditor counsel, Milbank Tweed and Debevoise & Plimpton regarding collateral documents in connection with the settlement agreement (1.5); teleconference with A. Libby, Norton Rose and Milbank Tweed regarding the same (0.5); emails with foreign counsel regarding collateral documents (0.3). |
| Sette, Kevin E. | 10/26/21 | 3.2 | Review relevant case law (2.0); communications with M. Mills about same (0.2); update tracker chart (1.0). |
| Shinbrot, Josh | 10/26/21 | 13.6 | Revise memorandum regarding derivative claims (1.2); correspondence related to same with G. Cardillo (0.1); research regarding same for G. McCarthy (0.9); analyze Appellants' briefs (5.6); correspondence with J. Knudson regarding voting (0.1); teleconference with G. Cardillo regarding same (0.1); outline appellee brief (5.4); correspondence with M. Huebner regarding appeal (0.2). |
| Sieben, Brian G. | 10/26/21 | 5.4 | Emails with J. Schwartz, L. Altus, H. Shahy, and Norton Rose regarding presubmission memorandum (0.4); review revised draft of presubmission memorandum and comments regarding same (1.5); provide comments to presubmission memorandum (3.5). |
| Simonelli, Jessica | 10/26/21 | 3.3 | Review draft summaries of appellate briefs (1.0); edit same per K. Benedict comments (0.6); compile related papers for client share (0.3); draft summary of recent filings for client update (1.1); emails with Prime Clerk related to certificates of service (0.3). |
| Smith, Hilary | 10/26/21 | 1.1 | Correspondence with A. Lele and R. Aleali regarding litigation proceedings (0.2); teleconference with D. Bauer regarding separation agreements (0.5); correspondence with J. Doyle regarding dissolved entities (0.2); teleconference with A. Lele regarding dissolved entities (0.2). |
| Somers, Kate | 10/26/21 | 7.8 | Correspondence regarding trust logistics with Davis Polk team and Wilmington Trust Company (0.8); review and summarize open points regarding same (0.3); correspondence with H. Klabo, S. Massman and others regarding trust logistics (1.0); correspondence with AlixPartners and PJT Partners regarding same (0.1); review and revise CIP forms in connection with KYC for trusts (1.0); correspondence with S. Massman regarding emergence checklist (0.1); review and revise presentation materials for Client (3.5); correspondence with M. Huebner, M. Kesselman, D. Consla and others regarding same (1.0). |
| Stefanik, Sean | 10/26/21 | 0.8 | Call with G. McCarthy, G. Cardillo, and others regarding work stream updates (0.4); emails with litigation team regarding appellate issues and stay pending appeal (0.4). |
| Stern, Ethan | 10/26/21 | 0.5 | Review and revise presentation materials for Client. |
| Sturm, Josh | 10/26/21 | 1.0 | Call with creditor counsel regarding IAC share pledge. |

Invoice No.7043162
Invoice Date: November 24, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Sun, Terrance X. | 10/26/21 | 1.3 | Emails with Davis Polk litigation team regarding workstreams updates (0.4); attend weekly Davis Polk litigation team meeting (0.4); emails with G. Cardillo and A. Bennett on third-party release case binder (0.5). |
| Tobak, Marc J. | 10/26/21 | 9.1 | Review draft response to pro se extension and sealing motion (0.2); review and analyze appellants' merits briefs (7.5); conference with M. Huebner regarding jurisdictional arguments (0.1); conference with G. McCarthy regarding appellants' merits briefs (0.6); conference with G. McCarthy regarding amendments to proposed bill (0.2); conference with G. McCarthy and G. Cardillo regarding amendments to proposed bill (0.3); conference with G. McCarthy regarding stay resolution proposal (0.2). |
| Townes, Esther C. | 10/26/21 | 6.9 | Review appellant briefs (3.7); conference with G. Cardillo regarding appellee brief (0.4); review bankruptcy materials (0.1); review and revise glossary of terms based on same (2.0); correspondences with B. Kaminetzky, G. McCarthy, K. Benedict, K. Houston, and others regarding same (0.7). |
| Vonnegut, Eli J. | 10/26/21 | 1.8 | Emails regarding presubmission memorandum (0.4); emails regarding appeals and stay issues (1.2); call with S. Massman regarding emergence preparation (0.2). |
| Benedict, Kathryn S. | 10/27/21 | 6.9 | Conference with M. Tobak and G. McCarthy regarding planning (0.6); correspondence with B. Kaminetzky, G. McCarthy, and others regarding Maryland appendices (0.2); analyze appellants briefs (2.2); correspondence with E. Townes and K. Houston regarding glossary (0.2); review same (0.2); correspondence with M. Tobak, G. McCarthy, G. Cardillo, and E. Townes regarding appeal issues (0.2); correspondence with A. Preis and others regarding same (0.1); correspondence with E. Kim regarding appendices review (0.5); review appendices analysis (1.5); review appeals analysis (1.2). |
| Bennett, Aoife | 10/27/21 | 9.7 | Re-bind binders of appellants briefs to include new filings per K. Benedict (0.8); update binder of key appeals issues cases with new cases per T. Sun (0.6); coordinate with copy center for print of key appeals issues cases binders per T. Sun (0.3); distribute case binders to attorneys per T. Sun (0.4); review case law and other appeal materials cited in letter from A. Underwood for upload to database per J. Knudson (0.8); compile page counts of each appellants' appendices for attorney review per E. Kim (0.7); create table of contents with all cases and statutes cited in appellants' briefs per G. Cardillo (1.2); cross-reference compiled appellant tables of authorities with created table of contents per G. Cardillo (1.5); create portfolio of cases and statutes cited in appellants' brief per G. Cardillo (2.1); combine appealing States' appendix exhibits and update appendix data tracker per E. Kim (1.3). |
| Bias, Brandon C. | 10/27/21 | 1.5 | Review complaints included in opposition appendices for appeal preparation. |
| Cardillo, Garrett | 10/27/21 | 10.4 | Revise third-party release talking points (1.5); analyze appeal briefs and cases cited therein (5.5); draft outline of issues and appeal brief (2.7); telephone call with E. Townes regarding same (0.3); telephone call with G. McCarthy regarding appeal briefs (0.4). |
| Carvajal, Shanaye | 10/27/21 | 5.7 | Review non-public appellant appendices documents (5.4); correspondence with A. Guo and E. Kim regarding same (0.3). |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Consla, Dylan A. | 10/27/21 | 2.1 | Emails and calls with K. Somers and others regarding presentation materials for Client (0.4); review same (1.0); emails with K. Benedict and others regarding virtual procedures order (0.4); review governance term sheet summaries (0.3). |
| Dixon, III, Roy G. | 10/27/21 | 0.7 | Coordinate call among Sackler Family parties and creditors regarding IAC restructurings (0.3); review creditor comments to Sackler Family B-side pledge agreement (0.4). |
| Kaminetzky, Benjamin S. | 10/27/21 | 8.2 | Correspondence and analysis regarding stay, resolution stipulation and sentencing issues and research regarding same (6.1); correspondence regarding documents, protective order and Canada issues (0.2); call with M. Huebner regarding stay research and strategy (0.2); correspondence regarding Maryland brief and appendix (0.2); meeting with E. Vonnegut, G. Cardillo, G. McCarthy, S. Stefanik and M. Tobak regarding resolution stipulation strategy (0.7); conference call with Debtors, Ad Hoc Committee, and Creditors Committee regarding stay resolution strategy (0.8). |
| Khan, Zulkar | 10/27/21 | 12.2 | Correspond with G. McCarthy regarding appeals case law (0.9); correspond with S. Stefanik regarding same (1.3); analyze appeals case law (9.2); correspond with M. Huebner and B. Kaminetzky regarding same (0.8). |
| Kim, Eric M. | 10/27/21 | 11.2 | Review appellants' appendices (5.2); draft summaries of same for client (4.5); correspond with K. Benedict regarding same (1.0); emails to M. Huebner, B. Kaminetzky, J. McClammy, and others regarding same (0.5). |
| Klabo, Hailey W. | 10/27/21 | 1.8 | Review and revise trust agreements (1.6); emails with K. Somers regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 10/27/21 | 0.8 | Correspondence with Davis Polk and creditor constituencies regarding stay and appeal issues (0.2); correspondence with J. McClammy, K. Benedict, and E. Townes regarding email to pro se appellants (0.4); correspondence with J. McClammy, K. Benedict, and pro se appellants regarding pro se deadlines (0.2). |
| Kratzer, David | 10/27/21 | 0.7 | Review and revise insurance stipulation (0.1); correspond with C. Ricarte and others regarding same (0.2); correspond with K. Somers and others regarding trust agreements (0.1); calls with K. Somers regarding same (0.2); call with K. Somers regarding Plan presentation (0.1). |
| Lele, Ajay B. | 10/27/21 | 1.4 | Revise omnibus transfer agreement (1.4). |
| Massman, Stephanie | 10/27/21 | 3.3 | Call with Purdue and Dechert & Wiggin regarding document repository and other transfers under the Plan (0.7); correspondence with K. Somers regarding trust-related matters (0.8); call with L. Altus, T. Matlock and B. Gong regarding tax matters (0.3); prepare summary of Plan release modifications (1.5). |
| McCarthy, Gerard | 10/27/21 | 8.1 | Analyze stay issues (1.8); call with B. Kaminetzky, E. Vonnegut, M. Tobak, and S. Stefanik regarding same (0.5); call with M. Tobak regarding stay, appeals (0.4); analyze appeals briefs (4.6); call with M. Tobak and K. Benedict regarding workstreams (0.6); review glossary for court (0.2). |
| McClammy, James I. | 10/27/21 | 2.0 | Review appeal docket filings. |
| Moller, Sarah H. | 10/27/21 | 1.6 | Communications with Davis Polk team and Purdue regarding emergence items (0.5); review list of contracts of dissolving entities (1.1). |
| Shinbrot, Josh | 10/27/21 | 10.9 | Review and revise third-party release chart (1.7); |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence with M. Mills and K. Sette regarding same (0.2); revise outline of appeal merits brief (2.4); analyze appellants' briefs (5.9); correspondence with Prime Clerk regarding ballots (0.3); correspondence with C. Robertson, D. Consla, and G. Cardillo regarding Canadian appeal (0.4). |
| Sieben, Brian G. | 10/27/21 | 0.5 | Emails with H. Shashy and working group regarding presubmission memorandum (0.1); draft talking points and review legal analysis for same (0.4). |
| Simonelli, Jessica | 10/27/21 | 2.7 | Draft citations and quotations for stay opposition (2.5); call with T. Sun in relation to same (0.2). |
| Somers, Kate | 10/27/21 | 4.8 | Review and revise presentation materials for Client (2.0); correspondence with M. Huebner, D. Consla and others regarding same (1.0); prepare same for presentation (0.6); liaise with creditor groups regarding trust logistics (0.5); correspondence with Davis Polk team regarding same (0.5); correspondence with S. Massman and D. Kratzer regarding trust fee agreements (0.2). |
| Stefanik, Sean | 10/27/21 | 6.6 | Call with B. Kaminetzky, E. Vonnegut, G. McCarthy, and others regarding stay issues (0.6); research and analyze stay and appellate issues (4.5); emails with Z. Khan regarding same (0.5); revise draft of stay proposal (0.7); emails with Davis Polk team regarding same (0.3). |
| Stern, Ethan | 10/27/21 | 1.0 | Review and revise presentation materials for Client. |
| Sun, Terrance X. | 10/27/21 | 0.4 | Emails with A. Bennett on third-party release binder (0.4). |
| Tobak, Marc J. | 10/27/21 | 5.2 | Review and analyze appellants' briefs (3.4); correspondence with B. Kaminetzky, G. McCarthy, and S. Stefanik regarding stay and resolution proposal (0.3); conference with G. McCarthy and K. Benedict regarding stay motion and appeals (0.6); call with B. Kaminetzky, G. McCarthy, and S. Stefanik regarding stay proposal and hearing (0.5); call with G. McCarthy regarding stay hearing (0.4). |
| Townes, Esther C. | 10/27/21 | 4.9 | Correspondences with K .Benedict and K. Houston regarding submission of glossary of terms (0.1); review correspondences with M. Huebner, S. Stefanik and others regarding appeals issues (0.2); review and analyze appellant briefs (4.3); conference with G. Cardillo regarding same (0.3). |
| Vonnegut, Eli J. | 10/27/21 | 4.2 | Emails regarding presubmission memorandum (0.2); review emails regarding stay negotiations (0.5); emails regarding settlement implementation (0.2); meeting with Purdue, Dechert, and Hoff regarding document repository (0.5); call with Akin Gump and Kramer Levin regarding stay negotiations (0.8); discussion with Davis Polk team regarding stay negotiations (0.8); revise stay stipulation (0.3); stay briefing reading (0.4); emails with David Polk team regarding stay stipulation (0.5). |
| Benedict, Kathryn S. | 10/28/21 | 8.9 | Correspondence with B. Kaminetzky, M. Tobak, G. McCarthy, G. Cardillo, and others regarding amicus issues (0.6); correspondence with T. Sun and others regarding brief summary (0.2); correspondence with G. McCarthy and E. Kim regarding appendices (0.2); review appeals issues analysis (0.3); review stay proposal (0.2); conference with M. Tobak and G. McCarthy regarding planning (0.7); review appendices analysis (0.3); conference with M. Tobak, G. McCarthy, G, Cardillo, E. Townes, and J. Shinbrot regarding appeal (2.3); telephone conference with J. Leisemer regarding appeal (0.1); correspondence with E. Townes, K. Houston, and A. Bennett |

Invoice No.7043162
Invoice Date: November 24, 2021

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr>
<td></td><td></td><td></td>
<td>regarding exhibit query (0.4); conference with A. Lees, K. Fell, M. Monaghan, J. Ball, J. Stahl, H. Williford, M. Tobak, G. McCarthy, and others regarding appeal (0.6); telephone conference with R. Tuchman regarding service issues (0.1); review appellant briefs (0.9); correspondence with E. Kim regarding appendices (1.7); telephone conference with E. Kim regarding same (0.3).</td>
</tr>
<tr>
<td>Bennett, Aoife</td><td>10/28/21</td><td>7.4</td>
<td>Separate Maryland appendix exhibits into constituent parts for upload to database and inclusion in data tracker per E. Kim (1.1); combine appendix exhibits to upload to database, and update appendix data tracker per E. Kim (2.4); update appellant briefs case binder to add citations per G. Cardillo (1.7); coordinate with copy center for print and delivery of case binder to attorneys per M. Huebner (0.2); extract and redact requested pages of citations according to letter from Canadian appellants per J. Knudson (1.1); compile zip file of cases as requested by J. Shinbrot (0.2); compile zip file of documents requested by Canadian appellants per J. Knudson (0.3); update portfolio of appellant briefs with correct Maryland brief per K. Houston (0.4).</td>
</tr>
<tr>
<td>Cardillo, Garrett</td><td>10/28/21</td><td>9.5</td>
<td>Review appellants briefs and draft outline of relevant issues (3.0); confer with M. Tobak, K. Benedict, E. Townes, J. Shinbrot, and G. McCarthy regarding appeal strategy (2.3); draft outline of appeal brief (2.4); telephone call with E. Townes and J. Shinbrot regarding same (0.4); telephone call with J. Simonelli (0.3); telephone call with appellees regarding appeal strategy (0.6); telephone call with G. McCarthy regarding appeal issues (0.3); telephone call with K. Houston regarding appeal research (0.2).</td>
</tr>
<tr>
<td>Consla, Dylan A.</td><td>10/28/21</td><td>0.6</td>
<td>Review virtual procedures order and emails with other parties regarding proposed virtual procedures order (0.4); review emails with other parties regarding appeals issues (0.2).</td>
</tr>
<tr>
<td>Dixon, III, Roy G.</td><td>10/28/21</td><td>0.2</td>
<td>Confer with Sackler Family parties and creditors regarding meeting on IAC restructuring.</td>
</tr>
<tr>
<td>Guo, Angela W.</td><td>10/28/21</td><td>0.6</td>
<td>Confer with M. Giddens regarding billing issues (0.1); review diligence-related correspondence (0.5).</td>
</tr>
<tr>
<td>Kaminetzky, Benjamin S.</td><td>10/28/21</td><td>5.5</td>
<td>Correspondence and analysis regarding stay resolution stipulation and review drafts of same (1.6); correspondence regarding protective order and documents (0.2); correspondence regarding remote hearing procedures (0.1); correspondence and analysis regarding appeal issues and strategy and review materials regarding same (1.5); review record designations (0.2); correspondence regarding stay brief and preparation (0.1); call with M. Kesselman regarding appeal issues (0.3); correspondence and analysis regarding same (0.5); correspondence regarding insurance litigation (0.2); review record regarding third party releases and correspondence regarding same (0.8).</td>
</tr>
<tr>
<td>Kim, Eric M.</td><td>10/28/21</td><td>10.0</td>
<td>Correspond with M. Kesselman, C. Ricarte, R. Aleali, K. Benedict and others regarding appendices (3.5); review appellants' appendices (2.5); draft email to counsel at Gilbert regarding insurance policies in connection with same (1.0); review draft stay stipulations and correspondence regarding same (2.0); review Maryland brief (1.0).</td>
</tr>
<tr>
<td>Klabo, Hailey W.</td><td>10/28/21</td><td>0.9</td>
<td>Emails with Brown Rudnick regarding Trust agreements (0.2); review trust agreements (0.7).</td>
</tr>
</table>

Invoice No.7043162
Invoice Date: November 24, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Knudson, Jacquelyn Swanner | 10/28/21 | 1.5 | Correspondence with J. Simonelli and Managing Attorney's Office regarding affidavit of service for response to pro se motions (0.1); correspondence with E. Kim regarding appendices redaction (0.2); correspondence with Davis Polk, Milbank Tweed, and Debevoise & Plimpton regarding appeal (0.2); review proposed stay stipulation (0.1); research regarding third-party releases (0.7); correspondence with Davis Polk regarding same (0.2). |
| Lele, Ajay B. | 10/28/21 | 0.6 | Call with S. Moller, S. Page and R. Sheng regarding checklist (0.6). |
| McCarthy, Gerard | 10/28/21 | 9.0 | Emails with E. Kim regarding appendices (0.2); analyze appellants' briefs (1.6); calls with K. Benedict and M. Tobak regarding workstreams (0.6); correspondence with M. Tobak regarding briefs (0.2); meet with appeals team regarding brief response and outline of arguments (2.3); email with B. Kaminetzky regarding release transcript (0.1); analysis of case law for appeal (2.6); call with A. Lees and others regarding appeal (0.6); analyze stay issues (0.8). |
| Moller, Sarah H. | 10/28/21 | 3.6 | Correspondences with Davis Polk team regarding emergence items (0.4); draft day one resolutions (2.9); communications with Kramer Levin and Davis Polk teams regarding subsidiary conversion and revision of the same (0.3). |
| Robertson, Christopher | 10/28/21 | 1.1 | Emails with H. Smith regarding treatment of IP assets (0.2); emails with T. Melvin regarding NewCo agreements (0.1); discuss post-emergence budget with J. DelConte (0.4); attend bi-weekly emergence planning discussion with Purdue and AlixPartners (0.4). |
| Shinbrot, Josh | 10/28/21 | 12.6 | Conference with M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, and E. Townes regarding merits brief (2.3); conference with Milbank Tweed, Debevoise & Plimpton, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, E. Townes and others regarding appeal (0.5); conference with G. Cardillo regarding appeal merits brief (0.1); legal research regarding appeal merits (4.7); draft appeal merits brief (5.0). |
| Sieben, Brian G. | 10/28/21 | 1.7 | Review summary of self-dealing exposure, emails regarding the same (0.5); draft summary talking points for purposes of presubmission meeting (1.0); emails and call with J. Schwartz regarding same (0.2). |
| Simonelli, Jessica | 10/28/21 | 3.5 | Coordinate with MAO on certificate of service (0.2); call with G. Cardillo related to appellate briefing (0.3); analyze prior filings and draft chart for appellate brief (3.0). |
| Somers, Kate | 10/28/21 | 1.4 | Review correspondence regarding closing mechanics for emergence (0.6) correspondence with AlixPartners, PJT Partners, and Davis Polk team regarding same (0.1); correspondence with Davis Polk team regarding trust agreements and logistics for same (0.7). |
| Stefanik, Sean | 10/28/21 | 1.9 | Revise draft of stay proposal (0.8); emails with M. Huebner, E. Vonnegut, Purdue team, and others regarding same (0.7); emails with Purdue and Davis Polk team regarding appellate issues (0.4). |
| Tobak, Marc J. | 10/28/21 | 4.9 | Call with G. McCarthy and K. Benedict regarding appeal and stay (0.6); conference with G. McCarthy regarding stay resolution (0.1); call with G. McCarthy regarding DOJ and stay issues (0.1); conference with G. McCarthy, K. Benedict, G. Cardillo, E. Townes, and J. Shinbrot regarding appeal |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | response brief (1.6); call with E. Vonnegut, G. McCarthy, K. Benedict, G. Cardillo, Milbank Tweed, JHA, and Debevoise & Plimpton regarding appeals (0.5); prepare for same (0.1); correspondence regarding creditor and Sackler Family call regarding appeals (0.2); correspondence with M. Kesselman and M. Huebner regarding stay resolution (0.3); correspondence with M. Kesselman, M. Huebner, P. Fitzgerald, J. Buchholz, and M. Florence regarding stay pending appeal and resolution (0.4); correspondence with B. Kaminetzky regarding amicus brief (0.3); review outline of issues on appeal (0.7). |
| Townes, Esther C. | 10/28/21 | 9.1 | Review appellate briefs (2.6); draft opposition to same (2.0); conference with M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, and J. Shinbrot regarding same (2.3); conference with G. Cardillo and J. Shinbrot regarding same (0.5); conference with M. Tobak, G. McCarthy, K. Benedict, A. Lees, and others regarding same (0.6); review joint exhibit documents (0.8); correspondences with K. Benedict, K. Houston, and R. Keefe regarding same (0.3). |
| Vonnegut, Eli J. | 10/28/21 | 1.9 | Call with Hurley regarding local counsel for settlement (0.1); discuss local counsel for settlement with A. Libby and J. Finelli (0.4); call with Milbank Tweed and Debevoise & Plimpton regarding appeals (0.4); discuss stay stipulation with G. McCarthy (0.2); emails regarding stay stipulation and appeals (0.8). |
| Benedict, Kathryn S. | 10/29/21 | 7.8 | Correspondence with E. Townes, K. Houston, T. Sun, and others regarding summaries (0.4); correspondence with B. Kaminetzky, M. Tobak, G. McCarthy, G. Cardillo, and others regarding amicus issues (0.1); correspondence with E. Townes and others regarding brief summaries (0.3); review appellants' briefs (3.6); correspondence with J. Hudson and others regarding appendices (0.5); telephone conference with J. Hudson regarding same (0.1); correspondence with E. Kim regarding same (0.3); correspondence with K. Fell, J. Stahl, H. Williford, and others regarding same (0.4); correspondence with M. Giddens, E. Stern, and others regarding noticing (0.4); correspondence with G. McCarthy and E. Townes regarding amicus memorandum (0.3); review same (0.2); correspondence with E. Townes, T. Sun, and others regarding summaries (0.4); review stay proposal (0.2); review record designations (0.2); telephone conference with M. Tobak regarding planning (0.2); telephone conference with G. McCarthy regarding same (0.2). |
| Bennett, Aoife | 10/29/21 | 3.3 | Communicate with G. Cardillo and T. Sun regarding distribution of case binders (0.6); coordinate with A. Haynes for removal of case binders and delivery of third-party release cases binder to M. Huebner per G. Cardillo (0.7); update appellant briefs portfolio with pro se and Oregon briefs per E. Townes (0.7); coordinate with copy center for print and delivery of twelfth Plan and blackline of eleventh Plan to attorneys, per K. Houston (0.4); compare sixth Plan and twelfth Plan for attorney review per K. Houston (0.5); provide appealing States' appellate brief to U.S. Chamber of Commerce legal team via ClientShare, per G. Cardillo (0.4). |
| Cardillo, Garrett | 10/29/21 | 8.5 | Review and revise appeal brief and analyze appellate briefs and cited case law. |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Consla, Dylan A. | 10/29/21 | 0.3 | Emails with Davis Polk regarding appeals status issues. |
| Dixon, III, Roy G. | 10/29/21 | 0.9 | Call with Sackler Family parties and creditors regarding IAC restructurings (0.8); correspond with Sackler Family parties regarding presentation materials (0.1). |
| Houston, Kamali | 10/29/21 | 10.3 | Review appellants' briefs (7.0); catalogue arguments made in relation to third-party release (3.3). |
| Hwang, Eric | 10/29/21 | 1.1 | Review signature pages (0.3); attend call with Norton Rose and others on IACs (0.8). |
| Kaminetzky, Benjamin S. | 10/29/21 | 5.4 | Correspondence regarding Oregon appeal and docketing issue (0.1); conference call with Purdue, Skadden Arps and Davis Polk teams regarding stay and sentencing issues (1.5); post call with E. Vonnegut (0.1); review materials analysis and correspondence regarding same (0.9); review and edit drafts of memorandum regarding third party release issues (0.8); correspondence regarding protective order and documents (0.1); correspondence regarding stay resolution proposal and next steps (0.7); conference call with D. Joseffer, A Varcose and G. McCarthy regarding background and appeal issues (0.6); prepare for call and correspondence regarding same (0.3); call with M. Kesselman regarding update and strategy (0.1); review court order regarding clarification and correspondence regarding same (0.1); correspondence regarding common interest and retention issue (0.1). |
| Kim, Eric M. | 10/29/21 | 2.5 | Review pro se appellant briefs (0.5); draft emails to Ad Hoc Committee, Sackler Family counsel regarding appendices (1.0); correspond with K. Benedict regarding same (0.5); review appendices filed by appellants (0.5). |
| Knudson, Jacquelyn Swanner | 10/29/21 | 2.6 | Correspondence with Davis Polk regarding stay and appeal issues (0.4); review appellants' briefs (1.9); review pro se appellants' filings (0.3). |
| Lele, Ajay B. | 10/29/21 | 3.2 | Revisions to omnibus transfer agreement. |
| Libby, Angela M. | 10/29/21 | 0.8 | Call with Akin Gump, Brown Rudnick, Kramer Levin, Debevoise & Plimpton, Milbank Tweed, Norton Rose, and Davis Polk regarding collateral workstreams. |
| Massman, Stephanie | 10/29/21 | 0.6 | Call with G. Feiner, R. Hoff, C. Coleman, S. Alexander and P. LaFata regarding document repository. |
| McCarthy, Gerard | 10/29/21 | 5.1 | Review emails regarding stay and DOJ (0.2); call with Purdue group and Skadden Arps regarding emergence and DOJ (1.4); draft memorandum regarding potential amicus brief (2.4); call B. Kaminetzky regarding same (0.1); call with potential amicus brief party (0.6); call with K. Benedict regarding workstreams (0.2); review U.S. Trustee submission (0.1); review emails regarding redactions (0.1). |
| Moller, Sarah H. | 10/29/21 | 4.6 | Draft day one resolutions (1.3); revise emergence checklist (0.3); communications with Davis Polk and Purdue teams regarding emergence items (0.5); draft documents for revival of PharmIT LP (1.3); revise omnibus transfer agreement (1.2). |
| Page, Samuel F. | 10/29/21 | 3.8 | Revise NewCo governance summary (3.2); revise NewCo LLCA (0.6). |
| Robertson, Christopher | 10/29/21 | 0.3 | Discuss post-emergence budget issues with J. DelConte. |
| Romero-Wagner, Alex B. | 10/29/21 | 2.5 | Teleconference with creditors, Milbank Tweed, Debevoise & Plimpton, A. Libby and others regarding settlement agreement issues (1.1); emails with J. Weiner and E. Hwang regarding same (0.4); review collateral documents in connection with the same (1.0). |

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Shinbrot, Josh | 10/29/21 | 10.7 | Teleconference with G. Cardillo regarding appeal merits (0.1); correspondence with C. Robertson, D. Consla, G. Cardillo regarding appeal (0.3); research regarding appeal merits (3.8); draft appeal merits brief (6.5). |
| Sieben, Brian G. | 10/29/21 | 3.1 | Teleconference with J. Schwartz regarding talking points (0.5); draft, review and revise talking points (0.5); review prior drafts of submission (2.1). |
| Simonelli, Jessica | 10/29/21 | 9.3 | Review prior filings and draft chart for appellate brief (4.1); call with G. Cardillo in relation to same (0.4); draft background section of appellate brief (4.0); call with E. Townes in relation to same (0.2); draft summary of recent filings for client (0.6). |
| Somers, Kate | 10/29/21 | 1.3 | Review and revise emergence checklist (0.2); correspondence with Davis Polk team regarding same (0.1); review and revise CIP forms for trusts (0.5); liaise with creditor groups and correspondence with Davis Polk team regarding trusts (0.5). |
| Stefanik, Sean | 10/29/21 | 3.0 | Call with Davis Polk team, Purdue, Skadden Arps team, and others regarding appellate issues (1.6); revise draft of stay proposal (0.7); emails with Davis Polk team, Purdue, and creditor groups regarding stay and appellate issues (0.7). |
| Sturm, Josh | 10/29/21 | 0.5 | Call with creditor group regarding IAC collateral structure. |
| Sun, Terrance X. | 10/29/21 | 3.6 | Draft October 28 case summary (1.0); draft summary of Oregon's brief (1.2); emails with Davis Polk litigation team and Purdue regarding same (0.6); draft October 29 case summary (0.8). |
| Tobak, Marc J. | 10/29/21 | 1.9 | Conference with M. Huebner regarding appeal (0.1); conference with G. Cardillo regarding same (0.1); call with M. Kesselman, M. Huebner, B. Kaminetzky, E. Vonnegut, G. McCarthy, P. Fitzgerald, M. Bragg, M. Florence, and J. Bucholz regarding stay pending appeal (1.4); correspondence with S. Stefanik regarding stipulation concerning stay pending appeal (0.3). |
| Townes, Esther C. | 10/29/21 | 7.7 | Review proofs of claims in connection with appellee brief (0.5); draft appellee brief (6.5); correspondence with J. Simonelli regarding same (0.2); review correspondences with M. Huebner, M. Kesselman, and appeals team regarding appeals issues (0.2); review Oregon's appellant brief (0.2); correspondence with T. Sun regarding same (0.1). |
| Vonnegut, Eli J. | 10/29/21 | 2.1 | Calls with Hurley and C. Duggan regarding local counsel for settlement and emails regarding same (0.4); call regarding sentencing and emergence timing with Skadden Arps, Davis Polk and Purdue (1.5); emails regarding stay stipulation (0.2). |
| White, Erika D. | 10/29/21 | 1.1 | Review IAC restructuring proposal (0.3); call with A. Libby and others regarding changes to IAC structure (0.8). |
| Benedict, Kathryn S. | 10/30/21 | 1.3 | Correspondence with E. Townes, K. Houston, T. Sun, and others regarding summaries (0.2); review correspondence from M. Huebner, B. Kaminetzky, G. McCarthy, and others regarding appeal (0.3); correspondence with G. McCarthy regarding stay issues (0.2); correspondence with G. McCarthy, S. Stefanik, and Z. Khan regarding same (0.4); review stay stipulation revisions (0.2). |
| Cardillo, Garrett | 10/30/21 | 5.5 | Draft talking points for government relations team at Purdue regarding releases (2.5); emails with G. McCarthy, M. Tobak regarding same (0.5); draft responsive appeal brief (2.5). |
| Houston, Kamali | 10/30/21 | 9.5 | Review and catalogue characterizations of third-party releases. |
| Lele, Ajay B. | 10/30/21 | 1.7 | Revise day one resolutions. |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| McCarthy, Gerard | 10/30/21 | 2.3 | Analysis of case law for appellate brief (1.8); review comments on stay stipulation (0.3); review third-party release act language (0.2). |
| Moller, Sarah H. | 10/30/21 | 2.0 | Revise revival documents of PharmIT L.P. (1.6); revise omnibus transfer agreement (0.4). |
| Shinbrot, Josh | 10/30/21 | 6.8 | Teleconference with E. Townes regarding appeal merits (0.1); related correspondence with G. Cardillo (0.2); draft appeal merits brief (6.5). |
| Sieben, Brian G. | 10/30/21 | 3.1 | Emails with J. Schwartz regarding presubmission memorandum (1.5); review draft memorandum from L. Altus (1.6). |
| Simonelli, Jessica | 10/30/21 | 5.3 | Review relevant materials to draft background section of appellate brief. |
| Somers, Kate | 10/30/21 | 0.4 | Correspondence with Davis Polk team and others regarding KYC for trusts. |
| Stefanik, Sean | 10/30/21 | 0.4 | Emails with G. McCarthy, E. Vonnegut, and M. Huebner regarding stay proposal (0.2); revise stay proposal (0.2). |
| Tobak, Marc J. | 10/30/21 | 1.5 | Review proposed legislation (0.6); correspondence with G. Cardillo regarding same (0.3); correspondence regarding proposed stipulation resolving stay pending appeal (0.6). |
| Townes, Esther C. | 10/30/21 | 7.4 | Draft appellee brief. |
| Benedict, Kathryn S. | 10/31/21 | 0.8 | Correspondence with G. McCarthy, S. Stefanik, and Z. Khan regarding stay issues (0.3); correspondence with G. McCarthy and J. Knudson regarding appeals issues (0.3); review correspondence with A. Preis, M. Huebner, and others regarding stay stipulation (0.2). |
| Cardillo, Garrett | 10/31/21 | 4.6 | Analyze case law cited by appellants and draft appeal brief (4.1); review and analyze chart of release citations from K. Houston and email with K. Houston regarding same (0.3); telephone call with G. McCarthy regarding third party release talking points (0.2). |
| Consla, Dylan A. | 10/31/21 | 0.2 | Emails with M. Huebner and M. Clarens regarding presentation materials for Client. |
| Houston, Kamali | 10/31/21 | 9.8 | Review and catalogue characterizations of third-party releases (8.0); draft background section of merits brief (1.8). |
| Kaminetzky, Benjamin S. | 10/31/21 | 0.9 | Correspondence, analysis and review regarding stay resolution proposal (0.3); correspondence and analysis regarding materials for court (0.1); correspondence regarding November 9 hearing preparation (0.2); review materials and correspondence regarding confidential documents (0.2); correspondence regarding DOJ update (0.1). |
| Kim, Eric M. | 10/31/21 | 0.5 | Review draft stay stipulation (0.2); review correspondence regarding same (0.3). |
| Knudson, Jacquelyn Swanner | 10/31/21 | 0.9 | Correspondence with G. McCarthy and K. Benedict regarding transcript quotes (0.2); correspondence with A. Mendelson regarding same (0.2); review District Court transcript (0.3); correspondence with Davis Polk regarding same (0.2). |
| McCarthy, Gerard | 10/31/21 | 1.1 | Review comments on stay stipulation (0.1); review emails regarding same (0.1); emails regarding statutory language (0.2); call with G. Cardillo regarding statutory language (0.2); analyze case law (0.5). |
| Moller, Sarah H. | 10/31/21 | 0.6 | Review and revise conversion documents. |
| Shinbrot, Josh | 10/31/21 | 5.8 | Draft appeal merits brief. |
| Sieben, Brian G. | 10/31/21 | 6.1 | Emails with J. Schwartz regarding presubmission memorandum (0.6); review draft of same and provide comments to same (5.5). |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Simonelli, Jessica | 10/31/21 | 5.5 | Draft background section of appellate brief. |
| Stefanik, Sean | 10/31/21 | 1.4 | Call with M. Huebner regarding stay proposal (0.1); review and revise draft of proposal (0.6); emails with creditor groups and stay movants regarding same (0.7). |
| Sun, Terrance X. | 10/31/21 | 4.9 | Outline appeal brief statement of the case section (1.5); draft same (2.3); revise same (1.1). |
| Tobak, Marc J. | 10/31/21 | 1.5 | Review precedent research in connection with appeal (1.3); correspondence with G. Cardillo regarding proposed third-party release act (0.2). |
| Townes, Esther C. | 10/31/21 | 1.1 | Draft appellee brief. |
| Vonnegut, Eli J. | 10/31/21 | 0.4 | Emails regarding appeals and stay stipulation. |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **3,303.3** | |

**PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Dekhtyar, Mariya | 10/01/21 | 1.5 | Email with K. Somers regarding September billing detail (0.1); call with same regarding same (0.2); review September billing detail for privilege and confidentiality (1.1); email with Davis Polk team regarding same (0.1). |
| Somers, Kate | 10/01/21 | 2.4 | Review September billing detail for privilege and confidentiality (1.9); call with M. Dekhtyar regarding same (0.2); correspondence with Davis Polk team regarding same (0.3). |
| Dekhtyar, Mariya | 10/02/21 | 1.2 | Review September billing detail for privilege and confidentiality (0.6); email with K. Somers and R. MacKenzie regarding September billing detail (0.6). |
| Dekhtyar, Mariya | 10/03/21 | 1.2 | Review September billing and email with C. Robertson regarding same. |
| Somers, Kate | 10/03/21 | 0.1 | Correspondence with M. Dekhtyar regarding billing detail. |
| Dekhtyar, Mariya | 10/04/21 | 0.1 | Call with M. Giddens regarding September billing detail. |
| Giddens, Magali | 10/04/21 | 3.2 | Request and review project category material (1.2); various correspondence with C. Robertson regarding same (0.3); update and revise spreadsheet (1.6); take notice of discrepancy (0.1). |
| Hwang, Eric | 10/04/21 | 0.5 | Review September billing detail for privilege and confidentiality. |
| MacKenzie, Robert | 10/04/21 | 3.6 | Review September billing detail for confidentiality and privilege (3.0); correspondence with Davis Polk team regarding same (0.6). |
| Somers, Kate | 10/04/21 | 0.6 | Review October billing detail. |
| Giddens, Magali | 10/05/21 | 6.8 | Review and revise September billing detail; review and revise other September billing with K. DiMeo (3.7); revise and update budget spreadsheet (3.1). |
| Gong, Bree | 10/05/21 | 0.8 | Review September billing detail for privilege and confidentiality. |
| Hwang, Eric | 10/05/21 | 0.4 | Review September billing detail for privilege and confidentiality. |
| Somers, Kate | 10/05/21 | 0.4 | Review September billing detail for privilege and confidentiality. |
| Turay, Edna | 10/05/21 | 0.4 | Call with S. Moller to discuss Purdue staffing. |
| MacKenzie, Robert | 10/06/21 | 1.1 | Review September billing detail for privilege and confidentiality. |
| Simonelli, Jessica | 10/06/21 | 1.5 | Review September billing detail for privilege and confidentiality. |
| Somers, Kate | 10/06/21 | 1.7 | Review September billing detail for privilege and confidentiality |

Invoice No.7043162
Invoice Date: November 24, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (1.3); correspondence with Davis Polk team regarding same (0.4). |
| Sun, Terrance X. | 10/06/21 | 0.9 | Review September billing detail for privilege and confidentiality. |
| MacKenzie, Robert | 10/07/21 | 1.7 | Review September billing detail for confidentiality and privilege (1.3); correspondence with Davis Polk team regarding same (0.4). |
| Somers, Kate | 10/07/21 | 1.1 | Review September billing detail for privilege and confidentiality (1.0); correspondence with Davis Polk team regarding same (0.1). |
| MacKenzie, Robert | 10/08/21 | 1.7 | Review September billing detail for confidentiality and privilege (1.3); correspondence with Davis Polk team and K. Somers regarding same (0.4). |
| Somers, Kate | 10/08/21 | 1.4 | Review September billing detail for privilege and confidentiality (1.2); correspondence with Davis Polk team regarding same (0.2). |
| Somers, Kate | 10/10/21 | 1.2 | Review September billing detail for privilege and confidentiality. |
| Giddens, Magali | 10/11/21 | 1.2 | Review October billing detail. |
| MacKenzie, Robert | 10/11/21 | 1.2 | Correspondence with K. Somers regarding September billing detail (0.4); review September billing detail for privilege and confidentiality (0.8). |
| Somers, Kate | 10/11/21 | 2.8 | Review September billing detail for privilege and confidentiality (2.7); correspondence with R. Mackenzie regarding same (0.1). |
| Dekhtyar, Mariya | 10/12/21 | 1.7 | Email with Davis Polk team regarding September billing detail (0.1); call with R. Mackenzie regarding same and Sixth Interim Fee Application workstream (0.2); email with M. Pera regarding Sixth Interim Fee Application (1.0); email with C. Gould regarding same (0.2); email with A. Scalzo regarding same (0.1); call with M. Giddens regarding same (0.1). |
| Giddens, Magali | 10/12/21 | 3.3 | Review October billing detail. |
| Hwang, Eric | 10/12/21 | 0.6 | Review September billing detail for privilege and confidentiality. |
| MacKenzie, Robert | 10/12/21 | 1.1 | Review September billing detail for privilege and confidentiality (0.8); correspondence with Davis Polk team regarding same (0.3). |
| Dekhtyar, Mariya | 10/13/21 | 2.5 | Email with E. Stern and R. MacKenzie regarding call on debtor billing workstream (0.1); email with M. Pera regarding August Monthly Fee Statement (0.1); email with D. Consla and C. Robertson regarding same (0.1); email with Purdue regarding August Monthly Fee Statement (0.1); email with R. MacKenzie regarding billing workstreams (0.1); email with M. Huebner regarding September billing detail (0.1); email with M. Huebner regarding Sixth Interim Fee Hearing date (0.2); email with M. Pera regarding same (0.1); call with same regarding same (0.2); email with C. Robertson regarding same (0.4); call with N. Kurian regarding same (0.1); email with Fee Examiner regarding same (0.2); email with E. Stern regarding debtor billing workstream (0.1); email with debtor professionals regarding Sixth Interim Fee Applications (0.1); review and revise Sixth Interim Fee Application (0.5). |
| Giddens, Magali | 10/13/21 | 3.7 | Review October billing detail. |
| Khan, Zulkar | 10/13/21 | 2.6 | Review September billing detail for privilege and confidentiality. |
| MacKenzie, Robert | 10/13/21 | 0.5 | Correspondence with M. Dekhtyar regarding billing matters. |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Pera, Michael | 10/13/21 | 1.0 | Review September billing detail for privilege and confidentiality issues. |
| Simonelli, Jessica | 10/13/21 | 1.2 | Review September billing detail for privilege and confidentiality. |
| Sun, Terrance X. | 10/13/21 | 0.8 | Review September billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 10/14/21 | 5.5 | Email with Davis Polk Specialized teams regarding Sixth Interim Fee Application (0.9); correspondence with A. Guo regarding September billing detail (0.1); call with same regarding same (0.1); review September billing detail for privilege and confidentiality (0.8); correspondence with Davis Polk team regarding same (0.3); email with E. Stern regarding debtor billing process (0.5); call with K. Somers regarding same (0.3); email with S. Brecher regarding Sixth Interim Fee Application (0.2); review and revise Sixth Interim Fee Application (0.3); review and compile August receipts (1.0); call with E. Stern and others regarding billing workstream (0.6); email with R. Mackenzie regarding September billing detail (0.1); call with same regarding September bill status (0.2); email with E. Castillo regarding August receipts (0.1). |
| Giddens, Magali | 10/14/21 | 0.8 | Review October billing detail. |
| Guo, Angela W. | 10/14/21 | 0.5 | Confer with M. Dekhtyar regarding fee statement preparation (0.2); correspondence with M. Dekhtyar regarding same (0.2); correspondence with A. Mendelson regarding same (0.1). |
| MacKenzie, Robert | 10/14/21 | 2.2 | Call with M. Dekhtyar regarding billing issues (0.2); call with same, K. Somers and E. Stern regarding billing workstreams (0.7); prepare for same (0.2); correspondence with Davis Polk team regarding billing detail (0.5); correspondence with M. Dekhtyar and E. Stern regarding same (0.6). |
| Mendelson, Alex S. | 10/14/21 | 1.0 | Correspond with M. Dekhtyar and A. Guo regarding fee application issues (0.2); review billing detail entries in connection with fee application (0.8). |
| Somers, Kate | 10/14/21 | 1.2 | Review September billing detail for privilege and confidentiality (1.0); correspondence with Davis Polk team regarding same (0.2). |
| Stern, Ethan | 10/14/21 | 1.7 | Review billing detail procedures to prepare for call with M. Dekhtyar and R. MacKenzie (0.8); join call with M. Dekhtyar and R. MacKenzie to discuss billing detail procedures (0.9). |
| Chen, Bonnie | 10/15/21 | 0.3 | Review and revise Sixth Interim Fee Application. |
| Dekhtyar, Mariya | 10/15/21 | 3.5 | Email with K. Somers and E. Stern regarding October billing detail (0.3); email with Davis Polk team regarding September billing detail (0.1); email with E. Stern regarding October billing detail (0.2); review September billing detail for privilege and confidentiality (0.6); email with K. Somers and E. Stern regarding billing issue (0.1); call with Davis Polk team regarding October billing detail (0.1); email with Davis Polk mergers & acquisitions team regarding Sixth Interim Fee Application (0.2); review and compile August receipts (1.5); email with K. Somers regarding September billing detail (0.1); email with same regarding billing workstreams (0.1); email with M. Pera regarding August receipts (0.1); email with M. Roberts regarding same (0.1). |
| Giddens, Magali | 10/15/21 | 0.9 | Review October billing detail. |
| Knudson, Jacquelyn Swanner | 10/15/21 | 1.0 | Draft Sixth Interim Fee Application. |
| Moller, Sarah H. | 10/15/21 | 0.1 | Call with E. Turay regarding Sixth Interim Fee Application. |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Smith, Hilary | 10/15/21 | 0.2 | Review and revise Sixth Interim Fee Application. |
| Somers, Kate | 10/15/21 | 0.7 | Review September billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 10/18/21 | 2.7 | Call with K. Somers regarding billing issues (0.1); email with M. Roberts regarding August receipts (0.1); review October billing detail for privilege and confidentiality (0.9); correspondence with E. Stern regarding same (0.5); review and compile August receipts (0.3); meet with E. Stern regarding debtor billing workstream (0.2); email with M. Pera regarding August receipts (0.2); email with Purdue regarding same (0.1); email with E. Stern regarding October billing detail (0.3). |
| Giddens, Magali | 10/18/21 | 3.6 | Review and revise initial draft of following section of October billing detail. |
| MacKenzie, Robert | 10/18/21 | 0.3 | Correspondence with E. Stern regarding billing detail. |
| Sherman, Bradford | 10/18/21 | 0.9 | Draft Sixth Interim Fee Application (0.8); email with T. Matlock regarding same (0.1). |
| Somers, Kate | 10/18/21 | 0.8 | Review and revise September billing detail for privilege and confidentiality. |
| Stern, Ethan | 10/18/21 | 4.1 | Review and revise October Monthly Fee Statement (3.1); correspondence with M. Dekhtyar regarding same (0.7); call with R. MacKenzie regarding same (0.3). |
| Dekhtyar, Mariya | 10/19/21 | 5.6 | Email with E. Stern regarding billing procedure (0.9); review October billing detail for privilege and confidentiality (2.3); email with E. Stern regarding October billing detail (0.1); correspondence with same regarding same (0.1); call with same regarding billing issues (0.5); email with S. Moller regarding Sixth Interim Fee Application (0.1); email with K. Somers and E. Stern regarding September invoice detail (0.2); email with K. DiMeo regarding October billing detail (0.1); review September billing detail for privilege and confidentiality (0.6); email with E. Stern regarding September billing detail (0.1); email with Davis Polk team regarding same (0.1); email with Davis Polk Tax team regarding same (0.1); research Sixth Interim Fee Application issue (0.1); email with C. Robertson regarding same (0.1); email with E. Castillo regarding October billing detail (0.1); review and revise Sixth Interim Fee Application (0.1). |
| Giddens, Magali | 10/19/21 | 3.1 | Review and revise October billing detail (2.8); correspondence with C. Cicchini and K. DiMeo regarding same (0.3). |
| Knudson, Jacquelyn Swanner | 10/19/21 | 0.6 | Revise fee application narrative (0.3); email correspondence with E. Townes regarding same (0.2); email correspondence with C. Robertson, E. Townes, M. Dekhtyar, M. Pera, R. MacKenzie, K. Somers, and E. Stern regarding same (0.1). |
| Moller, Sarah H. | 10/19/21 | 0.6 | Review materials for Sixth Interim Fee Application and communications with M. Dekhtyar and R. Sheng regarding same. |
| Pera, Michael | 10/19/21 | 1.2 | Review September time detail for privilege and confidentiality issues. |
| Robertson, Christopher | 10/19/21 | 0.1 | Emails with M. Dekhtyar and J. Knudson regarding Sixth Interim Fee Application. |
| Somers, Kate | 10/19/21 | 0.1 | Review and revise September billing detail for privilege and confidentiality. |
| Stern, Ethan | 10/19/21 | 4.2 | Review October billing detail for privilege and confidentiality, |

Invoice No.7043162
Invoice Date: November 24, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | per M. Dekhtyar (1.1); correspondence with K. Somers and M. Dekhtyar regarding same (0.6); correspondence with M. Dekhtyar regarding same (0.7); review September billing detail for privilege and confidentiality (1.2); call with M. Dekhtyar regarding same (0.2); email M. Dekhtyar and others regarding same (0.4). |
| Townes, Esther C. | 10/19/21 | 0.2 | Review Sixth Interim Fee Application. |
| Dekhtyar, Mariya | 10/20/21 | 3.3 | Email with K. Somers and E. Stern regarding September billing detail (0.3); call with E. Stern regarding billing procedures (0.4); review September billing detail for privilege and confidentiality (1.6); correspondence with Davis Polk team regarding billing issues (0.1); email with E. Stern regarding billing issues (0.2); email with K. Somers regarding September billing detail (0.1); review October billing detail for privilege and confidentiality (0.1); email with M. Pera regarding September billing detail (0.3); call with K. Somers regarding same (0.1); email with C. Cicchini regarding same (0.1). |
| Giddens, Magali | 10/20/21 | 0.5 | Correspondence with E. Castillo and M. Dekhtyar regarding billing issue related to October billing detail (0.3); review and resolve same (0.2). |
| Guo, Angela W. | 10/20/21 | 1.0 | Review and revise September billing detail to ensure tasks were billed to proper project categories. |
| Pera, Michael | 10/20/21 | 0.8 | Review September time detail for privilege and confidentiality issues. |
| Somers, Kate | 10/20/21 | 1.1 | Review and revise September billing detail for privilege and confidentiality. |
| Stern, Ethan | 10/20/21 | 0.4 | Call with M. Dekhtyar regarding billing procedures. |
| Dekhtyar, Mariya | 10/21/21 | 1.3 | Email with K. Somers and E. Stern regarding September billing detail (0.1); email with Davis Polk tax team regarding same (0.1); email with Davis Polk team regarding billing issues (0.1); email with E. Castillo regarding September billing detail (0.1); review September billing detail for privilege and confidentiality (0.4); email with E. Stern regarding October billing detail (0.1); call with E. Castillo regarding September disbursements (0.1); email with C. Robertson regarding September billing detail (0.3). |
| Giddens, Magali | 10/21/21 | 0.5 | Review September billing detail. |
| Guo, Angela W. | 10/21/21 | 0.6 | Review September billing detail (0.4); correspondence with A. Mendelson regarding same (0.2). |
| Mills, Michael G. | 10/21/21 | 0.4 | Review time entries for compliance with Fee Guidelines. |
| Moller, Sarah H. | 10/21/21 | 0.6 | Review and revise Sixth Interim Fee Application. |
| Sheng, Roderick | 10/21/21 | 1.3 | Review and revise Sixth Interim Fee Application (1.1); correspondence with S. Moller regarding same (0.2). |
| Stern, Ethan | 10/21/21 | 1.4 | Call with K. Somers regarding workstreams (0.3); review October billing detail for privilege and confidentiality (1.1). |
| Dekhtyar, Mariya | 10/22/21 | 2.1 | Email with E. Stern regarding meeting on billing issues (0.2); review September billing detail for privilege and confidentiality (0.3); email with E. Stern and K. Somers regarding September billing detail (0.1); email with E. Castillo regarding same (0.1); email with M. Giddens regarding October billing detail (0.1); email with E. Stern regarding same (0.1); review September billing disbursements (0.5); call with K. Somers regarding billing issues (0.1); call with E. Stern regarding September billing detail (0.3); email with C. Robertson regarding same (0.3). |

Invoice No.7043162
Invoice Date: November 24, 2021

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Gong, Bree | 10/22/21 | 0.2 | Review September billing detail for privilege and confidentiality. |
| Matlock, Tracy L. | 10/22/21 | 0.5 | Review September billing detail for privilege and confidentiality. |
| Robertson, Christopher | 10/22/21 | 3.2 | Review September invoice detail for privilege and confidentiality. |
| Somers, Kate | 10/22/21 | 1.0 | Review September billing detail for privilege and confidentiality. |
| Stern, Ethan | 10/22/21 | 1.1 | Call with M. Dekhtyar regarding billing detail (0.4); correspondence with M. Dekhtyar regarding September billing detail (0.2); review September billing detail for privilege and confidentiality (0.5). |
| Dekhtyar, Mariya | 10/24/21 | 2.0 | Review September billing detail for privilege and confidentiality (1.2); review and revise Sixth Interim Fee Application (0.1); email with E. Castillo and N. Kurian regarding September billing detail (0.1); email with E. Stern and K. Somers regarding same (0.1); review October billing detail for privilege and confidentiality (0.2); review emails from Davis Polk accounting department regarding September disbursements (0.1); email with E. Stern regarding incorporation (0.2). |
| Stern, Ethan | 10/24/21 | 0.5 | Review October billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 10/25/21 | 3.7 | Email with M. Huebner regarding September billing detail (0.3); email with Davis Polk team regarding same (0.1); email with E. Stern regarding same (0.1); call with K. Somers regarding same (0.1); call with E. Castillo regarding September disbursements (0.2); review September billing detail for privilege and confidentiality (0.2); call with D. Kratzer regarding September billing detail (0.1); email with D. Kratzer regarding same (0.2); email with same and K. Somers regarding same (0.1); correspondence with K. Somers regarding same (0.1); correspondence with Davis Polk accounting team same (0.1); email with N. Kurian and E. Castillo regarding same (0.1); review September billing issues (0.1); review and revise September Monthly Fee Statement (1.1); correspondence with N. Kurian regarding September Monthly Fee Statement (0.1); email with E. Castillo September billing detail (0.1); review and revise September Monthly Fee Statement excel (0.3); review October billing detail for privilege and confidentiality (0.3). |
| Giddens, Magali | 10/25/21 | 4.2 | Review October billing detail. |
| Kratzer, David | 10/25/21 | 0.2 | Call with M. Dekhtyar regarding fee statement. |
| Mendelson, Alex S. | 10/25/21 | 0.1 | Correspondence with A. Guo regarding September billing detail. |
| Somers, Kate | 10/25/21 | 1.8 | Correspondence with M. Dekhtyar regarding September billing detail (0.1); review September billing detail for privilege and confidentiality (1.7). |
| Stern, Ethan | 10/25/21 | 2.0 | Review September billing detail for privilege and confidentiality. |
| Carvajal, Shanaye | 10/26/21 | 2.1 | Review and revise Sixth Interim Fee Application (2.1). |
| Consla, Dylan A. | 10/26/21 | 0.2 | Review additional parties in interest list (0.1); emails with C. Robertson, and A. Romero-Wagner regarding parties-in-interest issues (0.1). |
| Dekhtyar, Mariya | 10/26/21 | 3.1 | Email with N. Kurian regarding September Monthly Fee Statement excel (0.2); review and revise September Monthly Fee Statement (2.0); call with E. Stern regarding same (0.1); email with Davis Polk team regarding same (0.1); call with M. |

132

Invoice No.7043162
Invoice Date: November 24, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Pera regarding same (0.1); call with E. Hwang regarding fee application issues (0.1); research blended hourly rates issue (0.1); call with A. Romero-Wagner regarding fee application issues (0.3); email with C. Robertson regarding September Monthly Fee Statement (0.1). |
| Giddens, Magali | 10/26/21 | 1.6 | Correspondence with Davis Polk team regarding billing issues (0.4); review and revise October billing detail (1.2). |
| MacKenzie, Robert | 10/26/21 | 0.2 | Correspondence with E. Stern regarding billing review questions. |
| Romero-Wagner, Alex B. | 10/26/21 | 0.3 | Teleconference with M. Dekhtyar regarding fee statement issues. |
| Clarens, Margarita | 10/27/21 | 0.2 | Email with E. Kim regarding Sixth Interim Fee Application. |
| Consla, Dylan A. | 10/27/21 | 0.2 | Emails with A. Romero-Wagner and others regarding conflict check issues. |
| Dekhtyar, Mariya | 10/27/21 | 5.1 | Review October billing detail for privilege and confidentiality (2.3); email with M. Huebner regarding September Monthly Fee Statement (0.2); email with N. Kurian regarding same (0.2); review October billing detail for privilege and confidentiality (0.4); email with Davis Polk team regarding Sixth Interim Fee Application (0.2); email with S. Moller and R. Sheng regarding same (0.1); review and revise Sixth Interim Fee Application (1.0); email with N. Kurian regarding September billing detail (0.1); email with C. Robertson regarding September Monthly Fee Statement (0.1); compile September Monthly Fee Statement to be filed (0.2); email with M. Giddens regarding September Monthly Fee Statement (0.1); email with Purdue regarding same (0.1); email with Davis Polk accounting team regarding same (0.1). |
| Giddens, Magali | 10/27/21 | 1.8 | Review October billing detail. |
| Robertson, Christopher | 10/27/21 | 0.2 | Review September invoice and emails with M. Dekhtyar regarding same. |
| Romero-Wagner, Alex B. | 10/27/21 | 2.3 | Review parties in interest lists for potential conflicts (1.2); teleconference with A. Sheu and E. Stern regarding same (1.1). |
| Sheu, Anna | 10/27/21 | 1.0 | Teleconference with A. Romero-Wagner regarding reviewing parties in interest lists for potential conflicts. |
| Stern, Ethan | 10/27/21 | 0.9 | Call with A. Romero-Wagner and A. Sheu regarding conflicts check (0.7); perform work related to same (0.2). |
| Consla, Dylan A. | 10/28/21 | 0.2 | Emails with M. Dekhtyar regarding Davis Polk fee application. |
| Dekhtyar, Mariya | 10/28/21 | 3.4 | Email with N. Kurian regarding Sixth Interim Fee Application excel (0.2); review October billing detail for privilege and confidentiality (1.0); correspondence with E. Sterns regarding October billing detail (0.3); review and revise Sixth Interim Fee Application (1.5); email with N. Kurian, E. Castillo, and M. Giddens regarding Sixth Interim Fee Application (0.1); email with D. Consla regarding same (0.1); email with M. Pera regarding Sixth Interim Fee Application (0.2). |
| Giddens, Magali | 10/28/21 | 1.8 | Review and revise October billing detail. |
| Romero-Wagner, Alex B. | 10/28/21 | 1.6 | Review parties in interest list for potential conflicts (1.1); correspondence with A. Sheu regarding the same (0.5). |
| Sheu, Anna | 10/28/21 | 3.0 | Draft sixth supplemental declaration (0.3); review parties in interest list for potential conflicts (2.4); call with A. Romero-Wagner about same (0.3). |

Invoice No.7043162
Invoice Date: November 24, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Stern, Ethan | 10/28/21 | 1.0 | Review October billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 10/29/21 | 5.1 | Email with E. Stern regarding October billing detail (0.1); review October billing detail for privilege and confidentiality (1.5); email with Davis Polk team regarding October billing detail (0.4); call with M. Giddens regarding same (0.1); correspondence with E. Stern regarding same (0.3); email with M. Giddens regarding same (0.1); call with E. Stern regarding same (0.2); call with S. Carvajal regarding Sixth Interim Fee Application (0.1); correspondence with Davis Polk team regarding October billing detail (0.1); review Sixth Interim Fee Application excel (0.4); email with D. Kratzer regarding October billing detail (0.1); email with M. Pera regarding same (0.1); review and revise Sixth Interim Fee Application (1.2); call with M. Pera regarding sixth Interim Fee Application and other issues (0.4). |
| Giddens, Magali | 10/29/21 | 4.9 | Review and revise billing detail second round and first round and other billing. |
| Pera, Michael | 10/29/21 | 0.4 | Call with M. Dekhtyar regarding Sixth Interim Fee Application. |
| Sheu, Anna | 10/29/21 | 1.4 | Review parties in interest list for potential conflicts (0.9); call with E. Stern to review parties in interest list for potential conflicts (0.2); call with E. Stern regarding review of parties in interest and potential conflicts (0.3). |
| Stern, Ethan | 10/29/21 | 3.2 | Review October billing detail for privilege and confidentiality (1.7); review interested parties list for potential conflicts (1.5). |
| Dekhtyar, Mariya | 10/30/21 | 2.4 | Review and revise Sixth Interim Fee Application. |
| Sheu, Anna | 10/31/21 | 0.1 | Review parties in interest list for conflicts. |
| Stern, Ethan | 10/31/21 | 1.1 | Review interested parties list for potential conflicts. |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **192.0** | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Bauer, David R. | 10/01/21 | 1.1 | Provide comments regarding term sheet (0.4); attend to open issues regarding IP agreements (0.7). |
| Chen, Bonnie | 10/01/21 | 1.2 | Finalize separation agreements, including supply agreement. |
| Collier, Charles | 10/01/21 | 2.6 | Research and analyze emergence structure issues. |
| Matlock, Tracy L. | 10/01/21 | 0.7 | Emails with C. Robertson, S. Massman, L. Altus and others regarding emergence tax issue (0.4); tax analysis regarding same (0.3). |
| Smith, Hilary | 10/01/21 | 1.3 | Review supply agreement and supply term sheet (0.6); prepare IP assignment agreements (0.5); respond to Kramer Levin diligence requests (0.2). |
| Trost, Brette L. | 10/01/21 | 0.1 | Email correspondence with H. Smith regarding Mexico license agreement. |
| Altus, Leslie J. | 10/02/21 | 1.8 | Review draft IRS ruling request (1.1); email Davis Polk team regarding same (0.4); review email from J. Schwartz regarding same (0.3). |
| Altus, Leslie J. | 10/03/21 | 4.3 | Review plan emergence documents and related email exchanges (1.5); analyze emergence structure issues (2.8). |
| Curran, William A. | 10/03/21 | 0.2 | Review emails from J. Schwartz regarding emergence structuring analysis. |
| Altus, Leslie J. | 10/04/21 | 8.9 | Research and prepare outline of emergence structuring analysis (1.4); call with J. Schwartz and others regarding same (0.7); call with W. Curran and T. Matlock regarding |

Invoice No.7043162
Invoice Date: November 24, 2021

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>same (0.7); call with H. Shashy, J. Schwartz and others regarding same (0.8); call with Norton Rose team, H. Shashy, S. Schwartz and others regarding same (1.6); follow-up call with H. Shashy (0.2); revise draft IRS submission (3.1); call with Akin Gump tax team, T. Matlock and B. Sherman regarding tax matters agreements (0.4).</td></tr>
<tr><td>Bauer, David R.</td><td>10/04/21</td><td>1.5</td><td>Attend call with R. Aleali, K. McCarthy, B. Koch, R. Inz, H. Smith and B. Trost regarding IP agreements (0.4); provide comments regarding same (0.7); review comments regarding form invention assignment agreement (0.4).</td></tr>
<tr><td>Chen, Bonnie</td><td>10/04/21</td><td>1.2</td><td>Attend call with H. Smith, J. Doyle, K. McCarthy and others regarding Mexico agreement (0.4); review termination letter (0.8).</td></tr>
<tr><td>Collier, Charles</td><td>10/04/21</td><td>3.2</td><td>Attend internal tax and trust & estates team call (0.7); attend call with Davis Polk and King & Spalding tax counsel (0.9); attend call with Davis Polk, King & Spalding and Norton Rose tax counsel (1.6).</td></tr>
<tr><td>Curran, William A.</td><td>10/04/21</td><td>0.6</td><td>Conference with L. Altus and T. Matlock regarding pre-submission memorandum.</td></tr>
<tr><td>Matlock, Tracy L.</td><td>10/04/21</td><td>4.4</td><td>Call with L. Altus and B. Curran regarding emergence tax issues (0.7); call with J. Schwartz, B. Sieben and L. Altus regarding same (0.6); call with H. Sashy, L. Altus and others regarding same (0.9); call with Norton Rose, L. Altus, H. Sashy, J. Schwartz and others regarding same (1.5); review materials regarding same (0.7).</td></tr>
<tr><td>Sherman, Bradford</td><td>10/04/21</td><td>1.2</td><td>Conference with H. Jacobson, O. de Moor, L. Altus and T. Matlock regarding tax matters agreements (0.4); revise same (0.8).</td></tr>
<tr><td>Smith, Hilary</td><td>10/04/21</td><td>3.4</td><td>Teleconference with K. McCarthy, R. Inz and others regarding certain licenses (0.3); prepare license termination agreement (2.1); prepare patent assignment agreement (0.3); email correspondence with N. Trueman, N. Parker and others regarding IP agreements (0.5); revise employee invention agreement (0.2).</td></tr>
<tr><td>Trost, Brette L.</td><td>10/04/21</td><td>0.5</td><td>Telephone conference regarding Mexico license agreement.</td></tr>
<tr><td>Altus, Leslie J.</td><td>10/05/21</td><td>3.7</td><td>Analyze emergence structuring issues (2.6); discussion with C. Collier regarding same (0.1); discussion with M. Verdolini, T. Matlock and C. Collier regarding same (0.4); teleconference with S. Massman, J. Weiner, T. Matlock and C. Collier regarding same (0.6).</td></tr>
<tr><td>Bauer, David R.</td><td>10/05/21</td><td>1.8</td><td>Attend call with client, H. Smith, B. Trost, and S. Brecher regarding employee invention assignment agreement (0.5); call with AlixPartners, client, B. Chen, H. Smith, and B. Trost regarding IP transfer strategy (1.0); attend to open issues (0.3).</td></tr>
<tr><td>Chen, Bonnie</td><td>10/05/21</td><td>2.0</td><td>Finalize IP transfer plan for NewCo transfer (1.0); review correspondence regarding Non-Disclosure Agreement (0.5); correspondence regarding IP transfer schedule and Norton Rose (0.5).</td></tr>
<tr><td>Collier, Charles</td><td>10/05/21</td><td>12.8</td><td>Attend internal tax restructuring team call (0.5); revise pre-submission memorandum for ruling request (12.3).</td></tr>
<tr><td>Matlock, Tracy L.</td><td>10/05/21</td><td>6.6</td><td>Discussions regarding emergence tax issues and open items with L. Altus (0.7); discuss same with L. Altus, C. Collier and M. Verdolini (0.4); call with L. Altus, C. Collier, S. Massman and J. Weiner regarding same (0.8); email E. Vonnegut and S. Massman regarding same (0.2); discuss same with B. Curran</td></tr>
</table>

Invoice No.7043162
Invoice Date: November 24, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Name** | **Date** | **Hours** | **Narrative** | |
| | | | (0.1); review and revise materials regarding same (4.0); discuss tax matters agreements with B. Sherman regarding same (0.2); email Davis Polk restructuring team regarding emergence structure (0.2). | |
| Sherman, Bradford | 10/05/21 | 0.8 | Conference with T. Matlock regarding tax matters agreement (0.2); analysis of tax matters agreement (0.6). | |
| Smith, Hilary | 10/05/21 | 3.3 | Teleconference with J. Doyle, K. McCarthy and others regarding employee invention agreement (0.3); teleconference with R. Aleali, S. Lemack regarding dissolved entities (0.6); review schedule of debtor owned IP (1.3); revise employment agreement (0.9); email correspondence with I. McClatchey at Norton Rose (0.2). | |
| Trost, Brette L. | 10/05/21 | 1.0 | Telephone conference with Purdue regarding employee invention assignment agreement (0.4); telephone conference regarding IP asset transfers (0.6). | |
| Altus, Leslie J. | 10/06/21 | 8.9 | Research regarding emergence issues (2.3); review email from J. Schwartz regarding emergence issues (0.7); prepare outline for IRS submission (3.4); teleconferences with T. Matlock regarding same (1.3); call with Davis Polk tax team regarding outstanding Plan issues (1.1); email with PricewaterhouseCoopers regarding EIN engagement (0.1). | |
| Collier, Charles | 10/06/21 | 3.3 | Attend Davis Polk tax team call (1.1); revise pre-submission memorandum regarding emergence issues (2.2). | |
| Matlock, Tracy L. | 10/06/21 | 3.4 | Calls with L. Altus regarding emergence issues (1.3); meet with Davis Polk Tax team regarding open items (1.1); review analysis regarding emergence issues (1.0). | |
| Sherman, Bradford | 10/06/21 | 1.2 | Conference with Davis Polk tax team regarding tax structuring (1.1); revise tax matters agreements (0.1). | |
| Yang, Yueyu | 10/06/21 | 1.4 | Attend weekly tax call with T. Matlock, L. Altus, B. Sherman and C. Collier (1.1); email with B. Sieben regarding emergence structure (0.3). | |
| Altus, Leslie J. | 10/07/21 | 5.8 | Review email regarding emergence issue (0.9); call with NAS counsel regarding trust (0.3); follow up with J. Schwartz regarding same (0.2); call with Ad Hoc Committee tax team regarding emergence items (0.3); analyze and research emergence issues (3.1); teleconference with H. Shashy regarding same (1.0). | |
| Bauer, David R. | 10/07/21 | 0.4 | Analyze open issues regarding IP transfer to NewCo. | |
| Chen, Bonnie | 10/07/21 | 1.1 | Review assignment agreements. | |
| Collier, Charles | 10/07/21 | 7.1 | Research emergence issues. | |
| Matlock, Tracy L. | 10/07/21 | 0.7 | Call with L. Altus, Ad Hoc Committee counsel and others regarding tax structuring (0.4); email with Davis Polk restructuring team regarding emergence issue (0.2); review email from Y. Yang regarding analysis of same (0.1). | |
| Sherman, Bradford | 10/07/21 | 0.4 | Conference with Ad Hoc Committee tax teams regarding tax structuring. | |
| Smith, Hilary | 10/07/21 | 3.0 | Review PharmIT dissolution documentation (0.7); prepare IP assignment agreements (1.2); review schedules of debtor IP (1.1). | |
| Yang, Yueyu | 10/07/21 | 0.7 | Attend weekly tax call with Ad Hoc Committee tax counsel (0.4); call with NAS monitoring trust counsel regarding trust (0.3). | |
| Altus, Leslie J. | 10/08/21 | 6.1 | Email exchanges with Davis Polk team regarding NAS inquiry (0.9); teleconference with M. Verdolini, T. Matlock and Y. Yang regarding same (0.3); teleconference with T. Matlock regarding Plan issues (0.6); research and review record | |

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding emergence structuring issues (3.9); call with NAS monitoring trust counsel, H. Klabo, S. Massman, J. Peppiatt and Y. Yang regarding trust documents (0.4). |
| Bauer, David R. | 10/08/21 | 2.1 | Provide comments regarding IP assignments. |
| Chen, Bonnie | 10/08/21 | 0.9 | Review revised NewCo transfer documents. |
| Matlock, Tracy L. | 10/08/21 | 1.5 | Call with L. Altus regarding emergence issues (0.6); call with M. Verdolini, L. Altus and Y. Yang regarding same (0.3); emails with L. Altus and Y. Yang regarding same (0.6). |
| Sherman, Bradford | 10/08/21 | 1.9 | Review pledge agreements. |
| Smith, Hilary | 10/08/21 | 1.3 | Prepare IP assignments. |
| Yang, Yueyu | 10/08/21 | 0.6 | Call with NAS monitoring trust counsel, L. Altus, H. Klabo, S. Massman and J. Peppiatt regarding trust documents (0.4); email exchanges regarding same (0.2). |
| Matlock, Tracy L. | 10/09/21 | 0.2 | Emails with Davis Polk team regarding emergence issues. |
| Vonnegut, Eli J. | 10/09/21 | 0.1 | Email regarding Collegium update. |
| Altus, Leslie J. | 10/10/21 | 2.5 | Review record and research regarding emergence issues (2.0); email exchanges with J. Schwartz regarding same (0.5). |
| Altus, Leslie J. | 10/11/21 | 4.2 | Email exchanges with Davis Polk team and NAS counsel regarding trust (0.9); review ancillary settlement agreement document revised drafts and send comments to B. Sherman and T. Matlock (1.5); call with H. Shashy and J. Schwartz regarding emergence issue (1.0); review revised draft regarding emergence issue from H. Shashy (0.8). |
| Bauer, David R. | 10/11/21 | 0.3 | Emails regarding IP agreements. |
| Chen, Bonnie | 10/11/21 | 0.5 | Finalize separation agreements. |
| Smith, Hilary | 10/11/21 | 0.2 | Email correspondence with Mintz and Allen & Overy regarding IP separation agreements. |
| Vonnegut, Eli J. | 10/11/21 | 0.1 | Email regarding Collegium update. |
| Altus, Leslie J. | 10/12/21 | 8.4 | Review draft IRS submission regarding emergence issue and prepare revisions (6.3); teleconference with H. Shashy regarding same (0.5); teleconference with J. Schwartz and team regarding same (0.8); respond to H. Israel regarding NAS inquiry (0.1); teleconference with T. Matlock and B. Sherman regarding IAC pledge agreement (0.7). |
| Bauer, David R. | 10/12/21 | 1.0 | Attend call with Purdue regarding IP transfer to NewCo. |
| Collier, Charles | 10/12/21 | 0.7 | Call with Davis Polk tax team and trust & estates team. |
| Matlock, Tracy L. | 10/12/21 | 2.4 | Discuss IAC pledge agreement with B. Sherman (0.3); call with L. Altus and B. Sherman regarding same (0.7); call with L. Altus, J. Schwartz and others regarding emergence issues (0.8); emails regarding same (0.6). |
| Sherman, Bradford | 10/12/21 | 1.9 | Conference with T. Matlock regarding pledge agreement (0.3); review pledge agreement (0.9); conference with L. Altus and T. Matlock regarding pledge agreement (0.7). |
| Smith, Hilary | 10/12/21 | 1.0 | Teleconference with S. Lemack, K. McCarthy and others regarding debtor IP (0.5); review schedule of debtor IP (0.5). |
| Altus, Leslie J. | 10/13/21 | 10.7 | Revise draft IRS submission regarding emergence issues (9.4); review summary regarding PPR and email T. Matlock (0.8); email exchanges with Davis Polk team regarding EINs and emergence issues (0.5). |
| Bauer, David R. | 10/13/21 | 0.3 | Review email from Purdue and discussions with H. Smith regarding same. |
| Collier, Charles | 10/13/21 | 7.4 | Call with L. Altus regarding ruling request (0.4); revise pre-submission memorandum for ruling request (7.0). |
| Matlock, Tracy L. | 10/13/21 | 0.8 | Emails regarding emergence issues with Davis Polk team (0.3); analyze issues regarding same (0.5). |
| Sherman, Bradford | 10/13/21 | 1.7 | Review pledge agreement (1.4); emails with A. Romero- |

137

Invoice No.7043162
Invoice Date: November 24, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Wagner regarding same (0.3). |
| Smith, Hilary | 10/13/21 | 0.4 | Email correspondence with B. Koch and C. Robertson regarding asset purchase agreement. |
| Altus, Leslie J. | 10/14/21 | 11.7 | Call with Ad Hoc Committee tax team regarding emergence issues (0.4); follow up with Davis Polk mergers & acquisitions team regarding same (0.2); email with T. Matlock regarding same (0.2); review Plan documents regarding same (1.9); research issues regarding same (2.5); revise draft IRS submission regarding same (5.9); email exchanges with J. Schwartz, B. Sieben and C. Collier regarding same (0.6). |
| Collier, Charles | 10/14/21 | 2.4 | Revise pre-submission memorandum for ruling request regarding emergence issue. |
| Matlock, Tracy L. | 10/14/21 | 0.5 | Call with Ad Hoc Committee counsel, L. Altus and others regarding tax structuring (0.4); discuss pledge agreement with B. Sherman (0.1). |
| Sherman, Bradford | 10/14/21 | 1.0 | Conference with Ad Hoc Committee tax team regarding tax structuring (0.4); analyze tax matters agreements (0.6). |
| Yang, Yueyu | 10/14/21 | 0.5 | Attend call with L. Altus, T. Matlock, B. Sherman and Ad Hoc Committee tax counsel. |
| Altus, Leslie J. | 10/15/21 | 14.9 | Revise draft memorandum regarding emergence issues (13.5); call with E. Vonnegut, S. Massman, J. Schwartz and others regarding same (1.4). |
| Bauer, David R. | 10/15/21 | 0.6 | Review emails regarding IP agreements (0.4); discussions with H. Smith regarding same (0.2). |
| Chen, Bonnie | 10/15/21 | 0.5 | Review correspondence regarding regulatory agreements with Purdue. |
| Collier, Charles | 10/15/21 | 1.4 | Attend call with Davis Polk trust & estates and restructuring teams regarding ruling request. |
| Matlock, Tracy L. | 10/15/21 | 1.4 | Call with L. Altus, J. Schwartz, E. Vonnegut and others regarding emergence issue. |
| Sherman, Bradford | 10/15/21 | 0.3 | Review of pledge agreements. |
| Smith, Hilary | 10/15/21 | 1.0 | Correspondence with B. Koch, R. Aleali and others regarding IP separation agreements. |
| Trost, Brette L. | 10/15/21 | 0.1 | Review email from N. Trueman regarding Mexico agreement. |
| Altus, Leslie J. | 10/16/21 | 0.9 | Review and revise draft presubmission memorandum. |
| Altus, Leslie J. | 10/17/21 | 6.9 | Call with E. Vonnegut, J. Schwartz, S. Massman, and others regarding presubmission memorandum, including follow-up with J. Schwartz and team (1.6); revise draft presubmission memorandum (5.3). |
| Collier, Charles | 10/17/21 | 1.5 | Attend call with Davis Polk trust & estates team and restructuring team regarding ruling request. |
| Altus, Leslie J. | 10/18/21 | 4.9 | Revise presubmission memorandum and distribute to Norton Rose team (3.9); teleconference with J. Schwartz, T. Matlock and others regarding same (0.5); teleconference with H. Shashy regarding same (0.5). |
| Collier, Charles | 10/18/21 | 3.1 | Review presubmission memorandum (2.6); attend call with Davis Polk trust & estates team regarding ruling request (0.5). |
| Matlock, Tracy L. | 10/18/21 | 1.2 | Review pledge agreement (0.5); call with L. Altus, J. Schwartz and others regarding emergence issue (0.4); emails with team regarding same (0.3). |
| Yang, Yueyu | 10/18/21 | 0.1 | Schedule call with Grant Thornton to discuss emergence structuring issues. |
| Altus, Leslie J. | 10/19/21 | 6.9 | Review presubmission memorandum and related research (4.0); call with B. Kelly, N. Bouchard and J. Schwartz regarding same (1.0); call with Norton Rose team and H. Shashy regarding same (1.2); follow-up call with H. Shashy |

Invoice No.7043162
Invoice Date: November 24, 2021

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>regarding same (0.2); follow-up call with E. Vonnegut, S. Massman and H. Shashy regarding same (0.5).</td></tr>
<tr><td>Bauer, David R.</td><td>10/19/21</td><td>0.3</td><td>Follow-up regarding IP agreements.</td></tr>
<tr><td>Collier, Charles</td><td>10/19/21</td><td>1.7</td><td>Attend call with Davis Polk trust & estates team, Davis Polk restructuring team and H. Shashy regarding ruling request (1.2); prepare for same (0.5).</td></tr>
<tr><td>Matlock, Tracy L.</td><td>10/19/21</td><td>1.5</td><td>Discuss pledge agreement with B. Sherman (0.1); review same (0.2); call with H. Sashy, L. Altus, Norton Rose, J. Schwartz, and others regarding presubmission memorandum (1.2).</td></tr>
<tr><td>Sherman, Bradford</td><td>10/19/21</td><td>0.2</td><td>Conference with T. Matlock regarding pledge agreement (0.1); email with R. Dixon regarding pledge agreement (0.1).</td></tr>
<tr><td>Smith, Hilary</td><td>10/19/21</td><td>0.4</td><td>Prepare expiration acknowledgment letter.</td></tr>
<tr><td>Altus, Leslie J.</td><td>10/20/21</td><td>7.2</td><td>Analyze emergence issues (1.2); call with Davis Polk tax team regarding same (1.1); analyze presubmission memorandum (2.5); email exchanges with J. Schwartz regarding same (0.8); teleconference with H. Shashy regarding same (1.0); call with E. Vonnegut, H. Shashy, J. Schwartz and C. Collier regarding same (0.6).</td></tr>
<tr><td>Collier, Charles</td><td>10/20/21</td><td>1.8</td><td>Attend call with internal tax team (1.2); attend call with Davis Polk trust & estates team, Davis Polk restructuring team and King & Spalding regarding ruling request (0.6).</td></tr>
<tr><td>Curran, William A.</td><td>10/20/21</td><td>0.2</td><td>Review materials regarding presubmission memorandum.</td></tr>
<tr><td>Gong, Bree</td><td>10/20/21</td><td>2.0</td><td>Analyze emergence structuring issues.</td></tr>
<tr><td>Matlock, Tracy L.</td><td>10/20/21</td><td>2.7</td><td>Conference with Davis Polk tax team regarding emergence issues (1.1); prepare for same (0.2); discuss emergence structure tax treatment with L. Altus (0.3); call with R. Aleali regarding emergence (0.3); email with W. Curran and L. Altus regarding same (0.2); review pledge agreement (0.6).</td></tr>
<tr><td>Sherman, Bradford</td><td>10/20/21</td><td>2.4</td><td>Conference with Davis Polk tax team regarding tax structuring (1.1); conference with J. Weiner regarding pledge agreements (0.2); conference with J. Weiner and R. Dixon regarding same (0.4); analysis of same (0.7).</td></tr>
<tr><td>Smith, Hilary</td><td>10/20/21</td><td>1.8</td><td>Review schedules of debtor IP to be transferred.</td></tr>
<tr><td>Yang, Yueyu</td><td>10/20/21</td><td>1.1</td><td>Attend weekly tax call with L. Altus, B. Sherman, T. Matlock, and C. Collier.</td></tr>
<tr><td>Altus, Leslie J.</td><td>10/21/21</td><td>4.4</td><td>Review outstanding Plan items (0.5); teleconference with W. Curran regarding emergence issues (0.2); call with AHC tax team, T. Matlock and B. Sherman regarding emergence open items (0.5); follow up with W. Curran regarding emergence issues (0.2); call with E. Vonnegut, J. Schwartz and W. Curran regarding emergence issues (0.4); teleconference with H. Shashy regarding pre-submission memorandum (0.2); review revised draft pre-submission memorandum from Norton Rose and related email from J. Schwartz (2.4).</td></tr>
<tr><td>Bauer, David R.</td><td>10/21/21</td><td>0.4</td><td>Discussions with H. Smith regarding client question relating to IP agreements.</td></tr>
<tr><td>Curran, William A.</td><td>10/21/21</td><td>2.9</td><td>Analyze pre-submission memorandum (2.1); conference with L. Altus, A. Shashy, J. Schwartz, and E. Vonnegut regarding same (0.4); conferences with L. Altus regarding same (0.4).</td></tr>
<tr><td>Matlock, Tracy L.</td><td>10/21/21</td><td>1.0</td><td>Call with Ad Hoc Committee tax team, L. Altus and B. Sherman regarding emergence open items (0.5); call with B. Sherman regarding security agreements (0.3); email with H. Smith regarding emergence structure (0.2).</td></tr>
<tr><td>Sherman, Bradford</td><td>10/21/21</td><td>2.2</td><td>Conference with Ad Hoc Committee tax team, L. Altus and T. Matlock regarding tax structuring (0.5); conference with T.</td></tr>
</table>

139

Invoice No.7043162
Invoice Date: November 24, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Matlock regarding pledge agreements (0.3); review pledge agreement (1.4). |
| Smith, Hilary | 10/21/21 | 1.1 | Correspondence with B. Koch regarding patent assignments (0.2); prepare termination acknowledgement (0.4); correspondence with R. Aleali regarding certain royalties (0.2); discuss certain royalties with D. Bauer (0.3). |
| Altus, Leslie J. | 10/22/21 | 5.2 | Teleconference with W. Curran regarding pre-submission memorandum (0.3); review revised draft of same (1.1); teleconference with H. Shashy, W. Curran and J. Schwartz regarding same (0.5); follow-up calls with W. Curran (0.5); follow up with H. Shashy (0.5); call with Grant Thornton team regarding emergence issues (0.8); review revised draft pre-submission memorandum (1.5). |
| Bauer, David R. | 10/22/21 | 0.3 | Discussions with H. Smith regarding Purdue inquiry pertaining to IP agreements. |
| Curran, William A. | 10/22/21 | 2.5 | Analyze pre-submission memorandum (1.7); conferences with L. Altus, J. Schwartz, and E. Vonnegut regarding same (0.5); conference with L. Altus regarding same (0.3). |
| Matlock, Tracy L. | 10/22/21 | 2.6 | Call with B. Sherman regarding security agreement and tax matters agreement (0.3); call with J. Weiner and B. Sherman regarding tax matters agreement (0.1); conference with Grant Thornton, L. Altus and B. Sherman regarding emergence tax issues (0.8); prepare for same (0.4); email with H. Smith regarding same (0.2); review document related to emergence issue (0.3); email with E. Hwang, C. Robertson and others regarding tax matters agreement (0.5). |
| Sherman, Bradford | 10/22/21 | 2.6 | Conference with T. Matlock and J. Weiner regarding settlement agreement (0.1); conference with T. Matlock regarding security agreement and tax matters agreement (0.3); conference with Grant Thornton team, L. Altus and T. Matlock regarding emergence structuring (0.8); analyze settlement agreement (1.4). |
| Smith, Hilary | 10/22/21 | 1.3 | Teleconference with R. Aleali regarding certain territories (0.2); review correspondence on IP litigation issue (1.1). |
| Altus, Leslie J. | 10/23/21 | 4.6 | Review J. Schwartz email and markups to pre-submission memorandum (1.5); teleconference with W. Curran regarding emergence issues (0.3); teleconference with W. Curran and J. Schwartz regarding emergence issues (0.3); call with Norton Rose team and H. Shashy, W. Curran and J. Schwartz regarding same (1.6); follow-up calls with H. Shashy and W. Curran (0.5); follow up with J. Schwartz and W. Curran (0.4). |
| Curran, William A. | 10/23/21 | 3.0 | Conferences with L. Altus, W. Cavanagh, J. Schwartz, and H. Shashy regarding pre-submission memorandum. |
| Altus, Leslie J. | 10/24/21 | 5.1 | Review revised drafts of pre-submission memorandum and circulate comments to Davis Polk team. |
| Collier, Charles | 10/24/21 | 2.2 | Review and revise pre-submission memorandum. |
| Altus, Leslie J. | 10/25/21 | 12.5 | Review and revise draft pre-submission memorandum (11.4); call with J. Schwartz, W. Curran, C. Collier and H. Shashy regarding same (0.7); call with Norton Rose team and H. Shashy regarding same (0.4). |
| Collier, Charles | 10/25/21 | 1.7 | Conference with W. Curran, L. Altus, J. Schwartz and H. Shahsy regarding pre-submission memorandum (0.5); conference with J. Schwartz and L. Altus regarding same (0.7); revise exhibits to presubmission memorandum (0.5). |
| Curran, William A. | 10/25/21 | 3.6 | Review and revise pre-submission memorandum (2.9); conferences with M. Huebner, L. Altus and H. Shashy |

Invoice No.7043162
Invoice Date: November 24, 2021

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same (0.7). |
| Huebner, Marshall S. | 10/25/21 | 0.4 | Review of proposed tax filings (0.2); conference call and client call regarding same (0.2). |
| Matlock, Tracy L. | 10/25/21 | 2.2 | Review pre-submission memorandum. |
| Smith, Hilary | 10/25/21 | 0.9 | Correspondence with R. Aleali regarding certain territories (0.7); correspondence with R. Kreppel regarding IP assignment agreements (0.2). |
| Altus, Leslie J. | 10/26/21 | 3.1 | Review revised drafts presubmission memorandum. |
| Bauer, David R. | 10/26/21 | 0.4 | Discussions with H. Smith regarding patent assignment agreement. |
| Collier, Charles | 10/26/21 | 5.0 | Revise presubmission memorandum. |
| Curran, William A. | 10/26/21 | 0.1 | Review presubmission memorandum. |
| Matlock, Tracy L. | 10/26/21 | 0.8 | Review email with B. Kelly regarding emergence (0.1); email S. Moller regarding emergence issues (0.2); review presubmission memorandum and emails regarding same with L. Altus and C. Collier (0.5). |
| Sherman, Bradford | 10/26/21 | 1.1 | Review pledge agreement. |
| Altus, Leslie J. | 10/27/21 | 3.5 | Correspondence with S. Massman, T. Matlock and B. Gong regarding tax analysis (0.4); teleconference with B. Kelly regarding Plan issues (0.5); email exchanges with Davis Polk team regarding emergence issues and presubmission memorandum (2.1); conference with T. Matlock and B. Gong regarding tax analysis. (0.5). |
| Bauer, David R. | 10/27/21 | 0.4 | Correspondences regarding IP assignment agreements. |
| Gong, Bree | 10/27/21 | 0.9 | Conference with L. Altus and T. Matlock regarding tax analysis (0.5); conference with S. Massman, L. Altus and T. Matlock regarding same (0.4). |
| Matlock, Tracy L. | 10/27/21 | 3.7 | Call with L. Altus and B. Gong regarding tax analysis (0.5); call with L. Altus, B. Gong and S. Massman regarding same (0.4); analysis of emergence tax issues (0.5); call with S. Moller regarding emergence (0.1); emails with Davis Polk team regarding same (2.0); email Grant Thornton regarding emergence structure (0.2). |
| Smith, Hilary | 10/27/21 | 0.5 | Correspondence with N. Trueman regarding separation agreements (0.2); review IP assignment agreement revisions (0.3). |
| Altus, Leslie J. | 10/28/21 | 4.2 | Call with Ad Hoc Committee tax team, T. Matlock, and B. Sherman regarding Plan emergence issues (0.4); analyze various emergence workstreams (1.6); teleconference with T. Matlock regarding same (1.1); analyze presubmission memorandum (0.9); teleconference with J. Schwartz regarding same (0.2). |
| Bauer, David R. | 10/28/21 | 0.3 | Discussions with H. Smith regarding IP assignments. |
| Matlock, Tracy L. | 10/28/21 | 1.5 | Call with L. Altus regarding emergence tax issues (1.1); call with Ad Hoc Committee tax team, L. Altus and B. Sherman regarding same (0.4). |
| Sherman, Bradford | 10/28/21 | 0.8 | Conference with Ad Hoc Committee tax team, L. Altus and T. Matlock regarding tax structuring (0.4); email with N. Bouchard regarding same (0.4). |
| Smith, Hilary | 10/28/21 | 0.7 | Correspondence with R. Aleali, S. Lemack and others regarding dissolved entities. |
| Altus, Leslie J. | 10/29/21 | 6.3 | Analyze and prepare memorandum regarding presubmission issues (4.8); send comments on emergence checklist to Davis Polk team (0.4); call with Grant Thornton team regarding emergence issues (0.8); email exchanges with Davis Polk team regarding tax matters agreements (0.3). |

Invoice No.7043162
Invoice Date: November 24, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Bauer, David R. | 10/29/21 | 0.4 | Provide comments regarding IP assignments. |
| Gong, Bree | 10/29/21 | 0.8 | Conference call with Grant Thornton tax team, L. Altus, T. Matlock and B. Sherman regarding emergence tax issues. |
| Matlock, Tracy L. | 10/29/21 | 0.8 | Call with L. Altus, B. Sherman, B. Gong and Grant Thornton regarding emergence tax issues. |
| Sherman, Bradford | 10/29/21 | 2.2 | Conference with Grant Thornton tax team, L. Altus, T. Matlock and B. Gong regarding emergence tax issues (0.8): review pledge agreement (1.4). |
| Smith, Hilary | 10/29/21 | 0.4 | Review comments to intellectual property assignment agreements provided by R. Kreppel. |
| Altus, Leslie J. | 10/30/21 | 0.8 | Email exchanges with J. Schwartz regarding presubmission memorandum (0.7); email T. Matlock and B. Sherman regarding tax matters agreements (0.1). |
| **Total PURD170 IP, Regulatory and Tax** | | **353.3** | |

**PURD175 Special Committee/Investigations Issues**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Clarens, Margarita | 10/01/21 | 1.8 | Review minutes from Special Committee meeting (1.3); emails regarding same (0.5). |
| Duggan, Charles S. | 10/01/21 | 1.7 | Email with R. Aleali, M. Clarens, and A. Mendelson regarding agenda for Special Committee meeting (1.1); review draft minutes and notes of Special Committee meeting (0.6). |
| Mendelson, Alex S. | 10/01/21 | 4.1 | Confer with M. Clarens regarding minutes (0.2); revise meeting minutes (0.9); draft KERP participant breakdown summary (2.8); correspond with C. Duggan and M. Clarens regarding Special Committee meeting minutes (0.2). |
| Duggan, Charles S. | 10/02/21 | 2.3 | Revise draft minutes of Special Committee meeting (1.6), email R. Aleali regarding Special Committee meeting (0.7). |
| Clarens, Margarita | 10/04/21 | 2.3 | Prepare material for Special Committee meeting (1.6); communications regarding same (0.7). |
| Mendelson, Alex S. | 10/04/21 | 1.5 | Confer with M. Clarens regarding summary breakdown (0.1); revise KERP summary breakdown (1.3); correspond with C. Duggan regarding same (0.1). |
| Clarens, Margarita | 10/05/21 | 1.5 | Prepare for and attend Special Committee meeting. |
| Duggan, Charles S. | 10/05/21 | 1.4 | Prepare for and attend meeting of Special Committee (0.8), correspond with M. Clarens regarding same (0.6). |
| Mendelson, Alex S. | 10/05/21 | 1.9 | Attend Special Committee meeting (0.6); draft meeting minutes (1.3). |
| Vonnegut, Eli J. | 10/05/21 | 0.6 | Attend special Committee meeting. |
| Clarens, Margarita | 10/08/21 | 1.0 | Communications with Davis Polk team and P. Breene regarding insurance litigation. |
| Clarens, Margarita | 10/12/21 | 1.3 | Email to co-counsel regarding insurance litigation discovery request. |
| Mendelson, Alex S. | 10/12/21 | 0.1 | Confer with M. Clarens regarding Special Committee meeting minutes. |
| Mendelson, Alex S. | 10/15/21 | 0.1 | Correspond with C. Duggan, M. Clarens and R. Aleali regarding Special Committee meeting minutes. |
| Mendelson, Alex S. | 10/17/21 | 0.5 | Correspond with C. Duggan regarding Special Committee minutes (0.1); revise Special Committee minutes (0.4). |
| Duggan, Charles S. | 10/18/21 | 0.2 | Review draft minutes of special committee meeting (0.1); emails regarding same (0.1). |
| Mendelson, Alex S. | 10/18/21 | 0.2 | Correspond with C. Duggan and R. Aleali regarding Special Committee minutes. |
| Duggan, Charles S. | 10/26/21 | 0.4 | Email with E. Townes regarding court request for glossary terms. |

Invoice No.7043162
Invoice Date: November 24, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Clarens, Margarita | 10/28/21 | 1.6 | Email with K. Benedict, C. Duggan, and others regarding insurance litigation. |
| Duggan, Charles S. | 10/28/21 | 1.2 | Email with Reed Smith, M. Clarens, C. Ricarte regarding discovery motion in insurance adversary proceeding (1.0); email regarding Special Committee meeting (0.2). |
| Clarens, Margarita | 10/29/21 | 1.7 | Call with P. Breene regarding discovery request in insurance litigation (0.5); listen to conference regarding discovery (0.6); update material in response to indemnification request (0.6). |
| Duggan, Charles S. | 10/29/21 | 0.8 | Email with R. Aleali and C. Ricarte regarding indemnification requests (0.3); telephone conference with E. Vonnegut regarding potential joint-representation with Creditors Committee (0.3); email with E. Vonnegut, W. Taylor and A. Lele regarding procedures for prospective new Board member (0.2). |
| **Total PURD175 Special Committee/Investigations Issues** | | **28.2** | |
| **TOTAL** | | **4,973.2** | |