**BROWN RUDNICK LLP**
David J. Molton, Esq.
Steven D. Pohl, Esq. (admitted *pro hac vice*)
7 Times Square
New York, NY  10036
Telephone:  (212) 209-4800
Facsimile:  (212) 209-4801

*Co-Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

|  |  |  |
|---|---|---|
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| PURDUE PHARMA L.P., *et al.*, | : | Case No. 19-23649 (RDD) |
| | : | |
| Debtors[1]. | : | (Jointly Administered) |
| | : | |

---

**TWENTY-FIFTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP**
**AS CO-COUNSEL TO THE AD HOC COMMITTEE OF**
**GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD OF OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584) Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant: | Brown Rudnick LLP |
|---|---|
| **Authorized to Provide Professional Services to:** | The Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 [Docket No. 553] |
| **Period for which compensation and reimbursement are sought:** | October 1, 2021 through October 31, 2021 |
| **Amount of Compensation sought as actual, reasonable, and necessary:** | $425,959.00 |
| **Current Fee Request** | $340,767.20  (80% of $425,959.00) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $1,984.10 |
| **Amount of Compensation and Expenses sought as allowed under the Interim Compensation Order** | $342,751.30 |
| **Total Fees and Expenses Inclusive of Holdback** | $427,943.10 |
| **This is a(n):**   __X__ Monthly Application  ___Interim Application  ___Final Application | |

Pursuant to the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "Fee Assumption Order"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "Interim Compensation Order"), Brown Rudnick LLP ("Brown Rudnick") Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in the above-captioned case, hereby submits this Twenty-Fifth Monthly Fee Statement (the "Fee Statement") for the period of October 1, 2021 through and including October 31, 2021 (the "Statement Period").

## Itemization of Services Rendered and Disbursements Incurred

Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Statement Period, with respect to each of the project categories.  As reflected in Exhibit A, Brown Rudnick incurred $425,959.00 in fees during the Statement Period. Pursuant to this Fee Statement, Brown Rudnick seeks reimbursement for 80% of such fees, totaling $340,767.20.

Annexed hereto as **Exhibit B** is a chart of Brown Rudnick's professionals and paraprofessionals, including standard hourly rate for each attorney and paraprofessional who rendered services to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional.  The blended hourly billing rate of attorneys for all services provided during the Statement Period is $976.67.  The blended hourly rate of all paraprofessionals is $415.00.  A copy of the computer-generated time entries reflecting all time recorded, organized in project billing categories by Brown Rudnick is attached hereto as **Exhibit D.**

Annexed hereto as **Exhibit C** is a chart of necessary and out-of-pocket expenses incurred by Brown Rudnick in the amount of $1,984.10 in connection with providing professional services during the Statement Period and a copy of the computer-generated list of expenses.

In accordance with the Fee Assumption Order, Brown Rudnick has separately recorded work performed relating to allocation of value among the Debtors' creditors (the "Allocation Fees").  To the best of its knowledge, Brown Rudnick has not included Allocation Fees in this Application.   Pursuant to the Fee Assumption Order, Brown Rudnick may request intercreditor allocation fees through a separate application at a later date.

## Notice

Brown Rudnick will provide notice of the Fee Statement in accordance with the Interim Compensation Order.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Fee Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Brown Rudnick an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection.  Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.

Dated:  December 1, 2021

Respectfully submitted,

BROWN RUDNICK LLP

/s/ *David J. Molton*
David J. Molton
Steven D. Pohl (admitted *pro hac vice*)
Seven Times Square
New York, New York 10019
Telephone:     (212) 209-4800
Facsimile:      (212) 209-4801
E-mail: dmolton@brownrudnick.com
           spohl@brownrudnick.com

*Co-Counsel to the Ad Hoc Committee of
Governmental and Other Contingent Litigation
Claimants*

## EXHIBIT A

### SERVICES RENDERED BY
### BROWN RUDNICK LLP

### COMMENCING OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021

### Summary of Fees Task Code

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 002 Asset Analysis and Recovery | 0.0 | $0.00 |
| 003 Assumption and Rejection of Leases and Contracts | 0.0 | $0.00 |
| 004 Business Operations | 0.0 | $0.00 |
| 005 Case Administration | 4.3 | $1,784.50 |
| 007 Claims Analysis | 0.0 | $0.00 |
| 008 Employment and Fee Applications | 4.4 | $1,826.00 |
| 009 Emergency Financing | 0.0 | $0.00 |
| 010 Litigation: Contested Matters and Adversary Proceedings[†] | 33.5 | $40,822.50 |
| 011 Meetings and Communication with Ad Hoc Committee & Creditors | 7.4 | $8,129.00 |
| 014 Plan and Disclosure Statement | 392.4 | $373,397.00 |
| **Total** | **442.0** | **$425,959.00** |
| | | |
| 20% Fee Holdback | | **$85,191.80** |
| 80% of Fees | | **$340,767.20** |
| Plus Expenses | | **$1,984.10** |
| Requested Amount | | **$427,943.10** |

---

[†]    Brown Rudnick has voluntarily reduced time spent attending the confirmation hearings by 25% for all timekeepers.

## EXHIBIT B

### SERVICES RENDERED BY BROWN RUDNICK LLP

### COMMENCING OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021

#### Summary of Hours and Fees by Professional

| Name of Professional | Position/Year Admitted to Practice/Department | 2021 Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| David J. Molton | Partner 1983<br>Bankruptcy & Corporate Restructuring | $1,545.00 | 21.5 | $33,217.50 |
| Steven D. Pohl | Partner 1989<br>Bankruptcy & Corporate Restructuring | $1,380.00 | 22.6 | $31,188.00 |
| Barbara J. Kelly | Counsel 1982<br>Corporate & Capital Markets | $1,115.00 | 108.6 | $121,089.00 |
| Vincent Guglielmotti | Partner 2005<br>Corporate & Capital Markets | $1,085.00 | 6.4 | $6,944.00 |
| Andreas Andromalos | Partner 2001<br>Corporate & Capital Markets | $1,035.00 | 12.6 | $13,041.00 |
| Barbara F. Klepper | Partner 2012<br>Tax | $985.00 | 14.8 | $14,578.00 |
| Nicole M. Bouchard | Partner 2005<br>Corporate & Capital Markets | $950.00 | 56.4 | $53,580.00 |
| Gerard T. Cicero | Associate 2015<br>Bankruptcy & Corporate Restructuring | $885.00 | 33.9 | $30,001.50 |
| Lisa Okragly | Associate 2018<br>Corporate & Capital Markets | $885.00 | 30.6 | $27,081.00 |
| Jennifer I. Charles | Partner 2009<br>Corporate & Capital Markets | $855.00 | 17.9 | $15,304.50 |
| Adam Grandy | Associate 2009<br>Corporate & Capital Markets | $845.00 | 5.1 | $4,309.50 |
| Tia C. Wallach | Associate 2013<br>Corporate & Capital Markets | $820.00 | 48.0 | $39,360.00 |
| Susan Sieger-Grimm | Counsel 1997<br>Bankruptcy & Corporate Restructuring | $805.00 | 16.4 | $13,202.00 |
| Uriel Pinelo | Associate 2019<br>Bankruptcy & Corporate Restructuring | $645.00 | 3.8 | $2,451.00 |
| Joseph Robinson | Associate 2017<br>Bankruptcy & Corporate Restructuring | $63.000 | 8.6 | $5,418.00 |
| Samuel V. Toomey | Associate 2019<br>Corporate & Capital Markets | $535.00 | 2.6 | $1,391.00 |
| Shirin Shahidi | Law Clerk<br>Corporate & Capital Markets | $435.00 | 22.0 | $9,570.00 |
| Alexandra M. Deering | Paralegal<br>Bankruptcy & Corporate Restructuring | $415.00 | 10.2 | $4,233.00 |
| **Total Fees Requested** | | | **442.0** | **$425,959.00** |

## EXHIBIT C

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP**

## COMMENCING OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021

| EXPENSE | AMOUNT |
|---------|--------|
|  |  |
| Copies | $34.10 |
| Specialized Online Research Services | $89.00 |
| Westlaw | $1,861.00 |
| **Total Expenses** | **$1,984.10** |

# brownrudnick

| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL | Invoice | 6928413 |
|---|---|---|
| ENTITES | Date | Nov 17, 2021 |
| ATTN: DAVID MOLTON | Client | 035843 |
| BROWN RUDNICK | | |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0001 | COSTS | 0.00 | 1,984.10 | 1,984.10 |
| | **Total** | **0.00** | **1,984.10** | **1,984.10** |

| | | |
|---|---|---|
| Total Current Fees | | $0.00 |
| Total Current Costs | | $1,984.10 |
| **Total Invoice** | | **$1,984.10** |

**\*\*\*\*NEW REMITTANCE INSTRUCTIONS\*\*\*\***

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance
page of this invoice.
Please update your records to reflect this change.



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                  Invoice 6928413
RE: COSTS                                                               Page 2
November 17, 2021

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|------:|
| 10/05/21 | COPIES | 1.00 |
| 10/06/21 | COPIES | 5.10 |
| 10/07/21 | COPIES | 0.70 |
| 10/07/21 | COPIES | 2.60 |
| 10/07/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,465.00 |
| 10/07/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 10/12/21 | COPIES | 3.10 |
| 10/12/21 | COPIES | 0.10 |
| 10/12/21 | COPIES | 0.10 |
| 10/12/21 | COPIES | 0.60 |
| 10/13/21 | COPIES | 0.40 |
| 10/13/21 | COPIES | 0.20 |
| 10/14/21 | COPIES | 0.20 |
| 10/15/21 | COPIES | 3.30 |
| 10/15/21 | COPIES | 0.10 |
| 10/15/21 | COPIES | 4.90 |
| 10/18/21 | COPIES | 0.20 |
| 10/18/21 | COPIES | 0.30 |
| 10/18/21 | COPIES | 0.60 |
| 10/18/21 | COPIES | 0.10 |
| 10/18/21 | COPIES | 0.60 |
| 10/19/21 | COPIES | 2.90 |
| 10/19/21 | COPIES | 0.10 |
| 10/20/21 | COPIES | 0.20 |
| 10/21/21 | COPIES | 0.60 |
| 10/22/21 | COPIES | 1.80 |
| 10/22/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 10/25/21 | COPIES | 0.70 |
| 10/25/21 | COPIES | 2.60 |
| 10/25/21 | COPIES | 0.60 |
| 10/25/21 | COPIES | 0.20 |
| 10/26/21 | COPIES | 0.20 |
| | **Total Costs** | **1,984.10** |

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: COSTS
November 17, 2021

Invoice 6928413
Page 3

## COST SUMMARY

| Description | Value |
| --- | --- |
| SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,861.00 |
| COPIES | 34.10 |
| **Total Costs** | **1,984.10** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6928413 |
| ATTN: DAVID MOLTON | Date | Nov 17, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: COSTS



Remittance

**Balance Due:  $1,984.10**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:  021000021
SWIFT Code:  CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  760367067

**\*\*\*\*NEW REMITTANCE INSTRUCTIONS\*\*\*\***

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance
page of this invoice.
Please update your records to reflect this change.

## EXHIBIT D

**Time Entries for Each Professional by Task Code (Invoice)**

64306782 v1

# brownrudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6928578 |
| ATTN: DAVID MOLTON | Date | Nov 17, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES

### I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035843.0005 | CASE ADMINISTRATION | 1,784.50 | 0.00 | 1,784.50 |
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 1,826.00 | 0.00 | 1,826.00 |
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 40,822.50 | 0.00 | 40,822.50 |
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 8,129.00 | 0.00 | 8,129.00 |
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 373,397.00 | 0.00 | 373,397.00 |
| | **Total** | **425,959.00** | **0.00** | **425,959.00** |

| | |
|---|---:|
| Total Current Fees | $425,959.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$425,959.00** |

### ****NEW REMITTANCE INSTRUCTIONS****

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance
page of this invoice.
Please update your records to reflect this change.

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6928578 |
| Date | Nov 17, 2021 |
| Client | 035843 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0005 | CASE ADMINISTRATION | 1,784.50 | 0.00 | 1,784.50 |
| | **Total** | **1,784.50** | **0.00** | **1,784.50** |

| | |
|---|---|
| Total Current Fees | $1,784.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,784.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6928578
November 17, 2021                                                          Page 3

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/08/21 | DEERING | RESEARCH ADVERSE PARTIES RE ADDITIONAL CONFLICTS SEARCH RE CONFIRMATION OBJECTIONS (1.5); TC WITH G. CICERO RE SAME (.3) | 1.80 | 747.00 |
| 10/11/21 | DEERING | RESEARCH ADVERSE PARTIES RE ADDITIONAL CONFLICTS SEARCH RE CONFIRMATION OBJECTIONS | 1.00 | 415.00 |
| 10/12/21 | DEERING | RESEARCH ADVERSE PARTIES RE ADDITIONAL CONFLICTS SEARCH RE CONFIRMATION OBJECTIONS | 1.50 | 622.50 |
| | **Total Hours and Fees** | | **4.30** | **1,784.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| ALEXANDRA M. DEERING | 4.30 | hours at | 415.00 | 1,784.50 |
| **Total Fees** | | | | **1,784.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brown rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| Invoice | 6928578 |
| Date | Nov 17, 2021 |
| Client | 035843 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 1,826.00 | 0.00 | 1,826.00 |
| | **Total** | **1,826.00** | **0.00** | **1,826.00** |

| | |
|---|---|
| Total Current Fees | $1,826.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,826.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6928578
November 17, 2021                                                         Page 5

RE: EMPLOYMENT AND FEE APPLICATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/07/21 | DEERING | FINALIZE AND FILE AUG MONTHLY FEE STATEMENT (.6); SERVE SAME (.2); UPDATE CASE CALENDAR RE OBJECTION DEADLINE AND UPCOMING HEARINGS (.3) | 1.10 | 456.50 |
| 10/18/21 | DEERING | DRAFT 24TH MONTHLY FEE STATEMENT - SEPT 2021 | 1.50 | 622.50 |
| 10/21/21 | DEERING | FINALIZE SEPT FEE STATEMENT AND CIRCULATE TO KL FOR CLIENT REVIEW | 0.80 | 332.00 |
| 10/25/21 | DEERING | FINALIZE AND FILE SEPT MONTHLY FEE STATEMENT (.6); SERVICE OF SAME (.2); EMAILS WITH G. CICERO RE SAME (.2) | 1.00 | 415.00 |
| **Total Hours and Fees** | | | **4.40** | **1,826.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| ALEXANDRA M. DEERING | 4.40 | hours at | 415.00 | 1,826.00 |
| **Total Fees** | | | | **1,826.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6928578 |
| Date | Nov 17, 2021 |
| Client | 035843 |

RE: LITIGATION: CONTESTED MATTERS, ADVERSARY
PROCEEDINGS, AND AUTOMATIC STAY

# I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 40,822.50 | 0.00 | 40,822.50 |
| | **Total** | **40,822.50** | **0.00** | **40,822.50** |

| | |
|---|---|
| Total Current Fees | $40,822.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$40,822.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
November 17, 2021

Invoice 6928578
Page 7

RE: LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/01/21 | CICERO | CALL WITH R. LEVERIGE ON DISCOVERY ISSUES IN INSURANCE ADVERSARY PROCEEDING (.5); COORDINATE CALL WITH COMMITTEE MEMBERS AND GILBERT RE: DISCOVERY ISSUES (1.3); CALL WITH AHC MEMBERS AND GILBERT RE: DISCOVERY AND PRODUCTION QUESTIONS (.8). | 2.60 | 2,301.00 |
| 10/04/21 | CICERO | CONFERENCE WITH GILBERT TEAM AND MEMBERS OF AHC RE: DISCOVERY REQUESTS IN INSURANCE ADVERSARY PROCEEDING (.8); ANALYZE REQUESTS FOR POTENTIAL FUTURE DISCOVERY RESPONSES HELD BY COUNSEL (1.9) | 2.70 | 2,389.50 |
| 10/04/21 | MOLTON | REVIEW ISSUES RE ASSIGNMENT OF JUDGE MACMAHON AND LEAVE TO APPEAL DIRECTLY TO THE SECOND CIRCUIT (1.5); REVIEW PLEADINGS RE SAME (.2) | 2.20 | 3,399.00 |
| 10/05/21 | MOLTON | REVIEW AHC CONSIDERATIONS RE ASSIGNMENT OF JUDGE MACMAHON AND LEAVE TO APPEAL DIRECTLY TO THE SECOND CIRCUIT (1.5); REVIEW PLEADINGS RE SAME (.6) | 1.10 | 1,699.50 |
| 10/07/21 | MOLTON | REVIEW APPEAL TO DISTRICT COURT AND VARIOUS ISSUES PERTAINING THERETO | 2.50 | 3,862.50 |
| 10/08/21 | MOLTON | REVIEW APPEAL TO DISTRICT COURT AND VARIOUS ISSUES PERTAINING THERETO | 1.10 | 1,699.50 |
| 10/10/21 | MOLTON | REVIEW MCMAHON J'S TRO RE PURDUE CONFIRMATION ORDER AND COMMUNICATE WITH AHC COUNSEL RE ISSUES PERTAINING THERETO | 2.30 | 3,553.50 |
| 10/11/21 | MOLTON | REVIEW MCMAHON J'S TRO RE PURDUE CONFIRMATION ORDER AND ISSUES AND STRATEGIES PERTAINING THERETO | 1.60 | 2,472.00 |
| 10/11/21 | DEERING | RESEARCH DISTRICT COURT APPEAL HEARING AND PROCEDURES (1.0); UPDATE CASE CALENDAR (.2); EMAILS WITH G. CICERO AND D. MOLTON RE SAME (.3) | 1.50 | 622.50 |
| 10/12/21 | MOLTON | ATTEND DISTRICT COURT HEARING RE TRUSTEE'S MOTION FOR A STAY PENDING APPEAL | 2.00 | 3,090.00 |
| 10/12/21 | MOLTON | NUMEROUS DISCUSSIONS WITH VARIOUS PARTIES RE DISTRICT COURT HEARING AND STRATEGIES IN CONNECTION THEREWITH | 0.90 | 1,390.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
November 17, 2021

Invoice 6928578
Page 8

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/14/21 | MOLTON | PREPARE FOR AND ATTEND HEARING IN BANKRUPTCY COURT RE CERTAIN APPELLANTS' MOTION FOR CERTIFICATION FOR DIRECT APPEAL TO THE SECOND CIRCUIT | 2.80 | 4,326.00 |
| 10/14/21 | CICERO | PARTICIPATE IN HEARING RE: CERTIFICATION TO 2D CIR AND OTHER ISSUES | 6.20 | 5,487.00 |
| 10/19/21 | MOLTON | REVIEW PLEADINGS RE MOTION FOR STAY | 1.50 | 2,317.50 |
| 10/19/21 | CICERO | ATTEND CALL WITH GILBERT AND OTTERBOURG TEAM RE: DISCOVERY REQUESTS IN INSURANCE ADVERSARY PROCEEDING (1.3); REVIEW EMAILS AND COMMUNICATIONS RE: SAME (1.2) | 2.50 | 2,212.50 |
| | **Total Hours and Fees** | | **33.50** | **40,822.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| DAVID J. MOLTON | 18.00 | hours at | 1,545.00 | 27,810.00 |
| GERARD T. CICERO | 14.00 | hours at | 885.00 | 12,390.00 |
| ALEXANDRA M. DEERING | 1.50 | hours at | 415.00 | 622.50 |
| **Total Fees** | | | | **40,822.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brown rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6928578 |
| Date | Nov 17, 2021 |
| Client | 035843 |

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC
COMMITTEE & CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 8,129.00 | 0.00 | 8,129.00 |
| | **Total** | **8,129.00** | **0.00** | **8,129.00** |

| | |
|---|---|
| Total Current Fees | $8,129.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$8,129.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
November 17, 2021

Invoice 6928578
Page 10

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 10/06/21 | MOLTON | PARTICIPATE IN CASE UPDATE, POST-EFFECTIVE DATE PLANNING; CALL WITH COUNSEL AND COMMITTEE MEMBERS | 0.90 | 1,390.50 |
| 10/06/21 | CICERO | PREPARE FOR (.4) AND PARTICIPATE IN CASE UPDATE, POST-EFFECTIVE DATE PLANNING CALL WITH COUNSEL AND COMMITTEE MEMBERS (.9) | 1.30 | 1,150.50 |
| 10/07/21 | POHL | REVIEW CLIENT UPDATES | 0.30 | 414.00 |
| 10/11/21 | POHL | REVIEW CLIENT UPDATES | 0.40 | 552.00 |
| 10/12/21 | MOLTON | PREPARE FOR AND COMMUNICATE WITH AHC COUNSEL RE ISSUES RE STAY OF CONFIRMATION ORDER BEFORE JUDGE MCMAHON | 0.80 | 1,236.00 |
| 10/13/21 | POHL | ATTEND WEEKLY UPDATE AND STRATEGY CALL WITH CLIENT GROUP | 0.50 | 690.00 |
| 10/13/21 | CICERO | ATTEND WEEKLY UPDATE AND STRATEGY CALL WITH CLIENT GROUP (.7); EMAILS TO CLIENT GROUP RE: PLAN'S FEE PROTOCOLS AND DOCUMENTS FOR DESIGNATION OF APPELLATE RECORD (.8) | 1.50 | 1,327.50 |
| 10/26/21 | SIEGER-GRIMM | CALL WITH AD HOC COMMITTEE RE: PREPARATION FOR INITIAL MEETING WITH TRUSTEES (.8); FOLLOW UP CALL (.9) | 1.70 | 1,368.50 |
| | **Total Hours and Fees** | | **7.40** | **8,129.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|------|------|-------|
| STEVEN POHL | 1.20 | hours at | 1,380.00 | 1,656.00 |
| DAVID J. MOLTON | 1.70 | hours at | 1,545.00 | 2,626.50 |
| GERARD T. CICERO | 2.80 | hours at | 885.00 | 2,478.00 |
| SUSAN SIEGER-GRIMM | 1.70 | hours at | 805.00 | 1,368.50 |
| **Total Fees** | | | | **8,129.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brown rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6928578 |
| ATTN: DAVID MOLTON | Date | Nov 17, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter through October 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 373,397.00 | 0.00 | 373,397.00 |
| | **Total** | **373,397.00** | **0.00** | **373,397.00** |

| | |
|---|---|
| Total Current Fees | $373,397.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$373,397.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
November 17, 2021

Invoice 6928578
Page 12

RE: PLAN AND DISCLOSURE STATEMENT

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/01/21 | CHARLES | REVIEW AND COMMENT ON HSR FILINGS (.8); CALLS AND CORRESPONDENCE REGARDING SAME (.5) | 1.30 | 1,111.50 |
| 10/01/21 | KELLY | REVIEW AND RESPOND TO INCOMING EMAILS FROM DPW (MORRISON) REGARDING HSR FILING AND RELATED MATTERS (.4); RESPOND TO DPW (MOLLER) RE ADVANCE FUNDING (.2); EMAILS TO S GILBERT, J ROSENBAUM TO ADVISE ON TOPCO  AND HSR FILING MATTERS (.4); CALL WITH CHIARA TRABUCCHI REGARDING PREPARATION FOR RFP AND INTRODUCTORY ZOOM MEETINGS WITH TAFT AND NOAT TRUSTEES (.5) | 1.50 | 1,672.50 |
| 10/02/21 | KELLY | UPDATE NOAT AND TAFT ADMIN PRE-EFFECTIVE DATE TASK LISTS AT 9.30.21 | 0.90 | 1,003.50 |
| 10/03/21 | KELLY | REVIEW INCOMING CORRESPONDENCE FROM IE (INDUSTRIAL ECONOMICS TRABUCCHI) RE MATERIALS FOR IMPLEMENTATION OF RFP FOR NOAT/TAFT (.6); REVIEW AND REVISE MDT TASK LIST (.8); REVIEW AND REVISE TOPCO TASK LIST (.4); UPDATE REVISIONS TO NOAT AND TAFT TASK LIST (.6) | 2.40 | 2,676.00 |
| 10/04/21 | KELLY | PREPARE FOR AND JOIN MDT UPDATE MEETING WITH KL PROFESSIONALS RE MDT TASK LIST TO EFFECTIVE DATE ADMIN MATTERS  (1.1); UPDATE AND CIRCULATE MDT, TOPCO , NOAT,, TAFT TAX LISTS (1.9); CALL WITH IE (INDUSTRIAL ECONOMICS) CONSULTANT (TRABUCCHI) TO REVIEW MATERIALS IN PREPARATION FOR FUTURE TAFT TRUSTEE MEETING (1.0); REVIEW TRIBE MATERIALS FOR UPCOMING MEETING (1.0); CIRCULATE TRIBE MATERIALS TO IE CONSULTANT TO PREPARE FOR 10/5/21 MEETING WITH TRIBE TRUSTEES (.9); EMAIL COMMUNICATION WITH VL (VERDOLINO AND LOWEY - JALBERT) TO FINALIZE HSR FILING MATTERS (.4); REVIEW HSR APPLICATION AND PROVIDE COMMENTS (.4); COMMUNICATIONS WITH DPW (MORRISON) AND KL (TAUB) ON HSR APPLICATION MATTERS (.4); CORRESPONDENCE WITH IE TO SECURE DOMAIN NAMES FOR POST-EMERGENCE VEHICLES (.4) | 7.50 | 8,362.50 |
| 10/04/21 | ANDROMALOS | SEVERAL CORRESPONDENCE RE STATUS OF LOCAL COUNSEL | 0.30 | 310.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6928578
November 17, 2021                                                                            Page 13

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/04/21 | CHARLES | REVIEW AND COMMENT ON BUYER'S HSR FILING (.6); CALL AND CORRESPONDENCE WITH B. KELLY REGARDING SAME (.2) | 0.80 | 684.00 |
| 10/04/21 | WALLACH | CORRESPONDENCE REGARDING OPINIONS AND SECURITY DOCUMENTS | 0.20 | 164.00 |
| 10/05/21 | CHARLES | CALL WITH TRIBE COUNSEL AND C. TRABUCCHI TO DISCUSS OPEN ITEMS INCLUDING ECONOMIC AND REPORTING ISSUES RE: TRUST (1.2); CORRESPONDENCE REGARDING RESOLUTIONS FOR LLCS RATIFYING PRIOR PLAN APPROVED ACTIONS (.6) | 1.80 | 1,539.00 |
| 10/05/21 | WALLACH | REVIEW DRAFT CLOSING CHECKLISTS FOR COLLATERAL DOCUMENTS AND OTHER CONDITIONS TO CLOSING | 2.90 | 2,378.00 |
| 10/05/21 | KELLY | PREPARE FOR AND HOST ZOOM MEETING FOR FUTURE TRUSTEES (1.5); FOLLOW UP CORRESPONDENCE WITH FUTURE TRUSTEES REGARDING NEXT STEPS ADMIN MATTERS AND DECISIONS (1.3); RESPOND TO INCOMING CORRESPONDENCE FROM DPW (MASSMAN, KLABO) REGARDING PENDING ADMIN MATTERS .8); REVIEW CORRESPONDENCE RE  HSR FILING MATTERS (.2); UPDATE IE CONSULTANT (TRABUCCHI) ON NOAT MATTERS (.6) | 4.40 | 4,906.00 |
| 10/05/21 | GRANDY | REVIEW COMMENTS TO THE IAC SHARE PLEDGE | 0.40 | 338.00 |
| 10/05/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE WITH KL AND TEAM RE LOCAL COUNSEL ISSUES (.3); CALL WITH KL RE SAME (.2); NUMEROUS CORRESPONDENCE RE IAC SECURITY AGMT ISSUES (.2) | 0.70 | 724.50 |
| 10/05/21 | BOUCHARD | REVIEW AND RESPOND TO CORRESPONDENCE FROM DEBTOR TAX COUNSEL RE: STATUS OF OPEN TAX MATTERS | 0.30 | 285.00 |
| 10/06/21 | WALLACH | REVIEW SETTLEMENT AGREEMENT DELIVERABLES | 0.10 | 82.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
November 17, 2021

Invoice 6928578
Page 14

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/06/21 | KELLY | JOIN AHC CLIENT ZOOM MEETING RE CURRENT STATUS (.8); REVIEW CORRESPONDENCE FROM DPW RE HSR (.2); REVIEW CORRESPONDENCE FROM DPW AND VERDOLINO REGARDING TAFT FUNDING (.2); CALL WITH SERVICE PROVIDER (AON) RE TAFT POST-EFFECTIVE DATE MATTERS TO REVIEW DECK (.9); CORRESPOND WITH TRIBE ADVISORS REGARDING OPEN MATTERS (.5); REVIEW DATA AND DOCUMENTATION FROM DPW (SCHWARTZ) REGARDING SACKLER MATTERS (.5); DISCUSS ANALYSIS OF SAME WITH BOUCHARD TO PREPARE MEMO OF FACTS AND CONSIDERATIONS (.3) | 3.40 | 3,791.00 |
| 10/06/21 | TOOMEY | PARTICIPATE IN VIDEO CONFERENCE W/ AON RE: D&O INSURANCE | 0.60 | 321.00 |
| 10/06/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE RE LOCAL COUNSEL AND IAC SECURITY AGREEMENT (.4); REVIEW AKIN'S COMMENTS RE SAME (.3); REVIEW  KL'S COMMENTS RE SAME (.2); REVIEW ISSUES RE FOREGOING (.2) | 1.10 | 1,138.50 |
| 10/06/21 | GRANDY | REVIEW THE COLLATERAL DOCUMENT CHECKLIST AND DRAFT PLEDGE AGREEMENTS | 2.10 | 1,774.50 |
| 10/06/21 | BOUCHARD | LEGAL RESEARCH AND ANALYSIS RE: POST-EFFECTIVE DATE ENTITY STRUCTURE AND FOUNDATIONS | 2.10 | 1,995.00 |
| 10/07/21 | ANDROMALOS | CALL WITH KL AND AKIN RE SECURITY AGMT (.9); PREP FOR CALL INCLUDING REVIEWING AKIN'S COMMENTS AND CORRESPONDENCE WITH TIA (.5); FOLLOW UP AND REVIEW ADDITIONAL CORRESPONDENCE RELATED TO LOCAL COUNSEL (.3) | 1.70 | 1,759.50 |
| 10/07/21 | CICERO | PREPARE FOR CALL RE: NOAT REPORTING SCHEME BUILD OUT (.4); CALL WITH B. KELLY RE: NOAT REPORTING SCHEME BUILD-OUT (1.0); CALLS TO KRAMER LEVIN RE: RETENTION OF LOCAL COUNSEL FOR SECURITY ISSUES IN FOREIGN JURISDICTION (.5); CALL WITH A. ANDROMALOS RE: SAME (.3); PREPARE FOR CALL WITH AHC MEMBERS RE: DISCOVERY ISSUES POST-PLAN RE: PURDUE EMPLOYEES (.3); CALL WITH AHC MEMBERS RE: SAME (.5) | 3.00 | 2,655.00 |
| 10/07/21 | POHL | REVIEW APPEALS FILING UPDATES (1.0); REVIEW SACKLER CLOSING DOCUMENTS RELATED CORRESPONDENCE (.5) | 1.50 | 2,070.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
November 17, 2021

Invoice 6928578
Page 15

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/07/21 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: TRUST STRUCTURE ISSUES (.2); PREPARATION OF RESPONSE TO SAME (.1); TELECONFERENCE WITH NICOLE BOUCHARD RE: SAME (.2) | 0.50 | 542.50 |
| 10/07/21 | KELLY | REVIEW SACKLER FOUNDATION AND FUND DOCUMENTS FROM DPW (SCHWARTZ) )(.4); DISCUSS PLANNING FOR SACKLER FOUNDATIONS WITH BOUCHARD (.3); TAX CALL WITH DPW AND KL TAX TO DISCUSS OPEN ISSUES (.7); CORRESPONDENCE REGARDING CLOSING SCHEDULE AND TIMING OF TRANSFERS WITH DPW (ALTUS) (.2); TAX ANALYSIS REGARDING NOAT POST-EFFECTIVE DATE MATTERS (1.0); CALL WITH CICERO TO REVIEW NOAT TDP FOR ABATEMENT REPORTING PLATFORM (1.0) | 3.60 | 4,014.00 |
| 10/07/21 | OKRAGLY | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE | 4.60 | 4,071.00 |
| 10/07/21 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE | 4.10 | 3,895.00 |
| 10/07/21 | CHARLES | CORRESPONDENCE WITH B. KELLY AND P. FLINK REGARDING STRUCTURING ITEMS | 0.30 | 256.50 |
| 10/07/21 | WALLACH | CONFERENCE WITH CREDITORS ON COMMENTS TO IAC PLEDGE AGREEMENT (1.0); REVIEW UCC COMMENTS TO IAC PLEDGE AGREEMENT (.8); REVIEW STATUS OF CLOSING ITEMS AND NEXT STEPS (.8) | 2.60 | 2,132.00 |
| 10/08/21 | WALLACH | REVIEW AND REVISE SETTLEMENT AGREEMENT CHECKLIST | 2.40 | 1,968.00 |
| 10/08/21 | KELLY | PREPARE FOR AND JOIN ZOOM MEETING TO REVIEW PROPOSAL FOR NOAT TDP REPORTING REGIME WITH INDUSTRIAL ECONOMICS (1.6); REPLY TO CORRESPONDENCE FROM DPW TAX (ALTUS) REGARDING SACKLER MATTERS (.3); DRAFT SUMMARY OF SACKLER MATTERS FOR KL.BR, GILBERTS TEAMS (.2); SUMMARIZE TRUST EXECUTION MECHANICS FOR DPW (.3); WORK ON TRIBES' ADMIN MATTERS FOR TASK LIST REVIEW AND COMPLETION (.8) | 3.20 | 3,568.00 |
| 10/08/21 | OKRAGLY | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE | 3.20 | 2,832.00 |
| 10/08/21 | ANDROMALOS | SEVERAL CORRESPONDENCE RE STATUS AND LOCAL COUNSEL | 0.30 | 310.50 |
| 10/08/21 | CICERO | PREPARE FOR CALL WITH C. TARBIACCI RE: REPORTING SYSTEMS FOR NOAT/TAFT (1.3); PARTICIPATE IN ZOOM CONFERENCE WITH C. TARBIACCI RE: NOAT/TAFT REPORTING (1.6) | 2.90 | 2,566.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
November 17, 2021

Invoice 6928578
Page 16

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/08/21 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE | 4.10 | 3,895.00 |
| 10/11/21 | TOOMEY | PARTICIPATE IN VIDEO CONFERENCE W/ AON, GILBERTS LLP AND TAFT TRUSTEES RE: D&O INSURANCE | 1.30 | 695.50 |
| 10/11/21 | WALLACH | REVISE SETTLEMENT AGREEMENT CHECKLIST AND REVIEW AND REVISE COLLATERAL CHECKLIST | 3.90 | 3,198.00 |
| 10/11/21 | CICERO | REVIEW CARIOUS DISTRICT COURT ORDERS FILED RE: APPEAL, TRO AND STAY (1.1); CALLS WITH D. MOLTON, RE: SAME (.5); EMAILS WITH B. KELLY, S. POHL RE: ADVANCE FUNDING MOTION (.8); REVIEW DRAFT OF INTERVENTION LETTERS/BRIEF ON BEHALF OF UCC, AHC, MSGE (.7); STRATEGY ANALYSIS OF POSITION AND EMAILS TO CO-COUNSEL RE: SAME (.9) | 4.00 | 3,540.00 |
| 10/11/21 | POHL | REVIEW APPEALS FILINGS AND RELATED STRATEGY MATTERS (.9); CALL WITH B. KELLEY RE: TRO AND TRUST MATTERS (.4) | 1.30 | 1,794.00 |
| 10/11/21 | SHAHIDI | CORRESPOND WITH B. KELLY RE PURDUE ENTITY TASK LISTS | 0.10 | 43.50 |
| 10/11/21 | KELLY | PREPARE FOR AND JOIN ZOOM MEETING WITH TAFT TRUSTEES AND AON INSURANCE PROVIDER TO REVIEW AND PLAN FOR POST-EFFECTIVE D&O COVERAGE (1.5); CALL WITH POHL REGARDING TRO MATTERS (.5); CORRESPOND TO/FROM WITH D SIMON RE TRO MATTERS (.2); EMAIL CORRESPONDENCE TO/FROM J PEACOCK RE POST-EFFECTIVE DATE D&O INSURANCE MATTERS AND ADMIN MATTERS (.4) | 2.60 | 2,899.00 |
| 10/11/21 | BOUCHARD | LEGAL ANALYSIS RE: POST-EFFECTIVE DATE ENTITY STRUCTURE AND TAX IMPLICATIONS OF SAME | 2.20 | 2,090.00 |
| 10/12/21 | KELLY | EMAIL CORRESPONDENCE TO/FROM MATT BROWN AON REGARDING POST-EFFECTIVE DATE D&O INSURANCE MATTERS (.4); REPLY TO J PEACOCK RE QUERIES AS TO CERTAIN POST-EFFECTIVE DATE ADMIN MATTERS (.5) | 0.90 | 1,003.50 |
| 10/12/21 | WALLACH | REVISE COLLATERAL CHECKLIST FOR SETTLEMENT AGREEMENT CREDIT SUPPORT | 1.70 | 1,394.00 |
| 10/12/21 | CHARLES | REVIEW REVISED TRANSFER AGREEMENT | 0.40 | 342.00 |
| 10/12/21 | TOOMEY | DRAFT FORM OF CONSULTANT ENGAGEMENT LETTER FOR TAFT | 0.40 | 214.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6928578
November 17, 2021                                                                              Page 17

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/12/21 | POHL | REVIEW APPEALS FILINGS (.8); CALL WITH AHC CO-COUNSEL (KRAMER LEVIN) RE DISTRICT COURT HEARING (.5); ATTEND INITIAL DISTRICT COURT HEARING ON APPEAL AND TRO/STAY REQUEST (2.1) | 3.40 | 4,692.00 |
| 10/12/21 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE | 1.60 | 1,520.00 |
| 10/12/21 | CICERO | PREPARE FOR AND ATTEND DISTRICT COURT TRO HEARING | 2.50 | 2,212.50 |
| 10/13/21 | CHARLES | COORDINATE EXTENSION TO TRUST NAME RESERVATIONS (.3); REVIEW UPDATED SCHEDULES TO TRANSFER AGREEMENT (.4); CALL WITH KRAMER LEVIN, HOULIHAN AND FTI TO DISCUSS SCHEDULES TO TRANSFER AGREEMENT AND OPEN DILIGENCE ITEMS RELATING TO SAME (.8) | 1.50 | 1,282.50 |
| 10/13/21 | WALLACH | REVISE CLOSING CHECKLISTS FOR SETTLEMENT AGREEMENT (2.3); REVIEW STATUS OF LOCAL COUNSEL/LOCAL LAW ISSUES ON COLLATERAL DOCUMENTS (.4) | 2.70 | 2,214.00 |
| 10/13/21 | POHL | REVIEW APPEALS FILINGS (.8); REVIEW APPEALS TRO/STAY DECISION (.4) | 1.20 | 1,656.00 |
| 10/13/21 | ANDROMALOS | SEVERAL CORRESPONDENCE RE CHECKLISTS (.3); CORRESPONDENCE WITH KL RE LOCAL COUNSEL RELATED ISSUES (.1); CORRESPONDENCE WITH TEAM RE SAME (.2) | 0.60 | 621.00 |
| 10/13/21 | SHAHIDI | CORRESPOND AND COORDINATE EXTENSION OF PURDUE ENTITY NAME RESERVATIONS | 0.40 | 174.00 |
| 10/13/21 | KELLY | CALL WITH MASSMAN (DPW) RE EFFECTIVE DATE TRUST MATTERS (.5); CALL WITH DEL STAT TRUSTEE RE FILING MATTERS (.3); CORRESPONDENCE WITH AHC RE NOAT TRUSTEES ORGANIZATIONAL MEETING MATTERS AND MATERIALS (.3); JOIN WEEKLY AHC CALL TO DISCUSS CURRENT CASE MATTERS (.5); REVIEW OUTLINE OF ORGANIZATIONAL MATTERS RE FOUNDATIONS (.3); CORRESPONDENCE WITH TRIBE ADVISORS RE CURRENT PENDING MATTERS (.2); REVIEW D CT ORDER RE STAY MOTION (.4); REVIEW EMAIL SUMMARY TO AHC OF BOARD TRUSTEE MATTERS (.3) | 2.80 | 3,122.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
November 17, 2021

Invoice 6928578
Page 18

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/14/21 | KELLY | TAX CALL WITH DPW, KL TO REVIEW CASE STATUS (.9); PREPARE, CALL AND FOLLOW UP CORRESPONDENCE WITH S GILBERT REGARDING SACKLER FOUNDATION MATTERS (1.6); DRAFT INTRODUCTORY EMAIL TO FUTURE NOAT TRUSTEES (.8); CORRESPOND WITH FTI RE MDT OPERATING RESERVE BUDGET (.4); CORRESPOND WITH INDUSTRIAL ECONOMICS REGARDING SPREADSHEET DATA FOR COUNTIES (.3) | 4.00 | 4,460.00 |
| 10/14/21 | CHARLES | LEAD WEEKLY CORPORATE CALL (.5); CORRESPONDENCE WITH KRAMER LEVIN TEAM REGARDING OPEN ITEMS (.3) | 0.80 | 684.00 |
| 10/14/21 | POHL | REVIEW APPEALS FILINGS (.2); ATTEND OMNIBUS HEARING, INCLUDING ON MOTION FOR DIRECT CERTIFICATION (6.1) | 6.30 | 8,694.00 |
| 10/14/21 | ANDROMALOS | VARIOUS CORRESPONDENCE RE IAC SECURITY AGMT | 0.20 | 207.00 |
| 10/14/21 | SHAHIDI | UPDATE NOAT, TAFT, TRIBE LLC, MDT, AND TOPCO TASK LISTS | 0.50 | 217.50 |
| 10/14/21 | BOUCHARD | WEEKLY CALL WITH DEBTOR TAX ATTORNEYS RE: STATUS OF OPEN MATTERS (.5); WEEKLY CONFERENCE RE: STATUS OF OPEN CORPORATE MATTERS (.5); LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST EFFECTIVE DATE STRUCTURE (2.1) | 3.10 | 2,945.00 |
| 10/15/21 | WALLACH | REVIEW REVISED IAC PLEDGE AGREEMENT AND B SIDE PLEDGE AGREEMENT | 3.00 | 2,460.00 |
| 10/15/21 | SHAHIDI | INTERNAL CALL WITH B. KELLY AND C. TRABUCCHI RE NOAT AND TAFT | 1.00 | 435.00 |
| 10/15/21 | SHAHIDI | RESEARCH CORPORATE OFFICER REQUIREMENTS UNDER DE AND NY LAW | 1.90 | 826.50 |
| 10/15/21 | SHAHIDI | CORRESPOND RE EXTENSION OF PURDUE ENTITY NAME RESERVATIONS | 0.10 | 43.50 |
| 10/15/21 | KELLY | CALL WITH SCOTT GILBERT TO DISCUSS SCOPE OF ABATEMENT GRANTS (.5); CORRESPOND WITH S GILBERT  RE SAME (.2); DRAFT AND REVISE SUMMARIZES OF ABATEMENT GRANT MATTERS (.6); PREPARE FOR AND JOIN ZOOM MEETING WITH C TRABUCCHI TO REVIEW FIRST DRAFT ABATEMENT REPORTING DECK (1.5); SEVERAL EMAILS TO/FROM FUTURE NOAT TRUSTEES TO ADDRESS WORK PLAN (1.1); CORRESPOND WITH ESCROW AGENT RE FUNDS (.2); DRAFT EMAIL TO MASSMAN DPW TO ADDRESS DST FILING MATTERS (.4); REVIEW AND ANALYZE SUMMARY CHART OF ORGANIZATIONAL MATTERS FOR NY/DEL TAX EXEMPTS RE FOUNDATIONS (.8) | 5.30 | 5,909.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
November 17, 2021

Invoice 6928578
Page 19

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/15/21 | POHL | REVIEW APPEALS STIPULATION (.2); RV SACKLER DEAL COLLATERAL DOCUMENTS (.2) | 0.40 | 552.00 |
| 10/15/21 | ANDROMALOS | DRAFT REVISIONS TO IAC SECURITY AGMT (.7); RESEARCH ISSUES RE SAME (.3); SEVERAL CORRESPONDENCE WITH TEAM RE SAME (.6) | 1.60 | 1,656.00 |
| 10/15/21 | BOUCHARD | LEGAL ANALYSIS RE: POST-EFFECTIVE DATE ENTITIES (1.9); LEGAL ANALYSIS RE: SACKLER FOUNDATION CONSIDERATIONS (2.1); REVIEW OF REVISED IAC PLEDGE AGREEMENT (.9) | 4.90 | 4,655.00 |
| 10/16/21 | KELLY | TAX ANALYSIS OF CERTAIN TAX EXEMPT ORGANIZATION MATTERS RELEVANT TO PLAN AND FOUNDATIONS | 1.20 | 1,338.00 |
| 10/17/21 | KELLY | REVIEW AND UPDATE INFORMATION MEMO ON FOUNDATION MATTERS (.8); UPDATE NOAT TASK LIST AND CIRCULATE TO NOAT TRUSTEES (.5); UPDATE MDT TASK LIST AND CIRCULATE TO PROFESSIONALS (.4) | 1.70 | 1,895.50 |
| 10/18/21 | WALLACH | REVIEW COMMENTS TO PLEDGE DOCUMENTS (1.6); CONFERENCE WITH DEBTORS' COUNSEL ON REVISED DRAFTS OF PLEDGE AGREEMENTS (1.0) | 2.60 | 2,132.00 |
| 10/18/21 | POHL | REVIEW APPEALS FILINGS (.5); REVIEW STATUS/UPDATES ON SACKLER DEAL CLOSING DOCUMENTS (.6) | 1.10 | 1,518.00 |
| 10/18/21 | BOUCHARD | CONFERENCE WITH B. KELLY RE: STATUS OF OPEN TAX MATTERS (.5); CONFERENCE WITH DPW RE: IAC PLEDGE AND SECURITY AGREEMENT (1.0); LEGAL RESEARCH AND ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE (2.6) | 4.10 | 3,895.00 |
| 10/18/21 | PINELO | CALL W/ B. KELLY RE NOAT AND TAFT DECKS AND NEXT STEPS | 0.30 | 193.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES

November 17, 2021

Invoice 6928578

Page 20

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/18/21 | KELLY | REVIEW DOCUMENTS TO DISCUSS CHARITABLE FOUNDATION LEGAL MATTERS WITH BOUCHARD TO PREPARE FOR CALL WITH DPW (SCHWARTZ) (1.0); JOIN PRE-CALL WITH ECKSTEIN, GILBERT FOR MDT TRUSTEES MEETING (.6); PREPARE FOR AND JOIN MDT TRUSTEES MEETING RE START UP MATTERS AND CASE STATUS (1.5); ANALYSIS OF CONFIDENTIAL INFORMATION FOR MDT TRUSTEES (.4); REVIEW FTI MDT TRUSTEES BRIEFING BOOK (1.2); PREPARE AGENDA AND RELATED DOCUMENTS FOR UPCOMING NOAT TRUSTEES MEETING (2.4); CORRESPONDENCE WITH AKIN (PREIS) RE ADVANCE FUNDING MATTERS (.3); CORRESPONDENCE WITH AON FOR D&O INSURANCE DECK FOR MDT (.3); CORRESPONDENCE WITH DEL STAT TRUSTEE RE FILING MATTERS (.3); CORRESPONDENCE WITH FTI (BROMBERG) AND HL (COUTTS) RE BOARD BRIEFING MATERIALS (.4) | 8.40 | 9,366.00 |
| 10/19/21 | CHARLES | NOAT TRUSTEE MEETING (1.5); CORRESPONDENCE REGARDING CONFIDENTIALITY AGREEMENTS FOR TRUSTEES (.4) | 1.90 | 1,624.50 |
| 10/19/21 | WALLACH | CONFERENCE WITH UCC COUNSEL AND KRAMER LEVIN ON IAC PLEDGE AGREEMENT COMMENTS (1.5); REVIEW BOARD DECK MATERIALS ON SETTLEMENT AGREEMENT (1.2) | 2.70 | 2,214.00 |
| 10/19/21 | POHL | REVIEW APPEALS FILINGS (.4); REVIEW MDT TRUSTEE PREP BOOK (.4) | 0.80 | 1,104.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6928578
November 17, 2021                                                                        Page 21

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/19/21 | KELLY | PREPARE FOR AND JOIN CALL WITH DPW AND GILBERT RE INSURANCE MATTERS AT NEWCO AND TOPCO (.6); PREPARE FOR AND JOIN CALL WITH DPW TAX AND TRUSTS RE FOUNDATION MATTERS (1.1); REVIEW AND FINALIZE MEETING MATERIALS AND AGENDA FOR NOAT TRUSTEES MEETING (2.4); PRESENT TO FUTURE NOAT TRUSTEES AT INTRODUCTORY ZOOM MEETING RE DUTIES AND TASKS FOR NOAT (1.6); PREPARE FOLLOW UP EMAIL AND DISTRIBUTE MATERIALS FOR FUTURE NOAT TRUSTEES (1.3): CORRESPONDENCE WITH INDUSTRIAL ECONOMICS RE CURRENT NOAT MATTERS (.3); CORRESPONDENCE AND MATERIALS TO FUTURE MDT TRUSTEES REGARDING PRE-EFFECTIVE DATE WORK AND BUDGET (.8); CALL WITH DPW TAX AND TRUSTS TO REVIEW STATUS OF FOUNDATION MATTERS (.8); REVIEW SHORT LIST AND ANALYSIS FROM RFP CONSULTANT (.2); REVIEW MATERIALS FROM FTI FOR BOARD BRIEFING BOOK AND COMMENT TO BROMBERG RE SAME (.6); CORRESPONDENCE WITH ECKSTEIN, GILBERT ON MDT PRE-EFFECTIVE DATE WORK (.2) | 9.90 | 11,038.50 |
| 10/19/21 | BOUCHARD | CONFERENCE WITH DAVIS POLK TAX RE: SACKLER FOUNDATIONS (1.0); LEGAL RESEARCH AND ANALYSIS RE: SAME (2.2) | 3.20 | 3,040.00 |
| 10/19/21 | SHAHIDI | ATTEND NOAT TRUSTEES INTRODUCTORY ADMINISTRATIVE MEETING | 1.40 | 609.00 |
| 10/19/21 | SHAHIDI | CALL WITH U. PINELO RE BOARD DECK FOR TRUSTEES (.4); CORRESPONDENCE WITH U. PINELO AND B. KELLY RE SAME (.3) | 0.70 | 304.50 |
| 10/20/21 | WALLACH | REVISE US PLEDGE AGREEMENTS (5.0); REVISE BOARD PRESENTATION ON SETTLEMENT AGREEMENT PROVISIONS (3.3) | 8.30 | 6,806.00 |
| 10/20/21 | POHL | REVIEW MDT PREP BOOK | 0.40 | 552.00 |
| 10/20/21 | CHARLES | CORRESPONDENCE REGARDING OPEN ITEMS, INCLUDING CONFIDENTIALITY AGREEMENTS | 0.20 | 171.00 |
| 10/20/21 | BOUCHARD | REVIEW AND COMMENT ON DRAFT BOARD DECK (1.4); LEGAL ANALYSIS RE: CERTAIN TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE (1.3) | 2.70 | 2,565.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6928578
November 17, 2021                                                          Page 22

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/20/21 | KELLY | NUMEROUS EMAILS AND PHONE CALLS WITH FUTURE NOAT TRUSTEES REGARDING INTRODUCTORY MEETING AND NEXT STEPS (1.8); CALL WITH KEN E AND SCOTT G REGARDING NOAT TRUSTEE MATTERS (.7); CORRESPONDENCE WITH KL RE NDAS FOR FUTURE TRUSTEES/MANAGERS (.4); RESPOND TO INCOMING EMAILS RE MDT FOR POST-EFFECTIVE DATE INSURANCE COVERAGE (.4); ANALYSIS OF POST-EFFECTIVE DATE QSF TAX MATTERS FOR NOAT AND TAFT (1.0) | 4.30 | 4,794.50 |
| 10/21/21 | CHARLES | CORRESPONDENCE REGARDING OPEN ITEMS AND PREPARATION FOR CORPORATE CALL | 0.30 | 256.50 |
| 10/21/21 | WALLACH | REVISE B-SIDE PLEDGE AND SECURITY AGREEMENT (2.0); REVIEW STATUS ON CLOSING ITEMS, INCLUDING ENGAGING LOCAL COUNSEL AND DISBURSING AGENTS (1.1) | 3.10 | 2,542.00 |
| 10/21/21 | GUGLIELMOTTI | STRATEGIZE RE: FOUNDATION ISSUES (.6); PREPARATION OF CORRESPONDENCE RE: SAME (.2); REVIEW TAX APPROVAL ISSUES (.3) | 1.10 | 1,193.50 |
| 10/21/21 | TOOMEY | ATTEND TO FORM CONSULTANT ENGAGEMENT LETTERS FOR TAFT AND TAF LLC | 0.30 | 160.50 |
| 10/21/21 | POHL | CALL WITH BARBARA KELLY RE NOAT MATTERS (.5); CALL WITH BARBARA KELLY RE FOUNDATION MATTERS (.8); REVIEW AND COMMENT ON EXIT BRIEFING BOOK FOR DIRECTORS/TRUSTEES (.2); REVIEW SACKLER EXIT DOCUMENTS (.4) | 1.90 | 2,622.00 |
| 10/21/21 | OKRAGLY | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE | 2.60 | 2,301.00 |
| 10/21/21 | MOLTON | REVIEW MOTION TO STAY PLEADINGS AND EVIDENCE FOR HEARING BEFORE JUDGE DRAIN | 1.80 | 2,781.00 |
| 10/21/21 | SHAHIDI | COORDINATE MEETINGS WITH NOAT TRUSTEES | 0.70 | 304.50 |
| 10/21/21 | BOUCHARD | LEGAL ANALYSIS RE FOUNDATION CONSIDERATIONS; TAX IMPLICATIONS OF POST EFFECTIVE DATE STRUCTURE | 3.10 | 2,945.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
November 17, 2021

Invoice 6928578
Page 23

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/21/21 | KELLY | JOIN WEEKLY TAX CALL WITH DPW, KL ON CASE STATUS (1.0); REVISE CONSULTING AGREEMENTS FOR TAFT/TAF LLC (.9); TAX ANALYSIS RE SACKLER FOUNDATIONS (1.6); CORRESPONDENCE RE NDAS FOR INCOMING TRUSTEES/MANAGERS (.2); CORRESPONDENCE WITH VERDOLINO REGARDING ESCROW ACCOUNTS (.4); DRAFT AND REVISE PRELIMINARY AGENDA FOR FUTURE NOAT TRUSTEES INTRODUCTORY MEETING (1.1); REVIEW TAX COMMENTS ON MDT BRIEFING BOOK (.3); DRAFT DETAILED OPEN ITEMS WORKLIST,, STATUS, DELIVERABLES FOR BR TEAM (.9) | 6.40 | 7,136.00 |
| 10/22/21 | WALLACH | REVISE EOI QUESTIONNAIRE (2.0); INTERNAL CONFERENCE ON TASK LIST (1.2) | 3.20 | 2,624.00 |
| 10/22/21 | CHARLES | TAFT TRUSTEE CALL (1.2); PREPARE FOR AND LEAD WEEKLY CORPORATE CALL (.4); CORRESPONDENCE REGARDING CONFIDENTIALITY AGREEMENTS AND OTHER OPEN ITEMS (.3) | 1.90 | 1,624.50 |
| 10/22/21 | OKRAGLY | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE | 1.30 | 1,150.50 |
| 10/22/21 | OKRAGLY | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE | 0.60 | 531.00 |
| 10/22/21 | SIEGER-GRIMM | CALL RE: WORK STREAMS AND ASSIGNMENTS (.6); FOLLOW UP RE: SAME (.2); FOLLOW UP RE: DUTIES MEMO (.3); REVIEW/PULL RELEVANT EXAMPLES RE: SAME (.5); FOLLOW UP WITH U. PINELO RE: SAME (.2) | 1.80 | 1,449.00 |
| 10/22/21 | GUGLIELMOTTI | STRATEGIZE RE: POST EFFECTIVE DATE STRUCTURE AND RELATED FOUNDATION ISSUES (1.2); REVIEW OF APPLICABLE LAW (.7) | 1.90 | 2,061.50 |
| 10/22/21 | ROBINSON | PURDUE ATTENDED CALL TO DISCUSS POST EFFECTIVE DATE TRANSFER ISSUES | 1.30 | 819.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
November 17, 2021

Invoice 6928578
Page 24

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/22/21 | KELLY | PREPARE AGENDA AND MATERIALS FOR TAFT TRUSTEE MEETING (1.2); TAFT TRUSTEE MEETING (1.1); CALL TO PLAN DOCUMENTS/PRESENTATION WITH CONSULTANT RE POST-EFFECTIVE DATE NOAT/TAFT MATTERS (1.0); DRAFT DETAILED EMAIL FOR DPW RE CLOSING DATE MATTERS (.6); CALL WITH FUTURE NOAT CHAIR TO DISCUSS POST-EFFECTIVE DATE PLANNING (.5); MEETING WITH BR BANKRUPTCY AND CORPORATE TEAM TO ADDRESS ALL RESPONSIBILITIES, TIMELINE, AND ORGANIZATIONAL MATTERS FOR CURRENT AND POST-EFFECTIVE MATTERS (1.0); MEETING WITH BR TAX TEAM TO REVIEW DETAILS OF MEMO OUTLINING SIGNIFICANT TAX MATTERS FOR EFFECTIVE DATE READINESS (1.0); CORRESPOND WITH AHC AND GILBERT ON NOAT TRUSTEE PRESENTATION AND ABATEMENT MATTERS (.4); PREPARE SUMMARY FOR AHC AND GILBERT ON NOAT TRUSTEE PRESENATION AND ABATEMENT MATTERS (.6); REVIEW REVISIONS TO RFP (.5); CORRESPOND WITH NOAT TRUSTEES RE ORGANIZATIONAL MATTERS (.5) | 8.40 | 9,366.00 |
| 10/22/21 | POHL | WEEKLY AHC CLOSING MATTERS CALL (.1); INTERNAL BR TEAM CALL RE CLOSING MATTERS (.6) | 0.70 | 966.00 |
| 10/22/21 | KLEPPER | CALL WITH REORGANIZATION TEAM RE: TAX ANALYSIS (.5); REVIEW FILE AND ANALYSIS OF SAME (1.0) | 1.50 | 1,477.50 |
| 10/22/21 | PINELO | BR CALL RE POST EFFECTIVE TRUST LIST (.5); REVIEW NOAT AND TAFT MATERIALS SENT BY B. KELLY (.5); DRAFT PROPOSED DECK RE TRUSTEE ONBOARDING REFERENCE MATERIAL (1.0) | 2.00 | 1,290.00 |
| 10/22/21 | BOUCHARD | CONFERENCE WITH BROWN RUDNICK AND KRAMER LEVIN CORPORATE TEAMS RE: STATUS OF OPEN CORPORATE MATTERS (.3); CONFERENCE WITH BROWN RUDNICK TEAM RE: STATUS OF OPEN CORPORATE AND TAX MATTERS (1.0); CONFERENCE WITH B. KELLY, B. KLEPPER, V. GUGLIELMOTTI, AND L. OKRAGLY RE: CERTAIN TAX IMPLICATIONS OF POST EFFECTIVE DATE STRUCTURE (1.0); LEGAL RESEARCH AND ANALYSIS RE: SAME (2.0) | 4.30 | 4,085.00 |
| 10/22/21 | SHAHIDI | ATTEND INTERNAL ADMINISTRATIVE MEETING (1.0); CORRESPOND WITH T. WALLACH RE DRAFTING OF DOCUMENTS (.8); DRAFT DOCUMENTS RE SAME (1.5) CORRESPOND WITH S. SIEGER-GRIMM RE NOAT TRUST AGREEMENT AND TDP (.2); CORRESPOND WITH U. PINELO AND UPDATE TASK LISTS (.3) | 3.80 | 1,653.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
November 17, 2021

Invoice 6928578
Page 25

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/23/21 | CHARLES | DRAFT SUMMARY OF FUNDING STEPS AND CALL WITH B. KELLY REGARDING SAME | 0.80 | 684.00 |
| 10/23/21 | KELLY | NUMEROUS EMAILS WITH TAFT TRUSTEES ON PRE- AND POST-ADMINISTRATION MATTERS (1.4); REVIEW RFP FOR NOAT AND TAFT (.5); CORRESPOND W NOAT TRUSTEES ON PRE- AND POST-ADMINISTRATION MATTERS (.4); CALL AND FOLLOW UP CORRESPONDENCE WITH J CHARLES RE CLOSING DATE MATTERS (.5) | 2.80 | 3,122.00 |
| 10/24/21 | PINELO | FINALIZE TASK LIST RE NOAT AND TAFT AND CIRCULATE TO B.KELLEY | 0.50 | 322.50 |
| 10/24/21 | KELLY | UPDATE DEVELOPMENTS ON BR INTERNAL WORKING TASK LIST (.5); CORRESPOND WITH TAFT TRUSTEES ON PRE-EFFECTIVE DATE MATTERS (.3); CORRESPONDE WITH NOAT TRUSTEES ON SAME (.3) | 1.10 | 1,226.50 |
| 10/25/21 | WALLACH | REVIEW BROWN RUDNICK TASKS LISTS (.8); REVIEW STATUS OF LOCAL COUNSEL AND SECURITY DOCUMENTS (.9) | 1.70 | 1,394.00 |
| 10/25/21 | KLEPPER | REVIEW AND ANALYSIS RE: TAX STRUCTURING AND RELATED ISSUES (2.0); CORRESPONDENCE WITH BR TEAM RE: SAME (.5) | 2.50 | 2,462.50 |
| 10/25/21 | ROBINSON | ATTENDED WEBEX MEETING RE: POST EFFECTIVE DATE TRANSFER LED BY B. KLEPPER | 1.50 | 945.00 |
| 10/25/21 | GUGLIELMOTTI | STRATEGIZE RE: POST-EFFECTIVE DATE STRUCTURE AND AGREEMENTS | 0.40 | 434.00 |
| 10/25/21 | KLEPPER | REVIEW AND ANALYSIS RE: BANKRUPTCY PLAN OF REORGANIZATION (1.0); TAX ANALYSIS RE: SAME (1.0) STRATEGIZE AND CONFERENCE WITH BR TEAM RE: SAME (.5); REVIEW AND MAKE COMMENTS TO TAX MEMO (1.0) | 3.50 | 3,447.50 |
| 10/25/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE RE LOCAL COUNSEL, SECURITY AGMTS AND LOGISTICS RE CLOSING (.9); CORRESPONDENCE WITH TEAM RE SAME AND SECURITY AGMT CALL (.3) | 1.20 | 1,242.00 |
| 10/25/21 | OKRAGLY | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE | 0.90 | 796.50 |
| 10/25/21 | KELLY | MULTIPLE EMAILS WITH FUTURE NOAT AND TAFT TRUSTEES REGARDING POST-EFFECTIVE DATE MATTERS (.9); CALL AND RELATED CORRESPONDENCE WITH INDUSTRIAL ECONOMICS RE POST EFFECTIVE DATE NOAT AND TAFT OPERATIONS (1.5); CORRESPOND WITH FTI RE MDT MATTERS (.3) | 2.70 | 3,010.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
November 17, 2021

Invoice 6928578
Page 26

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/25/21 | BOUCHARD | LEGAL RESEARCH AND ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE | 2.40 | 2,280.00 |
| 10/26/21 | BOUCHARD | CONFERENCE WITH B. KELKY RE: STATUS OF OPEN MATTERS (.5); REVIEW AND ANALYSIS OF BOARD DECK (1.1); LEGAL ANALYSIS RE: FOUNDATION CONSIDERATIONS (1.1); LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST EFFECTIVE DATE STRUCTURE (1.6) | 4.30 | 4,085.00 |
| 10/26/21 | SIEGER-GRIMM | REVIEW NOAT AND RELATED DOCUMENTS (.4); REVIEW DOCUMENTS AND EMAILS RE: BACKGROUND (.3); CALL WITH TRUSTEES (1.7); REVIEW/RESPOND TO EMAILS RE: SAA FILING DEADLINE (.2) | 2.60 | 2,093.00 |
| 10/26/21 | CHARLES | NOAT TRUSTEE CALL (1.7); REVIEW NON-DISCLOSURE AGREEMENT FORM FOR TRUSTEES (.3); CORRESPONDENCE REGARDING SAME (.1) | 2.10 | 1,795.50 |
| 10/26/21 | WALLACH | REVIEW IAC PLEDGE AGREEMENT MARK-UP AND PREPARE FOR ALL HANDS CALL (1.8); CONFERENCE WITH DEBTORS  AND SACKLERS REGARDING IAC PLEDGE AGREEMENT COMMENTS (1.5) | 3.30 | 2,706.00 |
| 10/26/21 | KLEPPER | RESEARCH POST STRUCTURING REORGANIZATION ISSUES AND ANALYSIS OF SAME (1.3); CALL WITH BR TEAM RE: SAME (1.0) | 2.30 | 2,265.50 |
| 10/26/21 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE (.1); REVIEW OF DILIGENCE AND STRATEGY SUMMARY FOR POST-EFFECTIVE DATE PLANNING (.8) | 0.90 | 976.50 |
| 10/26/21 | ROBINSON | CONDUCTED RESEARCH RELATED TO POST EFFECTIVE DATE ISSUES | 2.80 | 1,764.00 |
| 10/26/21 | CICERO | PREPARE WITH CO-COUNSEL FOR NOAT TRUSTEE PREPARATION CALL WITH CLIENT GROUP (.2); ATTEND PREPARATION CALL WITH CO-COUNSEL FOR NOAT TRUSTEE PREPARATION CALL WITH CLIENT GROUP (.9); ATTEND CLIENT GROUP PREPARATION CALL FOR NOAT TRUSTEE PRESENTATION (.7); ATTEND NOAT TRUSTEE PREPARATION CALL WITH NOAT TRUSTEES (1.3) | 3.10 | 2,743.50 |
| 10/26/21 | POHL | REVIEW APPEALS FILINGS (.5); SACKLER EXIT COLLATERAL DOCUMENTS CALL (1.0) | 1.50 | 2,070.00 |
| 10/26/21 | ANDROMALOS | PREP FOR CALL WITH SACKLERS RE IAC PLEDGE AGMT (.5); CALL WITH SACKLERS RE IAC PLEDGE AGMT (1.0); FOLLOW UP CALL WITH CREDITOR TEAM (.5); REVIEW VARIOUS ISSUES RAISED (.6) | 2.60 | 2,691.00 |
| 10/26/21 | OKRAGLY | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE | 1.80 | 1,593.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
November 17, 2021

Invoice 6928578
Page 27

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/26/21 | KELLY | MEETING WITH AHC  AND PROFESSIONALS TO REVIEW OPIOID ABATEMENT REPORTING MATTERS FOR FUTURE NOAT TRUSTEES (1.0); MEETING WITH FUTURE NOAT TRUSTEES TO DEBRIEF ON OPIOID ABATEMENT MATTERS (1.7); NUMEROUS EMAILS WITH AHC MEMBERS REGARDING DEVELOPMENT OF ABATEMENT REPORTING STRUCTURE (1.9); PREPARE FOR AND JOIN CALL WITH FTI REGARDING CASH FLOWS AND PROJECTION CONSIDERATIONS (.8); EDIT AND SEND SUMMARY TO DPW TAX RE CLOSING MECHANICS AND TAX CONSIDERATIONS RE SAME (.6) | 6.00 | 6,690.00 |
| 10/26/21 | GRANDY | CONFERENCE CALL REGARDING THE IAC SHARE PLEDGE AND SECURITY AGREEMENT | 1.50 | 1,267.50 |
| 10/26/21 | SHAHIDI | MEETING WITH AHC AND PROFESSIONALS TO REVIEW OPIOID ABATEMENT REPORTING MATTERS FOR FUTURE NOAT TRUSTEES (1.0); MEETING WITH FUTURE NOAT TRUSTEES TO DEBRIEF ON OPIOID ABATEMENT MATTERS (1.7); NUMEROUS EMAILS WITH AHC MEMBERS REGARDING DEVELOPMENT OF ABATEMENT REPORTING STRUCTURE (.9) | 2.60 | 1,131.00 |
| 10/27/21 | WALLACH | REVIEW OPEN ISSUES ON IAC PLEDGE AGREEMENT REGARDING PERMITTED LIENS AND COST AND EXPENSES | 1.00 | 820.00 |
| 10/27/21 | GUGLIELMOTTI | STRATEGIZE RE: POST-EFFECTIVE DATE STRUCTURE AND DILIGENCE (.9); REVIEW OF MEMORANDUM RE: SAME (.7) | 1.60 | 1,736.00 |
| 10/27/21 | KLEPPER | RESEARCH AND ANALYSIS RE: TAX STRATEGY (1.0); CALL WITH BR TEAM RE: SAME (.5); PREPARE SUMMARY MEMO OF SAME (.5); PREPARE FOR AND CALL WITH BR TEAM RE: REORGANIZATION STUCTURE AND STRATEGY FOR SAME (1.0) | 3.00 | 2,955.00 |
| 10/27/21 | CHARLES | REVIEW CONFIDENTIALITY AGREEMENT FORM AND CALL WITH B. KELLY REGARDING USE OF SAME FOR TRUSTEES AND CONSULTANT (.4); CALL WITH HOLIHAN REGARDING FINANCIAL PROJECTIONS FOR TRIBES/NOAT (.5) | 0.90 | 769.50 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/27/21 | KELLY | CALL WITH FUTURE TAFT TRUSTEE TO DISCUSS POST-EFFECTIVE DATE TAFT MATTERS (.5); NUMEROUS EMAILS WITH AHC GROUP, INDUSTRIAL ECONOMICS RE DEVELOPMENT OF OPIOID ABATEMENT REPORTING MATTERS (2.6); TAX ANALYSIS OF ASSET DISTRIBUTION MATTERS (1.4); CALL WITH HOULIHAN TO DISCUSS FINANCIAL MATTERS FOR TAFT/NOAT (.5); CALL WITH DPW RE TAX MATTERS (.6); CORRESPOND WITH DPW AND WILMINGTON TRUST RE KYC MATTERS FOR NOAT, TAFT MDT (.4) | 6.00 | 6,690.00 |
| 10/27/21 | ROBINSON | TASK GROUP CONF. CALL LED BY B. KLEPPER RELATED TO RESOLVING EFFECTIVE DATE ISSUES (.5); REVIEWED DRAFT OUTLINE DETAILING EFFECTIVE DATE WORKFLOW (.5); WORKING GROUP CONFERENCE CALL LED BY N. BOUCHARD DETAILING ONGOING RESEARCH (1.0) | 2.00 | 1,260.00 |
| 10/27/21 | SIEGER-GRIMM | REVIEW/RESPOND TO MULTIPLE EMAILS RE: COMMITTEE CONCERNS/MEETINGS AMONG CONSULTANT/COMMITTEE/TRUSTEES (.3); BACKGROUND DOCUMENT REVIEW (.5) | 0.80 | 644.00 |
| 10/27/21 | ANDROMALOS | REVIEW VARIOUS ISSUES AND CORRESPONDENCE RELATED TO IAC SECURITY AGMT/LOGISTICS | 0.60 | 621.00 |
| 10/27/21 | POHL | REVIEW SACKLER EXIT COLLATERAL | 0.20 | 276.00 |
| 10/27/21 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE (2.2); CONFERENCE WITH B. KELLY, V. GUGLIELMOTTI, B. KLEPPER RE: FOUNDATION ISSUES (1.0) | 3.20 | 3,040.00 |
| 10/27/21 | SHAHIDI | MEETING WITH ADHOC – ATTEND ADMINISTRATIVE MEETINGS | 1.50 | 652.50 |
| 10/27/21 | OKRAGLY | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE | 3.50 | 3,097.50 |
| 10/27/21 | SHAHIDI | CALL WITH FUTURE TAFT TRUSTEE TO DISCUSS POST-EFFECTIVE DATE TAFT MATTERS (.5); NUMEROUS EMAILS WITH AHC GROUP, INDUSTRIAL ECONOMICS RE DEVELOPMENT OF OPIOID ABATEMENT REPORTING MATTERS (1.0) | 1.20 | 522.00 |
| 10/28/21 | SHAHIDI | INTERNAL CORRESPONDENCE RE ADMINISTRATIVE MATTERS RE EXIT DOCUMENTS (1.1); ATTEND INTERNAL TEAM MEETINGS RE EXIT DOCUMENTS (1.3) | 2.40 | 1,044.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
November 17, 2021

Invoice 6928578
Page 29

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/28/21 | KELLY | TAX CALL WITH DAVIS POLK REGARDING CURRENT TAX MATTERS (1.0); CALL WITH AHC MEMBERS AND GILBERT REGARDING NOAT PLANNING MATTERS (1.0); CORRESPOND WITH DPW RE NOAT TAFT OPEN ITEMS (.2); REVIEW CURRENT UPDATES TO NOAT TAFT TASK LISTS (.5); DRAFT EMAIL FOR AHC RE OPEN TDP MATTERS (.5) | 3.20 | 3,568.00 |
| 10/28/21 | BOUCHARD | WEEKLY CALL WITH DEBTOR TAX COUNSEL AND KL TAX COUNSEL RE: OUTSTANDING TAX MATTERS (1.0); WEEKLY CALL RE: OUTSTANDING CORPORATE MATTERS (.4); LEGAL ANALYSIS RE: TAX MATTERS AGREEMENT (2.0) | 3.40 | 3,230.00 |
| 10/28/21 | WALLACH | REVISE AND CIRCULATE COMMENTS TO CHECKLISTS | 1.30 | 1,066.00 |
| 10/28/21 | CHARLES | LEAD WEEKLY CORPORATE CALL WITH KL/FTI/HOULIHAN (.3); DRAFT NON-DISCLOSURE AGREEMENTS (.9) | 1.20 | 1,026.00 |
| 10/28/21 | SIEGER-GRIMM | BACKGROUND DOCUMENT REVIEW (.9); REVIEW/RESPOND TO MULTIPLE EMAILS (.3) | 1.20 | 966.00 |
| 10/28/21 | KLEPPER | PREPARE FOR AND CALL WITH BR TEAM RE: STRATEGY FOR REORGANIZATION ISSUES (1.0); RESEARCH AND ANALYSIS OF SAME (.5) | 1.50 | 1,477.50 |
| 10/28/21 | KLEPPER | CALL WITH N. BOUCHARD RE: REORGANIZATION STRATEGY (.2); WORK ON SUMMARY OF SAME (.3) | 0.50 | 492.50 |
| 10/28/21 | ROBINSON | TASK GROUP MEETING TO DISCUSS EFFECTIVE DATE ISSUES LED BY B. KLEPPER | 1.00 | 630.00 |
| 10/28/21 | PINELO | CALLS AND EMAILS W/ BR TEAM RE TASK LISTS AND NOAT/TAFT DECKS | 0.50 | 322.50 |
| 10/28/21 | OKRAGLY | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE | 4.50 | 3,982.50 |
| 10/29/21 | WALLACH | CONFERENCE AND REVIEW ON PROPOSED IAC RESTRUCTURINGS | 1.30 | 1,066.00 |
| 10/29/21 | CHARLES | TRIBES TRUSTEE CALL TO DISCUSS AGENDA ITEMS, INCLUDING NDA | 1.10 | 940.50 |
| 10/29/21 | SIEGER-GRIMM | DOCUMENT REVIEW (1); CALL WITH CONSULTANT (1); FURTHER DOCUMENT REVIEW (.9); FOLLOW UP WITH B. KELLY RE: POINTS TO RAISE WITH RESPECT TO TDP (.2) | 3.10 | 2,495.50 |
| 10/29/21 | ANDROMALOS | CALL WITH MILBANK, AKIN, DPW AND KL RE RESTRUCTURING (.8); SEVERAL FOLLOW UP ISSUES RE SAME (.4); NUMEROUS CORRESPONDENCE WITH THE TEAM RE SAME (.5) | 1.70 | 1,759.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
November 17, 2021

Invoice 6928578
Page 30

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/29/21 | POHL | ATTEND IAC RESTRUCTURING CALL | 0.70 | 966.00 |
| 10/29/21 | GRANDY | CONFERENCE CALL REGARDING IAC RESTRUCTURING (.7); REVIEW RESTRUCTURING MATERIALS WITH RESPECT TO THE SAME (.4) | 1.10 | 929.50 |
| 10/29/21 | KELLY | CALL WITH TRIBES AND ADVISORS TO REVIEW CURRENT WORKLIST MATTERS (1.0); CALL WITH CONSULTANT ON ABATEMENT REPORTING OPEN ISSUES (1.0); NUMEROUS EMAILS WITH AHC COUNSEL REGARDING NOAT TDP MECHANICS FOR ABATEMENT REPORTING DESIGN (.9); CALL WITH SCOTT GILBERT REGARDING NOAT MATTERS INCLUDING INSURANCE MATTERS (.4) | 3.30 | 3,679.50 |
| 10/29/21 | PINELO | EMAILS WITH BR TEAM MEMBERS RE NOAT AND TAFT TASK LIST | 0.50 | 322.50 |
| 10/29/21 | OKRAGLY | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE | 7.60 | 6,726.00 |
| 10/29/21 | BOUCHARD | CALL WITH DEBTOR AND SACKLER FAMILY COUNSEL RE: IAC MATTERS (1.0); LEGAL ANALYSIS RE: SAME (1.1); LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST EFFECTIVE DATE STRUCTURE (1.2) | 3.30 | 3,135.00 |
| 10/29/21 | SHAHIDI | MEETING WITH INDUSTRIAL ECONOMICS (1.0); CALL WITH TAFT TRUSTEES (2.0); CORRESPONDENCE RE NOAT NDAS (.4) | 3.40 | 1,479.00 |
| 10/29/21 | CICERO | PREPARE FOR AND PARTICIPATE IN CALL WITH NOAT CONSULTANTS RE: REPORTING AND TDP ALIGNMENT | 1.60 | 1,416.00 |
| 10/30/21 | CHARLES | CORRESPONDENCE WITH TRIBE COUNSEL AND TRUSTEES REGARDING ADMINISTRATIVE AND OTHER OPEN ITEMS | 0.60 | 513.00 |
| 10/30/21 | KELLY | CORRESPONDENCE WITH FUTURE TAFT TRUSTEES ON TRUST ADMINISTRATION MATTERS | 0.30 | 334.50 |
| 10/30/21 | SHAHIDI | CORRESPOND WITH B. KELLY AND U. PINELO RE ADMINISTRATIVE MATTERS RE EXIT DOCUMENTS | 0.30 | 130.50 |
| 10/31/21 | SIEGER-GRIMM | REVIEW NOAT TDP FOR OPEN ISSUES (3.7); SUMMARY RE: SAME (1.1); FOLLOW UP EMAILS RE: SAME (.4) | 5.20 | 4,186.00 |
| 10/31/21 | KELLY | REVIEW FIRST DRAFT OF NOAT TRUST AGREEMENT SCHEDULE FOR NOAT BOARD BOOK | 0.40 | 446.00 |
| | **Total Hours and Fees** | | **392.40** | **373,397.00** |



## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN POHL | 21.40 | hours at | 1,380.00 | 29,532.00 |
| ANDREAS P. ANDROMALOS | 12.60 | hours at | 1,035.00 | 13,041.00 |
| DAVID J. MOLTON | 1.80 | hours at | 1,545.00 | 2,781.00 |
| VINCENT J. GUGLIELMOTTI | 6.40 | hours at | 1,085.00 | 6,944.00 |
| NICOLE M. BOUCHARD | 56.40 | hours at | 950.00 | 53,580.00 |
| BARBARA J. KELLY | 108.60 | hours at | 1,115.00 | 121,089.00 |
| JENNIFER I. CHARLES | 17.90 | hours at | 855.00 | 15,304.50 |
| TIA C. WALLACH | 48.00 | hours at | 820.00 | 39,360.00 |
| GERARD T. CICERO | 17.10 | hours at | 885.00 | 15,133.50 |
| ADAM M. GRANDY | 5.10 | hours at | 845.00 | 4,309.50 |
| SAMUEL V. TOOMEY | 2.60 | hours at | 535.00 | 1,391.00 |
| SHIRIN SHAHIDI | 22.00 | hours at | 435.00 | 9,570.00 |
| URIEL PINELO | 3.80 | hours at | 645.00 | 2,451.00 |
| SUSAN SIEGER-GRIMM | 14.70 | hours at | 805.00 | 11,833.50 |
| JOSEPH M. ROBINSON | 8.60 | hours at | 630.00 | 5,418.00 |
| LISA OKRAGLY | 30.60 | hours at | 885.00 | 27,081.00 |
| BARBARA F. KLEPPER | 14.80 | hours at | 985.00 | 14,578.00 |
| **Total Fees** | | | | **373,397.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6928578 |
| Date | Nov 17, 2021 |
| Client | 035843 |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES



Remittance

**Balance Due: $425,959.00**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:  021000021
SWIFT Code:  CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  760367067

****NEW REMITTANCE INSTRUCTIONS****

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance
page of this invoice.
Please update your records to reflect this change.