Objection Deadline: December 20, 2021 at 12:00 p.m. (Prevailing Eastern Time)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.,* | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

**NOTICE OF TWENTY-FIFTH MONTHLY STATEMENT OF**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al.* |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | October 1, 2021 through October 31, 2021 |
| Amount of Compensation Requested: | $678,287.70 |
| Less 20% Holdback: | $135,657.54 |
| Net of Holdback: | $542,630.16 |
| Amount of Expense Reimbursement Requested: | $ 30,000.00 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $572,630.16 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this Twenty-Fifth monthly statement (the "**Twenty-Fifth Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from October 1, 2021 through October 31, 2021 (the "**Twenty-Fifth Monthly Period**"). By this Twenty-Fifth Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $572,630.16 which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Twenty-Fifth Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Twenty-Fifth Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly

---

[2]     Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]     In addition to the volume discount, the total amount sought for fees and expenses ($708,287.70) reflects voluntary reductions for this period of $28,028.00 in fees and $13,226.00 in expenses, for an overall voluntary reduction of 5.00%.  Skadden reserves the right to request these amounts.

*(cont'd)*

billing rate of Skadden timekeepers during the Twenty-Fifth Monthly Period is approximately

$1,272.20[4]

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and

compensation sought, by project category, for the Twenty-Fifth Monthly Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and

reimbursement sought, by expense type, for the Twenty-Fifth Monthly Period.

4.      Attached hereto as **Exhibit D** is itemized time records of Skadden professionals

for the Twenty-Fifth Monthly Period and summary materials related thereto.

**NOTICE AND OBJECTION PROCEDURES**

5.      Notice of this Twenty-Fifth Monthly Statement shall be given by hand or

overnight delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma

L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn.: Jon Lowne, Email:

Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450

Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson and Dylan

Consla, Email: christopher.robertson@davispolk.com, dylan.consla@davispolk.com; (iii)

counsel to the Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of

America Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L. Brauner,

Email: apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600 N. King

Street, Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N. Brogan, Email:

jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of the United States

Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York

---

[4]    The blended rate is comprised of all Skadden timekeepers who provided services during the Twenty-Fifth
Monthly Period.

10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov. (collectively, the **"Notice Parties"**).

6.      Objections to this Twenty-Fifth Monthly Statement, if any, must be served upon the Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate, Meagher & Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer Bragg, Email: Jennifer.Bragg@skadden.com, 155 North Wacker Drive, Chicago, Illinois 60606, Attn.: Patrick Fitzgerald, Email: Patrick.Fitzgerald@skadden.com, One Rodney Square, 920 N. King Street, Wilmington, Delaware 19801, Attn.: Anthony W. Clark, Email: Anthony.Clark@skadden.com, and 525 University Avenue, Palo Alto, California, 94301, Attn.: Jennifer Madden, Email: Jennifer.Madden@skadden.com no later than December 20, 2021 at 12:00 p.m. (Prevailing Eastern Time) (the **"Objection Deadline"**), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

7.      If no objections to this Twenty-Fifth Monthly Statement are received by the Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the expenses identified in this Twenty-Fifth Monthly Statement.

8.      To the extent that an objection to this Twenty-Fifth Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Twenty-Fifth Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: December 6, 2021

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/  *Julie E. Cohen*
Julie E. Cohen
One Manhattan West
New York, New York 10001
Telephone:  (212) 735-3000
Fax:  (212) 735-2000

– and –

Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors*
*and Debtors-in-Possession*

## EXHIBIT A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**PROFESSIONAL PERSON SUMMARY**
**OCTOBER 1, 2021 – OCTOBER 31, 2021**

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNER** | | | | |
| Jennifer L. Bragg | 1996 | 1,565.00 | 109.90 | $ 171,993.50 |
| Anthony W. Clark | 1979 | 1,565.00 | 6.00 | 9,390.00 |
| Patrick Fitzgerald | 1986 | 1,775.00 | 51.80 | 91,945.00 |
| Maya P. Florence | 2004 | 1,425.00 | 93.50 | 133,237.50 |
| Marie L. Gibson | 1997 | 1,565.00 | 5.00 | 7,825.00 |
| William (Bill) McConagha | 1993 | 1,275.00 | 17.00 | 21,675.00 |
| William Ridgway | 2006 | 1,425.00 | 30.90 | 44,032.50 |
| | **TOTAL PARTNER** | | **314.10** | **$ 480,098.50** |
| | | | | |
| **COUNSEL** | | | | |
| John Boyle | 1996 | 1,260.00 | 5.10 | $ 6,426.00 |
| Avia M. Dunn | 2008 | 1,260.00 | 88.50 | 111,510.00 |
| | **TOTAL COUNSEL** | | **93.60** | **$ 117,936.00** |
| | | | | |
| **ASSOCIATE** | | | | |
| William A. Bejan | 2018 | 825.00 | 11.80 | $ 9,735.00 |
| Elizabeth L. Berry | 2016 | 995.00 | 35.80 | 35,621.00 |
| Amanda H. Chan | 2019 | 825.00 | 35.40 | 29,205.00 |
| Barri Dean | 2019 | 825.00 | 6.10 | 5,032.50 |
| Lucy Dicks-Mireaux | 2020 | 575.00 | 12.40 | 7,130.00 |
| Emily Hellman | 2017 | 995.00 | 34.80 | 34,626.00 |
| Corbin D. Houston | 2017 | 940.00 | 6.60 | 6,204.00 |
| Kendall R. Ickes | 2020 | 695.00 | 0.90 | 625.50 |
| Jennifer Madden | 2010 | 1,120.00 | 7.60 | 8,512.00 |
| William S. O'Hare | 2013 | 1,120.00 | 0.60 | 672.00 |
| Lauren Oppenheimer | 2018 | 825.00 | 8.20 | 6,765.00 |
| Catherine Yuh | 2020 | 695.00 | 1.90 | 1,320.50 |
| | **TOTAL ASSOCIATE** | | **162.10** | **$ 145,448.50** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Mark D. Campana | N/A | 450.00 | 1.90 | $ 855.00 |
| Michael J. Hohmann | N/A | 450.00 | 1.60 | 720.00 |
| Rachel Redman | N/A | 450.00 | 19.10 | 8,595.00 |

| | | | |
|---|---|---|---|
| **TOTAL PARAPROFESSIONALS** | | **22.60** | **$   10,170.00** |
| | | | |
| **TOTAL** | | **592.40** | **$  753,653.00** |
| **VOLUME DISCOUNT** | | | **$   75,365.30** |
| **TOTAL FEES** | | | **$  678,287.70** |
| | | | |
| | | | |

**BLENDED HOURLY RATE      $1,272.20**

## **EXHIBIT B**

### **COMPENSATION BY PROJECT CATEGORY**
### **(OCTOBER 1, 2021 – OCTOBER 31, 2021)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Bankruptcy Emergence Process | 56.80 | $ 71,350.00 |
| Bankruptcy Related Litigation and Regulation | 51.40 | 75,898.00 |
| Corporate/Transactional Matter | 30.00 | 29,085.00 |
| DOJ | 215.80 | 312,634.00 |
| General Advice | 5.70 | 8,654.50 |
| General Compliance | 83.70 | 102,149.00 |
| Healthcare Law Compliance | 62.30 | 69,291.50 |
| Litigation Discovery Issues | 1.00 | 1,275.00 |
| Project Catalyst | 7.80 | 9,771.00 |
| Retention/Fee Matter | 53.70 | 58,524.00 |
| Various Texas Actions | 24.20 | 15,021.00 |
| **TOTAL** | **592.40** | **$ 753,653.00** |
| **VOLUME DISCOUNT** | | **$ 75,365.30** |
| **TOTAL FEES** | | **$ 678,287.70** |

## <u>EXHIBIT C</u>

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**EXPENSE SUMMARY**
**(OCTOBER 1, 2021 – OCTOBER 31, 2021)**

| Expense Category | Total Expenses |
|---|---|
| Secondment of Skadden Attorney | $   30,000.00 |
| **TOTAL** | **$   30,000.00** |

# **EXHIBIT D**

## **TIME DETAIL**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                              Bill Date: 11/29/21
Bankruptcy Emergence Process                                   Bill Number: 1874846

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 10/05/21 | 0.80 | CALL WITH CLIENT RE: CHANGE OF CONTROL ISSUES (0.8). |
| BRAGG JL | 10/06/21 | 0.80 | CONFER WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.8). |
| BRAGG JL | 10/14/21 | 0.80 | CONFER WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.8). |
| BRAGG JL | 10/15/21 | 1.00 | STRATEGY DISCUSSION WITH CLIENT AND CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (1.0). |
| BRAGG JL | 10/25/21 | 2.70 | PREPARE FOR CALL WITH DEA (0.5); CALL WITH DEA (1.1); CONFER WITH CO-COUNSEL RE: DEA LICENSURE ISSUES (0.7); CONFER WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.4). |
| BRAGG JL | 10/26/21 | 1.00 | CONFER WITH CO-COUNSEL RE: AZ LICENSING MATTERS (0.3); CONFER WITH CO-COUNSEL RE: DEA ISSUES (0.7). |
| BRAGG JL | 10/27/21 | 1.70 | CONFER WITH CO-COUNSEL RE: DEA LICENSING ISSUES (0.8); CONFER WITH CO-COUNSEL RE: MULTIPLE STATE LICENSE ISSUES (0.9). |
| BRAGG JL | 10/28/21 | 1.00 | CONFER WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (1.0). |
| | | **9.80** | |
| FLORENCE MP | 10/01/21 | 2.20 | CONFER WITH A. DUNN RE: GOVERNMENT CONTRACTING (0.3); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: SAME (1.0); PARTICIPATE IN CALL WITH CLIENT AND CONSULTANT RE: STATE LICENSES (0.9). |
| FLORENCE MP | 10/04/21 | 1.30 | CORRESPOND WITH CO-COUNSEL RE: CHANGE OF CONTROL (0.2); PARTICIPATE IN WEEKLY CALL RE: GOVERNMENT CONTRACTS (0.5); CONFER WITH A. DUNN RE: STATE LICENSES (0.3); CONFER WITH R. ALEALI RE: SAME (0.3). |

D02

| FLORENCE MP | 10/05/21 | 0.40 | CORRESPOND WITH CLIENT RE: GOVERNMENT CONTRACTS (0.1); CORRESPOND WITH SKADDEN TEAM RE: LABELING (0.2); CONFER WITH J. BRAGG RE: STATE LICENSES (0.1). |
| FLORENCE MP | 10/06/21 | 0.50 | PARTICIPATE IN WEEKLY CALL RE: STATE LICENSE APPLICATIONS (0.3); REVIEW ANALYSIS RE: DEA REGISTRATIONS (0.2). |
| FLORENCE MP | 10/08/21 | 0.90 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: GOVERNMENT CONTRACTS (0.9). |
| FLORENCE MP | 10/13/21 | 1.30 | ATTEND WEEKLY CALL RE: STATE LICENSES (0.5); PARTICIPATE IN CALL WITH CO-COUNSEL RE: GOVERNMENT CONTRACTS (0.8). |
| FLORENCE MP | 10/15/21 | 0.60 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: DEA REGISTRATIONS (0.5); FOLLOW UP WITH CO-COUNSEL RE: SAME (0.1). |
| FLORENCE MP | 10/18/21 | 1.00 | CONFER WITH CLIENT AND J. BRAGG RE: STATE LICENSE (0.4); PARTICIPATE IN WEEKLY CALL RE: GOVERNMENT CONTRACTS (0.5); CORRESPOND WITH CLIENT RE: STATE LICENSES (0.1). |
| FLORENCE MP | 10/19/21 | 0.90 | CORRESPOND WITH CLIENT RE: CHANGE OF CONTROL PROCESS (0.4); CONFER WITH CO-COUNSEL RE: STATE LICENSE (0.5). |
| FLORENCE MP | 10/20/21 | 0.60 | CORRESPOND WITH CLIENT RE: STATE LICENSES (0.2); PARTICIPATE IN WEEKLY CALL WITH CLIENT AND CONSULTANT RE: SAME (0.6). |
| FLORENCE MP | 10/22/21 | 0.20 | CORRESPOND WITH CO-COUNSEL RE: STATE LICENSES (0.2). |
| FLORENCE MP | 10/24/21 | 1.30 | DRAFT TALKING POINTS FOR CALL WITH DOJ (1.2); CORRESPOND WITH CLIENT RE: LABELING REQUIREMENTS (0.1). |
| FLORENCE MP | 10/25/21 | 2.80 | PARTICIPATE IN WEEKLY CALL RE: GOVERNMENT CONTRACTS (0.6); PARTICIPATE IN CALL WITH DOJ AND DEA (1.0); FOLLOW UP FROM DEA CALL (0.5); CORRESPOND WITH CO-COUNSEL RE: SAME (0.7). |
| FLORENCE MP | 10/26/21 | 1.30 | CONFER WITH SKADDEN TEAM RE: DEA REGISTRATIONS (1.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/27/21 | 2.60 | CONFER WITH CLIENT AND CO-COUNSEL RE: DEA REGISTRATIONS (0.8); CONFER WITH CO-COUNSEL RE: SAME (0.4); CONDUCT RESEARCH RE: SAME (1.2); PARTICIPATE IN WEEKLY CALL RE: STATE LICENSES (0.4). |
| FLORENCE MP | 10/28/21 | 2.00 | PARTICIPATE IN CALLS WITH CLIENT AND CO-COUNSEL RE: GOVERNMENT CONTRACTS (1.8); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: DEA REGISTRATIONS (0.2). |
| FLORENCE MP | 10/29/21 | 1.20 | CONFER WITH CLIENT AND CO-COUNSEL RE: DEA REGISTRATION (1.0); CONFER WITH W. MCCONAGHA RE: SAME (0.2). |
| | | **21.10** | |
| MCCONAGHA W | 10/04/21 | 0.50 | EMAILS WITH CO-COUNSEL ON REGULATORY TRANSITION ISSUES (0.5). |
| MCCONAGHA W | 10/05/21 | 0.40 | EMAILS ON DEA TRANSITION ISSUES (0.4). |
| MCCONAGHA W | 10/12/21 | 0.50 | CONFER WITH CLIENT RE: DEA AND RELATED TRANSITION ISSUES (0.5). |
| MCCONAGHA W | 10/19/21 | 0.50 | PREPARE FOR CALL WITH COUNSEL ON TRANSITION ISSUES (0.1); PARTICIPATE ON CALL RE: SAME (0.4). |
| MCCONAGHA W | 10/19/21 | 0.50 | CONFER RE: DEA LETTER (0.5). |
| MCCONAGHA W | 10/24/21 | 0.50 | REVIEW DEA MATERIALS AND PREPARE FOR DISCUSSION WITH GOVERNMENT ON TRANSITION ISSUES (0.5). |
| MCCONAGHA W | 10/25/21 | 0.50 | CALL WITH OUTSIDE COUNSEL RE: TRANSITION ISSUES (0.5). |
| MCCONAGHA W | 10/25/21 | 1.00 | PREPARE FOR CALL WITH GOVERNMENT ON DEA ISSUES RELATED TO TRANSITION (0.5); PARTICIPATE ON CALL RE: SAME (0.5). |
| MCCONAGHA W | 10/26/21 | 0.50 | WORK ON DEA TRANSITION ISSUES (0.5). |
| MCCONAGHA W | 10/27/21 | 0.50 | CALL WITH COUNSEL ON TRANSITION ISSUES (0.5). |
| MCCONAGHA W | 10/29/21 | 0.50 | CONFER WITH SKADDEN TEAM RE: RESEARCH RELATED TO TRANSITION ISSUES (0.5). |
| MCCONAGHA W | 10/29/21 | 1.00 | PREPARE FOR CALL WITH COUNSEL ON DEA TRANSITION ISSUES (0.5); PARTICIPATE ON CALL RE: SAME (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

|                    |          | 6.90  |                                                                             |
| ------------------ | -------- | ----- | --------------------------------------------------------------------------- |
| **Total Partner**  |          | **37.80** |                                                                         |
| DUNN AM            | 10/01/21 | 0.30  | PARTICIPATE ON CALL WITH CO-COUNSEL RE CHANGE OF OWNERSHIP QUESTIONS (0.3).  |
| DUNN AM            | 10/05/21 | 0.80  | REVIEW MATERIALS RE: OIG PROCESS (0.8).                                      |
| DUNN AM            | 10/07/21 | 0.80  | PARTICIPATE ON CALL RE: REGULATORY ISSUES (0.8).                            |
| DUNN AM            | 10/22/21 | 0.70  | REVIEW MATERIALS RE: DEA MEETING (0.7).                                      |
| DUNN AM            | 10/27/21 | 0.60  | PARTICIPATE ON STATE LICENSING STANDING CALL WITH CLIENT AND CO-COUNSEL (0.6). |
|                    |          | 3.20  |                                                                             |
| **Total Counsel**  |          | **3.20** |                                                                          |
| BERRY EL           | 10/26/21 | 0.50  | CALL WITH M. FLORENCE RE: RESEARCH (0.5).                                    |
| BERRY EL           | 10/27/21 | 2.60  | CONDUCT RESEARCH RE: DEA ISSUES (2.6).                                       |
|                    |          | 3.10  |                                                                             |
| DEAN B             | 10/18/21 | 0.20  | CALL WITH E. HELLMAN AND A. DUNN RE: ONBOARD AND BACKGROUND (0.2).           |
| DEAN B             | 10/20/21 | 0.30  | PARTICIPATE ON WEEKLY LICENSING UPDATE CALL (0.3).                           |
|                    |          | 0.50  |                                                                             |
| DICKS-MIREAUX L    | 10/08/21 | 6.00  | RESEARCH LABELING REQUIREMENTS (6.0).                                        |
|                    |          | 6.00  |                                                                             |
| HELLMAN E          | 10/05/21 | 4.40  | CONDUCT RESEARCH RE: LICENSING ISSUE (4.4).                                  |
| HELLMAN E          | 10/06/21 | 0.20  | ATTEND TEAM CALL RE: LICENSING ISSUES (0.2).                                 |
| HELLMAN E          | 10/06/21 | 0.70  | DRAFT RESEARCH FINDINGS RE: LICENSING ISSUE (0.7).                           |
| HELLMAN E          | 10/13/21 | 0.30  | ATTEND TEAM LICENSING CALL (0.3).                                            |

4

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 10/18/21 | 0.40 | PREPARE FOR CALL RE: LICENSING ON-BOARDING (0.1); CALL WITH A. DUNN AND B. DEAN RE: SAME (0.3). |
| HELLMAN E | 10/20/21 | 0.20 | CALL RE: LICENSING (0.2). |
| | | **6.20** | |
| **Total Associate** | | **15.80** | |
| **MATTER TOTAL** | | **56.80** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                            Bill Date: 11/29/21
**Bankruptcy Related Litigation and Regulatory Issues**          Bill Number: 1874847

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 10/05/21 | 3.80 | REVIEW CUSTOMER SERVICE MATERIALS (1.0); STRATEGY DISCUSSION WITH CO-COUNSEL RE: CUSTOMER SERVICE MATERIALS (0.9) CALL WITH CLIENT RE: CUSTOMER SERVICE MATTER (0.3); STRATEGY DISCUSSION WITH CLIENT (0.4) REVIEW AND EDIT RESPONSES (0.8); CONFER WITH CO-COUNSEL RE: RESPONSES (0.4). |
| BRAGG JL | 10/07/21 | 1.10 | CONFER WITH CO-COUNSEL RE: CUSTOMER SERVICE ISSUES (0.6); CONFER WITH CLIENT RE: CUSTOMER SERVICE ISSUES (0.5). |
| BRAGG JL | 10/08/21 | 1.70 | CALL WITH CO-COUNSEL RE: CUSTOMER SERVICE ISSUES (0.5); CALL WITH CLIENT RE: CUSTOMER SERVICE ISSUES (0.6); REVIEW AND ANALYSIS OF CUSTOMER SERVICE ISSUES (0.6). |
| BRAGG JL | 10/09/21 | 1.60 | REVIEW AND ANALYSIS OF PRIVILEGE ISSUES (1.0); CALL WITH COUNSEL RE: PRIVILEGE ISSUES (0.6). |
| BRAGG JL | 10/11/21 | 2.90 | CALL WITH CO-COUNSEL RE: TIMING ISSUES (1.3); ATTENTION TO CUSTOMER SERVICE ISSUES (1.6). |
| BRAGG JL | 10/12/21 | 1.70 | PREPARE FOR COMPLINACE DISCUSSION (1.7). |
| BRAGG JL | 10/13/21 | 4.40 | CONFER WITH CO-COUNSEL AND CLIENT RE: CUSTOMER SERVICE ISSUE (1.0); CONFER WITH CO-COUNSEL RE: CUSTOMER SERVICE ISSUES (0.9); PREPARE FOR MEETING (2.5). |
| BRAGG JL | 10/14/21 | 5.20 | PREPARE FOR MEETING RE: CUSTOMER SERVICE (3.5); ATTEND MEETING RE: CUSTOMER SERVICE (0.5); CALL WITH CO-COUNSEL RE: CUSTOMER SERVICE ISSUES (1.2). |
| BRAGG JL | 10/15/21 | 1.50 | CONFER WITH CLIENT RE: CUSTOMER SERVICE MATTERS (0.9); CONFER WITH CO-COUNSEL RE: STRATEGY (0.6). |
| BRAGG JL | 10/15/21 | 1.00 | STRATEGY CALL WITH CLIENT AND CO-COUNSEL (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 10/19/21 | 1.90 | CONFER WITH CO-COUNSEL RE: CUSTOMER SERVICE ISSUES (0.5); CONFER WITH CLIENT RE: CUSTOMER SERVICE ISSUES (0.8); CONFER WITH CO-COUNSEL RE: CLINICAL TRIAL AGREEMENTS (0.6). |
| BRAGG JL | 10/19/21 | 0.40 | CHANGE OF CONTROL TELEPHONE CALL WITH CO-COUNSEL RE: LICENSING ISSUES (0.4). |
| BRAGG JL | 10/22/21 | 1.00 | STRATEGY DISCUSSION WITH CLIENT (1.0). |
| BRAGG JL | 10/27/21 | 1.50 | REVIEW CUSTOMER SERVICE MATERIALS (0.4); MEETING WITH CLIENT TO DISCUSS CUSTOMER SERVICE ISSUES (1.1). |
| | | **29.70** | |
| FLORENCE MP | 10/05/21 | 1.20 | CONFER WITH CLIENT AND CO-COUNSEL RE: COMPLIANCE REVIEW (0.9); REVIEW DRAFT RESPONSES RE: COMPLIANCE REVIEW (0.2); REVIEW CORRESPONDENCE RE: BANKRUPTCY PROCEEDING (0.1). |
| FLORENCE MP | 10/06/21 | 0.70 | REVIEW BANKRUPTCY FILINGS (0.4); CORRESPOND WITH CO-COUNSEL RE: DOCUMENT REPOSITORY (0.3). |
| FLORENCE MP | 10/07/21 | 1.30 | CORRESPOND WITH CO-COUNSEL RE: CC (0.2); REVIEW BANKRUPTCY FILINGS (1.0); CORRESPOND WITH CO-COUNSEL RE: CLINICAL DATA PROVISIONS (0.1). |
| FLORENCE MP | 10/08/21 | 1.40 | REVIEW CORRESPONDENCE RE: BANKRUPTCY APPEALS (0.6); CORRESPOND WITH CO-COUNSEL RE: COMPLIANCE REVIEW (0.4); CONFER WITH J. BRAGG RE: SAME (0.4). |
| FLORENCE MP | 10/09/21 | 0.60 | CALL WITH CO-COUNSEL RE: MONITOR PRODUCTION (0.4) ; REVIEW QUESTIONS RE: SAME (0.2). |
| FLORENCE MP | 10/11/21 | 0.90 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: TEMPORARY RESTRAINING ORDER (0.6); CORRESPOND WITH CONSULTANT RE: SAME (0.1); CONFER WITH J. BRAGG RE: SAME AND COMPLIANCE REVIEW (0.2). |
| FLORENCE MP | 10/12/21 | 0.70 | CORRESPOND WITH CO-COUNSEL RE: COMPLIANCE REVIEW (0.3); REVIEW BANKRUPTCY MATERIALS (0.1); REVIEW AND EDIT DRAFT TALKING POINTS (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/13/21 | 1.60 | PREP FOR CALL RE: COMPLIANCE REVIEW (1.0); CORRESPOND WITH CO-COUNSEL RE: SAME (0.4); REVIEW CO-COUNSEL ANALYSIS RE: TRO (0.2). |
| FLORENCE MP | 10/14/21 | 4.70 | ATTEND BANKRUPTCY HEARING (3.7); PARTICIPATE IN CALL RE: COMPLIANCE REVIEW (0.8); FOLLOW UP WITH CO-COUNSEL RE: SAME (0.2). |
| FLORENCE MP | 10/15/21 | 0.90 | REVIEW ANALYSES OF BANKRUPTCY FILINGS (0.9). |
| FLORENCE MP | 10/18/21 | 0.20 | REVIEW BANKRUPTCY FILINGS (0.2). |
| FLORENCE MP | 10/19/21 | 0.90 | REVIEW BANKRUPTCY MATERIALS (0.9). |
| FLORENCE MP | 10/20/21 | 0.70 | REVIEW BANKRUPTCY TRANSCRIPTS (0.7). |
| FLORENCE MP | 10/21/21 | 1.10 | REVIEW DRAFT BANKRUPTCY BRIEF (1.1). |
| FLORENCE MP | 10/22/21 | 0.30 | CORRESPOND WITH CO-COUNSEL RE: BANKRUPTCY FILING (0.3). |
| FLORENCE MP | 10/26/21 | 1.00 | REVIEW BANKRUPTCY FILINGS (1.0). |
| | | **18.20** | |
| **Total Partner** | | **47.90** | |
| BERRY EL | 10/05/21 | 1.50 | COORDINATE COMPLIANCE REVIEW AND EMAILS RE: SAME (0.5); CALL WITH SKADDEN TEAM AND CO-COUNSEL RE: COMPLIANCE REVIEW (0.8); CALL WITH M. FELTZ RE: COMPLIANCE REVIEW (0.2). |
| BERRY EL | 10/06/21 | 0.30 | BEGIN TO DRAFT TALKING POINTS RE: COMPLIANCE REVIEW (0.3). |
| BERRY EL | 10/07/21 | 1.10 | DRAFT TALKING POINTS RE: COMPLIANCE REVIEW (1.1). |
| BERRY EL | 10/08/21 | 0.60 | EMAILS RE: COMPLIANCE REVIEW (0.6). |
| | | **3.50** | |
| **Total Associate** | | **3.50** | |
| **MATTER TOTAL** | | **51.40** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                              Bill Date: 11/29/21
**Corporate/Transactional Advice**                              Bill Number: 1874841

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FLORENCE MP | 10/24/21 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: CLIENT QUESTION (0.2). |
| FLORENCE MP | 10/29/21 | 1.20 | CONFER WITH CLIENT RE: REGULATORY QUESTIONS (1.2). |
| | | **1.40** | |
| MCCONAGHA W | 10/15/21 | 0.80 | REVIEW RESEARCH ON CHILD RESISTANT PACKAGING (0.4); CONDUCT ANALYSIS RE: SAME (0.4). |
| MCCONAGHA W | 10/15/21 | 0.80 | PREPARE FOR CALL RE: CLINICAL TRIAL ISSUES (0.3); PARTICIPATE IN CALL RE: SAME (0.5). |
| MCCONAGHA W | 10/15/21 | 1.00 | PREPARE FOR REGULATORY CATCH-UP CALL WITH COUNSEL (0.5); PARTICIPATE IN CALL RE: SAME (0.5). |
| MCCONAGHA W | 10/18/21 | 1.00 | REVIEW CLINICAL TRIAL AGREEMENT AT REQUEST OF COUNSEL (0.5); EMAILS ON SAME (0.5). |
| MCCONAGHA W | 10/18/21 | 0.40 | REVIEW OF CLINICAL TRIAL FORMS (0.2); EMAILS ON UPDATES RE: SAME (0.2). |
| MCCONAGHA W | 10/19/21 | 1.00 | REVIEW AND REVISE PROPOSED FEEDBACK AND ANALYSIS ON CLINICAL TRIAL AGREEMENT (0.8); DRAFT EMAIL ON SAME (0.2). |
| MCCONAGHA W | 10/20/21 | 0.80 | CALL WITH COUNSEL ON CLINICAL TRIAL ISSUE (0.8). |
| MCCONAGHA W | 10/21/21 | 0.50 | CALL WITH CLINICAL TRIAL TEAM (0.5). |
| MCCONAGHA W | 10/24/21 | 0.50 | REVIEW OF CLINICAL TRIAL QUESTIONS FROM COUNSEL (0.5). |
| MCCONAGHA W | 10/25/21 | 0.80 | CALLS WITH COUNSEL ON CLINICAL TRIAL PRODUCT (0.8). |
| MCCONAGHA W | 10/27/21 | 1.00 | WORK ON CLINICAL TRIAL ISSUES (1.0). |
| MCCONAGHA W | 10/28/21 | 0.50 | WORK ON CLINICAL TRIAL AGREEMENT (0.5). |
| | | **9.10** | |
| **Total Partner** | | **10.50** | |

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 10/19/21 | 3.10 | DRAFT AGREEMENT RECOMMENDATIONS (3.1). |
| CHAN AH | 10/20/21 | 0.30 | RESEARCH REGULATORY QUESTION (0.3). |
| CHAN AH | 10/27/21 | 0.20 | CONFER ON CONTRACT REVIEW (0.2). |
| CHAN AH | 10/27/21 | 5.10 | REVISE TRIAL AGREEMENT (5.1). |
| CHAN AH | 10/28/21 | 5.20 | REVISE TRIAL AGREEMENT (5.2). |
| CHAN AH | 10/29/21 | 2.20 | CONTINUE TO REVISE TRIAL AGREEMENT (2.2). |
| CHAN AH | 10/29/21 | 1.00 | CONDUCT REGULATORY RESEARCH (1.0). |
| | | **17.10** | |
| DICKS-MIREAUX L | 10/11/21 | 0.60 | PREPARE FOR CLIENT CALL RE: REGULATORY ADVICE (0.3); JOIN CALL WITH CLIENT RE: SAME (0.3). |
| DICKS-MIREAUX L | 10/12/21 | 0.30 | REVISE NOTES FROM CLIENT CALL (0.3). |
| DICKS-MIREAUX L | 10/12/21 | 0.30 | CONFER WITH W. MCCONAGHA RE: NEXT STEPS (0.3). |
| DICKS-MIREAUX L | 10/15/21 | 1.20 | RESEARCH REGULATORY REQUIREMENTS FOR PRODUCT PACKAGING (1.2). |
| | | **2.40** | |
| **Total Associate** | | **19.50** | |
| **MATTER TOTAL** | | **30.00** | |

2

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                              Bill Date: 11/29/21
DOJ                                                            Bill Number: 1874837

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 10/05/21 | 4.20 | REVIEW AND EDIT DOJ PAPERS (0.5); STRATEGY DISCUSSION WITH CO-COUNSEL RE: DOJ ISSUES (0.9); REVIEW AND ANALYZE OIG ISSUES (1.2); PRINCIPALS CALL (1.0); DOJ STRATEGY DISCUSSION WITH CO-COUNSEL (0.6). |
| BRAGG JL | 10/06/21 | 2.70 | PREPARE FOR BOARD MEETING (0.7); ATTEND BOARD MEETING (2.0). |
| BRAGG JL | 10/07/21 | 2.80 | REVIEW AND ANALYSIS OF OIG ISSUES (2.0); CALL WITH CO-COUNSEL RE: OIG ISSUES (0.8). |
| BRAGG JL | 10/08/21 | 0.70 | CALL WITH CO-COUNSEL RE: DOJ ISSUES (0.7). |
| BRAGG JL | 10/11/21 | 4.60 | REVIEW AND ANALYSIS OF OIG ISSUES (1.3); WORKING SESSION WITH CLIENT AND CO-COUNSEL RE: DOJ ISSUES (1.4); REVIEW SENTENCING MATERIALS (0.8); CALL WITH CLIENT RE: DOJ ISSUES (1.1). |
| BRAGG JL | 10/12/21 | 3.80 | ATTEND HEARING (2.0); PRINCIPALS CALL (0.7) ; CONFER WITH CO-COUNSEL RE: DOJ ISSUES (0.7); CONFER WITH CO-COUNSEL RE: SENTENCING (0.4). |
| BRAGG JL | 10/13/21 | 2.80 | CONFER WITH CO-COUNSEL RE: DOJ ISSUES (0.7); STRATEGY DISCUSSION WITH CO-COUNSEL RE: DOJ ISSUES (1.3); CONFER WITH CLIENT RE: SENTENCING ISSUES (0.8). |
| BRAGG JL | 10/14/21 | 7.10 | ATTEND HEARING (5.0); CALL WITH CLIENT RE: OIG ISSUES (1.0); CALL WITH CLIENT AND CO-COUNSEL RE: DOJ ISSUES (1.1). |
| BRAGG JL | 10/15/21 | 2.30 | WEEKLY DOJ STRATEGY MEETING (0.8); REVIEW AND ANALYZE DOJ ISSUES (1.5). |
| BRAGG JL | 10/17/21 | 2.20 | CALL WITH CO-COUNSEL RE: DOJ ISSUES (0.9); CALL WITH CO-COUNSEL RE: DOJ STRATEGY ISSUES (0.8); REVIEW AND EDIT PLEADINGS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 10/18/21 | 2.60 | STRATEGY CALL RE: DOJ ISSUES (1.2); TELEPHONE CALL WITH CO-COUNSEL RE: DOJ MATERIAL PREP (0.5); PREPARE FOR TELEPHONE CALL WITH DOJ (0.4); TELEPHONE CALL WITH DOJ (0.5). |
| BRAGG JL | 10/19/21 | 3.80 | PREPARE FOR BOARD MEETING (0.6); ATTEND BOARD MEETING (1.1); TELEPHONE CALL WITH CLIENT RE: COMMUNICATIONS ISSUES (0.5); CONFER WITH CLIENT RE: FDA MATTERS (0.6); PRINCIPALS CALL (1.0). |
| BRAGG JL | 10/22/21 | 3.10 | REVIEW AND ANALYZE DOJ ISSUES (0.7); CONFERENCE WITH CO-COUNSEL RE: DOJ ISSUES (0.5); TELEPHONE CALL WITH CLIENT RE: STATUS AND NEXT STEPS (0.6); CONFERENCE WITH CO-COUNSEL RE: GOVERNMENT CONTRACT ISSUES (0.4); WEEKLY DOJ TELEPHONE CALL (0.5); REVIEW AND ANALYZE DEA ISSUES (0.4). |
| BRAGG JL | 10/25/21 | 2.20 | REVIEW AND ANALYZE DOJ FILINGS (1.4); PREPARE MATERIALS FOR DOJ MEETING (0.8). |
| BRAGG JL | 10/26/21 | 3.00 | CONFER WITH CO-COUNSEL RE: DOJ FILINGS (0.7); CONFER WITH CO-COUNSEL RE: SENTENCING MATTERS (0.8); REVIEW AND ANALYZE BUSINESS IMPACT ISSUES (1.5). |
| BRAGG JL | 10/27/21 | 1.50 | CONFER WITH CO-COUNSEL RE: DOJ TIMING ISSUES (0.7); CONFER WITH CO-COUNSEL RE: EMERGENCE TIMING ISSUES AND IMPACT ANALYSIS (0.8). |
| BRAGG JL | 10/28/21 | 1.40 | CONFER WITH CO-COUNSEL RE: SENTENCING ISSUES (0.7); CONFER WITH CO-COUNSEL RE: STRATEGY ISSUES (0.7). |
| | | **50.80** | |
| FITZGERALD P | 10/01/21 | 2.70 | CALL WITH CO-COUNSEL AND M. FLORENCE RE: PRIVILEGE ISSUE (0.4); CALL WITH M. FLORENCE RE: SENTENCING ISSUE (0.3); REVIEW RELEVANT CASE LAW (0.6); CALL RE: DOCUMENT REQUESTS (0.4); PARTICIPATE IN CALL WITH CO-COUNSEL AND SKADDEN TEAM RE: SENTENCING (0.5); CALL WITH COUNSEL RE: PRIVILEGE QUESTION (0.3); UPDATE CALL WITH M. FLORENCE RE: SENTENCING TIMING (0.2). |
| FITZGERALD P | 10/03/21 | 0.40 | REVIEW DRAFT PRE-SENTENCE REPORT (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 10/04/21 | 2.00 | CALL WITH CO-COUNSEL (0.4); CALL WITH M. FLORENCE (0.2); CALL WITH CO-COUNSEL AND FOLLOW-UP (0.5); REVIEW MATERIALS (0.3); CALL WITH DOJ, CO-COUNSEL, AND M. FLORENCE RE: DOCUMENT REQUESTS (0.4); CORRESPOND RE: PRIVILEGE ISSUES RE: DOCUMENTS (0.2). |
| FITZGERALD P | 10/05/21 | 1.50 | WEEKLY LITIGATION UPDATE CALL (1.0); UPDATE CALL WITH CO-COUNSEL (0.2); UPDATE CALL WITH CO-COUNSEL (0.3). |
| FITZGERALD P | 10/06/21 | 2.30 | PREPARE FOR BOARD MEETING (0.3); REVIEW COURT FILING (0.3); REVIEW RELEVANT CASE LAW (0.3); PARTICIPATE IN BOARD MEETING (1.4). |
| FITZGERALD P | 10/07/21 | 3.60 | PREPARATION FOR SENTENCING (2.4); REVIEW MATERIALS RE: PRIVILEGE ISSUE (0.5); UPDATE CALL WITH SKADDEN AND CO-COUNSEL RE: COORDINATION WITH OIG (0.7). |
| FITZGERALD P | 10/08/21 | 1.50 | UPDATE CALL WITH CO-COUNSEL (0.5); CALL WITH DOJ (0.1); CONFER WITH CO-COUNSEL RE: DOJ REQUEST (0.5); UPDATE M. FLORENCE RE: DOJ REQUEST (0.3); UPDATE CO-COUNSEL (0.1). |
| FITZGERALD P | 10/12/21 | 4.60 | UPDATE CALL WITH CO-COUNSEL (0.1); SKADDEN ORGANIZATIONAL CALL (0.5); VIRTUAL ATTENDANCE AT CONFERENCE (2.1); WEEKLY LITIGATION UPDATE CALL (0.5); REVIEW DRAFT PRESENTENCE REPORT (0.3); REVIEW SENTENCING PROCEEDING ITEMS AND ORGANIZE FROM TEAM CALL (0.9); REVIEW LEGAL ANALYSIS (0.2). |
| FITZGERALD P | 10/13/21 | 2.00 | ATTENTION TO DOJ ISSUE (1.4); ATTENTION TO SENTENCING ISSUES (0.3); REVIEW COURT RULING (0.3). |
| FITZGERALD P | 10/14/21 | 5.10 | ATTEND OMNIBUS HEARING (3.7); UPDATE WITH CO-COUNSEL (0.3); REVIEW UPDATE (0.1); UPDATE CALL WITH CO-COUNSEL AND SKADDEN (1.0). |
| FITZGERALD P | 10/15/21 | 2.50 | STRATEGY CALL WITH OUTSIDE COUNSEL, CO-COUNSEL, AND SKADDEN (1.1); ATTENTION TO SENTENCING ISSUES (0.7); SKADDEN WEEKLY UPDATE CALL (0.7). |
| FITZGERALD P | 10/16/21 | 0.40 | REVIEW MOTIONS AND FILINGS EFFECTING SENTENCING DATE (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 10/17/21 | 3.10 | CALL WITH CO-COUNSEL RE: SENTENCING ISSUES (0.2); CALL WITH CO-COUNSEL AND SKADDEN RE: SENTENCING (0.7); CALL WITH CO-COUNSEL RE: DRAFT FILING (0.3); CALL WITH CO-COUNSEL AND SKADDEN RE: COURT FILING (0.5); REVIEW MATERIALS RE: SENTENCING FILING (0.7); REVIEW AND EDIT COURT FILING (0.7). |
| FITZGERALD P | 10/18/21 | 3.10 | COORDINATION CALL WITH OUTSIDE COUNSEL, CO-COUNSEL, AND SKADDEN (1.0); PREP FOR DOJ CALL (0.9); CALL WITH DOJ, SKADDEN AND CO-COUNSEL (0.4); REVIEW AND ASSESS COURT FILING AND RESPONSE (0.6); COMMUNICATION TO CLIENT RE: DOJ CALL (0.2). |
| FITZGERALD P | 10/19/21 | 3.90 | PREPARE FOR BOARD CALL (0.2); PARTICIPATE IN THE BOARD MEETING (1.2); WEEKLY LITIGATION UPDATE CALL (1.0); CONFER WITH CO-COUNSEL RE: DOJ ISSUES (0.5); CONFER WITH INTERNAL SKADDEN TEAM RE: DOJ ISSUES (0.5); REVIEW LEGAL FILINGS (0.5). |
| FITZGERALD P | 10/20/21 | 0.90 | FOLLOW-UP WITH DOJ (0.1); REVIEW AND EDIT PROPOSED AGREEMENT (0.4); CO-COUNSEL UPDATE (0.4). |
| FITZGERALD P | 10/21/21 | 1.40 | UPDATE CALL WITH CO-COUNSEL AND M. FLORENCE (0.4); REVIEW DRAFT COURT FILINGS (0.8); REVIEW UPDATES (0.2). |
| FITZGERALD P | 10/22/21 | 0.70 | UPDATE WITH CO-COUNSEL (0.2); WEEKLY INTERNAL CALL (0.5). |
| FITZGERALD P | 10/24/21 | 0.20 | REVIEW DRAFT OUTLINE FOR DOJ CALL (0.2). |
| FITZGERALD P | 10/25/21 | 1.20 | CALL WITH DOJ TEAM, SKADDEN AND CO-COUNSEL (1.0); REVIEW AND RESPOND TO EMAILS CONCERNING LICENSING ISSUES (0.2). |
| FITZGERALD P | 10/26/21 | 1.20 | REVIEW RELEVANT COURT FILING (0.3); STRATEGY CALL WITH CO-COUNSEL AND SKADDEN (0.7); CONFER WITH OUTSIDE COUNSEL (0.2). |
| FITZGERALD P | 10/27/21 | 0.50 | ATTENTION TO DRAFT ANALYSIS (0.3); UPDATE WITH M. FLORENCE (0.2). |
| FITZGERALD P | 10/28/21 | 1.20 | ATTENTION TO CLIENT AND CO-COUNSEL QUESTIONS AND CORRESPONDENCE RE: SENTENCING ISSUES (1.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 10/29/21 | 2.60 | STRATEGY/UPDATE CALL WITH CO-COUNSEL, OUTSIDE COUNSEL, AND SKADDEN RE: SENTENCING AND EMERGENCE (1.4); UPDATE WITH M. FLORENCE AND CO-COUNSEL (0.1); COORDINATION CALL WITH CO-COUNSEL (0.1); ATTENTION TO EMERGENCE ISSUES (0.7); CALL WITH DOJ (0.1); FOLLOW-UP CALL WITH DOJ (0.1); EMAILS CONCERNING CALLS WITH DOJ (0.1). |
| | | **48.60** | |
| FLORENCE MP | 10/01/21 | 3.60 | PREPARE FOR CALL WITH DOJ RE: DOCUMENT REQUESTS (0.4); PARTICIPATE IN CALL RE: SAME (0.4); CONFER WITH P. FITZGERALD AND CO-COUNSEL RE: DOJ REQUESTS (0.5); PARTICIPATE IN CALLS WITH CLIENT AND CO-COUNSEL RE: SENTENCING ISSUES (1.8); PARTICIPATE IN CALL WITH CO-DEFENDANT COUNSEL RE: DOCUMENT REQUESTS (0.5). |
| FLORENCE MP | 10/04/21 | 1.80 | CORRESPOND WITH CO-COUNSEL RE: DOJ REQUESTS (0.4); CONFER WITH CO-COUNSEL RE: SAME (0.2); PARTICIPATE IN CALL WITH DOJ RE: DOCUMENT REQUESTS (0.5); FOLLOW UP WITH CO-COUNSEL AND P. FITZGERALD RE: SAME (0.5); CONFER WITH P. FITZGERALD RE: SENTENCING ISSUES (0.2). |
| FLORENCE MP | 10/05/21 | 2.20 | CONFER WITH CO-COUNSEL RE: DOJ REQUESTS (0.3); FOLLOW UP RE: SAME (0.1); CONFER WITH J. BRAGG RE: SENTENCING ISSUES (0.8); PARTICIPATE IN WEEKLY STRATEGY CALL WITH CLIENT AND CO-COUNSEL (1.0). |
| FLORENCE MP | 10/06/21 | 2.30 | CORRESPOND WITH CO-COUNSEL AND SKADDEN TEAM RE: DOJ REQUESTS (0.2); PREPARE FOR BOARD MEETING (0.9); ATTEND BOARD MEETING (1.0); REVIEW ANALYSIS RE: OIG PROCESS (0.2). |
| FLORENCE MP | 10/07/21 | 3.10 | CORRESPOND WITH SKADDEN TEAM RE: SENTENCING ISSUES (1.4); CORRESPOND WITH CO-COUNSEL RE: DOJ REQUESTS (0.4); CONFER WITH CO-COUNSEL RE: OIG PROCESS (0.9); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: SAME (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/08/21 | 1.20 | CONFER WITH P. FITZGERALD RE: SENTENCING ISSUES (0.3); CONFER WITH CO-COUNSEL RE: SAME (0.5); CONFER WITH INDIVIDUAL COUNSEL (0.1); CORRESPOND WITH CO-COUNSEL RE: SAME (0.3). |
| FLORENCE MP | 10/11/21 | 0.40 | CORRESPOND WITH CO-COUNSEL RE: SENTENCING ISSUES (0.4). |
| FLORENCE MP | 10/12/21 | 4.00 | CORRESPOND WITH CO-COUNSEL RE: SENTENCING ISSUES (0.3); REVIEW DRAFT RE: SENTENCING ISSUES (0.2); CONFER WITH SKADDEN TEAM RE: DOJ ISSUES (0.6); ATTEND DISTRICT COURT HEARING (1.8); PARTICIPATE IN WEEKLY PRINCIPALS CALL (0.4) CONFER WITH CO-COUNSEL RE: SENTENCING ISSUES (0.7). |
| FLORENCE MP | 10/13/21 | 0.70 | CONFER WITH J BRAGG RE: DOJ ISSUES (0.2); CONFER WITH CO-COUNSEL RE: SENTENCING ISSUES (0.3); CORRESPOND WITH CO-COUNSEL RE: DOJ PRODUCTIONS (0.2). |
| FLORENCE MP | 10/14/21 | 2.60 | CORRESPOND WITH CO-COUNSEL RE: SENTENCING ISSUES (0.2); PARTICIPATE IN DOJ STRATEGY CALL WITH CLIENT AND CO-COUNSEL (1.0); CONFER WITH SKADDEN TEAM RE: DOJ WORKSTREAMS (1.0); CONFER WITH CLIENT RE: SENTENCING ISSUES (0.4). |
| FLORENCE MP | 10/15/21 | 3.20 | CONFER WITH CO-COUNSEL RE: DOJ STRATEGY (0.9); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: SENTENCING ISSUES (1.1); CONFER WITH CO-COUNSEL RE: DOJ DISCOVERY REQUESTS (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ STRATEGY (0.7). |
| FLORENCE MP | 10/16/21 | 0.30 | CORRESPOND WITH CO-COUNSEL RE: SENTENCING ISSUES (0.3). |
| FLORENCE MP | 10/17/21 | 0.60 | CONFER WITH CO-COUNSEL RE: SENTENCING ISSUES (0.6). |
| FLORENCE MP | 10/18/21 | 2.70 | CALL WITH CLIENT AND CO-COUNSEL RE: SENTENCING ISSUES (1.0); PREP FOR CALL WITH SKADDEN TEAM RE: SAME (0.3); PARTICIPATE IN CALL (0.3); CORRESPOND WITH CO-COUNSEL RE: DOJ REQUESTS (0.3); PARTICIPATE IN CALL WITH DOJ RE: SENTENCING ISSUES (0.4); FOLLOW UP WITH SKADDEN TEAM AND CO-COUNSEL RE: SAME (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/19/21 | 4.30 | CORRESPOND WITH SKADDEN TEAM AND CO-COUNSEL RE: SENTENCING ISSUES (0.5); CONFER WITH SKADDEN TEAM RE: SAME (0.5); ATTEND BOARD MEETING (1.1); CONFER WITH CLIENT AND J. BRAGG RE: SENTENCING ISSUES (0.7); CONFER WITH J. BRAGG AND CLIENT RE: POTENTIAL MEETING (0.5); ATTEND WEEKLY PRINCIPALS CALL (1.0). |
| FLORENCE MP | 10/20/21 | 2.20 | REVIEW MATERIALS RE: SENTENCING ISSUES (1.0); CORRESPOND WITH DOJ RE: SAME (0.7); CONFER WITH CO-COUNSEL RE: DOJ REQUESTS (0.5). |
| FLORENCE MP | 10/21/21 | 1.80 | REVIEW MATERIALS RE: SENTENCING ISSUES (0.5); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: SAME (0.8); CONFER WITH CO-COUNSEL AND P. FITZGERALD RE: SAME (0.5). |
| FLORENCE MP | 10/22/21 | 2.70 | REVIEW DRAFT OF POTENTIAL PRESENTATION (0.5); PARTICIPATE IN CALL WITH CLIENT RE: SAME (0.7); EDIT DOCUMENT REVIEW PROTOCOL (0.3); PARTICIPATE IN DOCUMENT REVIEW TRAINING (0.7); PARTICIPATE IN WEEKLY SKADDEN STRATEGY CALL RE: DOJ (0.5). |
| FLORENCE MP | 10/25/21 | 0.40 | EDIT DRAFT TALKING POINTS FOR CALL (0.1); CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: DOJ PRODUCTIONS (0.3). |
| FLORENCE MP | 10/26/21 | 2.80 | CONFER WITH CO-COUNSEL RE: DOJ PRODUCTIONS (0.2); CORRESPOND WITH CO-COUNSEL RE: SENTENCING ISSUES (0.3); PREPARE FOR CALL WITH CO-COUNSEL RE: SAME (0.3); PARTICIPATE IN CALL RE: SAME (1.0); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: POTENTIAL PRESENTATION (1.0). |
| FLORENCE MP | 10/27/21 | 1.40 | CORRESPOND WITH CO-COUNSEL RE: SENTENCING ISSUES (0.4); CONFER WITH SKADDEN TEAM RE: POTENTIAL PRESENTATION (0.5); CONFER WITH DOJ AND CO-COUNSEL RE: FOLLOW UP QUESTIONS (0.5). |
| FLORENCE MP | 10/28/21 | 1.10 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: DOJ ISSUES (0.3); CONFER WITH CLIENT RE: SENTENCING ISSUES (0.4); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: POTENTIAL PRESENTATION (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/29/21 | 2.80 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: SENTENCING ISSUES (1.5); CONFER WITH CLIENT AND CO-COUNSEL RE: PERSONNEL MATTERS (1.0); CONFER WITH CO-COUNSEL RE: SENTENCING ISSUES (0.3). |
| | | **48.20** | |
| RIDGWAY W | 10/01/21 | 1.70 | REVIEW AND DRAFT MARKUP FOR DOJ SENTENCING MATERIALS (1.7). |
| RIDGWAY W | 10/04/21 | 0.90 | REVIEW MATERIALS RE: SENTENCING HEARING (0.5); CONFER WITH OUTSIDE COUNSEL RE: SENTENCING HEARING ISSUES (0.4). |
| RIDGWAY W | 10/05/21 | 1.10 | PARTICIPATE IN PRINCIPALS MEETING RE: DOJ AND BANKRUPTCY STRATEGY (1.0). |
| RIDGWAY W | 10/07/21 | 1.30 | CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: DOJ STRATEGY AND OIG (0.8); ANALYZE RESPONSE (0.5). |
| RIDGWAY W | 10/08/21 | 0.90 | CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.3); CONFER WITH M. FLORENCE RE: DOJ STRATEGY (0.3); ANALYZE MATERIALS RE: SENTENCING ISSUES (0.3). |
| RIDGWAY W | 10/09/21 | 0.50 | REVIEW AND REVISE MATERIALS RE: DOJ MATTER AND SENTENCING (0.5). |
| RIDGWAY W | 10/11/21 | 1.70 | REVISE MATERIALS RE: PRESENTENCE REPORT (0.8); ANALYZE SENTENCING RELATED MATERIALS (0.9). |
| RIDGWAY W | 10/12/21 | 2.50 | CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.5); ATTENTION TO HEARING RE: STAY AND APPEAL (2.0). |
| RIDGWAY W | 10/13/21 | 0.80 | CONFER WITH SKADDEN TEAM RE: STRATEGY FOR SENTENCING MATERIALS (0.4); CONFER WITH CO-COUNSEL RE: STRATEGY FOR SENTENCING MATERIALS (0.4). |
| RIDGWAY W | 10/14/21 | 3.20 | CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.5); OMNIBUS HEARING RE: STAY ISSUES AND DOJ (1.7); CONFER WITH SKADDEN TEAM, CO-COUNSEL, AND CLIENT RE: DOJ AND OIG MATTERS (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 10/15/21 | 1.70 | CONFER WITH SKADDEN TEAM, OUTSIDE COUNSEL, CO-COUNSEL, AND CLIENT RE: BANKRUPTCY AND DOJ STRATEGY (1.0); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.7). |
| RIDGWAY W | 10/17/21 | 0.80 | CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: DOJ STRATEGY (0.8). |
| RIDGWAY W | 10/18/21 | 1.90 | CONFER WITH OUTSIDE COUNSEL, CO-COUNSEL, AND CLIENT RE: BANKRUPTCY AND DOJ STRATEGY (1.1); CONFER WITH SKADDEN TEAM RE: TALKING POINTS FOR DOJ STRATEGY (0.3); CONFER WITH DOJ RE: SENTENCING ISSUES (0.5). |
| RIDGWAY W | 10/19/21 | 2.40 | CONFER WITH CLIENT RE: SENTENCING (0.6); PARTICIPATE IN PRINCIPAL'S MEETING RE: BANKRUPTCY AND DOJ STRATEGY (1.1); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.7). |
| RIDGWAY W | 10/20/21 | 0.70 | CONFER WITH CO-COUNSEL RE: SENTENCING STRATEGY (0.4); CONFER WITH SKADDEN TEAM RE: SENTENCING STRATEGY (0.3). |
| RIDGWAY W | 10/22/21 | 1.60 | CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.5); REVIEW MATERIALS RE: SENTENCING (1.1). |
| RIDGWAY W | 10/25/21 | 2.00 | CONFER WITH DOJ RE: DEA RELATED MATTER (1.0); CONFER WITH SKADDEN TEAM RE: DOJ AND SENTENCING ISSUES (0.5); REVIEW MATERIALS RE: SENTENCING (0.5). |
| RIDGWAY W | 10/26/21 | 0.90 | CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: DEA MATTER (0.4); CONFER WITH SKADDEN AND CO-COUNSEL RE: SENTENCING ISSUE (0.5). |
| RIDGWAY W | 10/27/21 | 1.10 | REVIEW SENTENCING MATERIALS (0.5); CONFER WITH C. HOUSTON RE: RESEARCH (0.3); CONFER WITH CLIENT RE: SENTENCING ISSUES (0.3). |
| RIDGWAY W | 10/28/21 | 0.40 | CONFER WITH SKADDEN TEAM RE: SENTENCING AND DOJ STRATEGY (0.4). |
| RIDGWAY W | 10/29/21 | 2.80 | CONFER WITH SKADDEN TEAM, CO-COUNSEL; AND OUTSIDE COUNSEL RE: SENTENCING AND BANKRUPTCY STRATEGY (1.5); CONFER WITH CO-COUNSEL (0.3); CONFER WITH SKADDEN TEAM RE: PRESENTENCING ISSUES (0.3); PREPARE MATERIALS FOR SAME (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**30.90**

**Total Partner**                                    **178.50**

| | | | |
|---|---|---|---|
| BEJAN WA | 10/07/21 | 1.00 | PREPARE FOR CALL WITH SKADDEN TEAM AND OUTSIDE COUNSEL (1.0). |
| BEJAN WA | 10/07/21 | 0.70 | CALL WITH SKADDEN TEAM AND OUTSIDE COUNSEL (0.7). |
| BEJAN WA | 10/11/21 | 1.20 | ATTEND VIRTUAL BRAINSTORMING SESSION RE: PRESENTATION (1.2). |
| BEJAN WA | 10/11/21 | 1.00 | DRAFT CALL NOTES RE: PRESENTATION (1.0). |
| BEJAN WA | 10/14/21 | 0.90 | ATTEND VIRTUAL BRAINSTORMING SESSION RE: PRESENTATION (0.9). |
| BEJAN WA | 10/18/21 | 0.50 | CALL WITH SKADDEN TEAM RE: PRESENTATION (0.5). |
| BEJAN WA | 10/18/21 | 0.20 | DRAFT PRESENTATION (0.2). |
| BEJAN WA | 10/19/21 | 1.80 | DRAFT PRESENTATION (1.8). |
| BEJAN WA | 10/20/21 | 0.40 | CALL WITH SKADDEN TEAM RE: PRESENTATION (0.4). |
| BEJAN WA | 10/26/21 | 0.40 | REVIEW DOCUMENTS FOR PRIVILEGE RE: EXTERNAL PRODUCTION (0.4). |
| BEJAN WA | 10/26/21 | 0.10 | CALL WITH SKADDEN TEAM RE: REVIEW DOCUMENTS FOR PRIVILEGE RE: EXTERNAL PRODUCTION (0.1). |
| BEJAN WA | 10/26/21 | 1.00 | CALL WITH SKADDEN TEAM AND OUTSIDE COUNSEL RE: PRESENTATION (1.0). |
| BEJAN WA | 10/27/21 | 0.50 | CALL WITH SKADDEN TEAM RE: PRESENTATION (0.5). |
| BEJAN WA | 10/28/21 | 1.00 | DRAFT EMAIL REQUEST TO CLIENT RE: PRESENTATION (1.0). |
| BEJAN WA | 10/29/21 | 1.10 | DRAFT PRESENTATION (1.1). |

**11.80**

| | | | |
|---|---|---|---|
| BERRY EL | 10/06/21 | 0.40 | COLLECT MATERIALS FOR DISCUSSION RE: OIG ISSUES (0.4). |
| BERRY EL | 10/07/21 | 0.80 | CIRCULATE RELEVANT INFORMATION FOR CALL (0.1); CONFERENCE CALL RE: OIG ISSUES (0.7). |
| BERRY EL | 10/18/21 | 0.50 | CALL WITH SKADDEN TEAM RE: OIG ISSUES (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BERRY EL | 10/19/21 | 5.00 | CONDUCT RESEARCH RE: OIG ISSUES (3.0); DRAFT SUMMARY RE: SAME (2.0). |
| BERRY EL | 10/20/21 | 1.90 | CONDUCT RESEARCH RE: OIG ISSUES (0.5); DRAFT SUMMARY RE: SAME (1.0); CALL WITH W. BEJAN RE: WORK PRODUCT (0.4). |
| BERRY EL | 10/21/21 | 0.30 | REVIEW WORK PRODUCT RE: OIG ISSUES (0.3). |
| BERRY EL | 10/22/21 | 2.50 | DRAFT WORK PRODUCT RE: OIG ISSUES (2.5). |
| BERRY EL | 10/26/21 | 1.30 | REVISE WORK PRODUCT RE: OIG ISSUES (0.3); CALL WITH SKADDEN TEAM AND EXTERNAL COUNSEL RE: OIG ISSUES (1.0). |
| BERRY EL | 10/27/21 | 0.90 | PREPARE FOR CALL RE: OIG ISSUES (0.3); CALL WITH SKADDEN TEAM RE: OIG ISSUES (0.6). |
| BERRY EL | 10/28/21 | 0.70 | PREPARE WORK PRODUCT RE: OIG ISSUES (0.7). |
| | | **14.30** | |
| CHAN AH | 10/01/21 | 2.90 | RESEARCH CASELAW RE: OUTREACH (2.9). |
| CHAN AH | 10/15/21 | 0.20 | PREPARE FOR CALL ON OUTREACH (0.2). |
| CHAN AH | 10/15/21 | 0.40 | CONFER ON NEXT STEPS FOR OUTREACH (0.4). |
| | | **3.50** | |
| HELLMAN E | 10/25/21 | 1.10 | COORDINATE TRANSFER OF DATABASE MATERIALS (1.1). |
| | | **1.10** | |
| HOUSTON CD | 10/12/21 | 0.80 | REVIEW FILINGS IN PREPARATION FOR SENTENCING HEARING (0.8). |
| HOUSTON CD | 10/27/21 | 3.30 | RESEARCH ISSUES RELATED TO SENTENCING HEARING (3.3). |
| HOUSTON CD | 10/28/21 | 2.50 | CONTINUE TO RESEARCH ISSUES RELATED TO SENTENCING HEARING (2.5). |
| | | **6.60** | |
| **Total Associate** | | **37.30** | |
| **MATTER TOTAL** | | **215.80** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    **Bill Date: 11/29/21**
**General Advice**                                        **Bill Number: 1874838**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 10/22/21 | 1.40 | PRECEPTOR SHIP DISCUSSION WITH CO-COUNSEL (0.3); COMPLIANCE DISCUSSION WITH CLIENT (1.1). |
| BRAGG JL | 10/25/21 | 0.50 | CONFER WITH CLIENT RE: COMPLIANCE MATERIALS (0.5). |
| BRAGG JL | 10/26/21 | 1.10 | CONFER WITH CO-COUNSEL RE: POLICY DEVELOPMENT (0.5); CONFER WITH CLIENT RE: POLICY DEVELOPMENT (0.6). |
| BRAGG JL | 10/28/21 | 0.80 | REVIEW AND ANALYZE COMMERCIAL ISSUES (0.8). |
| | | **3.80** | |
| FLORENCE MP | 10/20/21 | 0.30 | CONFER WITH CLIENT RE: COMPLIANCE ISSUE (0.3). |
| FLORENCE MP | 10/21/21 | 0.30 | CONFER WITH J. BRAGG RE: COMPLIANCE QUESTION (0.3). |
| FLORENCE MP | 10/22/21 | 1.00 | PARTICIPATE IN CALL WITH CLIENT RE: PRODUCT LAUNCH (1.0). |
| FLORENCE MP | 10/25/21 | 0.30 | CONFER WITH A. DUNN RE: PROPOSED PROGRAM (0.3). |
| | | **1.90** | |
| **Total Partner** | | **5.70** | |
| **MATTER TOTAL** | | **5.70** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    Bill Date: 11/29/21
**General Compliance**                                   Bill Number: 1874845

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 10/05/21 | 1.00 | CONFER WITH CO-COUNSEL RE: COMPLIANCE REVIEW (0.4); CONFER WITH CLIENT RE: COMPLIANCE REVIEW AND NEXT STEPS (0.6). |
| BRAGG JL | 10/06/21 | 0.80 | CONFER WITH CO-COUNSEL RE: CUSTOMER SERVICE ISSUES (0.8). |
| BRAGG JL | 10/07/21 | 3.10 | PREPARE FOR AUDIT COMMITTEE MEETING (1.5) ATTEND AUDIT COMMITTEE MEETING (1.1); WEEKLY COMPLIANCE MEETING (0.5). |
| BRAGG JL | 10/11/21 | 0.60 | ATTENTION TO REVIEW (0.6). |
| BRAGG JL | 10/12/21 | 0.70 | REVIEW AND ANALYSIS OF COMPLIANCE REVIEW MATERIALS (0.7). |
| BRAGG JL | 10/13/21 | 1.20 | CONFER WITH CO-COUNSEL RE: COMPLIANCE REVIEW (0.6); CONFER WITH CLIENT RE: COMPLIANCE REVIEW (0.6). |
| BRAGG JL | 10/20/21 | 2.00 | GENERAL REVIEW AND EDIT COMPLIANCE POLICY (2.0). |
| BRAGG JL | 10/22/21 | 0.40 | CONFERENCE WITH CO-COUNSEL RE: INTERVIEWS (0.4). |
| BRAGG JL | 10/25/21 | 1.20 | CONFER WITH CO-COUNSEL RE: UPDATE (0.4); CONFER WITH CLIENT RE: UPDATE (0.3); CONFER WITH CO-COUNSEL RE: INTERVIEWS (0.5). |
| BRAGG JL | 10/26/21 | 1.00 | CONFER WITH CO-COUNSEL RE: INTERVIEWS (0.4); CONFER WITH CLIENT RE: INTERVIEWS (0.6). |
| BRAGG JL | 10/28/21 | 1.30 | CONFER WITH CO-COUNSEL RE: COMPLIANCE REVIEW AND UPDATE (0.8); CONFER WITH CO-COUNSEL RE: STRATEGY ISSUES (0.5). |
| | | **13.30** | |
| FITZGERALD P | 10/05/21 | 0.80 | CALL WITH CO-COUNSEL, CLIENT AND SKADDEN TEAM RE: COMPLIANCE REVIEW (0.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 10/13/21 | 1.40 | MEETING WITH SKADDEN TEAM, CO-COUNSEL AND CLIENT RE: COMPLIANCE REVIEW(1.0); UPDATE WITH J. BRAGG (0.4). |
| | | **2.20** | |
| **Total Partner** | | **15.50** | |
| DUNN AM | 10/01/21 | 0.70 | RESPOND TO QUESTIONS RE: COMPLIANCE POLICY REVIEW (0.7). |
| DUNN AM | 10/04/21 | 0.80 | REVISE COMPLIANCE POLICY (0.8). |
| DUNN AM | 10/05/21 | 0.50 | REVIEW AND RESPOND TO CORRESPONDENCE RE: COMPLIANCE REVIEW (0.5). |
| DUNN AM | 10/05/21 | 1.10 | REVIEW COMPLIANCE MATERIALS (1.1). |
| DUNN AM | 10/07/21 | 1.00 | RESPOND TO CORRESPONDENCE RE: CONSULTANT (1.0). |
| DUNN AM | 10/07/21 | 0.50 | PARTICIPATE ON CALL WITH CONSULTANT (0.5). |
| DUNN AM | 10/07/21 | 1.00 | REVIEW REGULATORY ANALYSIS (1.0). |
| DUNN AM | 10/09/21 | 0.50 | RESPOND TO CORRESPONDENCE RE: COMPLIANCE REVIEW (0.5). |
| DUNN AM | 10/11/21 | 1.30 | REVIEW AND RESPOND TO CORRESPONDENCE RE: COMPLIANCE REVIEW (1.3). |
| DUNN AM | 10/14/21 | 6.80 | REVISE COMPLIANCE POLICIES (6.8). |
| DUNN AM | 10/14/21 | 0.40 | DRAFT UPDATE RE: STATUS OF COMPLIANCE ASSESSMENT (0.4). |
| DUNN AM | 10/14/21 | 0.30 | PARTICIPATE ON CALL WITH CONSULTANT (0.3). |
| DUNN AM | 10/15/21 | 3.70 | REVISE COMPLIANCE POLICIES (3.7). |
| DUNN AM | 10/18/21 | 2.20 | REVIEW MATERIALS RE: COMPLIANCE REVIEW (2.2). |
| DUNN AM | 10/19/21 | 5.90 | REVISE DRAFT POLICY DOCUMENT (5.9). |
| DUNN AM | 10/20/21 | 2.60 | REVIEW MATERIALS RE: COMPLIANCE ASSESSMENT (2.6). |
| DUNN AM | 10/21/21 | 2.20 | REVIEW ASSESSMENT MATERIALS (2.2). |
| DUNN AM | 10/22/21 | 3.30 | REVIEW MATERIALS RE: COMPLIANCE REVIEW (3.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| DUNN AM | 10/22/21 | 1.10 | RESPOND TO CORRESPONDENCE RE: COMPLIANCE REVIEW (1.1). |
| DUNN AM | 10/25/21 | 1.90 | REVIEW COMPLIANCE MATERIALS (1.9). |
| DUNN AM | 10/25/21 | 2.40 | REVIEW COMPLIANCE PROPOSAL (2.4). |
| DUNN AM | 10/26/21 | 0.60 | PARTICIPATE ON CALL RE: COMPLIANCE REVIEW (0.6). |
| DUNN AM | 10/26/21 | 2.50 | REVIEW COMPLIANCE MATERIALS (2.5). |
| DUNN AM | 10/27/21 | 1.10 | REVIEW COMPLIANCE MATERIALS (0.5); DRAFT CORRESPONDENCE RE: SAME (0.6). |
| DUNN AM | 10/28/21 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE RE: COMPLIANCE ASSESSMENT (0.6). |
| DUNN AM | 10/28/21 | 0.60 | PARTICIPATE ON CALL WITH CO-COUNSEL RE: COMPLIANCE REVIEW (0.6). |
| DUNN AM | 10/28/21 | 1.00 | PREPARE FOR CALL RE: COMPLIANCE REVIEW (0.5); PARTICIPATE ON CALL RE: SAME (0.5). |
| DUNN AM | 10/29/21 | 2.30 | REVIEW MATERIALS RE: COMPLIANCE REVIEW (2.3). |
| | | **48.90** | |
| **Total Counsel** | | **48.90** | |
| BERRY EL | 10/05/21 | 0.40 | EMAILS RE: COMPLIANCE REVIEW (0.4). |
| BERRY EL | 10/06/21 | 0.30 | EMAILS RE: REVIEW OF CLIENT FILES (0.3). |
| BERRY EL | 10/07/21 | 0.60 | WEEKLY STANDING CALL RE: COMPLIANCE REVIEW (0.3); PULL AND CIRCULATE RELEVANT DOCUMENTS (0.3). |
| BERRY EL | 10/21/21 | 0.30 | EMAILS RE: COMPLIANCE REVIEW (0.3). |
| BERRY EL | 10/27/21 | 0.80 | CALL WITH A. DUNN RE: COMPLIANCE REVIEW (0.3); INTERNAL EMAILS RE: SAME (0.5). |
| BERRY EL | 10/28/21 | 0.40 | COORDINATE TRANSFER OF FILES (0.4). |
| BERRY EL | 10/29/21 | 0.10 | EMAILS RE: DOCUMENTS FOR COMPLIANCE REVIEW (0.1). |
| | | **2.90** | |
| CHAN AH | 10/01/21 | 0.30 | DRAFT COMPLIANCE POLICY UPDATE (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 10/06/21 | 1.20 | DRAFT COMPLIANCE POLICY UPDATE (1.2). |
| CHAN AH | 10/07/21 | 0.30 | DRAFT COMPLIANCE POLICY UPDATE (0.3). |
| CHAN AH | 10/11/21 | 2.80 | DRAFT COMPLIANCE POLICY UPDATE (2.8). |
| CHAN AH | 10/12/21 | 1.50 | DRAFT COMPLIANCE POLICY UPDATE (1.5). |
| CHAN AH | 10/13/21 | 2.70 | DRAFT COMPLIANCE POLICY UPDATE (2.7). |
| CHAN AH | 10/18/21 | 4.30 | DRAFT COMPLIANCE POLICY UPDATE (4.3). |
| CHAN AH | 10/21/21 | 1.70 | DRAFT SUMMARY FOR COMPLIANCE POLICY UPDATE (1.7). |
| | | **14.80** | |
| **Total Associate** | | **17.70** | |
| HOHMANN MJ | 10/06/21 | 1.00 | COMMUNICATE WITH INTERNAL SKADDEN TEAM RE: COMPARING COMPLIANCE MATERIALS (0.2); REVIEW CLIENT-PROVIDED MATERIALS (0.4); UPDATE LOG RE: SAME (0.4). |
| HOHMANN MJ | 10/31/21 | 0.60 | BEGIN REVIEW OF CORRESPONDENCE COLLECTED TO PREPARE TO DRAFT COMMUNICATIONS LOG (0.6). |
| | | **1.60** | |
| **Total Legal Assistant** | | **1.60** | |
| **MATTER TOTAL** | | **83.70** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                         Bill Date: 11/29/21
**Healthcare Law Compliance**                                 Bill Number: 1874844

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FLORENCE MP | 10/20/21 | 0.90 | REVIEW DRAFT POLICY (0.9). |
| FLORENCE MP | 10/21/21 | 0.80 | CONFER WITH A. DUNN RE: DRAFT POLICY (0.8). |
|  |  | **1.70** |  |
| **Total Partner** |  | **1.70** |  |
| DUNN AM | 10/01/21 | 1.30 | REVIEW UPDATES TO COMPLIANCE MATERIALS (1.3). |
| DUNN AM | 10/05/21 | 1.20 | UPDATE COMPLIANCE MATERIALS (1.2). |
| DUNN AM | 10/06/21 | 4.30 | REVISE COMPLIANCE MATERIALS (4.3). |
| DUNN AM | 10/07/21 | 2.20 | REVIEW REVISIONS TO COMPLIANCE MATERIALS (2.2). |
| DUNN AM | 10/08/21 | 4.60 | REVISE COMPLIANCE MATERIALS (4.6). |
| DUNN AM | 10/11/21 | 3.60 | REVISE COMPLIANCE MATERIALS (3.6). |
| DUNN AM | 10/12/21 | 7.10 | REVISE DRAFT COMPLIANCE MATERIALS (7.1). |
| DUNN AM | 10/14/21 | 2.20 | REVISE COMPLIANCE MATERIALS (2.2). |
| DUNN AM | 10/18/21 | 3.30 | REVISE COMPLIANCE MATERIALS DOCUMENT (3.3). |
| DUNN AM | 10/20/21 | 0.60 | REVISE COMPLIANCE MATERIALS (0.6). |
| DUNN AM | 10/21/21 | 0.80 | MEET WITH CO-COUNSEL RE: COMPLIANCE MATERIALS (0.8). |
| DUNN AM | 10/21/21 | 2.30 | UPDATE COMPLIANCE MATERIALS (2.3). |
| DUNN AM | 10/22/21 | 2.40 | REVISE COMPLIANCE MATERIALS (2.4). |
| DUNN AM | 10/26/21 | 0.50 | PARTICIPATE ON CALL WITH CLIENT RE: COMPLIANCE MATERIALS (0.5). |
|  |  | **36.40** |  |
| **Total Counsel** |  | **36.40** |  |
| BERRY EL | 10/04/21 | 4.10 | CONTINUE TO REVISE COMPLIANCE POLICIES (4.1). |
| BERRY EL | 10/06/21 | 1.00 | CONTINUE TO REVISE COMPLIANCE POLICIES (1.0). |

D02

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BERRY EL | 10/07/21 | 0.80 | CONTINUE TO REVIEW COMPLIANCE POLICIES (0.8). |
|---|---|---|---|
| BERRY EL | 10/08/21 | 1.20 | CONTINUE TO REVISE COMPLIANCE POLICIES (1.2). |
| BERRY EL | 10/18/21 | 4.90 | CALL WITH A. DUNN RE: UPDATE POLICIES (0.4); REVISE COMPLIANCE POLICIES (4.5). |
| | | **12.00** | |
| DICKS-MIREAUX L | 10/01/21 | 1.50 | REVIEW COMPLIANCE POLICY (1.5). |
| DICKS-MIREAUX L | 10/06/21 | 2.50 | DRAFT COMPLIANCE POLICY (2.5). |
| | | **4.00** | |
| OPPENHEIMER L | 10/01/21 | 2.60 | DRAFT COMPLIANCE MATERIALS (2.6). |
| OPPENHEIMER L | 10/01/21 | 0.30 | CONFER WITH A. DUNN RE: COMPLIANCE MATERIALS (0.3). |
| OPPENHEIMER L | 10/04/21 | 0.20 | DRAFT COMPLIANCE MATERIALS (0.2). |
| OPPENHEIMER L | 10/04/21 | 0.30 | CONFER WITH A. DUNN RE: COMPLIANCE MATERIALS (0.3). |
| OPPENHEIMER L | 10/08/21 | 1.40 | DRAFT COMPLIANCE MATERIALS (1.4). |
| OPPENHEIMER L | 10/11/21 | 0.30 | DRAFT COMPLIANCE MATERIALS (0.3). |
| OPPENHEIMER L | 10/13/21 | 0.50 | DRAFT COMPLIANCE MATERIALS (0.5). |
| OPPENHEIMER L | 10/14/21 | 2.60 | DRAFT COMPLIANCE MATERIALS (2.6). |
| | | **8.20** | |
| **Total Associate** | | **24.20** | |
| **MATTER TOTAL** | | **62.30** | |

2

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    **Bill Date: 11/29/21**
**Litigation Discovery Issues**                          **Bill Number: 1874842**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCCONAGHA W | 10/29/21 | 0.50 | REVIEW OF MATERIALS RELATING TO POSTMARKET SAFETY REPORTS (0.5). |
| MCCONAGHA W | 10/29/21 | 0.50 | CALL WITH CO-COUNSEL ON POSTMARKET SAFETY REPORTS (0.5). |
|  |  | **1.00** |  |
| **Total Partner** |  | **1.00** |  |
| **MATTER TOTAL** |  | **1.00** |  |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          **Bill Date: 11/29/21**
**Project Catalyst**                                            **Bill Number: 1874843**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GIBSON ML | 10/01/21 | 1.00 | REVIEW MATERIALS AND RELATED CORRESPONDENCE TO ADDRESS CLIENT QUESTIONS RE: POTENTIAL EMERGENCE FROM BANKRUPTCY (1.0). |
| GIBSON ML | 10/04/21 | 1.10 | REVIEW AND UPDATED SUMMARY OF ANALYSIS PER CLIENT REQUEST (1.1). |
| GIBSON ML | 10/12/21 | 0.30 | MULTIPLE CORRESPONDENCE WITH INTERNAL TEAM RE: CLIENT INQUIRIES (0.3). |
| GIBSON ML | 10/13/21 | 0.20 | ADDRESS QUESTIONS FROM CLIENT RE: TRANSACTION (0.2). |
| GIBSON ML | 10/19/21 | 2.40 | REVIEW MATERIALS FOR CALL (0.5); ATTENDED CALL WITH CLIENT (1.0); FOLLOW UP WITH TEAM ON NEXT STEPS (0.3); REVISED SUMMARY OF ANALYSIS BASED ON CALL AND CONFIRMED PROVISIONS IN AGREEMENT (0.6). |
|  |  | **5.00** |  |
| **Total Partner** |  | **5.00** |  |
| ICKES KR | 10/18/21 | 0.90 | REVIEW TRANSACTION DOCUMENTS TO ACCOUNT FOR CERTAIN PATENT (0.9). |
|  |  | **0.90** |  |
| YUH C | 10/19/21 | 0.90 | REVIEW NOTES PRIOR TO PREPARE FOR CLIENT CALL (0.5); REVIEW CALL NOTES FOLLOWING (0.4). |
| YUH C | 10/19/21 | 1.00 | CALL WITH CLIENT TO DISCUSS ONGOING AND ASSIGNABLE RIGHTS RE: TRANSACTION (1.0). |
|  |  | **1.90** |  |
| **Total Associate** |  | **2.80** |  |
| **MATTER TOTAL** |  | **7.80** |  |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                      Bill Date: 11/29/21
**Retention/Fee Matter**                                   Bill Number: 1874840

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 10/12/21 | 1.50 | REVIEW AND EDIT BILLS (1.5). |
| BRAGG JL | 10/13/21 | 1.00 | REVIEW BILLS (1.0). |
| | | **2.50** | |
| CLARK AW | 10/06/21 | 0.50 | REVIEW JULY FEE STATEMENT (0.3) AND RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.2). |
| CLARK AW | 10/07/21 | 0.40 | WORK ON ISSUES RE: JULY FEE STATEMENT (0.2) AND REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.2). |
| CLARK AW | 10/12/21 | 0.30 | REVIEW AUGUST PREBILLS (0.2) AND RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.1). |
| CLARK AW | 10/13/21 | 0.70 | WORK ON ISSUE RE: ETHICAL WALL (0.4); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.3). |
| CLARK AW | 10/14/21 | 0.70 | WORK ON ISSUES RE: ETHICAL WALL (0.3); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.1); REVIEW JULY FEE APPLICATION (0.3). |
| CLARK AW | 10/19/21 | 0.80 | WORK ON SUPPLEMENTAL DISCLOSURE ISSUES (0.3); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.1); TELECONFERENCE WITH SKADDEN TEAM RE: SAME (0.4). |
| CLARK AW | 10/20/21 | 0.90 | WORK ON ISSUES RE: SUPPLEMENTAL DISCLOSURES (0.3); REVIEW CORRESPONDENCE WITH SKADDEN TEAM (0.2); TELECONFERENCE WITH SKADDEN TEAM RE: SUPPLEMENTAL DISCLOSURES (0.4). |
| CLARK AW | 10/21/21 | 0.40 | REVIEW AUGUST FEE STATEMENT (0.3) AND RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.1). |
| CLARK AW | 10/25/21 | 0.50 | WORK ON ISSUES RE: SUPPLEMENTAL DISCLOSURE (0.4); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| CLARK AW | 10/26/21 | 0.40 | WORK ON SUPPLEMENTAL DISCLOSURE ISSUES (0.3); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.1). |
|---|---|---|---|
| CLARK AW | 10/27/21 | 0.40 | WORK ON SUPPLEMENTAL DISCLOSURE ISSUES (0.2); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.2). |
| | | **6.00** | |
| FITZGERALD P | 10/20/21 | 0.30 | ATTENTION TO DISCLOSURE ISSUES (0.3). |
| FITZGERALD P | 10/21/21 | 0.20 | REVIEW DRAFT FEE APPLICATION (0.2). |
| FITZGERALD P | 10/26/21 | 0.50 | REVIEW AND EDIT DISCLOSURE (0.5). |
| | | **1.00** | |
| FLORENCE MP | 10/06/21 | 0.30 | EDIT DRAFT BILLS (0.3). |
| FLORENCE MP | 10/07/21 | 0.10 | REVIEW AND EDIT DRAFT BILLS (0.1). |
| FLORENCE MP | 10/12/21 | 0.50 | REVIEW AND EDIT DRAFT BILLS (0.5). |
| FLORENCE MP | 10/22/21 | 0.10 | REVIEW AUGUST FEE APPLICATION (0.1). |
| | | **1.00** | |
| **Total Partner** | | **10.50** | |
| DEAN B | 10/06/21 | 0.10 | CONFER WITH E. HELLMAN RE: FEE RETENTION MATERIALS (0.1). |
| DEAN B | 10/12/21 | 0.20 | CALL WITH E. HELLMAN RE: MONTHLY RETENTION FEE STATEMENT (0.2). |
| DEAN B | 10/14/21 | 0.20 | CONFER WITH E. HELLMAN RE: MONTHLY FEE STATEMENT (0.1); ANALYZE DRAFT FEE STATEMENT (0.1). |
| DEAN B | 10/21/21 | 0.20 | ATTENTION TO FEE APPLICATION MATERIALS (0.2). |
| DEAN B | 10/29/21 | 1.50 | ATTENTION TO FEE MATERIALS (1.5). |
| DEAN B | 10/30/21 | 1.90 | ATTENTION TO RETENTION MATERIALS (1.9). |
| DEAN B | 10/31/21 | 1.50 | REVISE FEE STATEMENT MATERIALS (1.5). |
| | | **5.60** | |
| HELLMAN E | 10/01/21 | 2.40 | REVISE AND EDIT FEE STATEMENTS (2.4). |

2

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 10/04/21 | 3.90 | REVIEW AND REVISE FEE STATEMENTS (3.9). |
| HELLMAN E | 10/05/21 | 0.20 | CORRESPOND RE: FEE STATEMENT REVISIONS (0.2). |
| HELLMAN E | 10/05/21 | 0.20 | REVIEW AND REVISE FEE STATEMENTS (0.2). |
| HELLMAN E | 10/06/21 | 0.50 | CORRESPOND RE: FEE STATEMENTS (0.5). |
| HELLMAN E | 10/06/21 | 2.60 | REVIEW AND REVISE DRAFT FEE STATEMENT (2.6). |
| HELLMAN E | 10/07/21 | 2.70 | REVIEW AND REVISE FEE STATEMENTS (2.7). |
| HELLMAN E | 10/08/21 | 3.30 | REVIEW AND REVISE FEE STATEMENTS (3.3). |
| HELLMAN E | 10/11/21 | 2.60 | REVIEW AND REVISE FEE STATEMENTS (2.6). |
| HELLMAN E | 10/12/21 | 0.50 | CORRESPOND RE: FEE STATEMENT REVISIONS (0.5). |
| HELLMAN E | 10/12/21 | 1.20 | REVIEW AND REVISE FEE STATEMENTS (1.2). |
| HELLMAN E | 10/13/21 | 1.20 | REVIEW AND REVISE FEE STATEMENTS (1.2). |
| HELLMAN E | 10/14/21 | 1.20 | DRAFT FEE STATEMENT APPLICATION (0.2); CORRESPOND RE: SAME (0.4); REVIEW AND REVISE FEE STATEMENTS (0.6). |
| HELLMAN E | 10/15/21 | 1.00 | REVISE FEE STATEMENT APPLICATION (0.2); COORDINATE FILING (0.2); REVIEW AND REVISE FEE STATEMENTS (0.6). |
| HELLMAN E | 10/18/21 | 1.20 | REVIEW AND REVISE FEE STATEMENTS (1.2). |
| HELLMAN E | 10/19/21 | 0.30 | REVIEW AND REVISE FEE STATEMENTS (0.3). |
| HELLMAN E | 10/19/21 | 0.10 | CORRESPOND RE: FEE APPLICATION (0.1). |
| HELLMAN E | 10/20/21 | 0.20 | CORRESPOND RE: FEE STATEMENT REVISIONS (0.2). |
| HELLMAN E | 10/20/21 | 1.20 | REVIEW AND REVISE FEE STATEMENTS (1.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 10/21/21 | 0.30 | DRAFT FEE STATEMENT APPLICATION (0.1); CONFER WITH A. CHAN RE: FEE STATEMENT (0.1); REVIEW AND REVISE FEE STATEMENT (0.1). |
| HELLMAN E | 10/25/21 | 0.40 | REVISE FEE STATEMENT FILING (0.3); CORRESPOND RE: FILING (0.1). |
| HELLMAN E | 10/27/21 | 0.30 | REVIEW AND REVISE FEE STATEMENTS (0.3). |
| | | **27.50** | |
| MADDEN J | 10/05/21 | 0.30 | CORRESPONDENCE RE: PREPARATION OF QUARTERLY FEE MATERIALS (0.3). |
| MADDEN J | 10/06/21 | 0.50 | CORRESPONDENCE RE: MONTHLY FEE MATERIALS (0.5). |
| MADDEN J | 10/07/21 | 0.70 | REVIEW FEE MATERIALS (0.4); AND CORRESPONDENCE RE: SAME (0.3). |
| MADDEN J | 10/12/21 | 0.30 | CORRESPONDENCE RE: MONTHLY FEE STATEMENTS (0.3). |
| MADDEN J | 10/14/21 | 0.70 | REVIEW CORRESPONDENCE AND MATERIALS RE: MONTHLY FEE STATEMENTS (0.7). |
| MADDEN J | 10/16/21 | 0.20 | CORRESPONDENCE WITH FEE EXAMINER (0.2). |
| MADDEN J | 10/19/21 | 0.50 | CALL RE: DISCLOSURES (0.5). |
| MADDEN J | 10/20/21 | 0.90 | REVIEW MATERIALS (0.4) AND DISCUSS SAME WITH TEAM RE: DISCLOSURES (0.5). |
| MADDEN J | 10/25/21 | 0.90 | DRAFT 6TH SUPPLEMENTAL DECLARATION (0.6) AND CORRESPONDENCE WITH TEAM RE: SAME (0.3). |
| MADDEN J | 10/26/21 | 0.80 | REVISE DECLARATION (0.6) AND CORRESPONDENCE RE: SAME (0.2). |
| MADDEN J | 10/27/21 | 1.00 | CORRESPONDENCE RE: DISCLOSURES (0.3); RESEARCH RE: SAME (0.7). |
| MADDEN J | 10/28/21 | 0.80 | CORRESPONDENCE RE: DISCLOSURES AND FEE APP (0.8). |
| | | **7.60** | |
| O'HARE WS | 10/20/21 | 0.40 | PREPARE FEE APPLICATION MATERIALS (0.4). |
| O'HARE WS | 10/21/21 | 0.20 | PREPARE FEE APPLICATION MATERIALS (0.2). |
| | | **0.60** | |

4

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Total Associate**                      41.30

| | | | |
|---|---|---|---|
| CAMPANA MD | 10/15/21 | 0.40 | ASSIST WITH FILING OF TWENTY-SECOND MONTHLY FEE STATEMENT (0.4). |
| CAMPANA MD | 10/25/21 | 1.10 | ASSIST WITH FILING OF THE TWENTY-THIRD MONTHLY FEE STATEMENT (1.1). |
| CAMPANA MD | 10/26/21 | 0.40 | REVIEW THE 23RD MONTHLY FEE STATEMENT AND PROVIDE COMMENTS (0.4). |

                                          1.90

**Total Legal Assistant**                1.90

**MATTER TOTAL**                         <u>53.70</u>

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          Bill Date: 11/29/21
**Various Texas Actions**                                       Bill Number: 1874839

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BOYLE J | 10/05/21 | 1.80 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (1.8). |
| BOYLE J | 10/11/21 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.5). |
| BOYLE J | 10/13/21 | 1.10 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (1.1). |
| BOYLE J | 10/18/21 | 0.80 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.8). |
| BOYLE J | 10/21/21 | 0.40 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.4). |
| BOYLE J | 10/27/21 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.5). |
| | | **5.10** | |
| **Total Counsel** | | **5.10** | |
| REDMAN R | 10/01/21 | 1.00 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 10/04/21 | 1.30 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (1.0). |
| REDMAN R | 10/05/21 | 1.00 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.8). |
| REDMAN R | 10/07/21 | 1.00 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.8). |
| REDMAN R | 10/08/21 | 1.20 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND CORRESPONDENCE (0.9). |
| REDMAN R | 10/12/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |

1

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| REDMAN R | 10/13/21 | 1.20 | ANALYZE FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.9). |
| REDMAN R | 10/14/21 | 1.00 | ANALYZE FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 10/15/21 | 0.90 | ANALYZE PLEADINGS AND DISCOVERY (0.2); UPDATE AND ORGANIZE FILINGS (0.7). |
| REDMAN R | 10/18/21 | 1.30 | ANALYZE AND DISTRIBUTE FILINGS (0.4); UPDATE AND ORGANIZE PLEADINGS (0.9). |
| REDMAN R | 10/19/21 | 1.20 | ANALYZE INCOMING FILINGS (0.4); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.8). |
| REDMAN R | 10/20/21 | 1.20 | ANALYZE AND DISTRIBUTE INCOMING FILINGS (0.5); UPDATE AND ORGANIZE PLEADINGS (0.7). |
| REDMAN R | 10/21/21 | 0.90 | ANALYZE AND DISTRIBUTE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 10/22/21 | 1.00 | ANALYZE INCOMING FILINGS (0.3); OBTAIN CASE DOCKET SHEET (0.1); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 10/27/21 | 1.80 | ANALYZE INCOMING FILINGS (0.7); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (1.1). |
| REDMAN R | 10/28/21 | 1.00 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 10/29/21 | 1.30 | ANALYZE AND DISTRIBUTE INCOMING FILINGS (0.5); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.8). |
| | | **19.10** | |
| **Total Legal Assistant** | | **19.10** | |
| **MATTER TOTAL** | | **24.20** | |

D02