**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.,* | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>**Objection Deadline: December 22,**<br>**2021 at 5:00 p.m. ET** |

**TWENTY-SEVENTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR**
**ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND**
**DEBTORS IN POSSESSION FOR THE PERIOD FROM**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | November 1, 2021 through November 30, 2021 |
| Amount of compensation sought as actual, reasonable, and necessary: | **$529,916.80**[2] |
| Eighty percent of actual, reasonable and necessary compensation: | **$423,933.34** |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | **$286.64** |

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]     This amount reflects a reduction in fees in the amount of $127,875.70 on account of voluntary discounts for aggregate fees as described in *Dechert LLP's First Notice of Increase in Hourly Rates for Litigation Services* [Docket No. 2221] (the "**Notice of Increased Litigation Fees**") and *Dechert LLP's Second Notice of Increase in Hourly Rates for Patent Services* [Docket No. 2342] (the "**Notice of Increased Patent Fees**").

This is a(n):   __X__ Monthly   _____Interim   _____Final application.

Is this the first monthly application?   ____Yes   _X_ No

This application includes 70.7 hours with a discounted value of $26,594.00 incurred in connection with the preparation of Fee Applications for the Debtors.

### Compensation by Individual for Debtors for Litigation Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sheila L Birnbaum | Partner | 1965 | 1,500.00 | 110.90 | 166,350.00 |
| Hayden A. Coleman | Partner | 1985 | 1,050.00 | 111.40 | 116,970.00 |
| Mara C. Cusker Gonzalez | Partner | 2005 | 1,050.00 | 25.10 | 26,355.00 |
| Paul A. LaFata | Partner | 2007 | 975.00 | 32.00 | 31,200.00 |
| Jonathan S. Tam | Partner | 2009 | 975.00 | 0.60 | 585.00 |
| Shmuel Vasser | Partner | 1988 | 1,250.00 | 48.90 | 61,125.00 |
| Christopher R. Boisvert | Counsel | 2009 | 975.00 | 0.50 | 487.50 |
| Danielle Gentin Stock | Counsel | 1999 | 975.00 | 106.40 | 103,740.00 |
| Jae H. Lee | Counsel | 2005 | 1,025.00 | 0.20 | 205.00 |
| Alyssa C. Clark | Associate | 2017 | 850.00 | 29.20 | 24,820.00 |
| Daniel Goldberg-Gradess | Associate | 2018 | 790.00 | 87.00 | 68,730.00 |
| Amisha R. Patel | Associate | 2010 | 950.00 | 1.70 | 1,615.00 |
| Rachel M. Rosenberg | Associate | 2016 | 880.00 | 0.50 | 440.00 |
| Antonella Capobianco-Ranallo | Paralegal | N/A | 300.00 | 22.50 | 6,750.00 |
| Jefferson Holder | Paralegal | N/A | 300.00 | 0.80 | 240.00 |
| Amy K. Mac Donald | Paralegal | N/A | 300.00 | 1.40 | 420.00 |
| Matthew B. Stone | Paralegal | N/A | 300.00 | 56.90 | 17,070.00 |
| **Total** | | | | **636.00** | **$627,102.50** |
| **20% Volume Discount** | | | | | **($125,420.50)** |
| **Discounted Total** | | | | | **$501,682.00** |
| **Total Amount Requested Herein** | | | | | **$401,345.60** |

---

[3]   As described in the Notice of Increased Litigation Fees, these billing rates reflect voluntary discounts of 0% to 10% for senior partners, 5% to 12% for partners, 5% for counsel, and 5% to 7% for associates.

**Compensation by Individual for Debtors for Patent Services**

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[4] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Samuel B. Abrams | Partner | 1981 | 930.00 | 9.50 | 8,835.00 |
| Blaine Hackman | Associate | 2012 | 765.00 | 27.00 | 20,655.00 |
| Amy K. Mac Donald | Paralegal | N/A | 300.00 | 1.50 | 450.00 |
| Cathy Sturmer | Paralegal | N/A | 300.00 | 2.50 | 750.00 |
| **Total** | | | | **40.50** | **$30,690.00** |
| **8% Volume Discount[5]** | | | | | **($2,455.20)** |
| **Discounted Total** | | | | | **$28,234.80** |
| **Total Amount Requested Herein** | | | | | **$22,587.84** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $783.32.

---

[4]    As described in Notice of Increased Patent Fees, these billing rates reflect voluntary discounts of 29% for partners, 23% for associates, 0% for paraprofessionals, and 8% to 15% for patent agents.

[5]    As described in the Notice of Increased Patent Fees, Dechert will apply an 8% discount for aggregate fees and this aggregate discount will apply to all timekeepers.

## Compensation by Project Category for Debtors

| Code | Project Category | Total Hours | Total Fees |
|------|------------------|-------------|------------|
| B110 | Case Administration | 1.00 | 775.00 |
| B160 | Fee/Employment Applications | 70.70 | 33,242.50 |
| B165 | Budgeting (Case) | 7.40 | 7,737.50 |
| B260 | Board of Directors Matters | 6.30 | 7,965.00 |
| B320 | Plan and Disclosure Statement | 35.50 | 44,375.00 |
| L120 | Analysis/Strategy | 102.00 | 107,626.00 |
| L130 | Experts/Consultants | 0.80 | 465.00 |
| L140 | Document/File Management | 5.40 | 1,620.00 |
| L160 | Settlement/Non-Binding ADR | 12.00 | 11,840.50 |
| L190 | Other Case Assessment, Development and Administration | 0.80 | 240.00 |
| L210 | Pleadings | 18.50 | 12,753.00 |
| L220 | Preliminary Injunctions/Provisional Remedies | 98.70 | 110,677.00 |
| L230 | Court Mandated Conferences | 3.50 | 3,412.50 |
| L310 | Written Discovery | 0.40 | 390.00 |
| L320 | Document Production | 66.60 | 54,131.00 |
| L330 | Depositions | 11.80 | 7,882.50 |
| L430 | Written Motions and Submissions | 3.70 | 3,205.00 |
| L440 | Other Trial Preparation and Support | 3.10 | 2,347.50 |
| L450 | Trial and Hearing Attendance | 24.30 | 26,760.00 |
| L510 | Appellate Motions and Submissions | 112.90 | 126,867.50 |
| L520 | Appellate Briefs | 27.80 | 36,397.50 |
| P260 | Intellectual Property | 40.50 | 30,690.00 |
| | | | |
| **Totals** | | **676.50** | **$657,792.50**[6] |

---

[6]    This amount reflects the discounted billing rates but not the discounts for aggregate fees.

### Expense Summary for Debtors

| Expenses Category | Total Expenses |
|---|---|
| Docket Fees | 13.60 |
| Overtime Dinner Expenses | 140.00 |
| Taxi Fare | 133.04 |
|  |  |
| **Total** | **$286.64** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)**<br>**Objection Deadline: December 22,**<br>**2021 at 5:00 p.m. ET** |

### TWENTY-SEVENTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM <u>NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021</u>

By this monthly fee application (the "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Dechert LLP ("**Dechert**") hereby moves this Court for discounted reasonable compensation for professional legal services rendered as attorneys to the Debtors in the amount of **$423,933.34** together with reimbursement for actual and necessary expenses incurred in the amount of **$286.64**, for the period commencing November 1, 2021 through and including November 30, 2021 (the "**Fee Period**"). In support of the Application, Dechert respectfully represents as follows:

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

17887198

1.      Dechert was employed under a general retainer to represent the Debtors as

bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by

this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**").  The Retention

Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual

and necessary out-of-pocket expenses.

2.      All services for which compensation is requested by Dechert were

performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.      Attached hereto as **Exhibit A** is a detailed statement of fees incurred

during the Fee Period showing the amount of $529,916.80,[2] of which $423,933.34 is requested

for fees in this Application.  **Exhibit B** is a detailed statement of expenses paid during the Fee

Period showing the amount of $286.64 for reimbursement of expenses.

4.      The services rendered by Dechert during the Fee Period are grouped into

the categories set forth in **Exhibit A**.  The attorneys and paralegals who rendered services

relating to each category are identified, along with the number of hours for each individual and

the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.      Dechert has incurred out-of-pocket disbursements during the Fee Period in

the amount of $286.64.  This disbursement sum is broken down into categories of charges,

including, among other things, document hosting and management, temporary employee

---

[2]    This amount reflects a reduction in fees in the amount of $127,875.70 on account of voluntary discounts for
aggregate fees as described in *Dechert LLP's First Notice of Increase in Hourly Rates for Litigation Services*
[Docket No. 2221] (the "**Notice of Increased Litigation Fees**") and *Dechert LLP's Second Notice of Increase
in Hourly Rates for Patent Services* [Docket No. 2342] (the "**Notice of Increased Patent Fees**").

expenses, expert consulting charges, telephone and telecopier toll and other charges, mail and express mail charges, special or hand delivery charges, document processing, photocopying charges, charges for mailing supplies (including, without limitation, envelopes and labels) provided by Dechert to outside copying services for use in mass mailings, travel expenses, expenses for "working meals," computerized research, and transcription costs.

6.      A complete review of the expenses incurred for the Fee Period may be found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such rule.

7.      Costs incurred for computer assisted research are not included in Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is $.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is no surcharge for computerized research.

## VALUATION OF SERVICES

8.      Attorneys and paraprofessionals of Dechert have expended a total of 676.5 hours in connection with the Debtors' chapter 11 cases during the Fee Period.

9.      The amount of time spent by each of these persons providing services to the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's discounted hourly rates for compensation in this case, as reflected in the Retention Application. The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the

Debtors in these cases under chapter 11 is $529,916.80, of which $423,933.34 is requested for fees in this Application.

10.    Dechert believes that the time entries included in **Exhibit A** attached hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with the requirements of Local Rule 2016-1.

11.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

12.    This Application covers the period of November 1, 2021 through and including November 30, 2021 with respect to the Debtors.  Dechert has and will continue to perform additional necessary services for the Debtors subsequent to November 30, 2021, for which Dechert will file subsequent fee applications.

*[Remainder of page left intentionally blank]*

## **CONCLUSION**

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in the sum of $423,933.34 as compensation for necessary professional services rendered to the Debtors for the Fee Period, and the sum of $286.64 for reimbursement of actual necessary costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may deem just and proper.

Dated: December 8, 2021                    Respectfully submitted,

*/s/ Shmuel Vasser*
Shmuel Vasser
DECHERT LLP
1095 Avenue of the Americas
New York, New York 10036
Telephone:  (212) 698-3500
Facsimile:  (212) 698-3599

*Attorneys for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)** |

## <u>VERIFICATION OF SHMUEL VASSER</u>

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.      I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.      I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

4.      I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and correct to the best of my knowledge, information, and belief.

Dated: December 8, 2021                    Respectfully submitted,

                                           /s/ Shmuel Vasser
                                           Shmuel Vasser
                                           DECHERT LLP
                                           1095 Avenue of the Americas
                                           New York, New York 10036
                                           Telephone:  (212) 698-3500
                                           Facsimile:  (212) 698-3599
                                           shmuel.vasser@dechert.com

                                           *Attorneys for Debtors and Debtors in Possession*

## EXHIBIT A

**Description of Legal Services**



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                    December 8, 2021
201 Tresser Blvd.                                          Invoice Number 1010039596
Stamford, CT 06901

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through November 30, 2021

### VALUES ON THIS INVOICE ARE BILLED IN USD

TOTAL FEES FOR THIS INVOICE ................................................................................................. 571,297.50

Less 20% Discount ........................................................................................................(114,259.50)

NET TOTAL FEES FOR THIS INVOICE.........................................................................  457,038.00

TOTAL DISBURSEMENTS THIS INVOICE ........................................................................................ 286.64

**TOTAL AMOUNT DUE FOR THIS INVOICE ....................................................................USD 457,324.64**

| Payment by Wire or ACH |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.                                                                 Invoice 1010039596
Firm Matter Number: 399631.178405                                                                      Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B110 – Case Administration** | | | | | |
| 11/05/21 | Matthew Stone | 0.30 | B110 | A101 | 90.00 |
| | Calendar omnibus hearing dates for attorneys. | | | | |
| 11/19/21 | Shmuel Vasser | 0.50 | B110 | A104 | 625.00 |
| | Review docket updates. | | | | |
| 11/23/21 | Matthew Stone | 0.20 | B110 | A105 | 60.00 |
| | Email with H. Coleman regarding logistics for District Court appeal hearing. | | | | |
| B110 SUBTOTAL HOURS AND FEES: | | 1.00 | | | 775.00 |
| | | | | | |
| **B260 – Board of Directors Matters** | | | | | |
| 11/17/21 | Sheila Birnbaum | 3.00 | B260 | A109 | 4,500.00 |
| | Participate in Purdue Board of Directors meeting. | | | | |
| 11/17/21 | Hayden Coleman | 3.30 | B260 | A109 | 3,465.00 |
| | Plan for Purdue board of directors meeting (.3); attend Purdue board of directors meeting (3.0). | | | | |
| B260 SUBTOTAL HOURS AND FEES: | | 6.30 | | | 7,965.00 |
| | | | | | |
| **B320 – Plan and Disclosure Statement** | | | | | |
| 11/01/21 | Shmuel Vasser | 3.90 | B320 | A104 | 4,875.00 |
| | Review various replies in support of confirmation stay. | | | | |
| 11/05/21 | Shmuel Vasser | 1.20 | B320 | A104 | 1,500.00 |
| | Review various letters/pleadings regarding hearing on stay motions. | | | | |
| 11/09/21 | Shmuel Vasser | 0.50 | B320 | A105 | 625.00 |
| | Internal emails regarding stay of confirmation. | | | | |
| 11/16/21 | Shmuel Vasser | 5.60 | B320 | A104 | 7,000.00 |
| | Begin to review confirmation appeals briefs. | | | | |
| 11/17/21 | Shmuel Vasser | 2.60 | B320 | A104 | 3,250.00 |
| | Continue to review stay briefs on appeal. | | | | |
| 11/18/21 | Shmuel Vasser | 2.90 | B320 | A104 | 3,625.00 |
| | Continue to review stay briefs on appeal. | | | | |
| 11/19/21 | Shmuel Vasser | 2.10 | B320 | A104 | 2,625.00 |
| | Continue to review briefs on appeal. | | | | |
| 11/23/21 | Shmuel Vasser | 4.80 | B320 | A104 | 6,000.00 |
| | Review briefs on appeal (2.9); review UST's reply brief (1.9). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010039596

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|------|------|----------|--------|
| 11/28/21 | Shmuel Vasser | 1.00 | B320 | A104 | 1,250.00 |
| | Review Judge McMahon's issues for oral argument, emails regarding same. | | | | |
| 11/29/21 | Shmuel Vasser | 4.90 | B320 | A104 | 6,125.00 |
| | Review letters regarding stay motions and order on stay motions (0.9); further emails regarding response to District Court's questions (0.5); review briefs filed in response to District Court's issues list (3.5). | | | | |
| 11/30/21 | Shmuel Vasser | 6.00 | B320 | A104 | 7,500.00 |
| | Attend District Court hearing on appeal. | | | | |
| **B320 SUBTOTAL HOURS AND FEES:** | | **35.50** | | | **44,375.00** |

**L120 – Analysis/Strategy**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|------|------|----------|--------|
| 11/01/21 | Sheila Birnbaum | 3.60 | L120 | A104 | 5,400.00 |
| | Review varied reply filings regarding stay (2.5); review California discussion on public nuisance and emails regarding same (1.1). | | | | |
| 11/01/21 | Hayden Coleman | 0.40 | L120 | A107 | 420.00 |
| | Emails to/from MA AG's office regarding public document repository. | | | | |
| 11/01/21 | Hayden Coleman | 2.90 | L120 | A106 | 3,045.00 |
| | Plan for and participate in meeting with client and Davis Polk regarding presentation to special committee regarding indemnification of former employees. | | | | |
| 11/01/21 | Hayden Coleman | 3.50 | L120 | A104 | 3,675.00 |
| | Review and analyze US Trustee reply in support of Motion for a Stay and Washington/Connecticut reply in support of Motion for a Stay (1.9); review summary of opinion in Orange County opioid bench trial and draft email to client and co-counsel (0.9); review and comment on Davis Polk memorandum regarding public document repository and necessary action items (0.7). | | | | |
| 11/01/21 | Mara Cusker Gonzalez | 0.60 | L120 | A104 | 630.00 |
| | Review/revise report to client and bankruptcy and litigation counsel regarding decision in CA opioids trial (.4); confer with litigation counsel regarding same (.2). | | | | |
| 11/01/21 | Danielle Gentin Stock | 0.30 | L120 | A104 | 292.50 |
| | Review and analyze CA state court opinion dismissing public nuisance and unfair trade practices claims against remaining manufacturers. | | | | |
| 11/02/21 | Sheila Birnbaum | 0.80 | L120 | A108 | 1,200.00 |
| | Telephone conference regarding lawyer strategy. | | | | |
| 11/02/21 | Hayden Coleman | 1.60 | L120 | A106 | 1,680.00 |
| | Prepare for and participate in strategy and update call with client and co-counsel (1.0); emails to/from client regarding third-party depositions (0.6). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010039596

Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 11/02/21 | **Hayden Coleman** | **1.80** | **L120** | **A104** | **1,890.00** |
| | Review and analyze Judge Wilson's Decision and Order dismissing public nuisance and unfair competition claims against manufacturer defendants (1.2); review and revise summary memorandum indemnification vetting of regarding former employees (0.6). | | | | |
| 11/02/21 | **Paul LaFata** | **0.20** | **L120** | **A106** | **195.00** |
| | Confer with client and outside counsel regarding response to regulatory inquiry. | | | | |
| 11/02/21 | **Danielle Gentin Stock** | **0.40** | **L120** | **A104** | **390.00** |
| | Review state court filing (0.1); draft outline on employees regarding indemnification (0.2); review correspondence regarding status of appeals and updates on filings (0.1). | | | | |
| 11/02/21 | **Danielle Gentin Stock** | **0.20** | **L120** | **A106** | **195.00** |
| | Confer internally regarding indemnification review. | | | | |
| 11/03/21 | **Sheila Birnbaum** | **1.90** | **L120** | **A104** | **2,850.00** |
| | Review Oklahoma-Purdue settlement (0.5); review notice of Omnibus hearing (0.3); review information on Pearl, Monitor's expert, and emails (0.3); review materials on Dopesick (0.5); review emails regarding scheduling depositions and response (0.3). | | | | |
| 11/03/21 | **Hayden Coleman** | **0.80** | **L120** | **A106** | **840.00** |
| | Emails to/from client regarding deposition of former employees (0.4); emails to/from client, Dechert, and Wiggin regarding potential reduction in litigation costs post emergence (0.4). | | | | |
| 11/03/21 | **Paul LaFata** | **0.90** | **L120** | **A106** | **877.50** |
| | Confer with client (0.6) and discovery vendor (0.3) regarding document analysis for regulatory inquiry. | | | | |
| 11/03/21 | **Christopher Boisvert** | **0.40** | **L120** | **A103** | **390.00** |
| | Draft correspondence regarding Mosley trial. | | | | |
| 11/04/21 | **Hayden Coleman** | **0.30** | **L120** | **A105** | **315.00** |
| | Emails to/from Dechert team regarding bankruptcy reform bill (HR4777) to assess potential effect on confirmation order or appeal. | | | | |
| 11/04/21 | **Hayden Coleman** | **1.60** | **L120** | **A104** | **1,680.00** |
| | Review materials and plan for meeting with state AGs regarding document repository (1.1); review bankruptcy reform bill (HR4777) to assess potential effect on confirmation order or appeal (0.6). | | | | |
| 11/05/21 | **Hayden Coleman** | **0.70** | **L120** | **A107** | **735.00** |
| | Plan for and participate in video conference with MA AG regarding planning for document repository. | | | | |
| 11/05/21 | **Hayden Coleman** | **0.60** | **L120** | **A104** | **630.00** |
| | Review chart of deposition transcripts and video transcripts for possible inclusion in document repository. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010039596

Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 11/05/21 | Hayden Coleman | 0.40 | L120 | A106 | 420.00 |
| | Draft memorandum to client and Davis Polk regarding update on coordination with creditor groups on document repository progress. | | | | |
| 11/05/21 | Hayden Coleman | 0.30 | L120 | A105 | 315.00 |
| | Emails to/from Dechert team regarding orders in NY AG action. | | | | |
| 11/08/21 | Sheila Birnbaum | 3.40 | L120 | A104 | 5,100.00 |
| | Review filing on behalf of MSGE group (0.4); review Hearing Agenda for bankruptcy (0.3); review emails regarding Monitor's report (0.4); review Maria Ecka Motion for Original Claim Payment (0.6); review emails regarding depositions (0.4); review documents sent to Monitor (0.8); review Pill Mill conviction case in US Supreme Court (0.5). | | | | |
| 11/08/21 | Hayden Coleman | 0.90 | L120 | A107 | 945.00 |
| | Emails to/from Dechert and Davis Polk regarding Brockel personal injury action and Supreme Court acceptance of cert petition. | | | | |
| 11/09/21 | Hayden Coleman | 2.20 | L120 | A106 | 2,310.00 |
| | Plan for and participate in update and strategy call with client (1.0); emails to/from client and Wiggin regarding document repository (0.4); emails to/from client and co-counsel regarding decision of Oklahoma Supreme Court vacating trial verdict on issue of public nuisance (0.8). | | | | |
| 11/09/21 | Hayden Coleman | 1.20 | L120 | A107 | 1,260.00 |
| | Review and respond to inquiry from Skadden regarding NJ AG (0.4); review and analyze decision of Oklahoma Supreme Court vacating trial verdict on issue of public nuisance (0.8). | | | | |
| 11/09/21 | Paul LaFata | 0.70 | L120 | A106 | 682.50 |
| | Confer with client and Skadden regarding response to regulatory inquiry (0.5) and preparation regarding same (0.2). | | | | |
| 11/09/21 | Jonathan Tam | 0.60 | L120 | A104 | 585.00 |
| | Review/analyze Oklahoma Supreme Court decision reversing verdict regarding nuisance and communicate in firm regarding same. | | | | |
| 11/12/21 | Hayden Coleman | 0.90 | L120 | A106 | 945.00 |
| | Emails to/from client, Wiggin, and Dechert regarding document repository. | | | | |
| 11/12/21 | Mara Cusker Gonzalez | 1.50 | L120 | A104 | 1,575.00 |
| | Review and provide comments on draft SDNY appellee brief (1.2); confer with litigation counsel regarding same (.3). | | | | |
| 11/12/21 | Antonella Capobianco-Ranallo | 1.50 | L120 | A102 | 450.00 |
| | Confirm Purdue witnesses deposition list at the request of P.LaFata; provide S. Roitman with 30(b)(6) depositions outlines. | | | | |
| 11/15/21 | Hayden Coleman | 0.50 | L120 | A106 | 525.00 |
| | Conference call with client and L. Imes (counsel for C. Landau) regarding document repository. | | | | |
| 11/16/21 | Sheila Birnbaum | 1.00 | L120 | A109 | 1,500.00 |
| | Attend weekly Purdue lawyers meeting (1.0). | | | | |

Client Name: Purdue Pharma L.P.                                                                Invoice 1010039596
Firm Matter Number: 399631.178405                                                                      Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 11/16/21 | **Hayden Coleman** | **1.40** | L120 | A106 | **1,470.00** |
| | Prepare for and participate in weekly strategy and update call with client and co-counsel. | | | | |
| 11/16/21 | **Danielle Gentin Stock** | **1.00** | L120 | A106 | **975.00** |
| | Participate on weekly client update call. | | | | |
| 11/17/21 | **Hayden Coleman** | **0.90** | L120 | A105 | **945.00** |
| | Emails to/from Dechert team regarding prior motion to NY trail court to add Purdue to the verdict form and information from current docket. | | | | |
| 11/17/21 | **Hayden Coleman** | **1.60** | L120 | A107 | **1,680.00** |
| | Emails to/from Davis Polk regarding request from defendants in NY AG action to lift automatic stay (0.8); emails to/from counsel for C. Landau regarding document repository issues (0.4); emails to/from Wiggin and Dechert regarding production of agreements between Purdue and CVS (0.4). | | | | |
| 11/17/21 | **Hayden Coleman** | **0.30** | L120 | A108 | **315.00** |
| | Emails to/from MA AG regarding document repository issues. | | | | |
| 11/17/21 | **Mara Cusker Gonzalez** | **0.70** | L120 | A107 | **735.00** |
| | Review correspondence from bankruptcy counsel regarding request by Defendants in NY opioids litigation to lift bankruptcy stay (.3); confer with bankruptcy counsel and litigation counsel regarding same (.4). | | | | |
| 11/17/21 | **Christopher Boisvert** | **0.10** | L120 | A103 | **97.50** |
| | Draft correspondence to P. LaFata regarding July 2019 production of materials to Rhode Island AG. | | | | |
| 11/18/21 | **Hayden Coleman** | **0.50** | L120 | A105 | **525.00** |
| | Conference call with Dechert team regarding developments in NY AG action. | | | | |
| 11/18/21 | **Hayden Coleman** | **3.40** | L120 | A104 | **3,570.00** |
| | Review motions and orders on motions for apportionment in NY AG action (1.2); review agreements between Purdue and CVS Caremark for confidentiality issues prior to third-party production (2.2). | | | | |
| 11/18/21 | **Mara Cusker Gonzalez** | **0.50** | L120 | A104 | **525.00** |
| | Review/analyze pleadings and trial updates in NY coordinated litigation in connection with Defendants' request to lift bankruptcy stay (.3); confer with litigation counsel and bankruptcy counsel regarding same (.2). | | | | |
| 11/19/21 | **Hayden Coleman** | **0.60** | L120 | A104 | **630.00** |
| | Review materials from NY AG action regarding apportionment of damages to absent defendants (0.6). | | | | |
| 11/20/21 | **Sheila Birnbaum** | **0.40** | L120 | A104 | **600.00** |
| | Review NY jury instruction and emails regarding same. | | | | |
| 11/20/21 | **Mara Cusker Gonzalez** | **0.60** | L120 | A104 | **630.00** |
| | Review/analyze jury verdict and apportionment filings in NY coordinated opioids litigation (.4); confer with litigation and bankruptcy counsel regarding same (.2). | | | | |

Client Name: Purdue Pharma L.P.                                                                Invoice 1010039596
Firm Matter Number: 399631.178405                                                              Page 7

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| **11/22/21** | **Hayden Coleman** | **4.40** | **L120** | **A104** | **4,620.00** |
| | Review bankruptcy court orders regarding several pro se motions (0.4); review and comment on plan and protocols for document review of /Relativity documents (0.7); review and analyze reply brief of U.S. Trustee and certain cited case law therein (3.3). | | | | |
| **11/22/21** | **Hayden Coleman** | **1.60** | **L120** | **A106** | **1,680.00** |
| | Prepare for an participate in conference call with client and Davis Polk regarding NAS Committee Challenge Notice and Debtors' response (1.0); emails to/from Davis Polk, Dechert, and client regarding verdict sheet in NY AG action and related issues regarding fault allocation (0.6). | | | | |
| **11/22/21** | **Danielle Gentin Stock** | **0.50** | **L120** | **A107** | **487.50** |
| | Confer with co-counsel regarding NAS challenge notice. | | | | |
| **11/23/21** | **Sheila Birnbaum** | **0.50** | **L120** | **A106** | **750.00** |
| | Attend weekly lawyer call regarding litigation and strategy. | | | | |
| **11/23/21** | **Hayden Coleman** | **0.70** | **L120** | **A105** | **735.00** |
| | Emails to/from Dechert team regarding argument preparation materials. | | | | |
| **11/23/21** | **Hayden Coleman** | **4.20** | **L120** | **A106** | **4,410.00** |
| | Call with client and co-counsel regarding document repository (0.5); prepare for and participate in strategy and update call with client and co-counsel (1.2); emails to/from client and DPW regarding draft letter to NAS group regarding challenge notice (0.5); emails to/from client and co-counsel regarding preparation for oral argument (0.8); emails to/from client and co-counsel regarding MDL verdict against pharmacies and ramification for Purdue (1.2). | | | | |
| **11/23/21** | **Hayden Coleman** | **0.40** | **L120** | **A104** | **420.00** |
| | Review and revise draft letter to NAS group regarding challenge notice (0.4). | | | | |
| **11/23/21** | **Mara Cusker Gonzalez** | **0.50** | **L120** | **A104** | **525.00** |
| | Review/analyze MDL verdict and case background in connection with analysis for bankruptcy counsel. | | | | |
| **11/23/21** | **Daniel Goldberg-Gradess** | **3.60** | **L120** | **A103** | **2,844.00** |
| | Draft memorandum regarding recent opioid jury verdict in Ohio (3.1); email with M. Cusker Gonzalez and H. Coleman regarding same (0.5). | | | | |
| **11/23/21** | **Danielle Gentin Stock** | **0.60** | **L120** | **A106** | **585.00** |
| | Participate on weekly client update call. | | | | |
| **11/23/21** | **Danielle Gentin Stock** | **0.10** | **L120** | **A104** | **97.50** |
| | Review correspondence regarding NAS notice. | | | | |
| **11/24/21** | **Sheila Birnbaum** | **0.50** | **L120** | **A104** | **750.00** |
| | Review NY Opioid Proposed Jury Instructions and verdict sheet (0.5). | | | | |
| **11/24/21** | **Hayden Coleman** | **0.40** | **L120** | **A104** | **420.00** |
| | Review pleading filed in NY AG action on issue of indemnification and contribution (0.4). | | | | |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **11/24/21** | **Mara Cusker Gonzalez** | **1.40** | **L120** | **A103** | **1,470.00** |
| | Review/revise analysis of opioid trials and verdicts prepared for bankruptcy counsel in connection with upcoming argument (1.1); confer with litigation counsel regarding same (.3). | | | | |
| **11/24/21** | **Daniel Goldberg-Gradess** | **5.30** | **L120** | **A103** | **4,187.00** |
| | Draft memorandum regarding recent opioid jury verdict in Ohio (4.9); email with M. Cusker Gonzalez and H. Coleman regarding same (0.4). | | | | |
| **11/27/21** | **Mara Cusker Gonzalez** | **7.00** | **L120** | **A103** | **7,350.00** |
| | Revise analysis in connection with Judge McMahon's 11-26-21 Order and questions in advance of hearing regarding same. | | | | |
| **11/28/21** | **Sheila Birnbaum** | **0.80** | **L120** | **A104** | **1,200.00** |
| | Review memorandums on State AG cases (0.8). | | | | |
| **11/28/21** | **Mara Cusker Gonzalez** | **6.00** | **L120** | **A103** | **6,300.00** |
| | Draft/revise analysis and responses and conduct research in connection with Judge McMahon's 11-26-21 Order and questions in advance of 11-30-21 hearing (5.3); confer with litigation counsel, client, and bankruptcy counsel regarding same (.7). | | | | |
| **11/29/21** | **Hayden Coleman** | **4.10** | **L120** | **A104** | **4,305.00** |
| | Review supplemental briefs submitted by the states on the issues of indemnity and contribution (2.2); review proposed jury instruction and analysis thereof in NY AG action (0.8); review E. Isaacs motion for sanctions and Davis Polk response thereto (1.1). | | | | |
| **11/30/21** | **Hayden Coleman** | **1.60** | **L120** | **A104** | **1,680.00** |
| | Review Maryland's Supplemental brief (0.4); review and edit talking points responding to objecting states' submissions regarding indemnity and contribution (1.2). | | | | |
| **11/30/21** | **Danielle Gentin Stock** | **0.20** | **L120** | **A104** | **195.00** |
| | Review background regulatory materials requested by client. | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **95.00** | | | **101,651.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L130 – Experts/Consultants** | | | | | |
| **11/02/21** | **Hayden Coleman** | **0.30** | **L130** | **A109** | **315.00** |
| | Attend special committee meeting. | | | | |
| **11/08/21** | **Antonella Capobianco-Ranallo** | **0.50** | **L130** | **A110** | **150.00** |
| | Provide P. LaFata with documents regarding A. Lembke expert report. | | | | |
| **L130 SUBTOTAL HOURS AND FEES:** | | **0.80** | | | **465.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L140 – Document/File Management** | | | | | |
| **11/08/21** | **Antonella Capobianco-Ranallo** | **1.50** | **L140** | **A110** | **450.00** |
| | Perform research as to 2007 settlement agreement between Purdue and AGs and provide to S. Roitman. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010039596
Page 9

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 11/11/21 | **Antonella Capobianco-Ranallo** | **0.50** | L140 | A102 | **150.00** |
| | Research files regarding lawsuit filed against PharmIT at the request of D. Gentin Stock. | | | | |
| 11/15/21 | **Antonella Capobianco-Ranallo** | **0.50** | L140 | A102 | **150.00** |
| | Collecting documents that are subject to review for potential trial stipulation and organize and label the exhibits for attorney review and analysis for the stipulation at the request of P.LaFata. | | | | |
| 11/16/21 | **Antonella Capobianco-Ranallo** | **1.20** | L140 | A110 | **360.00** |
| | Gather appellees and appellants briefs at the request of H.Coleman and distribute. | | | | |
| 11/18/21 | **Antonella Capobianco-Ranallo** | **1.20** | L140 | A102 | **360.00** |
| | Perform research regarding "apex" at the request of P. LaFata. | | | | |
| 11/19/21 | **Antonella Capobianco-Ranallo** | **0.50** | L140 | A102 | **150.00** |
| | Research regarding upcoming trials at the request of D. Gentin Stock. | | | | |
| **L140 SUBTOTAL HOURS AND FEES:** | | **5.40** | | | **1,620.00** |

### L160 – Settlement/Non-Binding ADR

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 11/01/21 | **Danielle Gentin Stock** | **0.40** | L160 | A107 | **390.00** |
| | Confer with co-counsel and client on indemnification of former employees. | | | | |
| 11/01/21 | **Danielle Gentin Stock** | **2.30** | L160 | A104 | **2,242.50** |
| | Review and analyze materials related to indemnification of former employees and summarize the same. | | | | |
| 11/02/21 | **Danielle Gentin Stock** | **0.10** | L160 | A104 | **97.50** |
| | Review correspondence regarding indemnification. | | | | |
| 11/02/21 | **Danielle Gentin Stock** | **0.80** | L160 | A106 | **780.00** |
| | Attend weekly client update call. | | | | |
| 11/03/21 | **Hayden Coleman** | **0.40** | L160 | A105 | **420.00** |
| | Emails to/from Dechert team regarding compliance with terms of OK settlement. | | | | |
| 11/03/21 | **Danielle Gentin Stock** | **0.20** | L160 | A104 | **195.00** |
| | Review and analyze settlement material in response to client query. | | | | |
| 11/04/21 | **Hayden Coleman** | **0.80** | L160 | A106 | **840.00** |
| | Respond to client questions regarding settlement issues (0.4); emails to/from client regarding potential ramification of drugmakers' win in CA opioid trial and ramification for current proceeding (0.4). | | | | |
| 11/06/21 | **Danielle Gentin Stock** | **0.10** | L160 | A104 | **97.50** |
| | Review bankruptcy filings regarding stay negotiations. | | | | |
| 11/09/21 | **Sheila Birnbaum** | **0.30** | L160 | A106 | **450.00** |
| | Telephone conference with T. Baker regarding settlement. | | | | |
| 11/09/21 | **Danielle Gentin Stock** | **0.30** | L160 | A104 | **292.50** |
| | Review and analyze OK decision. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010039596
Page 10

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| **11/11/21** | **Danielle Gentin Stock** | **0.10** | **L160** | **A106** | **97.50** |
| | Respond to client litigation query. | | | | |
| **11/18/21** | **Hayden Coleman** | **2.10** | **L160** | **A106** | **2,205.00** |
| | Conferences and emails to/from client, Dechert, and Davis Polk regarding developments in NY AG action regarding verdict forms. | | | | |
| **11/19/21** | **Hayden Coleman** | **1.90** | **L160** | **A107** | **1,995.00** |
| | Prepare for and participate in video conference with state AGs regarding public document repository (0.7); emails with Davis Polk and Wiggin regarding document repository (0.6); emails to/from Davis Polk and Dechert regarding NY AG action and apportionment of damages to absent defendants (0.6). | | | | |
| **11/30/21** | **Daniel Goldberg-Gradess** | **2.20** | **L160** | **A104** | **1,738.00** |
| | Review and report back to D. Gentin Stock and H. Coleman on briefs filed in response to questions for oral argument by Judge McMahon. | | | | |
| **L160 SUBTOTAL HOURS AND FEES:** | | **12.00** | | | **11,840.50** |

| | | | | | |
|------|------------|-------|------|----------|--------|
| **L210 – Pleadings** | | | | | |
| **11/01/21** | **Paul LaFata** | **0.30** | **L210** | **A104** | **292.50** |
| | Analyze judgment for manufacturers in California trial. | | | | |
| **11/02/21** | **Paul LaFata** | **0.40** | **L210** | **A104** | **390.00** |
| | Analyze judgment for manufacturers in California trial. | | | | |
| **11/05/21** | **Sheila Birnbaum** | **2.50** | **L210** | **A104** | **3,750.00** |
| | Review bankruptcy response to Pro Se Motions (0.8); review letters regarding chamber conference regarding stay motion (0.6); review recommendation for Monitor (0.3); review decision on public nuisance (0.8). | | | | |
| **11/05/21** | **Antonella Capobianco-Ranallo** | **4.80** | **L210** | **A110** | **1,440.00** |
| | Prepare electronic database of sealed/redacted/unredacted complaints. | | | | |
| **11/09/21** | **Paul LaFata** | **0.20** | **L210** | **A107** | **195.00** |
| | Confer with co-defendant regarding dispositive pleadings in New Hampshire case. | | | | |
| **11/09/21** | **Antonella Capobianco-Ranallo** | **3.90** | **L210** | **A110** | **1,170.00** |
| | Prepare electronic database of sealed/redacted complaints. | | | | |
| **11/11/21** | **Paul LaFata** | **0.80** | **L210** | **A104** | **780.00** |
| | Analyze pleadings on document repository and disclosure oversight board (0.4) and confer with client and internally regarding same (0.4). | | | | |
| **11/17/21** | **Daniel Goldberg-Gradess** | **2.60** | **L210** | **A102** | **2,054.00** |
| | Review filings in NY opioid trial and news coverage related to same to provide co-counsel with update on status of trial (1.8); email with M. Cusker Gonzalez and co-counsel regarding same (0.8). | | | | |
| **11/18/21** | **Daniel Goldberg-Gradess** | **1.00** | **L210** | **A102** | **790.00** |
| | Review filings in NY opioid trial and news coverage related to same to provide co-counsel with update on status of trial. | | | | |

Client Name: Purdue Pharma L.P.

Invoice 1010039596

Firm Matter Number: 399631.178405

Page 11

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 11/21/21 | **Daniel Goldberg-Gradess** | **0.10** | L210 | A104 | **79.00** |
| | Review filings in NY Opioid trial. | | | | |
| 11/30/21 | **Paul LaFata** | **0.30** | L210 | A104 | **292.50** |
| | Analyze monitor report. | | | | |
| **L210 SUBTOTAL HOURS AND FEES:** | | **16.90** | | | **11,233.00** |

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L220 – Preliminary Injunctions/Provisional Remedies** | | | | | |
| 11/01/21 | **Sheila Birnbaum** | **1.10** | L220 | A106 | **1,650.00** |
| | Telephone conference with Monitor and Purdue compliance witness (0.8); telephone conference with Purdue, Dechert and Skadden regarding Monitor issues (0.3). | | | | |
| 11/01/21 | **Danielle Gentin Stock** | **0.40** | L220 | A104 | **390.00** |
| | Prepare for discussion with Monitor and review requests (0.2); draft follow up to Monitor call (0.2). | | | | |
| 11/01/21 | **Danielle Gentin Stock** | **0.70** | L220 | A105 | **682.50** |
| | Correspond internally regarding Monitor production (0.2); confer internally regarding production of materials to the Monitor (0.5). | | | | |
| 11/01/21 | **Danielle Gentin Stock** | **1.50** | L220 | A107 | **1,462.50** |
| | Participate on call with Monitor and client relating to Monitor reviews (0.8); attend interview call with pricing consultant and client (0.7). | | | | |
| 11/01/21 | **Danielle Gentin Stock** | **1.80** | L220 | A106 | **1,755.00** |
| | Correspond with client and co-counsel regarding discussion with Monitor (0.2); correspond with client and other counsel regarding pricing review (0.1); confer with client and co-counsel in preparation for meeting with the Monitor (0.9); confer with client regarding Monitor requests for information (0.1); confer with client and co-counsel in advance of discussion with the Monitor (0.2); confer with client regarding follow up to Monitor call (0.3). | | | | |
| 11/02/21 | **Sheila Birnbaum** | **0.30** | L220 | A106 | **450.00** |
| | Telephone conference with Purdue and Dechert regarding Monitor. | | | | |
| 11/02/21 | **Sheila Birnbaum** | **0.30** | L220 | A104 | **450.00** |
| | Review email from Monitor and reply. | | | | |
| 11/02/21 | **Daniel Goldberg-Gradess** | **2.40** | L220 | A106 | **1,896.00** |
| | Calls with client to prepare for talks with monitor. | | | | |
| 11/02/21 | **Danielle Gentin Stock** | **0.10** | L220 | A105 | **97.50** |
| | Correspond internally regarding information for the Monitor. | | | | |
| 11/02/21 | **Danielle Gentin Stock** | **2.80** | L220 | A106 | **2,730.00** |
| | Confer with client on various calls to prepare for Monitor discussion and requests. | | | | |
| 11/02/21 | **Danielle Gentin Stock** | **0.10** | L220 | A107 | **97.50** |
| | Confer with co-counsel regarding Monitor discussions. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010039596
Page 12

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **11/02/21** | **Danielle Gentin Stock** | **0.70** | **L220** | **A104** | **682.50** |
| | Review materials regarding Monitor requests (0.6); review correspondence from the Monitor (0.1). | | | | |
| **11/03/21** | **Sheila Birnbaum** | **1.50** | **L220** | **A108** | **2,250.00** |
| | Telephone conference with Monitor and SOMS Team (1.0); customer service interview with Monitor (0.5). | | | | |
| **11/03/21** | **Danielle Gentin Stock** | **0.70** | **L220** | **A104** | **682.50** |
| | Review and analyze materials for the Monitor. | | | | |
| **11/03/21** | **Danielle Gentin Stock** | **0.60** | **L220** | **A105** | **585.00** |
| | Confer internally regarding materials for the Monitor (0.3); correspond internally regarding materials for the Monitor and next steps (0.3). | | | | |
| **11/03/21** | **Danielle Gentin Stock** | **1.50** | **L220** | **A106** | **1,462.50** |
| | Confer with client regarding follow up to Monitor calls and other information for the Monitor (0.5); correspond with client regarding information for the Monitor (0.6); participate on call with client and other counsel regarding pricing consultant's requests (0.4). | | | | |
| **11/03/21** | **Danielle Gentin Stock** | **2.80** | **L220** | **A107** | **2,730.00** |
| | Participate on various calls with the Monitor responding to his queries. | | | | |
| **11/04/21** | **Danielle Gentin Stock** | **0.10** | **L220** | **A107** | **97.50** |
| | Correspond with co-counsel regarding information for the Monitor. | | | | |
| **11/04/21** | **Danielle Gentin Stock** | **2.00** | **L220** | **A104** | **1,950.00** |
| | Review and analyze materials for the Monitor (0.7); draft materials for discussion with the Monitor (1.3). | | | | |
| **11/04/21** | **Danielle Gentin Stock** | **2.20** | **L220** | **A106** | **2,145.00** |
| | Confer with client on various calls regarding information requested by the Monitor (1.4); confer with client and co-counsel regarding clinical data transparency work (0.8). | | | | |
| **11/04/21** | **Danielle Gentin Stock** | **0.20** | **L220** | **A105** | **195.00** |
| | Correspond internally regarding information requested by the Monitor. | | | | |
| **11/05/21** | **Sheila Birnbaum** | **1.50** | **L220** | **A106** | **2,250.00** |
| | Telephone conference with Sidley, Dechert and Purdue regarding pricing issues for Monitor (1.0); telephone conference with Purdue and Dechert regarding Monitor recommendations (0.5). | | | | |
| **11/05/21** | **Danielle Gentin Stock** | **0.30** | **L220** | **A104** | **292.50** |
| | Review and revise agenda for client call regarding Monitor recommendations (0.1); review and respond to correspondence regarding materials for the Monitor (0.2). | | | | |
| **11/05/21** | **Danielle Gentin Stock** | **0.10** | **L220** | **A107** | **97.50** |
| | Confer with co-counsel regarding follow up for Monitor. | | | | |
| **11/05/21** | **Danielle Gentin Stock** | **0.10** | **L220** | **A105** | **97.50** |
| | Correspond internally regarding collection and production of Monitor materials. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010039596
Page 13

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 11/05/21 | **Danielle Gentin Stock** | **1.60** | L220 | A106 | **1,560.00** |
| | Confer with client and other counsel regarding pricing inquiry (1.0); confer with client on various calls regarding follow up for the Monitor (0.6). | | | | |
| 11/06/21 | **Danielle Gentin Stock** | **0.20** | L220 | A103 | **195.00** |
| | Draft talking points for client discussion with the Monitor. | | | | |
| 11/06/21 | **Danielle Gentin Stock** | **1.00** | L220 | A104 | **975.00** |
| | Review correspondence/materials related to Monitor requests (0.3); draft comparison chart between Injunctions for training (0.7). | | | | |
| 11/06/21 | **Danielle Gentin Stock** | **0.20** | L220 | A106 | **195.00** |
| | Correspond with client regarding follow up for the Monitor. | | | | |
| 11/08/21 | **Sheila Birnbaum** | **0.30** | L220 | A104 | **450.00** |
| | Review documents requested from Monitor (0.3). | | | | |
| 11/08/21 | **Danielle Gentin Stock** | **0.30** | L220 | A106 | **292.50** |
| | Correspond with client regarding Monitor requests. | | | | |
| 11/08/21 | **Danielle Gentin Stock** | **0.60** | L220 | A105 | **585.00** |
| | Correspond internally regarding responses for the Monitor (0.3); confer internally regarding collections for the Monitor (0.3). | | | | |
| 11/08/21 | **Danielle Gentin Stock** | **2.90** | L220 | A104 | **2,827.50** |
| | Review and summarize the Voluntary and Operating Injunctions (1.6); review and analyze materials and correspondence for the Monitor (1.3). | | | | |
| 11/09/21 | **Sheila Birnbaum** | **1.10** | L220 | A104 | **1,650.00** |
| | Review Oklahoma Supreme Court decision (0.8); review emails regarding Monitor requests (0.3). | | | | |
| 11/09/21 | **Danielle Gentin Stock** | **0.20** | L220 | A104 | **195.00** |
| | Draft correspondence to Monitor regarding collections and Productions. | | | | |
| 11/09/21 | **Danielle Gentin Stock** | **0.30** | L220 | A105 | **292.50** |
| | Correspond internally regarding productions for the Monitor. | | | | |
| 11/10/21 | **Sheila Birnbaum** | **1.60** | L220 | A104 | **2,400.00** |
| | Review summary of bankruptcy hearing (0.3); review public nuisance decision in Oklahoma and emails regarding same (0.8); review other public nuisance decisions (0.5). | | | | |
| 11/10/21 | **Sheila Birnbaum** | **0.50** | L220 | A106 | **750.00** |
| | Telephone conference with Purdue and Sidley regarding Monitor's expert requests. | | | | |
| 11/10/21 | **Danielle Gentin Stock** | **1.00** | L220 | A107 | **975.00** |
| | Confer with client and other counsel regarding requests from pricing consultant (0.6); correspond with the Monitor and consultant regarding productions (0.4). | | | | |
| 11/10/21 | **Danielle Gentin Stock** | **1.40** | L220 | A105 | **1,365.00** |
| | Confer and correspond internally regarding Monitor materials and productions. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010039596
Page 14

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 11/10/21 | Danielle Gentin Stock | 0.70 | L220 | A106 | 682.50 |
| | Correspond with the client regarding materials and correspondence for the Monitor. | | | | |
| 11/11/21 | Danielle Gentin Stock | 0.30 | L220 | A105 | 292.50 |
| | Correspond internally regarding materials for the Monitor. | | | | |
| 11/11/21 | Danielle Gentin Stock | 3.10 | L220 | A104 | 3,022.50 |
| | Review and draft training related to the Voluntary/Operating Injunctions. | | | | |
| 11/12/21 | Danielle Gentin Stock | 0.10 | L220 | A107 | 97.50 |
| | Correspond with Monitor concerning update on requests. | | | | |
| 11/13/21 | Danielle Gentin Stock | 0.20 | L220 | A107 | 195.00 |
| | Correspond with Monitor in response to requests. | | | | |
| 11/13/21 | Danielle Gentin Stock | 0.30 | L220 | A106 | 292.50 |
| | Correspond with client regarding Monitor requests and reporting. | | | | |
| 11/14/21 | Danielle Gentin Stock | 0.40 | L220 | A104 | 390.00 |
| | Review Monitor report for fact-checking and correspond with client regarding the same. | | | | |
| 11/15/21 | Danielle Gentin Stock | 0.30 | L220 | A105 | 292.50 |
| | Correspond internally regarding materials for the Monitor. | | | | |
| 11/15/21 | Danielle Gentin Stock | 1.80 | L220 | A104 | 1,755.00 |
| | Review and analyze fact-check of draft monitor report (0.6); review and analyze draft Monitor report (0.8); draft chart of Monitor recommendations for follow up (0.4). | | | | |
| 11/15/21 | Danielle Gentin Stock | 2.80 | L220 | A106 | 2,730.00 |
| | Correspond with client regarding follow up for the Monitor (0.6); confer with client and co-counsel regarding fact-checking draft report (0.7); confer with client on various calls regarding fact-check of Monitor report (0.9); confer with client and internally regarding Monitor follow-up requests and report (0.6). | | | | |
| 11/16/21 | Sheila Birnbaum | 1.50 | L220 | A104 | 2,250.00 |
| | Review Monitor's Seventh Draft Report (1.5). | | | | |
| 11/16/21 | Sheila Birnbaum | 1.10 | L220 | A106 | 1,650.00 |
| | Telephone conference with Purdue regarding the Monitor's report (0.6); telephone conference with Purdue personnel regarding Monitor's report (0.5). | | | | |
| 11/16/21 | Danielle Gentin Stock | 1.10 | L220 | A105 | 1,072.50 |
| | Correspond internally regarding responses for the Monitor and document productions (1.0); confer internally regarding draft Monitor report (0.1). | | | | |
| 11/16/21 | Danielle Gentin Stock | 1.90 | L220 | A106 | 1,852.50 |
| | Correspond with client regarding fact-check of Monitor report (0.3); confer with client on various calls regarding fact-check of Monitor report and responses to his queries (1.6). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 11/16/21 | **Danielle Gentin Stock** | **1.10** | **L220** | **A107** | **1,072.50** |

Confer with co-counsel and client regarding fact-check of draft Monitor report (0.6); prepare for and participate on informational call with other counsel, client and pricing consultant (0.5).

| 11/16/21 | **Danielle Gentin Stock** | **1.10** | **L220** | **A104** | **1,072.50** |
|------|-----------|-------|------|----------|--------|

Revise and comment on fact-check of Monitor report (0.9); draft correspondence for the Monitor (0.2).

| 11/17/21 | **Sheila Birnbaum** | **0.80** | **L220** | **A108** | **1,200.00** |
|------|-----------|-------|------|----------|--------|

Telephone conference with Monitor et al regarding Report.

| 11/17/21 | **Sheila Birnbaum** | **0.80** | **L220** | **A106** | **1,200.00** |
|------|-----------|-------|------|----------|--------|

Telephone conference with Purdue and Dechert regarding Monitor's report.

| 11/17/21 | **Sheila Birnbaum** | **1.00** | **L220** | **A104** | **1,500.00** |
|------|-----------|-------|------|----------|--------|

Review Monitor's report and suggested changes (1.0).

| 11/17/21 | **Danielle Gentin Stock** | **1.10** | **L220** | **A106** | **1,072.50** |
|------|-----------|-------|------|----------|--------|

Participate on client Board call regarding Monitor read-out of report (0.8); confer with client regarding materials for the Monitor (0.1); correspond with client regarding Voluntary Injunction terms (0.2).

| 11/17/21 | **Danielle Gentin Stock** | **1.20** | **L220** | **A107** | **1,170.00** |
|------|-----------|-------|------|----------|--------|

Correspond with Monitor regarding production of materials (0.2); correspond with other counsel regarding fact-check of Monitor report (0.1); confer with Monitor regarding report (0.9).

| 11/17/21 | **Danielle Gentin Stock** | **0.80** | **L220** | **A105** | **780.00** |
|------|-----------|-------|------|----------|--------|

Confer internally regarding review of Monitor report and collection of materials (0.5); correspond internally regarding collection of responses for the Monitor (0.3).

| 11/17/21 | **Danielle Gentin Stock** | **3.30** | **L220** | **A104** | **3,217.50** |
|------|-----------|-------|------|----------|--------|

Review Monitor report, materials and agenda and prepare for call with the Monitor (1.1); draft summary of Monitor findings (0.3); draft email correspondence for the Monitor (0.3); review and comment on Monitor report in light of calls (0.9); review comparison of Voluntary and Operating Injunction (0.2); review and analyze client emails regarding information for the Monitor (0.5).

| 11/18/21 | **Sheila Birnbaum** | **2.10** | **L220** | **A106** | **3,150.00** |
|------|-----------|-------|------|----------|--------|

Telephone conference with R. Silbert and D. Stock regarding Monitor's report (0.5); telephone conference regarding NY action regarding recent developments (0.4); multiple telephone conferences with Purdue regarding Monitor's report (1.2).

| 11/18/21 | **Sheila Birnbaum** | **2.30** | **L220** | **A106** | **3,450.00** |
|------|-----------|-------|------|----------|--------|

Work on Seventh Monitor review (1.5); review final Monitor's report (0.8).

| 11/18/21 | **Danielle Gentin Stock** | **0.20** | **L220** | **A107** | **195.00** |
|------|-----------|-------|------|----------|--------|

Draft correspondence with Monitor regarding report.

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010039596
Page 16

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 11/18/21 | **Danielle Gentin Stock** | **2.60** | L220 | A106 | **2,535.00** |

Confer with client on various calls regarding Monitor report (1.1); confer with client regarding follow up information for the Monitor (0.8); confer with client regarding injunction query (0.5); correspond with client regarding Monitor questions (0.2).

| 11/18/21 | **Danielle Gentin Stock** | **1.10** | L220 | A105 | **1,072.50** |

Correspond internally regarding collection and production of materials for the Monitor (0.5); confer internally regarding injunction chart (0.2); confer internally regarding Monitor report and next steps (0.4).

| 11/18/21 | **Danielle Gentin Stock** | **2.10** | L220 | A104 | **2,047.50** |

Review and analyze comments and redline Monitor report (1.8); review and analyze injunction chart (0.3).

| 11/19/21 | **Sheila Birnbaum** | **0.30** | L220 | A105 | **450.00** |

Telephone conference with D. Stock regarding Monitor's report.

| 11/19/21 | **Sheila Birnbaum** | **0.80** | L220 | A104 | **1,200.00** |

Review materials for Monitor and Monitor's report and emails regarding Monitor's report (0.8).

| 11/19/21 | **Daniel Goldberg-Gradess** | **0.40** | L220 | A104 | **316.00** |

Email regarding outreach to sales team for Monitor.

| 11/19/21 | **Danielle Gentin Stock** | **0.10** | L220 | A105 | **97.50** |

Confer internally regarding Monitor report.

| 11/19/21 | **Danielle Gentin Stock** | **2.10** | L220 | A104 | **2,047.50** |

Review an revise injunction chart (0.5); review and analyze client queries regarding the injunctions (0.3); review and revise injunction training deck and materials (1.3).

| 11/19/21 | **Danielle Gentin Stock** | **0.20** | L220 | A107 | **195.00** |

Correspond with Monitor regarding filing of report (0.1); correspond with co-counsel regarding filing of Monitor report (0.1).

| 11/19/21 | **Danielle Gentin Stock** | **1.10** | L220 | A106 | **1,072.50** |

Confer with client regarding fact-check of Monitor report (0.4); correspond with client regarding injunction queries (0.2); correspond with client regarding information for the Monitor (0.5).

| 11/22/21 | **Sheila Birnbaum** | **1.60** | L220 | A104 | **2,400.00** |

Review Monitor's Report (0.8); review comparison of voluntary and operating injunction (0.8).

| 11/22/21 | **Sheila Birnbaum** | **0.50** | L220 | A106 | **750.00** |

Telephone conference with Purdue and Dechert regarding lobbying issues.

| 11/22/21 | **Danielle Gentin Stock** | **1.00** | L220 | A104 | **975.00** |

Review and revise injunction chart (0.5); review Monitor's report and recommendations and summarize the same (0.5).

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010039596
Page 17

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 11/22/21 | **Danielle Gentin Stock** | **1.30** | **L220** | **A106** | **1,267.50** |
| | Confer with client regarding Monitor report and filing (0.2); confer with client regarding discussion with Monitor and injunction queries (0.6); correspond internally regarding revisions to injunction materials (0.4); correspond with client regarding training on injunction (0.1). | | | | |
| 11/22/21 | **Danielle Gentin Stock** | **0.30** | **L220** | **A107** | **292.50** |
| | Correspond with client and Monitor regarding injunction chart (0.2); correspond with client regarding filing of report (0.1). | | | | |
| 11/23/21 | **Sheila Birnbaum** | **1.40** | **L220** | **A104** | **2,100.00** |
| | Review email regarding Monitor meeting (0.6); review comparison of preliminary and operating injunction (0.8). | | | | |
| 11/23/21 | **Danielle Gentin Stock** | **0.50** | **L220** | **A107** | **487.50** |
| | Correspond with Monitor and client regarding follow up call (0.1); confer with Monitor and client regarding next steps (0.4). | | | | |
| 11/23/21 | **Danielle Gentin Stock** | **0.40** | **L220** | **A106** | **390.00** |
| | Correspond with client regarding follow up for Monitor (0.1); confer with client and internally regarding follow up on Monitor recommendations (0.1); correspond with client regarding possible media inquiries (0.2). | | | | |
| 11/23/21 | **Danielle Gentin Stock** | **0.70** | **L220** | **A104** | **682.50** |
| | Review and analyze materials for the Monitor (0.3); outline agenda for call with Monitor (0.2); review and analyze client injunction query (0.2). | | | | |
| 11/24/21 | **Sheila Birnbaum** | **0.50** | **L220** | **A106** | **750.00** |
| | Telephone conference with Purdue and Monitor. | | | | |
| 11/24/21 | **Danielle Gentin Stock** | **0.30** | **L220** | **A106** | **292.50** |
| | Confer with client and internally regarding follow up on Monitor recommendations (0.1); correspond with client regarding possible media inquiries (0.2). | | | | |
| 11/24/21 | **Danielle Gentin Stock** | **0.10** | **L220** | **A104** | **97.50** |
| | Review correspondence regarding lobbying and the injunction. | | | | |
| 11/24/21 | **Danielle Gentin Stock** | **0.40** | **L220** | **A107** | **390.00** |
| | Confer with Monitor and client regarding next steps. | | | | |
| 11/28/21 | **Sheila Birnbaum** | **5.30** | **L220** | **A106** | **7,950.00** |
| | Telephone conference with Purdue and Dechert regarding Judge McMahon's questions (1.0); telephone conference with R. Silbert regarding McMahon's questions (0.3); telephone conference with Purdue, Davis Polk, Skadden and Dechert to review argument in District Court (4.0). | | | | |
| 11/29/21 | **Danielle Gentin Stock** | **0.10** | **L220** | **A106** | **97.50** |
| | Correspond with client regarding training follow-up. | | | | |
| 11/29/21 | **Danielle Gentin Stock** | **0.30** | **L220** | **A104** | **292.50** |
| | Review correspondence regarding pricing inquiry (0.1); review and revise annotations to injunction chart (0.2). | | | | |

Client Name: Purdue Pharma L.P.                                         Invoice 1010039596
Firm Matter Number: 399631.178405                                      Page 18

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 11/29/21 | Danielle Gentin Stock | 0.50 | L220 | A106 | 487.50 |
| | Correspond with client regarding request for injunction-related materials. | | | | |
| 11/29/21 | Danielle Gentin Stock | 2.00 | L220 | A104 | 1,950.00 |
| | Review, analyze and research client request for injunction-related materials. | | | | |
| 11/30/21 | Sheila Birnbaum | 0.30 | L220 | A104 | 450.00 |
| | Review emails regarding Monitor (0.3). | | | | |
| **L220 SUBTOTAL HOURS AND FEES:** | | **98.70** | | | **110,677.00** |

| L230 – Court Mandated Conferences | | | | | |
|------|-----------|-------|------|----------|--------|
| 11/09/21 | Danielle Gentin Stock | 3.50 | L230 | A109 | 3,412.50 |
| | Attend bankruptcy court hearing concerning stay motions. | | | | |
| **L230 SUBTOTAL HOURS AND FEES:** | | **3.50** | | | **3,412.50** |

| L310 – Written Discovery | | | | | |
|------|-----------|-------|------|----------|--------|
| 11/02/21 | Paul LaFata | 0.40 | L310 | A106 | 390.00 |
| | Confer with client and internally regarding gathering materials for document repository. | | | | |
| **L310 SUBTOTAL HOURS AND FEES:** | | **0.40** | | | **390.00** |

| L320 – Document Production | | | | | |
|------|-----------|-------|------|----------|--------|
| 11/01/21 | Paul LaFata | 0.20 | L320 | A108 | 195.00 |
| | Analyze demands by non-consenting AGs regarding document repository. | | | | |
| 11/01/21 | Paul LaFata | 0.20 | L320 | A108 | 195.00 |
| | Confer with Wiggin and internally regarding response to demands by non-consenting AGs regarding document repository. | | | | |
| 11/01/21 | Paul LaFata | 0.20 | L320 | A104 | 195.00 |
| | Analyze document storage invoicing and confer with vendor regarding changes to parameters. | | | | |
| 11/01/21 | Daniel Goldberg-Gradess | 9.30 | L320 | A110 | 7,347.00 |
| | Collect, catalogue, and review documents responsive to Monitor's information requests (6.7); calls with client and D. Gentin Stock regarding same (1.4); finalize letter to Monitor summarizing same (1.2). | | | | |
| 11/03/21 | Daniel Goldberg-Gradess | 5.00 | L320 | A110 | 3,950.00 |
| | Collect, catalogue, and review documents responsive to Monitor's information requests (4.3); videoconference with client regarding same (.7). | | | | |
| 11/03/21 | Daniel Goldberg-Gradess | 0.70 | L320 | A107 | 553.00 |
| | Email with R. Hoff regarding discovery in insurance litigation. | | | | |
| 11/04/21 | Paul LaFata | 0.20 | L320 | A105 | 195.00 |
| | For insurance proceedings, confer internally regarding protective order restrictions on document productions. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010039596

Page 19

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 11/04/21 | Paul LaFata | 0.70 | L320 | A106 | 682.50 |
| | For insurance proceedings, confer with client and insurance counsel regarding restrictions on document productions. | | | | |
| 11/04/21 | Paul LaFata | 0.30 | L320 | A104 | 292.50 |
| | For insurance proceedings, analyze protective order restrictions on document productions. | | | | |
| 11/04/21 | Paul LaFata | 0.10 | L320 | A108 | 97.50 |
| | Confer with discovery vendor regarding document hosting for underlying cases. | | | | |
| 11/04/21 | Daniel Goldberg-Gradess | 2.80 | L320 | A110 | 2,212.00 |
| | Collect, catalogue, and review documents responsive to Monitor's information requests (1.8); email and teleconference with client and D. Gentin Stock regarding same (.6); draft letter to Monitor summarizing same (.4). | | | | |
| 11/04/21 | Daniel Goldberg-Gradess | 0.70 | L320 | A105 | 553.00 |
| | Email and call with A. Capobianco-Ranallo regarding gathering documents for outside co-counsel R. Hoff as part of discovery for insurance litigation. | | | | |
| 11/05/21 | Paul LaFata | 0.60 | L320 | A108 | 585.00 |
| | Confer with non-consenting state working group regarding document repository. | | | | |
| 11/05/21 | Paul LaFata | 0.50 | L320 | A105 | 487.50 |
| | Confer internally regarding collecting information for disclosure in document repository and to brief disclosure oversight board. | | | | |
| 11/05/21 | Paul LaFata | 0.20 | L320 | A108 | 195.00 |
| | Confer with discovery vendor regarding document hosting changes. | | | | |
| 11/05/21 | Daniel Goldberg-Gradess | 1.10 | L320 | A105 | 869.00 |
| | Call and email with A. Capobianco-Ranallo to coordinate gathering documents for outside co-counsel R. Hoff as part of insurance litigation discovery. | | | | |
| 11/05/21 | Daniel Goldberg-Gradess | 4.60 | L320 | A110 | 3,634.00 |
| | Collect, catalogue, and review documents responsive to Monitor's information requests (3.1); calls and email with client and D. Gentin Stock regarding same (.9); draft email to Monitor summarizing same (.6). | | | | |
| 11/08/21 | Daniel Goldberg-Gradess | 2.50 | L320 | A110 | 1,975.00 |
| | Collect, catalogue, and review documents responsive to Monitor's information requests (1.1); calls and email with client and D. Gentin Stock regarding same (1.0); draft email to Monitor summarizing same (0.4) | | | | |
| 11/08/21 | Daniel Goldberg-Gradess | 0.60 | L320 | A104 | 474.00 |
| | Review discovery materials collected by A. Capobianco-Ranallo and send same to outside co-counsel R. Hoff, as part of insurance litigation. | | | | |
| 11/09/21 | Paul LaFata | 0.30 | L320 | A107 | 292.50 |
| | Confer with Wiggin and internally regarding disclosure materials for document repository. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010039596

Page 20

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 11/09/21 | **Daniel Goldberg-Gradess** | **0.80** | L320 | A105 | **632.00** |
| | Coordinate with A. Capobianco-Ranallo via phone and email to provide outside co-counsel R. Hoff with discovery materials for insurance litigation. | | | | |
| 11/09/21 | **Daniel Goldberg-Gradess** | **2.50** | L320 | A106 | **1,975.00** |
| | Calls and emails with client regarding responding to Monitor's information requests (2.0); review data responsive to same (0.5) | | | | |
| 11/10/21 | **Paul LaFata** | **0.30** | L320 | A106 | **292.50** |
| | Confer with client (0.1) and non-party counsel (0.2) regarding extension of license for information sharing on prescription data. | | | | |
| 11/10/21 | **Daniel Goldberg-Gradess** | **0.50** | L320 | A105 | **395.00** |
| | Email with D. Gentin Stock regarding document productions to Monitor (0.4); edit email to Monitor (0.1). | | | | |
| 11/11/21 | **Paul LaFata** | **0.60** | L320 | A104 | **585.00** |
| | Analyze disclosures for document repository (0.3) and confer with Wiggin and state AGs (0.3) regarding same. | | | | |
| 11/11/21 | **Daniel Goldberg-Gradess** | **0.70** | L320 | A105 | **553.00** |
| | Email with D. Gentin Stock regarding status of responding to Monitor's information requests (0.5); send co-counsel data to process for delivery to Monitor (0.2). | | | | |
| 11/12/21 | **Paul LaFata** | **0.50** | L320 | A107 | **487.50** |
| | Confer with discovery oversight board representatives regarding information disclosures about document repository, deposition disclosures, and oversight meeting. | | | | |
| 11/12/21 | **Paul LaFata** | **0.60** | L320 | A107 | **585.00** |
| | Confer with Davis Polk, Wiggin, and internally regarding document repository, disclosure oversight board, and disclosures. | | | | |
| 11/15/21 | **Daniel Goldberg-Gradess** | **4.30** | L320 | A110 | **3,397.00** |
| | Prepare and redact email log data requested by Monitor (3.8); teleconferences with D. Gentin Stock and client regarding same (0.5). | | | | |
| 11/15/21 | **Daniel Goldberg-Gradess** | **3.20** | L320 | A106 | **2,528.00** |
| | Teleconferences led by R. Silbert and D. Gentin Stock regarding responding to information requests from Monitor (2.0); perform follow-up research regarding same (1.2) | | | | |
| 11/16/21 | **Daniel Goldberg-Gradess** | **5.90** | L320 | A106 | **4,661.00** |
| | Calls and email with S. Birnbaum, D. Gentin Stock, and client regarding responses to Monitor's information requests (4.1); review documents responsive to same (0.9); provide line-edits on Monitor's seventh report (0.9). | | | | |
| 11/17/21 | **Paul LaFata** | **0.50** | L320 | A107 | **487.50** |
| | Confer with Wiggin (0.2) and internally (0.2) regarding search in response to document request for document repository; confer with disclosure oversight board representative (0.1) regarding disclosure call. | | | | |

Client Name: Purdue Pharma L.P.                                         Invoice 1010039596
Firm Matter Number: 399631.178405                                       Page 21

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **11/17/21** | **Paul LaFata** | **0.10** | **L320** | **A107** | **97.50** |

Confer with co-defense counsel regarding protective order analysis for anticipated document production.

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **11/17/21** | **Daniel Goldberg-Gradess** | **6.60** | **L320** | **A110** | **5,214.00** |

Collect and review documents responsive to Monitor's information requests (4.3); calls and emails with client and D. Gentin Stock regarding same (1.8); update tracking document cataloguing same for Monitor (0.5).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **11/18/21** | **Daniel Goldberg-Gradess** | **2.50** | **L320** | **A105** | **1,975.00** |

Catalogue and review documents responsive to Monitor's information requests (1.0); calls and emails with client and D. Gentin Stock regarding same (1.5).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **11/19/21** | **Paul LaFata** | **1.00** | **L320** | **A107** | **975.00** |

Confer with Wiggin, DPW, and internally regarding information disclosures for document repository.

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **11/19/21** | **Paul LaFata** | **0.50** | **L320** | **A107** | **487.50** |

Confer with document repository oversight board representative regarding disclosures and setup for document repository.

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **11/22/21** | **Daniel Goldberg-Gradess** | **3.10** | **L320** | **A104** | **2,449.00** |

Revise chart tracking changes between voluntary and operating injunctions (2.0); email with D. Gentin Stock regarding same (0.3); review and provide comments on Monitor's seventh report (0.6); email with D. Gentin Stock regarding same. (0.2).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **11/23/21** | **Daniel Goldberg-Gradess** | **1.00** | **L320** | **A103** | **790.00** |

Draft talking points for D. Gentin Stock regarding Monitor's information requests, in preparation for her call with Monitor.

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **11/29/21** | **Paul LaFata** | **0.20** | **L320** | **A106** | **195.00** |

Confer with client (0.1) and non-party counsel (0.1) regarding license for information access for discovery.

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **11/30/21** | **Paul LaFata** | **0.30** | **L320** | **A107** | **292.50** |

Confer with Wiggin regarding gathering and transferring documents for document repository and responding to information demands.

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **11/30/21** | **Paul LaFata** | **0.10** | **L320** | **A107** | **97.50** |

Confer with non-party counsel regarding license renewal to respond to information demands.

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L320 SUBTOTAL HOURS AND FEES:** | | **66.60** | | | **54,131.00** |

| **L330 – Depositions** | | | | | |
|------|-----------|-------|------|----------|--------|
| **11/02/21** | **Paul LaFata** | **0.10** | **L330** | **A106** | **97.50** |

Confer with client regarding response to deposition requests (SF).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **11/02/21** | **Danielle Gentin Stock** | **0.10** | **L330** | **A106** | **97.50** |

Correspond with client regard Monitor requests.

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010039596
Page 22

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 11/02/21 | **Antonella Capobianco-Ranallo** | **5.00** | L330 | A110 | **1,500.00** |
| | Gather deposition transcripts and upload to electronic database. | | | | |
| 11/03/21 | **Paul LaFata** | 0.30 | L330 | A106 | 292.50 |
| | Confer with client, opposing counsel, and internally regarding response to deposition demand (SF). | | | | |
| 11/03/21 | **Antonella Capobianco-Ranallo** | 0.40 | L330 | A110 | 120.00 |
| | Continue to upload deposition transcripts to electronic database. | | | | |
| 11/04/21 | **Paul LaFata** | 0.30 | L330 | A106 | 292.50 |
| | Confer with client and internally regarding discussions with plaintiffs regarding depositions in SF matter. | | | | |
| 11/04/21 | **Paul LaFata** | 0.50 | L330 | A108 | 487.50 |
| | Confer with plaintiffs' counsel regarding depositions in SF matter. | | | | |
| 11/05/21 | **Paul LaFata** | 0.50 | L330 | A108 | 487.50 |
| | Confer with non-party counsel regarding preparation for deposition of former employee in San Francisco matter. | | | | |
| 11/05/21 | **Paul LaFata** | 0.20 | L330 | A106 | 195.00 |
| | Confer with client regarding deposition of former employee in San Francisco matter. | | | | |
| 11/08/21 | **Paul LaFata** | 0.70 | L330 | A108 | 682.50 |
| | Confer with witnesses' counsel (0.5) and client (0.2) regarding depositions in San Francisco matter. | | | | |
| 11/08/21 | **Paul LaFata** | 0.30 | L330 | A102 | 292.50 |
| | Research in support of preparation for depositions in San Frnacisco matter. | | | | |
| 11/09/21 | **Paul LaFata** | 0.20 | L330 | A107 | 195.00 |
| | Confer with plaintiffs regarding depositions in San Francisco matter. | | | | |
| 11/10/21 | **Paul LaFata** | 0.40 | L330 | A107 | 390.00 |
| | Confer with non-party counsel regarding deposition demands in San Francisco matter. | | | | |
| 11/12/21 | **Paul LaFata** | 0.20 | L330 | A106 | 195.00 |
| | Confer with client regarding response to deposition demands in San Francisco matter. | | | | |
| 11/15/21 | **Paul LaFata** | 0.40 | L330 | A107 | 390.00 |
| | Confer with Wiggin and DPW regarding document repository disclosure. | | | | |
| 11/16/21 | **Paul LaFata** | 0.80 | L330 | A107 | 780.00 |
| | Confer with witnesses' counsel regarding deposition requests in San Francisco. | | | | |
| 11/16/21 | **Paul LaFata** | 0.20 | L330 | A106 | 195.00 |
| | Confer with client regarding deposition requests in San Francisco. | | | | |
| 11/19/21 | **Paul LaFata** | 0.20 | L330 | A107 | 195.00 |
| | Confer with non-party witness counsel regarding deposition demands in San Francisco. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010039596

Page 23

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 11/19/21 | **Paul LaFata** | **0.20** | **L330** | **A107** | **195.00** |
| | Confer with co-defense counsel regarding response to deposition demands in San Francisco. | | | | |
| 11/23/21 | **Paul LaFata** | **0.20** | **L330** | **A107** | **195.00** |
| | Confer with non-party witness counsel regarding depositions in San Francisco matter. | | | | |
| 11/23/21 | **Paul LaFata** | **0.10** | **L330** | **A107** | **97.50** |
| | Confer with non-party counsel regarding deposition in San Francisco proceeding. | | | | |
| 11/29/21 | **Paul LaFata** | **0.10** | **L330** | **A107** | **97.50** |
| | Confer with non-party counsel regarding deposition in San Francisco proceeding. | | | | |
| 11/30/21 | **Hayden Coleman** | **0.30** | **L330** | **A106** | **315.00** |
| | Emails to/from client regarding 3rd party deposition request of former employees (0.3). | | | | |
| 11/30/21 | **Paul LaFata** | **0.10** | **L330** | **A107** | **97.50** |
| | Confer with outside counsel regarding response to deposition demand in San Francisco. | | | | |
| **L330 SUBTOTAL HOURS AND FEES:** | | **11.80** | | | **7,882.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L430 − Written Motions and Submissions** | | | | | |
| 11/19/21 | **Paul LaFata** | **0.20** | **L430** | **A104** | **195.00** |
| | Analyze proposed jury instructions in New York trial regarding apportionment of fault. | | | | |
| **L430 SUBTOTAL HOURS AND FEES:** | | **0.20** | | | **195.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L440 − Other Trial Preparation and Support** | | | | | |
| 11/11/21 | **Paul LaFata** | **0.20** | **L440** | **A107** | **195.00** |
| | Confer with plaintiffs regarding trial declaration on authenticity of documents. | | | | |
| 11/11/21 | **Paul LaFata** | **0.70** | **L440** | **A104** | **682.50** |
| | Analyze documents for trial declaration on authenticity of documents (0.2) and confer with client (0.2) and internally (0.3) regarding analysis of documents. | | | | |
| 11/11/21 | **Antonella Capobianco-Ranallo** | **1.00** | **L440** | **A102** | **300.00** |
| | Prepare documents that are subject to review for potential trial stipulation. | | | | |
| 11/15/21 | **Paul LaFata** | **0.30** | **L440** | **A106** | **292.50** |
| | Confer with client regarding trial stipulation on documents for Washington matter. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010039596
Page 24

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 11/15/21 | **Paul LaFata** | **0.40** | **L440** | **A103** | **390.00** |
| | Draft revisions to declaration on documents from underlying litigation in Washington matter. | | | | |
| 11/15/21 | **Paul LaFata** | **0.20** | **L440** | **A107** | **195.00** |
| | Confer with plaintiff regarding trial stipulation on documents for Washington matter. | | | | |
| 11/15/21 | **Paul LaFata** | **0.30** | **L440** | **A104** | **292.50** |
| | Analyze documents  from underlying litigation for declaration in Washington matter. | | | | |
| **L440 SUBTOTAL HOURS AND FEES:** | | **3.10** | | | **2,347.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L450 – Trial and Hearing Attendance** | | | | | |
| 11/09/21 | **Sheila Birnbaum** | **7.50** | **L450** | **A109** | **11,250.00** |
| | Attend Judge Drain hearing regarding stay motion. | | | | |
| 11/09/21 | **Hayden Coleman** | **7.50** | **L450** | **A109** | **7,875.00** |
| | Attend hearing on stay and related issues. | | | | |
| 11/18/21 | **Daniel Goldberg-Gradess** | **4.50** | **L450** | **A109** | **3,555.00** |
| | Attend parts of NY opioid trial (2.5); email with H. Coleman and client regarding same (2.0). | | | | |
| **L450 SUBTOTAL HOURS AND FEES:** | | **19.50** | | | **22,680.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L510 – Appellate Motions and Submissions** | | | | | |
| 11/09/21 | **Paul LaFata** | **1.20** | **L510** | **A104** | **1,170.00** |
| | Analyze appellate decisions on public nuisance in Oklahoma. | | | | |
| 11/12/21 | **Hayden Coleman** | **5.90** | **L510** | **A104** | **6,195.00** |
| | Review and provide comments to Davis Polk regarding Debtors' brief on appeal. | | | | |
| 11/15/21 | **Hayden Coleman** | **4.50** | **L510** | **A104** | **4,725.00** |
| | Review filed appellee brief from UCC, Sackler families, and Ad Hoc Committee of NAS Children. | | | | |
| 11/16/21 | **Sheila Birnbaum** | **3.10** | **L510** | **A104** | **4,650.00** |
| | Review Brief of Debtors Appellees (1.8); review Appellee's filed briefs (1.3). | | | | |
| 11/16/21 | **Hayden Coleman** | **1.20** | **L510** | **A104** | **1,260.00** |
| | Review and analyze appellate brief of Multistate Governmental Entities Group. | | | | |
| 11/17/21 | **Sheila Birnbaum** | **1.50** | **L510** | **A104** | **2,250.00** |
| | Review briefs submitted to Judge McMahon (1.5). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010039596
Page 25

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 11/18/21 | **Sheila Birnbaum** | **2.00** | L510 | A104 | **3,000.00** |
| | Review orders from District Court (0.3); review materials on contribution in NY action (0.7); review J. McMahon Questions to Counsel (0.3); review Debtor's-Appellees Statement in Response to Questions for Counsel (0.3); review emails on apportionment and contribution (0.4). | | | | |
| 11/19/21 | **Sheila Birnbaum** | **2.50** | L510 | A104 | **3,750.00** |
| | Review filing and appellee briefs filed on affirming confirmation order (2.5). | | | | |
| 11/19/21 | **Hayden Coleman** | **2.10** | L510 | A104 | **2,205.00** |
| | Review Debtors' appellee brief (2.1). | | | | |
| 11/22/21 | **Sheila Birnbaum** | **1.90** | L510 | A104 | **2,850.00** |
| | Review reply briefs filed by Appellants (1.9). | | | | |
| 11/23/21 | **Sheila Birnbaum** | **6.50** | L510 | A104 | **9,750.00** |
| | Review briefs on appeal to prepare for mock argument (6.5). | | | | |
| 11/23/21 | **Hayden Coleman** | **2.70** | L510 | A104 | **2,835.00** |
| | Review case law and materials in preparation for moot appellate arguments (2.7). | | | | |
| 11/24/21 | **Sheila Birnbaum** | **5.40** | L510 | A104 | **8,100.00** |
| | Review briefs and cases for mock arguments in District Court (5.4). | | | | |
| 11/24/21 | **Hayden Coleman** | **5.50** | L510 | A104 | **5,775.00** |
| | Review and analyze briefs and case law in preparation for oral argument preparation (3.3); coordinate preparation and review materials for use at oral argument (2.2). | | | | |
| 11/26/21 | **Alyssa Clark** | **0.60** | L510 | A104 | **510.00** |
| | Review bankruptcy order regarding oral argument questions (0.6). | | | | |
| 11/27/21 | **Sheila Birnbaum** | **1.30** | L510 | A105 | **1,950.00** |
| | Telephone conference with team regarding responses to McMahon. | | | | |
| 11/27/21 | **Paul LaFata** | **1.90** | L510 | A102 | **1,852.50** |
| | Research responses to court questions regarding state-law questions from underlying tort claims. | | | | |
| 11/27/21 | **Paul LaFata** | **1.80** | L510 | A105 | **1,755.00** |
| | Confer internally regarding responses to appellate questions posed by court for oral argument (1.4) and analyze questions (0.4). | | | | |
| 11/27/21 | **Paul LaFata** | **0.60** | L510 | A104 | **585.00** |
| | Analyze proposed responses to appellate argument questions. | | | | |
| 11/27/21 | **Alyssa Clark** | **8.60** | L510 | A104 | **7,310.00** |
| | Discuss bankruptcy order regarding questions for oral argument with S. Birnbaum, H. Coleman, M. Cusker-Gonzalez, P. LaFata, and D. Stock (1.7); research relevant state laws in response to state-specific questions raised for DPW (6.9). | | | | |
| 11/27/21 | **Danielle Gentin Stock** | **4.60** | L510 | A104 | **4,485.00** |
| | Research, review, analyze and draft responses to the District Court's questions for argument. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010039596

Page 26

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 11/27/21 | Danielle Gentin Stock | 1.70 | L510 | A105 | 1,657.50 |
| | Confer internally regarding questions from district court and next steps. | | | | |
| 11/28/21 | Hayden Coleman | 7.50 | L510 | A105 | 7,875.00 |
| | Prepare for and participate in moot court in preparation for appellate argument before district court. | | | | |
| 11/28/21 | Paul LaFata | 0.50 | L510 | A105 | 487.50 |
| | Confer internally regarding responses to appellate questions posed by court for oral argument. | | | | |
| 11/28/21 | Paul LaFata | 0.50 | L510 | A104 | 487.50 |
| | Analyze proposed responses to appellate argument questions. | | | | |
| 11/28/21 | Alyssa Clark | 2.60 | L510 | A104 | 2,210.00 |
| | Research relevant state laws in response to state-specific questions raised for DPW (2.6). | | | | |
| 11/28/21 | Daniel Goldberg-Gradess | 6.30 | L510 | A103 | 4,977.00 |
| | Draft responses to Judge McMahon's questions for oral argument (5.0); perform research for same (1.3). | | | | |
| 11/28/21 | Danielle Gentin Stock | 3.30 | L510 | A104 | 3,217.50 |
| | Research, review, analyze and draft responses and revise analysis relating to supplemental briefs and the district court's list of questions for the hearing. | | | | |
| 11/28/21 | Danielle Gentin Stock | 1.00 | L510 | A106 | 975.00 |
| | Confer with client regarding questions from district court. | | | | |
| 11/28/21 | Danielle Gentin Stock | 1.00 | L510 | A105 | 975.00 |
| | Confer internally regarding questions from district court. | | | | |
| 11/29/21 | Sheila Birnbaum | 0.40 | L510 | A105 | 600.00 |
| | Telephone conference with Dechert team regarding Judge McMahon's questions. | | | | |
| 11/29/21 | Sheila Birnbaum | 0.50 | L510 | A106 | 750.00 |
| | Telephone conference with R. Silbert regarding Judge McMahon's argument. | | | | |
| 11/29/21 | Sheila Birnbaum | 6.00 | L510 | A104 | 9,000.00 |
| | Review memorandum on responses to Judge McMahon's questions (0.8); review motions filed with Judge McMahon and orders (0.7); review briefs and issues for argument (3.5); review supplemental briefs and response (1.0). | | | | |
| 11/29/21 | Hayden Coleman | 1.70 | L510 | A103 | 1,785.00 |
| | Update argument preparation materials (1.1); address questions posed by Judge McMahon (0.6). | | | | |
| 11/29/21 | Hayden Coleman | 0.70 | L510 | A106 | 735.00 |
| | Conference call with client regarding preparation for hearing. | | | | |
| 11/29/21 | Paul LaFata | 0.90 | L510 | A104 | 877.50 |
| | Analyze pleadings addressing appellate questions from court before oral argument. | | | | |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 11/29/21 | **Paul LaFata** | **0.60** | L510 | A104 | **585.00** |
| | Analyze proposed responses to appellate questions by debtors. | | | | |
| 11/29/21 | **Alyssa Clark** | **2.90** | L510 | A104 | **2,465.00** |
| | Review Plaintiffs' briefs and summarize discrepancies for DPW (2.5); review and summarize Plaintiffs' letter regarding jury instructions (0.4, NY). | | | | |
| 11/29/21 | **Daniel Goldberg-Gradess** | **0.20** | L510 | A104 | **158.00** |
| | Review briefs filed in response to J. McMahon's questions for oral argument. | | | | |
| 11/29/21 | **Danielle Gentin Stock** | **1.70** | L510 | A104 | **1,657.50** |
| | Review response to sanctions brief against Debtors (0.2); review and analyze materials relating to district court hearing (1.5). | | | | |
| 11/29/21 | **Danielle Gentin Stock** | **0.40** | L510 | A105 | **390.00** |
| | Confer internally regarding district court hearing and questions posed by the court. | | | | |
| 11/30/21 | **Sheila Birnbaum** | **1.00** | L510 | A106 | **1,500.00** |
| | Telephone conference with Purdue regarding argument in District Court. | | | | |
| 11/30/21 | **Sheila Birnbaum** | **0.80** | L510 | A104 | **1,200.00** |
| | Review Supplemental Briefs filed in District Court (0.8). | | | | |
| 11/30/21 | **Hayden Coleman** | **1.20** | L510 | A106 | **1,260.00** |
| | Multiple emails to/from client regarding responses to issues raised by judge's questions (1.2). | | | | |
| 11/30/21 | **Hayden Coleman** | **1.10** | L510 | A105 | **1,155.00** |
| | Post hearing discussion of strategy in light of judge's instructions and questions. | | | | |
| 11/30/21 | **Danielle Gentin Stock** | **1.30** | L510 | A104 | **1,267.50** |
| | Review state supplement brief, research and draft responsive analysis. | | | | |
| 11/30/21 | **Danielle Gentin Stock** | **0.70** | L510 | A105 | **682.50** |
| | Confer internally regarding court hearing of appeal and next steps. | | | | |
| 11/30/21 | **Danielle Gentin Stock** | **1.00** | L510 | A106 | **975.00** |
| | Confer with client regarding court hearing of appeal and next steps. | | | | |
| **L510 SUBTOTAL HOURS AND FEES:** | | **112.90** | | | **126,867.50** |

| **L520 – Appellate Briefs** | | | | | |
|------|-----------|-------|------|----------|--------|
| 11/11/21 | **Danielle Gentin Stock** | **0.50** | L520 | A104 | **487.50** |
| | Review and edit appeals brief. | | | | |
| 11/12/21 | **Danielle Gentin Stock** | **1.20** | L520 | A104 | **1,170.00** |
| | Review and edit appeals brief. | | | | |
| 11/26/21 | **Sheila Birnbaum** | **6.60** | L520 | A104 | **9,900.00** |
| | Review briefs and cases for appeal to district court. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010039596

Page 28

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 11/27/21 | **Sheila Birnbaum** | **6.20** | L520 | A104 | **9,300.00** |
| | Review Judge McMahon's questions (0.8); review briefs and case for argument (5.4). | | | | |
| 11/27/21 | **Hayden Coleman** | **3.50** | L520 | A104 | **3,675.00** |
| | Review case law and materials in preparation for moot court argument. | | | | |
| 11/28/21 | **Sheila Birnbaum** | **3.50** | L520 | A104 | **5,250.00** |
| | Review briefs and oral arguments (3.5). | | | | |
| 11/29/21 | **Mara Cusker Gonzalez** | **3.80** | L520 | A104 | **3,990.00** |
| | Revise analysis regarding appellants' briefs filed in connection with Judge McMahon Order in advance of appellate argument. | | | | |
| 11/30/21 | **Mara Cusker Gonzalez** | **2.50** | L520 | A104 | **2,625.00** |
| | Draft/revise analysis in connection with briefs filed by appellants in response to Judge McMahon's 11-26-21 Order (.8); attend oral argument on appeal (1.2); confer with litigation counsel and client regarding same (.5). | | | | |
| **L520 SUBTOTAL HOURS AND FEES:** | | **27.80** | | | **36,397.50** |

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L530 – Oral Argument** | | | | | |
| 11/30/21 | **Sheila Birnbaum** | **7.00** | L530 | A109 | **10,500.00** |
| | Participate in hearing in District Court Appeal. | | | | |
| 11/30/21 | **Hayden Coleman** | **6.50** | L530 | A109 | **6,825.00** |
| | Attend district court hearing on appeal of the confirmation order. | | | | |
| 11/30/21 | **Paul LaFata** | **2.70** | L530 | A109 | **2,632.50** |
| | Attend portions of appellate hearing. | | | | |
| 11/30/21 | **Paul LaFata** | **0.30** | L530 | A105 | **292.50** |
| | Confer internally regarding appellate hearing. | | | | |
| 11/30/21 | **Danielle Gentin Stock** | **6.30** | L530 | A109 | **6,142.50** |
| | Attend district court hearing on appeal from confirmation order. | | | | |
| **L530 SUBTOTAL HOURS AND FEES:** | | **22.80** | | | **26,392.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **TOTAL HOURS AND FEES** | | **540.20** | | | **USD 571,297.50** |

Client Name: Purdue Pharma L.P.

Invoice 1010039596

Firm Matter Number: 399631.178405

Page 29

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---:|---:|---:|
| S. Birnbaum | Partner | 1,500.00 | 110.90 | 166,350.00 |
| S. Vasser | Partner | 1,250.00 | 36.00 | 45,000.00 |
| H. Coleman | Partner | 1,050.00 | 107.40 | 112,770.00 |
| M. Cusker Gonzalez | Partner | 1,050.00 | 25.10 | 26,355.00 |
| P. LaFata | Partner | 975.00 | 31.70 | 30,907.50 |
| J. Tam | Partner | 975.00 | 0.60 | 585.00 |
| A. Clark | Associate | 850.00 | 14.70 | 12,495.00 |
| D. Goldberg-Gradess | Associate | 790.00 | 87.00 | 68,730.00 |
| C. Boisvert | Counsel | 975.00 | 0.50 | 487.50 |
| D. Gentin Stock | Counsel | 975.00 | 103.30 | 100,717.50 |
| A. Capobianco-Ranallo | Legal Assistant | 300.00 | 22.50 | 6,750.00 |
| M. Stone | Legal Assistant | 300.00 | 0.50 | 150.00 |
| **TOTALS** | | | **540.20** | **USD 571,297.50** |

Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                      December 8, 2021
201 Tresser Blvd.                                                      Invoice Number
Stamford, CT 06901                                                      1010039596

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through November 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .........................................................................................USD 457,324.64

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010039596) in the check memo. Mail to:<br>Dechert LLP  |  P.O. Box 7247-6643 Philadelphia, PA  |  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

December 8, 2021
Invoice Number 1010039597

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through November 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.....................................................................................................................40,980.00

Less 20% Discount ...........................................................................................................................(8,196.00)

NET TOTAL FEES FOR THIS INVOICE ......................................................................................... 32,784.00

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................USD 32,784.00**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178406

Invoice 1010039597

Page 2

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B160 – Fee/Employment Applications** | | | | | |
| 11/01/21 | **Hayden Coleman** | **1.80** | **B160** | **A104** | **1,890.00** |
| | Review and revise September invoices. | | | | |
| 11/01/21 | **Shmuel Vasser** | **0.30** | **B160** | **A104** | **375.00** |
| | Email regarding certain September time issues. | | | | |
| 11/01/21 | **Danielle Gentin Stock** | **0.60** | **B160** | **A104** | **585.00** |
| | Review invoices and draft interim fee application. | | | | |
| 11/01/21 | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Email with H. Coleman regarding September fee statement. | | | | |
| 11/02/21 | **Hayden Coleman** | **0.70** | **B160** | **A104** | **735.00** |
| | Review and revise September invoices. | | | | |
| 11/02/21 | **Matthew Stone** | **3.40** | **B160** | **A104** | **1,020.00** |
| | Revise September fee statement | | | | |
| 11/02/21 | **Matthew Stone** | **0.30** | **B160** | **A105** | **90.00** |
| | Email with H. Coleman regarding September fee statement (.2); email with D. Gentin-Stock regarding interim fee application (.1). | | | | |
| 11/03/21 | **Shmuel Vasser** | **0.50** | **B160** | **A104** | **625.00** |
| | Review September fee statement. | | | | |
| 11/03/21 | **Matthew Stone** | **5.50** | **B160** | **A104** | **1,650.00** |
| | Finalize (.5), file (.2), and serve (.2) September fee statement; revise interim fee application (4.6). | | | | |
| 11/03/21 | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Email with S. Vasser regarding September fee statement. | | | | |
| 11/04/21 | **Shmuel Vasser** | **0.50** | **B160** | **A104** | **625.00** |
| | Review corrected September fee statement. | | | | |
| 11/04/21 | **Amy Mac Donald** | **1.40** | **B160** | **A103** | **420.00** |
| | Summarize open patent application matters for interim fee application. | | | | |
| 11/04/21 | **Matthew Stone** | **0.50** | **B160** | **A105** | **150.00** |
| | Email with S. Vasser regarding corrected September monthly fee statement (.2); email with D. Gentin-Stock regarding interim fee application (.1); call with D. Gentin-Stock regarding same (.2). | | | | |
| 11/04/21 | **Matthew Stone** | **3.90** | **B160** | **A103** | **1,170.00** |
| | Draft corrected September monthly fee statement (.9); file (.2) and serve (.1) corrected September monthly fee statement; revise interim fee application (2.7). | | | | |
| 11/05/21 | **Paul LaFata** | **0.30** | **B160** | **A103** | **292.50** |
| | Review and comment on interim fee application. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178406

Invoice 1010039597

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| **11/05/21** | **Danielle Gentin Stock** | **1.10** | **B160** | **A104** | **1,072.50** |
| | Revise interim fee application. | | | | |
| **11/05/21** | **Matthew Stone** | **1.60** | **B160** | **A103** | **480.00** |
| | Revise interim fee application. | | | | |
| **11/06/21** | **Danielle Gentin Stock** | **0.10** | **B160** | **A104** | **97.50** |
| | Review revisions to the interim fee application. | | | | |
| **11/08/21** | **Matthew Stone** | **3.70** | **B160** | **A103** | **1,110.00** |
| | Revise interim fee application. | | | | |
| **11/08/21** | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Email with D. Gentin-Stock regarding interim fee application (.2). | | | | |
| **11/09/21** | **Matthew Stone** | **4.40** | **B160** | **A103** | **1,320.00** |
| | Revise October fee statement. | | | | |
| **11/09/21** | **Matthew Stone** | **0.40** | **B160** | **A105** | **120.00** |
| | Email with D. Goldberg-Graddess regarding October fee statement (.2). | | | | |
| **11/10/21** | **Shmuel Vasser** | **3.90** | **B160** | **A103** | **4,875.00** |
| | Work on interim fee application. | | | | |
| **11/10/21** | **Matthew Stone** | **2.20** | **B160** | **A103** | **660.00** |
| | Revise October fee statement (1.0); revise interim fee application (1.2). | | | | |
| **11/10/21** | **Matthew Stone** | **0.40** | **B160** | **A105** | **120.00** |
| | Email with S. Abrams regarding interim fee application (.1); call with S. Vasser regarding same (.2); email with H. Coleman and S. Vasser regarding same (.1). | | | | |
| **11/11/21** | **Matthew Stone** | **4.30** | **B160** | **A103** | **1,290.00** |
| | Revise interim fee application (2.7); revise October fee statement (1.6). | | | | |
| **11/11/21** | **Matthew Stone** | **0.40** | **B160** | **A105** | **120.00** |
| | Email with D. Goldberg-Graddess regarding October fee statement (.1); email with S. Vasser regarding interim fee application (.3). | | | | |
| **11/12/21** | **Shmuel Vasser** | **1.50** | **B160** | **A103** | **1,875.00** |
| | Work on revised fee application, emails regarding same. | | | | |
| **11/12/21** | **Matthew Stone** | **0.10** | **B160** | **A105** | **30.00** |
| | Email with S. Vasser regarding interim fee application (.1). | | | | |
| **11/12/21** | **Matthew Stone** | **3.60** | **B160** | **A103** | **1,080.00** |
| | Revise interim fee application (.8); revise October fee statement (2.8). | | | | |
| **11/13/21** | **Matthew Stone** | **1.80** | **B160** | **A103** | **540.00** |
| | Revise October fee statement. | | | | |
| **11/13/21** | **Matthew Stone** | **0.10** | **B160** | **A108** | **30.00** |
| | Email with fee examiner regarding September fee statement (.1). | | | | |
| **11/15/21** | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Email with S. Vasser regarding interim fee application (.2). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178406

Invoice 1010039597
Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| **11/15/21** | **Matthew Stone** | **2.40** | **B160** | **A103** | **720.00** |
| | Revise interim fee application (.4); file (.3) and arrange for service of (.1) interim fee application; revise October fee statement (1.6). | | | | |
| **11/16/21** | **Matthew Stone** | **0.20** | **B160** | **A108** | **60.00** |
| | Email with fee examiner regarding September fee statement. | | | | |
| **11/16/21** | **Matthew Stone** | **1.40** | **B160** | **A103** | **420.00** |
| | Revise October fee statement. | | | | |
| **11/17/21** | **Matthew Stone** | **2.50** | **B160** | **A103** | **750.00** |
| | Revise October fee statement. | | | | |
| **11/17/21** | **Matthew Stone** | **0.10** | **B160** | **A105** | **30.00** |
| | Email with I. Campos regarding September fee statement. | | | | |
| **11/18/21** | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Email with H. Coleman regarding fee application payments. | | | | |
| **11/18/21** | **Matthew Stone** | **2.20** | **B160** | **A103** | **660.00** |
| | Revise October fee statement. | | | | |
| **11/19/21** | **Matthew Stone** | **2.60** | **B160** | **A103** | **780.00** |
| | Revise October fee statement. | | | | |
| **11/24/21** | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Email with H. Coleman and S. Vasser regarding November fee statement. | | | | |
| **11/29/21** | **Matthew Stone** | **0.80** | **B160** | **A103** | **240.00** |
| | Revise October fee statement. | | | | |
| **11/30/21** | **Shmuel Vasser** | **2.50** | **B160** | **A104** | **3,125.00** |
| | Review October IP time (0.5); review October main matter time (2.0). | | | | |
| **11/30/21** | **Matthew Stone** | **5.30** | **B160** | **A103** | **1,590.00** |
| | Revise October fee statement. | | | | |
| **11/30/21** | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Email with H. Coleman and S. Vasser regarding October fee statement. | | | | |
| **B160 SUBTOTAL HOURS AND FEES:** | | **70.70** | | | **33,242.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **B165 − Budgeting (case)** | | | | | |
| **11/04/21** | **Hayden Coleman** | **0.80** | **B165** | **A104** | **840.00** |
| | Conferences and emails with Dechert team regarding budget. | | | | |
| **11/04/21** | **Shmuel Vasser** | **1.00** | **B165** | **A104** | **1,250.00** |
| | Review June-September budget vs. actuals and emails regarding same (0.5); review fee memo sent to client (0.5). | | | | |
| **11/04/21** | **Danielle Gentin Stock** | **0.30** | **B165** | **A104** | **292.50** |
| | Respond to email queries regarding budget. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178406

Invoice 1010039597

Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 11/04/21 | **Matthew Stone** | **0.40** | B165 | A105 | **120.00** |
| | Email with S. Vasser regarding budgets. | | | | |
| 11/05/21 | **Hayden Coleman** | **0.70** | B165 | A104 | **735.00** |
| | Finalize budget. | | | | |
| 11/05/21 | **Shmuel Vasser** | **0.30** | B165 | A104 | **375.00** |
| | Emails regarding IP budget. | | | | |
| 11/05/21 | **Matthew Stone** | **0.30** | B165 | A105 | **90.00** |
| | Email with S. Abrams regarding budget; (.1); email with S. Vasser regarding same (.1); email with fee examiner regarding August fee statement (.1). | | | | |
| 11/08/21 | **Shmuel Vasser** | **0.50** | B165 | A105 | **625.00** |
| | Emails regarding budget. | | | | |
| 11/08/21 | **Danielle Gentin Stock** | **0.40** | B165 | A106 | **390.00** |
| | Review and revise interim fee application and correspond internally regarding the same. | | | | |
| 11/08/21 | **Danielle Gentin Stock** | **0.60** | B165 | A106 | **585.00** |
| | Confer and correspond internally and with client regarding budgeting. | | | | |
| 11/09/21 | **Shmuel Vasser** | **1.70** | B165 | A104 | **2,125.00** |
| | Work on litigation, IP and bankruptcy budget. | | | | |
| 11/09/21 | **Matthew Stone** | **0.20** | B165 | A105 | **60.00** |
| | Email with S. Vasser regarding case budgets. | | | | |
| 11/16/21 | **Shmuel Vasser** | **0.20** | B165 | A105 | **250.00** |
| | Follow up regarding budget. | | | | |
| **B165 SUBTOTAL HOURS AND FEES:** | | **7.40** | | | **7,737.50** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **78.10** | | | **USD 40,980.00** |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178406

Invoice 1010039597
Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

## TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| S. Vasser | Partner | 1,250.00 | 12.90 | 16,125.00 |
| H. Coleman | Partner | 1,050.00 | 4.00 | 4,200.00 |
| P. LaFata | Partner | 975.00 | 0.30 | 292.50 |
| D. Gentin Stock | Counsel | 975.00 | 3.10 | 3,022.50 |
| A. Mac Donald | Legal Assistant | 300.00 | 1.40 | 420.00 |
| M. Stone | Legal Assistant | 300.00 | 56.40 | 16,920.00 |
| **TOTALS** | | | **78.10** | **USD 40,980.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                    December 8, 2021
201 Tresser Blvd.                                                    Invoice Number
Stamford, CT 06901                                                   1010039597

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through November 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ..........................................................................................USD 32,784.00

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010039597) in the check memo. Mail to: |
| Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                           December 8, 2021
One Stamford Forum                                              Invoice Number 1010039598
Stamford, CT 06901

Firm Client Matter Number: 379612.394684

Client Name: Purdue Pharma L.P.
Matter Name: General Patent Matters
Electronic Billing Number: 1000001538

Professional Services Rendered Through November 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE................................................................................................450.00

Less 8% Discount ..........................................................................................................................(36.00)

NET TOTAL FEES FOR THIS INVOICE ........................................................................................ 414.00

**TOTAL AMOUNT DUE FOR THIS INVOICE ..............................................................................USD 414.00**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.394684

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 11/03/21 | **Amy Mac Donald** | **1.50** | P260 | A110 | **450.00** |
| | Review docket (.4); draft prosecution status and deadline report (.9); forward to attorneys per request of S. Abrams and B. Hackman (.2). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **1.50** | | | **450.00** |
| **TOTAL HOURS AND FEES** | | **1.50** | | | **USD 450.00** |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|-----------|-------|------|-------|--------|
| A. Mac Donald | Legal Assistant | 300.00 | 1.50 | 450.00 |
| **TOTALS** | | | **1.50** | **USD 450.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                              December 8, 2021
One Stamford Forum                                            Invoice Number
Stamford, CT 06901                                              1010039598

Firm Client Matter Number: 379612.394684

Client Name: Purdue Pharma L.P.
Matter Name: General Patent Matters
Electronic Billing Number: 1000001538

Professional Services Rendered Through November 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .................................................................................................USD 414.00

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010039598) in the check memo. Mail to:<br>Dechert LLP  |  P.O. Box 7247-6643 Philadelphia, PA  |  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                    December 8, 2021
One Stamford Forum                          Invoice Number 1010039591
Stamford, CT 06901

Firm Client Matter Number: 379612.155592

Client Name: Purdue Pharma L.P.
Matter Name: (481WO) (16-MT-0003WO01) Treatment and Prevention of Sleep Disorders
Electronic Billing Number: 20170001160

Professional Services Rendered Through November 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................................90.00

Less 8% Discount ...........................................................................................................................(7.20)

NET TOTAL FEES FOR THIS INVOICE ........................................................................................... 82.80

**TOTAL AMOUNT DUE FOR THIS INVOICE ..............................................................................USD 82.80**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 379612.155592

Invoice 1010039591
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|------|-----------|-----------|-------|
| 11/01/21 | C. Sturmer | (481KRD1)  Review communication from foreign associate regarding Office Action received from the Korean Patent Office (.2); enter same in calendar database (.1). | 0.30 |
| | | **TOTAL FEES AND HOURS** | **USD 90.00**    **0.30** |

---

### TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|-----------|-------|------|-------|--------|
| C. Sturmer | Legal Assistant | 300.00 | 0.30 | 90.00 |
| **TOTALS** | | | **0.30** | **USD 90.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY 10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                              December 8, 2021
One Stamford Forum                                             Invoice Number
Stamford, CT 06901                                               1010039591

Firm Client Matter Number: 379612.155592

Client Name: Purdue Pharma L.P.
Matter Name: (481WO) (16-MT-0003WO01) Treatment and Prevention of Sleep Disorders
Electronic Billing Number: 20170001160

Professional Services Rendered Through November 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ................................................................................................USD 82.80

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010039591) in the check memo. Mail to: |
| Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                          December 8, 2021
One Stamford Forum                                             Invoice Number 1010039592
Stamford, CT 06901

Firm Client Matter Number: 379612.165623

Client Name: Purdue Pharma L.P.
Matter Name: (502US) (18-MT-0001US02) Sleep Disorder Treatment and Prevention
Electronic Billing Number: 20190002322

Professional Services Rendered Through November 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE...................................................................................................17,695.50

Less 8% Discount ...........................................................................................................(1,415.64)

NET TOTAL FEES FOR THIS INVOICE ........................................................................... 16,279.86

**TOTAL AMOUNT DUE FOR THIS INVOICE ........................................................................USD 16,279.86**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 379612.165623

Invoice 1010039592

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 11/16/21 | **Samuel Abrams** | **1.00** | **P260** | **A103** | **930.00** |
| | Review office action. | | | | |
| 11/16/21 | **Blaine Hackman** | **0.50** | **P260** | **A103** | **382.50** |
| | Email with S. Abrams regarding the Office Action and prosecution strategy (.2); review the current Office Action (.3). | | | | |
| 11/17/21 | **Samuel Abrams** | **1.00** | **P260** | **A103** | **930.00** |
| | Review office action (.6); teleconference with Dr. Hackman re same (.4). | | | | |
| 11/17/21 | **Blaine Hackman** | **1.70** | **P260** | **A101** | **1,300.50** |
| | Analyze the Office Action and prepare an outline for the discussion with W. Yang (1.3); conference with S. Abrams regarding claim amendments and the office action response strategy (.4). | | | | |
| 11/18/21 | **Blaine Hackman** | **0.60** | **P260** | **A106** | **459.00** |
| | Conference with W. Yang regarding the Office Action response strategy. | | | | |
| 11/22/21 | **Blaine Hackman** | **6.50** | **P260** | **A101** | **4,972.50** |
| | Prepare claim amendments and the response to the non-final Office Action in accordance with the instructions from W. Yang. | | | | |
| 11/24/21 | **Blaine Hackman** | **3.50** | **P260** | **A101** | **2,677.50** |
| | Prepare arguments in response to the Office Action relating to nonobviousness and no obviousness-type double patenting in accordance with instructions from W. Yang. | | | | |
| 11/29/21 | **Blaine Hackman** | **3.70** | **P260** | **A103** | **2,830.50** |
| | Prepare draft claim amendments (1.4); prepare Office Action response arguments relating to obviousness, written description, and obviousness-type double patenting rejections (2.3). | | | | |
| 11/30/21 | **Blaine Hackman** | **4.20** | **P260** | **A103** | **3,213.00** |
| | Review and revise the draft claim amendments and Office Action response arguments (3.2); review the previously filed information disclosure statement (1.0). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **22.70** | | | **17,695.50** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **22.70** | | | **USD 17,695.50** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.165623

Invoice 1010039592

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| TIMEKEEPER SUMMARY: | | | | |
|---|---|---|---|---|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| S. Abrams | Partner | 930.00 | 2.00 | 1,860.00 |
| B. Hackman | Associate | 765.00 | 20.70 | 15,835.50 |
| **TOTALS** | | | **22.70** | **USD 17,695.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

December 8, 2021
Invoice Number
1010039592

Firm Client Matter Number: 379612.165623

Client Name: Purdue Pharma L.P.
Matter Name: (502US) (18-MT-0001US02) Sleep Disorder Treatment and Prevention
Electronic Billing Number: 20190002322

Professional Services Rendered Through November 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................................USD 16,279.86

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010039592) in the check memo. Mail to: |
| Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                          December 8, 2021
One Stamford Forum                              Invoice Number 1010039593
Stamford, CT 06901

Firm Client Matter Number: 379612.171349

Client Name: Purdue Pharma L.P.
Matter Name: (503WO) (18-FO-0003WO01) Crystal Form A - Polymorphic Forms Of A Substituted-Quinoxaline-Type Bridge
Electronic Billing Number: 20190002713

Professional Services Rendered Through November 30, 2021

## VALUES ON THIS INVOICE ARE BILLED IN USD

TOTAL FEES FOR THIS INVOICE.................................................................................................600.00

Less 8% Discount ...................................................................................................................(48.00)

NET TOTAL FEES FOR THIS INVOICE ......................................................................................... 552.00

**TOTAL AMOUNT DUE FOR THIS INVOICE ...............................................................USD 552.00**

| Payment by Wire or ACH |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.171349

Invoice 1010039593

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|------|-----------|-----------|-------|
| 11/01/21 | C. Sturmer | (Indonesia) Create application record (.2); review application papers as filed (.2); enter same into calendar database (.1). | 0.50 |
| 11/01/21 | C. Sturmer | (India) Create application record (.2); review application papers as filed (.2); enter same into calendar database (.1). | 0.50 |
| 11/01/21 | C. Sturmer | (Philippines) Create application record (.2); review application papers as filed (.2); enter same into calendar database (.1). | 0.50 |
| 11/01/21 | C. Sturmer | (Ukraine) Create application record (.2); review application papers as filed (.2); enter same into calendar database (.1). | 0.50 |
| | | **TOTAL FEES AND HOURS** | **USD 600.00** | **2.00** |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|-----------|-------|------|-------|--------|
| C. Sturmer | Legal Assistant | 300.00 | 2.00 | 600.00 |
| **TOTALS** | | | **2.00** | **USD 600.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                          December 8, 2021
One Stamford Forum                                                        Invoice Number
Stamford, CT 06901                                                           1010039593

Firm Client Matter Number: 379612.171349

Client Name: Purdue Pharma L.P.
Matter Name: (503WO) (18-FO-0003WO01) Crystal Form A - Polymorphic Forms Of A Substituted-Quinoxaline-Type Bridge
Electronic Billing Number: 20190002713

Professional Services Rendered Through November 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ............................................................................................USD 552.00

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010039593) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                    December 8, 2021
One Stamford Forum                                          Invoice Number 1010039594
Stamford, CT 06901

Firm Client Matter Number: 379612.174714

Client Name: Purdue Pharma L.P.
Matter Name: (484C6) (04-NC-0132US39) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20210003084

Professional Services Rendered Through November 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................11,854.50

Less 8% Discount ...........................................................................................................................(948.36)

NET TOTAL FEES FOR THIS INVOICE ......................................................................... 10,906.14

**TOTAL AMOUNT DUE FOR THIS INVOICE .........................................................................USD 10,906.14**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.174714

Invoice 1010039594

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 11/04/21 | Samuel Abrams | 2.00 | P260 | A102 | 1,860.00 |
| | Legal research Re Orange Book listing. | | | | |
| 11/05/21 | Samuel Abrams | 2.00 | P260 | A104 | 1,860.00 |
| | Review patent application re Orange Book listing (1.6); telecom with Dr. Hackman re same (.4). | | | | |
| 11/05/21 | Blaine Hackman | 0.40 | P260 | A104 | 306.00 |
| | Conference with S. Abrams regarding the Orange Book patent listings. | | | | |
| 11/05/21 | Blaine Hackman | 1.00 | P260 | A104 | 765.00 |
| | Conduct additional analysis on the Orange Book listing issue. | | | | |
| 11/09/21 | Blaine Hackman | 0.50 | P260 | A104 | 382.50 |
| | Email with S. Abrams regarding the Orange Book-listing analysis. | | | | |
| 11/10/21 | Samuel Abrams | 1.50 | P260 | A101 | 1,395.00 |
| | Prepare for meeting with Mr. Inz and Dr. Hackman re Orange Book (.8); have meeting re same (.3); follow-up re same (.4). | | | | |
| 11/10/21 | Blaine Hackman | 1.20 | P260 | A104 | 918.00 |
| | Review Oxycontin formulation documents. | | | | |
| 11/10/21 | Blaine Hackman | 0.30 | P260 | A104 | 229.50 |
| | Conference with S. Abrams regarding the Orange Book listing. | | | | |
| 11/10/21 | Blaine Hackman | 0.50 | P260 | A104 | 382.50 |
| | Prepare and conference with R. Inz and D. Igo regarding Orange Book listing issues | | | | |
| 11/16/21 | Samuel Abrams | 1.00 | P260 | A102 | 930.00 |
| | Prepare for Teams meeting with Dr. Hackman and Mr. Inz (.7); conference with same regarding scope of claims (.3). | | | | |
| 11/16/21 | Blaine Hackman | 0.30 | P260 | A104 | 229.50 |
| | Conference with S. Abrams regarding the scope of the claims. | | | | |
| 11/16/21 | Blaine Hackman | 0.40 | P260 | A104 | 306.00 |
| | Prepare for the teleconference with D. Igo and R. Inz (.2); analyze the patent specification (.2). | | | | |
| 11/17/21 | Samuel Abrams | 1.00 | P260 | A102 | 930.00 |
| | Prepare for (.5) and conference (.5) with Mr. Inz et al. re Orange Book listing. | | | | |
| 11/17/21 | Blaine Hackman | 0.50 | P260 | A104 | 382.50 |
| | Conference with R. Inz and D. Igo regarding the claim scope. | | | | |
| 11/17/21 | Blaine Hackman | 0.30 | P260 | A104 | 229.50 |
| | Conference with S. Abrams regarding claim strategy for follow-up continuations. | | | | |

Client Name: Purdue Pharma L.P.

Invoice 1010039594

Firm Matter Number: 379612.174714

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **11/17/21** | **Blaine Hackman** | **0.20** | P260 | A104 | **153.00** |
| | Correspond with A. MacDonald regarding the issue fee payment. | | | | |
| **11/17/21** | **Blaine Hackman** | **0.50** | P260 | A104 | **382.50** |
| | Review papers for filing for the issue fee payment. | | | | |
| **11/18/21** | **Cathy Sturmer** | **0.20** | P260 | A110 | **60.00** |
| | (484C6)  Review Response filed with the United States Patent and Trademark Office; note same in calendar database. | | | | |
| **11/22/21** | **Blaine Hackman** | **0.20** | P260 | A104 | **153.00** |
| | Prepare correspondence in responding to the instructions from R. Inz. | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **14.00** | | | **11,854.50** |

| | | | |
|---|---|---|---|
| **TOTAL HOURS AND FEES** | | **14.00** | **USD 11,854.50** |

| | **TIMEKEEPER SUMMARY:** | | | |
|------------|-----------------|--------|--------|-----------|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| S. Abrams | Partner | 930.00 | 7.50 | 6,975.00 |
| B. Hackman | Associate | 765.00 | 6.30 | 4,819.50 |
| C. Sturmer | Legal Assistant | 300.00 | 0.20 | 60.00 |
| **TOTALS** | | | **14.00** | **USD 11,854.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

December 8, 2021
Invoice Number
1010039594

Firm Client Matter Number: 379612.174714

Client Name: Purdue Pharma L.P.
Matter Name: (484C6) (04-NC-0132US39) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20210003084

Professional Services Rendered Through November 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .........................................................................................USD 10,906.14

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010039594) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                    December 8, 2021
201 Tresser Blvd.                            Invoice Number 1010039595
Stamford, CT 06901

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

---

Professional Services Rendered Through November 30, 2021

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................14,825.00

Less 20% Discount ......................................................................................................(2,965.00)

NET TOTAL FEES FOR THIS INVOICE ........................................................................ 11,860.00

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................USD 11,860.00**

---

**Payment by Wire or ACH**
Bank Name: Citi Private Bank
Bank Address: 153 East 53rd St., New York, NY
Account Name: Dechert LLP Main Account
Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33

Client Name: Purdue Pharma L.P.                                                                 Invoice 1010039595
Firm Matter Number: 399631.161942                                                                        Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### Professional Services Rendered:

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| **L120 – Analysis/Strategy** | | | | | |
| 11/17/21 | **Alyssa Clark** | **1.10** | L120 | A104 | **935.00** |
| | Review past filings relating to trial status and apportionment per DPW request (1.1, NY). | | | | |
| 11/18/21 | **Rachel Rosenberg** | **0.50** | L120 | A104 | **440.00** |
| | Observe and correspond with team regarding co-defendant lift-stay motion and NY trial. | | | | |
| 11/20/21 | **Alyssa Clark** | **1.80** | L120 | A104 | **1,530.00** |
| | Review and summarize jury instructions and proposed verdicts for team (1.8, NY). | | | | |
| 11/21/21 | **Alyssa Clark** | **0.80** | L120 | A104 | **680.00** |
| | Review and summarize Plaintiffs' objections to Defendants' proposed jury instructions and proposed verdicts relating to apportionment for team (0.8, NY). | | | | |
| 11/22/21 | **Alyssa Clark** | **1.10** | L120 | A104 | **935.00** |
| | Check streaming site throughout day for live stream of conference (0.4, NY); summarize filings relating to apportionment for DPW and client (0.6, NY); email the same to DPW and client (0.1, NY). | | | | |
| 11/23/21 | **Alyssa Clark** | **0.10** | L120 | A104 | **85.00** |
| | Emails to and from D. Goldberg-Gradess regarding verdict comparisons per DPW request (0.1, NY). | | | | |
| 11/24/21 | **Alyssa Clark** | **1.50** | L120 | A104 | **1,275.00** |
| | Summarize letter from Defendants regarding apportionment for DPW team (0.7, NY); draft chart of allegations against Purdue for DPW team (0.8). | | | | |
| 11/30/21 | **Amisha Patel** | **0.10** | L120 | A105 | **95.00** |
| | Confer with B. Bowell regarding case deadlines (0.1, DC). | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **7.00** | | | **5,975.00** |
| | | | | | |
| **L190 – Other Case Assessment, Development and Administration** | | | | | |
| 11/05/21 | **Jefferson Holder** | **0.40** | L190 | A111 | **120.00** |
| | Calendar dates for responses and submission of legal documents (0.2); review status of pending matters (0.2). | | | | |
| 11/19/21 | **Jefferson Holder** | **0.40** | L190 | A111 | **120.00** |
| | Calendar dates for responses and submission of legal documents (0.2); review status of pending matters (0.2). | | | | |
| **L190 SUBTOTAL HOURS AND FEES:** | | **0.80** | | | **240.00** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010039595

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L210 – Pleadings** | | | | | |
| 11/23/21 | Amisha Patel | 0.10 | L210 | A107 | 95.00 |
| | Confer with opposing counsel regarding joint status report (DC, 0.1). | | | | |
| 11/24/21 | Amisha Patel | 0.90 | L210 | A103 | 855.00 |
| | Draft joint status report and conduct research regarding same (0.9, DC). | | | | |
| 11/24/21 | Amisha Patel | 0.20 | L210 | A105 | 190.00 |
| | Confer with B. Powell regarding filing (0.2, DC). | | | | |
| 11/24/21 | Amisha Patel | 0.20 | L210 | A107 | 190.00 |
| | Confer with counsel regarding filing (0.2, DC). | | | | |
| 11/26/21 | Amisha Patel | 0.10 | L210 | A107 | 95.00 |
| | Confer with counsel regarding filing. (0.1, DC). | | | | |
| 11/26/21 | Amisha Patel | 0.10 | L210 | A105 | 95.00 |
| | Confer with B. Powell regarding filing. (0.1, DC). | | | | |
| **L210 SUBTOTAL HOURS AND FEES:** | | **1.60** | | | **1,520.00** |
| | | | | | |
| **L430 – Written Motions and Submissions** | | | | | |
| 11/01/21 | Alyssa Clark | 3.30 | L430 | A103 | 2,805.00 |
| | Draft summary of tentative decision in California opioid trial for client (3.3). | | | | |
| 11/01/21 | Jae Lee | 0.20 | L430 | A104 | 205.00 |
| | Review and analyze the court's tentative decision in the Orange County (California) bench trial of opioid manufacturers. | | | | |
| **L430 SUBTOTAL HOURS AND FEES:** | | **3.50** | | | **3,010.00** |
| | | | | | |
| **L450 – Trial and Hearing Attendance** | | | | | |
| 11/18/21 | Alyssa Clark | 4.80 | L450 | A104 | 4,080.00 |
| | Observe opioid trial to report on status to DPW (1.4, NY); email regarding the same to DPW (0.1, NY); review and summarize filings and status of apportionment and jury instruction briefing and decisions (3.3, NY). | | | | |
| **L450 SUBTOTAL HOURS AND FEES:** | | **4.80** | | | **4,080.00** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **17.70** | | | **USD 14,825.00** |

Client Name: Purdue Pharma L.P.

Invoice 1010039595

Firm Matter Number: 399631.161942

Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| A. Patel | Associate | 950.00 | 1.70 | 1,615.00 |
| R. Rosenberg | Associate | 880.00 | 0.50 | 440.00 |
| A. Clark | Associate | 850.00 | 14.50 | 12,325.00 |
| J. Lee | Counsel | 1,025.00 | 0.20 | 205.00 |
| J. Holder | Legal Assistant | 300.00 | 0.80 | 240.00 |
| **TOTALS** | | | **17.70** | **USD 14,825.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

December 8, 2021
Invoice Number
1010039595

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through November 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................................USD 11,860.00

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010039595) in the check memo. Mail to: |
| Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |

# **EXHIBIT B**

**Expenses**

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### DISBURSEMENTS:

| DESCRIPTION | AMOUNT |
| --- | ---: |
| **Overtime Dinner Expense** | |
| Vendor: SeamlessWeb Professional Solutions, Inc.; Invoice#: SL-307-49; Date: 11/18/2021 Alyssa Clark | 20.00 |
| Vendor: SeamlessWeb Professional Solutions, Inc.; Invoice#: SL-307-49; Date: 11/17/2021 Daniel Goldberg-Gradess | 20.00 |
| Vendor: SeamlessWeb Professional Solutions, Inc.; Invoice#: SL-307-49; Date: 11/18/2021 Daniel Goldberg-Gradess | 20.00 |
| Vendor: SeamlessWeb Professional Solutions, Inc.; Invoice#: SL-307-50; Date: 11/27/2021 Alyssa Clark | 20.00 |
| Vendor: SeamlessWeb Professional Solutions, Inc.; Invoice#: SL-307-50; Date: 11/28/2021 Alyssa Clark | 20.00 |
| Vendor: SeamlessWeb Professional Solutions, Inc.; Invoice#: SL-307-50; Date: 11/23/2021 Daniel Goldberg-Gradess | 20.00 |
| Vendor: SeamlessWeb Professional Solutions, Inc.; Invoice#: SL-307-50; Date: 11/26/2021 Daniel Goldberg-Gradess | 20.00 |
| | **140.00** |
| **Taxi Fare** | |
| Vendor: Elite Car Service; Invoice#: 1835145; Date: 09/29/2021  Sheila Birnbaum (from 900 5 Ave. to Moynihan Train Hall) | 54.21 |
| Vendor: Elite Car Service; Invoice#: 1835145; Date: 09/29/2021 Sheila Birnbaum (from Moynihan Train Hall to 900 5 Ave.) | 78.83 |
| | **133.04** |
| **DOCKET FEES** | |
| DOCKET FEES | 13.60 |
| | **13.60** |
| **TOTAL DISBURSEMENTS** | **USD 286.64** |