KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

| | | |
|---|---|---|
| **In re:** | : | **Chapter 11** |
| | : | |
| **PURDUE PHARMA L.P,** *et al.*, | : | **Case No. 19-23649 (RDD)** |
| | : | |
| **Debtors.**[1] | : | |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**TWENTY-FIFTH MONTHLY FEE STATEMENT**
**OF KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**CO-COUNSEL TO THE AD HOC COMMITTEE, FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR**
**THE PERIOD FROM OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant | Kramer Levin Naftalis & Frankel LLP |
|---|---|
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Period for which compensation and reimbursement is sought** | October 1, 2021 through and including October 31, 2021 |
| **Amount of Compensation sought as actual, reasonable, and necessary** | $1,276,425.00 |
| **Current Fee Request** | $1,021,140.00 (80% of $1,276,425.00) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $17,314.65 |
| **Amount of Compensation and Expenses sought as allowed under the Fee Order** | $1,038,454.65 |
| **Total Fees and Expenses Inclusive of Holdback** | $1,293,739.65 |
| **This is a(n):**        X monthly        ___interim application        ___final application | |

## SUMMARY OF MONTHLY FEE STATEMENTS

| Application | Total Compensation and Incurred for Period Covered | | Expenses | Total Amount Requested in Fee Statements | | Total Unpaid |
|---|---|---|---|---|---|---|
| Date Filed/ Docket No. | Period Covered | Total Fees | Expenses | Fees (80%) | Expenses (100%) | Fees and Expenses |
| 12/9/2019 634 | 9/16/2019-10/31/2019 | $1,099,075.50 | $30,479.64 | $879,260.40 | $30,479.64 | $0.00 |
| 1/30/2020 792 | 11/1/2019-11/30/2019 | $688,772.25 | $4,206.77 | $551,017.80 | $4,206.77 | $0.00 |
| 3/16/2020 930 | 12/1/2019-12/31/2019 | $451,659.00 | $8,050.70 | $361,327.20 | $8,050.70 | $0.00 |
| 3/16/2020 939 | 1/1/2020-1/31/2020 | $395,585.50 | $4,712.17$ | $316,468.40 | $4,712.17 | $0.00 |
| 5/5/2020 1131 | 2/1/2020-2/29/2020 | $432,757.50 | $3,439.62 | $346,206.00 | $3,439.62 | $0.00 |
| 6/15/2020 1269 | 3/1/2020-3/31/2020 | $370,398.50 | $51,598.57 | $296,318.80 | $51,598.57 | $0.00 |
| 7/14/2020 1389 | 4/1/2020-4/30/2020 | $476,681.00 | $5,989.84 | $381,344.80 | $5,989.84 | $0.00 |
| 7/15/2020 1413 | 5/1/2020-5/31/2020 | $298,077.50 | $31,689.62 | $238,636.00 | $31,689.62 | $0.00 |
| 9/25/2020 1727 | 6/1/2020-6/30/2020 | $413,601.00 | $4,238.27 | $330,880.80 | $4,238.27 | $0.00 |
| 11/2/2020 1888 | 7/1/2020-7/31/2020 | $408,012.00 | $3,537.82 | $326,409.60 | $3,537.82 | $0.00 |
| 11/16/2020 1987 | 8/1/2020-8/31/2020 | $319,182.00 | $22,816.40 | $255,345.60 | $22,816.40 | $0.00 |
| 11/16/2020 1992 | 9/1/2020-9/30/2020 | $558,041.50 | $39,378.85 | $446,433.20 | $39,378.85 | $0.00 |
| 12/14/2020 2133 | 10/1/2020-10/31/2020 | $649,029.00 | $5,852.10 | $519,223.20 | $5,852.10 | $0.00 |
| 2/3/2021 2347 | 11/1/2020-11/30/2020 | $803,716.50 | $50,743.79 | $642,973.20 | $50,743.79 | $0.00 |
| 3/17/2021 2506 | 12/1/2020-12/31/2020 | $415,309.50 | $1,431.56 | $332,247.60 | $1,431.56 | $0.00 |
| 3/17/2021 2509 | 1/1/2021-1/318/2021 | $395,187.50 | $2,371.83 | $316,150.00 | $2,371.83 | $0.00 |
| 6/11/2021 3018 | 2/1/2021-2/28/2021 | $587,709.50 | $1,439.44 | $470,167.60 | $1,439.44 | $0.00 |
| 7/8/2021 3126 | 3/1/2021-3/31/2021 | $1,103,186.50 | $3,633.38 | $882,549.20 | $3,633.38 | $0.00 |
| 7/15/2021 3210 | 4/1/2021-4/30/2021 | $1,071,572.50 | $4,889.14 | $857,258.00 | $4,889.14 | $0.00 |
| 7/15/2021 3211 | 5/1/2021-5/31/2021 | $1,160,384.50 | $4,373.08 | $928,307.60 | $4,373.08 | $0.00 |

| 9/9/2021 3746 | 6/1/2021-6/30/2021 | $1,623,853.50 | $9,891.25 | $1,299,082.80 | $9,891.25 | $324,770.70 |
| 9/15/2021 3768 | 7/1/2021-7/31/2021 | $1,612,667.50 | $8,734.22 | $1,290,134.00 | $8,734.22 | $322,533.50 |
| 10/14/2021 3940 | 8/1/2021-8/31/2021 | $1,787,697.50 | $20,973.87 | $1,430,158.00 | $20,973.87 | $357,539.50 |
| 11/11/2021 4095 | 9/1/2021-9/30/2021 | $627,407.00 | $22,025.50 | $501,925.60 | $22,025.50 | $649,432.50 |

Pursuant to sections 363(b) and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," and together with the Fee Order, the "**Orders**"), Kramer Levin Naftalis & Frankel LLP (the "**Applicant**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**"), hereby submits this Twenty-Fifth Monthly Fee Statement (the "**Statement**") for the period of October 1, 2021 through and including October 31, 2021 (the "**Monthly Fee Period**").

**Itemization of Services Rendered by Applicant**

Annexed hereto as "**Exhibit A**" is a schedule of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Monthly Fee Period by project category. Annexed hereto as "**Exhibit B**" is a schedule of the individuals and their respective titles that provided services during this Monthly Fee Period, along with their respective billing rates and the total number of hours spent by each individual during this Monthly Fee Period.

The blended hourly billing rate of attorneys for all services provided during the Monthly Fee Period is $1,152.57.[2]  The blended hourly billing rate of all paraprofessionals is $440.00.[3]

Annexed hereto as "**Exhibit C**" is a schedule of the actual, necessary expenses that Applicant incurred during the Monthly Fee Period and actual, necessary expenses incurred by members of the Ad Hoc Committee.

Annexed hereto as "**Exhibit D**" are the time records of Applicant for this Monthly Fee Period organized by project category with a daily time log explaining the time spent by each attorney and other professional and an itemization of expenses.

Annexed hereto as "**Exhibit E**" are the records of expenses incurred by the members of the Ad Hoc Committee.

### Notice

Applicant will provide notice of this Application in accordance with the Orders. Applicant submits that no other or further notice be given.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses incurred during the Monthly Fee Period.

---

[2] The blended hourly rate for all attorneys was derived by dividing the total fees for such professionals of $1,260,453.00 by the total hours of 1,093.60.

[3] The blended hourly rate for all paraprofessionals was derived by dividing the total fees for such paraprofessionals of $15,972.00 by the total hours of 36.30.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue. It shall not be sufficient to simply object to all fees and expenses.

WHEREFORE, Applicant respectfully requests (i) compensation in the amount of $1,021,140.00, which represents 80% of billable time for services rendered by Applicant as co-counsel to the Ad Hoc Committee during this Monthly Fee Period, and (ii) reimbursement of the actual, necessary expenses incurred and recorded by Applicant during this Monthly Fee Period in the amount of $17,314.65.

Dated: New York, New York
       December 9, 2021

Respectfully submitted,

By:    */s/ Kenneth H. Eckstein*

Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
**KRAMER LEVIN NAFTALIS &
FRANKEL LLP**
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000
Emails:  keckstein@kramerlevin.com
         rringer@kramerlevin.com
         cgange@kramerlevin.com

*Attorneys for the Ad Hoc Committee of
Governmental and Other Contingent
Litigation Claimants*

**EXHIBIT A**

## SUMMARY OF FEES BY PROJECT CATEGORY

| Matter | Matter Name | Hours | Total |
|--------|-------------|-------|-------|
| 00003 | Business Operations | 241.60 | $288,848.00 |
| 00004 | Case Administration | 12.40 | $6,698.50 |
| 00006 | Employment and Fee Applications | 6.90 | $4,233.00 |
| 00008 | Litigation | 600.70 | $653,595.00 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 46.10 | $54,747.00 |
| 00011 | Plan and Disclosure Statement | 222.20 | $268,303.50 |
| **TOTAL** | | **1,129.90** | **$1,276,425.00** |

**EXHIBIT B**

## SUMMARY OF PROFESSIONALS FOR THE MONTHLY FEE PERIOD

| Timekeeper | Title | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|---|
| Arthur H. Aufses III | Partner | 1981 | Litigation | 1450 | 3.70 | $5,365.00 |
| John Bessonette | Partner | 1999 | Corporate | 1300 | 8.90 | $11,570.00 |
| Jonathan S. Caplan | Partner | 1993 | Intellectual Property | 1300 | 3.70 | $4,810.00 |
| Abbe Dienstag | Partner | 1983 | Corporate | 1375 | 1.10 | $1,512.50 |
| Kenneth H. Eckstein | Partner | 1980 | Creditors' Rights | 1575 | 76.70 | $120,802.50 |
| David J. Fisher | Partner | 1985 | Corporate | 1450 | 96.10 | $139,345.00 |
| Alan R. Friedman | Partner | 1977 | Litigation | 1450 | 23.70 | $34,365.00 |
| Todd E. Lenson | Partner | 1997 | Corporate | 1525 | 28.00 | $42,700.00 |
| Rachael Ringer | Partner | 2011 | Creditors' Rights | 1200 | 34.50 | $41,400.00 |
| Jordan M. Rosenbaum | Partner | 2004 | Corporate | 1275 | 67.20 | $85,680.00 |
| Jonathan M. Wagner | Partner | 1984 | Litigation | 1375 | 41.50 | $57,062.50 |
| David E. Blabey | Counsel | 2005 | Creditors' Rights | 1105 | 161.10 | $178,015.50 |
| Philip Kaufman | Counsel | 1977 | Litigation | 1420 | 1.10 | $1,562.00 |
| Helayne O. Stoopack | Counsel | 1982 | Tax | 1130 | 7.90 | $8,927.00 |
| Marcus Colucci | Special Counsel | 2003 | Intellectual Property | 1105 | 5.40 | $5,967.00 |
| Karen S. Kennedy | Special Counsel | 1991 | Litigation | 1105 | 4.70 | $5,193.50 |
| Joseph A Shifer | Special Counsel | 2010 | Creditors' Rights | 1090 | 81.80 | $89,162.00 |
| Rose Bagley | Associate | 2019 | Creditors' Rights | 880 | 29.90 | $26,312.00 |
| Priya Baranpuria | Associate | 2015 | Creditors' Rights | 1040 | 13.30 | $13,832.00 |
| Nicole Chong | Associate | 2014 | Corporate | 1010 | 0.70 | $707.00 |
| Boaz Cohen | Associate | 2015 | Litigation | 1040 | 30.20 | $31,408.00 |
| Caroline Gange | Associate | 2017 | Creditors' Rights | 1010 | 139.20 | $140,592.00 |
| Declan Kelly | Associate | Not Yet Admitted | Creditors' Rights | 715 | 4.40 | $3,146.00 |

| Mariya Khvatskaya | Associate | 2016 | Tax | 1040 | 5.50 | $5,720.00 |
|---|---|---|---|---|---|---|
| Maxwell Krauss | Associate | Not Yet Admitted | Corporate | 615 | 31.70 | $19,495.50 |
| Daniel Lennard | Associate | 2014 | Litigation | 1080 | 20.60 | $22,248.00 |
| Sealtie Ortega-Rodriguez | Associate | Not Yet Admitted | Intellectual Property | 715 | 53.80 | $38,467.00 |
| Seth Schinfeld | Associate | 2007 | Litigation | 1090 | 12.40 | $13,516.00 |
| Eva Tanna | Associate | 2018 | Corporate | 950 | 10.90 | $10,355.00 |
| Jeffrey Taub | Associate | 2010 | Corporate | 1090 | 79.70 | $86,873.00 |
| Megan Wasson | Associate | 2017 | Creditors' Rights | 1010 | 14.20 | $14,342.00 |
| Wendy Kane | Paralegal | N/A | Creditors' Rights | 440 | 35.00 | $15,400.00 |
| Jaqueline Kindler | Paralegal | N/A | Creditors' Rights | 440 | 1.30 | 572.00 |
| | Total | | | | 1,129.90 | $1,276,425.00 |

**EXHIBIT C**

## SUMMARY OF OUT OF POCKET EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $413.68 |
| Bloomberg Law Retrieval Fee | 16.21 |
| Cab Fares - Odyssey | 383.04 |
| Color Copies | 62.40 |
| Courier Services | 313.30 |
| Data Hosting Charges | 511.44 |
| In House/Meals | 74.01 |
| Member Expenses – Meals | 912.00 |
| Member Expenses – Lodging | 2,673.33 |
| Member Expenses - Transportation | 1,174.62 |
| Pacer Online Research | 102.30 |
| Photocopying | 818.50 |
| Telecommunications Charges | 165.60 |
| Transcript Fees | 69.60 |
| Westlaw Online Research | 9,624.62 |
| **TOTAL EXPENSES** | **$17,314.65** |

**EXHIBIT D**

# Kramer Levin



November 30, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 839362
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through October 31, 2021.**

| | |
|---|---|
| Fees | $1,276,425.00 |
| Disbursements and Other Charges | 17,314.65 |
| **TOTAL BALANCE DUE** | **$1,293,739.65** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



November 30, 2021
Invoice #: 839362
072952
Page 2

## MATTER SUMMARY

**For professional services rendered through October 31, 2021 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---:|---:|---:|
| 072952-00001 | Asset Analysis and Recovery | $0.00 | $17,314.65 | **$17,314.65** |
| 072952-00003 | Business Operations | 288,848.00 | 0.00 | **288,848.00** |
| 072952-00004 | Case Administration | 6,698.50 | 0.00 | **6,698.50** |
| 072952-00006 | Employment and Fee Applications | 4,233.00 | 0.00 | **4,233.00** |
| 072952-00008 | Litigation | 653,595.00 | 0.00 | **653,595.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 54,747.00 | 0.00 | **54,747.00** |
| 072952-00011 | Plan and Disclosure Statement | 268,303.50 | 0.00 | **268,303.50** |
| **Subtotal** | | **1,276,425.00** | **17,314.65** | **1,293,739.65** |
| **TOTAL CURRENT INVOICE** | | | | **$1,293,739.65** |



November 30, 2021
Invoice #: 839362
072952-00001
Page 3

**Asset Analysis and Recovery**

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $413.68 |
| Bloomberg Law Retrieval Fees | 16.21 |
| Cab Fares - Odyssey | 383.04 |
| Color Copies | 62.40 |
| Courier Services | 313.30 |
| Data Hosting Charges | 511.44 |
| In-House/Meals | 74.01 |
| Committee Member Expenses | 4,759.95 |
| Pacer Online Research | 102.30 |
| Photocopying | 818.50 |
| Telecommunication Charges | 165.60 |
| Transcript Fees | 69.60 |
| Westlaw Online Research | 9,624.62 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$17,314.65** |



November 30, 2021
Invoice #: 839362
072952-00003
Page 4

**Business Operations**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Bessonette, John | Partner | 0.70 | $910.00 |
| Dienstag, Abbe L. | Partner | 1.10 | 1,512.50 |
| Eckstein, Kenneth H. | Partner | 12.00 | 18,900.00 |
| Fisher, David J. | Partner | 42.80 | 62,060.00 |
| Friedman, Alan R. | Partner | 23.70 | 34,365.00 |
| Lenson, Todd E. | Partner | 18.50 | 28,212.50 |
| Ringer, Rachael L. | Partner | 8.30 | 9,960.00 |
| Rosenbaum, Jordan M. | Partner | 3.80 | 4,845.00 |
| Stoopack, Helayne O. | Counsel | 2.40 | 2,712.00 |
| Gange, Caroline | Associate | 0.80 | 808.00 |
| Khvatskaya, Mariya | Associate | 1.30 | 1,352.00 |
| Kraus, Maxwell | Associate | 24.60 | 15,129.00 |
| Tanna, Eva | Associate | 10.90 | 10,355.00 |
| Taub, Jeffrey | Associate | 76.50 | 83,385.00 |
| Wasson, Megan | Associate | 14.20 | 14,342.00 |
| **TOTAL FEES** | | **241.60** | **$288,848.00** |



November 30, 2021
Invoice #: 839362
072952-00003
Page 5

**Business Operations**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/1/2021 | Dienstag, Abbe L. | Review draft NOAT HSR form and affidavit (0.8); numerous emails w/ KL re: same (0.2). | 1.00 | $1,375.00 |
| 10/1/2021 | Fisher, David J. | Review of FTI slides re Settlement Agreement and review MDT presentation (1.3). | 1.30 | 1,885.00 |
| 10/1/2021 | Wasson, Megan | Review shareholder settlement agreement re MDT issues (1.0); revise MDT task list and call with J. Taub re same (0.5). | 1.50 | 1,515.00 |
| 10/1/2021 | Taub, Jeffrey | Review MDT documentation (0.7); correspondence w/ M. Kraus re same and re background (0.2); attend MDT checklist call with DPW and KL corporate teams (1.0); correspondence w/ J. Rosenbaum re MDT emergence checklist (0.3); review and revise same (0.6); review HSR filings and correspondence w/ J. Rosenbaum and e-mail R. Murdock re same (0.3). | 3.10 | 3,379.00 |
| 10/3/2021 | Taub, Jeffrey | Correspondence w/ J. Rosenbaum re MDT and TopCo task lists and MDT Trust Agreement (0.6); draft and revise MDT and TopCo task lists (2.2), e-mails w/ KL tax and KL bankruptcy teams re same (0.8). | 3.60 | 3,924.00 |
| 10/4/2021 | Dienstag, Abbe L. | Call w/ J. Taub re: HSR filing trust description. | 0.10 | 137.50 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 6

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/4/2021 | Fisher, David J. | Review and revise MDT Board Book in preparation for discussion with FTI (1.2); call with FTI (0.5); phone call with Brown Rudnick and J. Rosenbaum re same (1.1). | 2.80 | 4,060.00 |
| 10/4/2021 | Wasson, Megan | Review J. Taub comments to MDT/TopCo task lists (0.4); call with BR, KL teams re MDT issues (1.0). | 1.40 | 1,414.00 |
| 10/4/2021 | Khvatskaya, Mariya | Call with KL and BR tax re: TopCo and MDT workstreams (1.1); review same (0.2). | 1.30 | 1,352.00 |
| 10/4/2021 | Taub, Jeffrey | Review and revise BR TopCo task lists (0.9), e-mails w/ KL team re same (0.5); review final HSR submission (0.6), multiple e-mails and call w/ B. Kelly (BR) and KL HSR team re same (0.8); prepare for (0.2) and attend call w/ KL and BR teams re MDT and TopCo task lists (1.1); prepare for (0.1) and attend call w/ KL and FTI teams re presentation to MDT Board (0.5); correspondence w/ M. Kraus re ancillary documents (0.6). | 5.30 | 5,777.00 |
| 10/4/2021 | Kraus, Maxwell | Attend call with FTI regarding MDT and NewCo (0.5). | 0.50 | 307.50 |
| 10/4/2021 | Kraus, Maxwell | Attend majority of Kramer Levin/Brown Rudnick call regarding Purdue checklist. | 1.00 | 615.00 |
| 10/4/2021 | Kraus, Maxwell | Review NewCo LLC Agreement, Operating Injunctions and Governance Covenants to draft presentation for NewCo managers (3.1). | 3.10 | 1,906.50 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 7

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/4/2021 | Kraus, Maxwell | Discuss NewCo presentation with J. Taub (0.4). | 0.40 | 246.00 |
| 10/5/2021 | Taub, Jeffrey | E-mails w/ J. Rosenbaum and R. Murdock re HSR filings (0.2); review MDT Trust Agreement (0.6); call w/ J. Rosenbaum re MDT Trust Agreement (1.4). | 2.20 | 2,398.00 |
| 10/5/2021 | Kraus, Maxwell | Draft presentation to NewCo managers re structure and duties (2.7). | 2.70 | 1,660.50 |
| 10/6/2021 | Bessonette, John | Prepare for (0.2) and call with Davis Polk and AHC counsel re MDT emergence matters (0.5). | 0.70 | 910.00 |
| 10/6/2021 | Fisher, David J. | Review FTI materials regarding MDT book (0.9); conference call with FTI, J. Rosenbaum and J. Taub regarding same (0.5). | 1.40 | 2,030.00 |
| 10/6/2021 | Kraus, Maxwell | Attend call with FTI re MDT (0.5). | 0.50 | 307.50 |
| 10/6/2021 | Taub, Jeffrey | Review trustee compensation provision in MDT trust agreement, revise same (0.8); call w/ J. Rosenbaum re same, further revisions to same and circulate (0.4); prepare for (0.2) and attend call w/ KL team and FTI team re MDT presentation (0.5); correspondence w/ M. Kraus re beneficiary obligations (0.3); e-mails w/ KL team re HSR filing (0.3); prepare for (0.3) and attend call w/ J. Rosenbaum and DPW team re MDT closing items (0.5). | 3.30 | 3,597.00 |
| 10/7/2021 | Fisher, David J. | Review and comment on MDT materials (1.3). | 1.30 | 1,885.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 8

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/7/2021 | Taub, Jeffrey | Multiple calls w/ J. Rosenbaum re MDT Trust Agreement and presentation to MDT Trustees (1.9); revise compensation provision in MDT Trust Agreement, e-mails K. Eckstein and AHC advisors re same (0.2); e-mails M. Kraus re MDT beneficiary obligations and rights, review summary of same (0.3). | 2.40 | 2,616.00 |
| 10/7/2021 | Kraus, Maxwell | Review MDT Agreement re rights/obligation provisions (2.1). | 2.10 | 1,291.50 |
| 10/8/2021 | Ringer, Rachael L. | Emails with M. Wasson re: NOAT TDPs (0.4). | 0.40 | 480.00 |
| 10/8/2021 | Fisher, David J. | Review FTI's materials regarding Board Book (1.0); communications with K. Eckstein, R. Ringer and J. Rosenbaum regarding MDT and kickoff, etc. (0.6). | 1.60 | 2,320.00 |
| 10/8/2021 | Taub, Jeffrey | Multiple calls w/ J. Rosenbaum re MDT Trust Agreement and TopCo (1.1); call w/ J. Rosenbaum and A. Benjamin (Houlihan) re TopCo board presentation (0.2). | 1.30 | 1,417.00 |
| 10/11/2021 | Fisher, David J. | Review MDT Board book (0.6); preparation for, and meeting with Trustees (2.0). | 2.60 | 3,770.00 |
| 10/11/2021 | Wasson, Megan | Emails with KL team re MDT issues (0.3); review MDT board deck (0.6). | 0.90 | 909.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 9

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/11/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum re MDT and TopCo task lists and transfer agreement, coordinate call re same (0.3); call w/ E. Tanna re transfer agreement and MDT presentation (0.3); call w/ J. Rosenbaum and A. Benjamin (HL) re TopCo presentation (0.3); review and markup FTI MDT presentation (1.5); draft and revise MDT agenda (0.8). | 3.20 | 3,488.00 |
| 10/11/2021 | Tanna, Eva | Discussions with J. Taub re transaction structure and trust documents (0.3); review transaction documents and checklist (3.1). | 3.40 | 3,230.00 |
| 10/12/2021 | Fisher, David J. | Review MDT materials, checklist, MDT book (1.8). | 1.80 | 2,610.00 |
| 10/12/2021 | Taub, Jeffrey | Multiple calls w/ J. Rosenbaum re MDT agenda and presentation (0.4), revise agenda per same and circulate (0.9); review and mark up FTI presentation to trustees (2.2), revise and circulate same (0.7). | 4.20 | 4,578.00 |
| 10/13/2021 | Fisher, David J. | Review and discussion of Task List and MDT book (1.2); conference call with K. Eckstein, R. Ringer, J. Rosenbaum and M. Wasson regarding MDT organization meeting (0.5); prepare for same and review agenda (0.7). | 2.40 | 3,480.00 |
| 10/13/2021 | Eckstein, Kenneth H. | Call with KL team re MDT organization (0.7). | 0.70 | 1,102.50 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 10

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/13/2021 | Wasson, Megan | Call with KL team re MDT issues (0.5); emails with MDT trustees re setting up MDT call (0.4). | 0.90 | 909.00 |
| 10/13/2021 | Kraus, Maxwell | Draft email memo re MDT beneficiaries (1.7). | 1.70 | 1,045.50 |
| 10/13/2021 | Kraus, Maxwell | Phone calls with FTI regarding MDT Trustees presentation. | 1.50 | 922.50 |
| 10/13/2021 | Taub, Jeffrey | Multiple calls w/ FTI and KL teams re revisions to MDT Trustee presentation (1.4); follow up call w/ B. Bromberg and J. Mann re same (0.7); prepare for and attend call w/ J. Rosenbaum re TopCo LLC Agreement (0.4); call w/ KL team re NewCo, TopCo and MDT presentations, follow up call w/ J. Rosenbaum and FTI re same (0.8); call w/ KL, FTI and HL teams re transfer agreement (0.8); draft agenda for MDT trustee organizational meeting (0.8); call w/ J. Rosenbaum and G. Coutts re NewCo kickoff call (0.4); review and markup Newco Board presentation (3.0). | 8.30 | 9,047.00 |
| 10/13/2021 | Tanna, Eva | Discussions and correspondence w/ KL team on transfer agreement. | 2.00 | 1,900.00 |
| 10/14/2021 | Eckstein, Kenneth H. | Call with KL team  re MDT organization issues (0.7). | 0.70 | 1,102.50 |
| 10/14/2021 | Ringer, Rachael L. | Call with MDT Trustee re: case issues, prep for organizational call (0.5), review MDT organizational agenda (0.2). | 0.70 | 840.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 11

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/2021 | Fisher, David J. | Preparation for MDT meeting, agenda, etc. (0.7); review MDT book (0.8). | 1.50 | 2,175.00 |
| 10/14/2021 | Wasson, Megan | Call with KL team re MDT meeting (0.5); follow up correspondence with R. Ringer, K. Eckstein, KL corporate team re same (0.6); revise MDT agenda (0.4). | 1.50 | 1,515.00 |
| 10/14/2021 | Taub, Jeffrey | E-mails and call w/ J. Rosenbaum re coordinating call w/ potential NewCo board member and succession issues (0.4); prepare for and attend weekly corporate closing call w/ AHC advisors (0.5); call w/ J. Rosenbaum and J. Bessonette re employment agreements (0.4); call w/ J. Rosenbaum and M. Wasson re MDT organizational meeting (0.3). | 1.60 | 1,744.00 |
| 10/14/2021 | Tanna, Eva | Review transfer agreement and transaction documents. | 2.30 | 2,185.00 |
| 10/15/2021 | Fisher, David J. | Communications with FTI regarding MDT Book, Settlement Agreement (0.6); review of drafts of same (1.0). | 1.60 | 2,320.00 |
| 10/15/2021 | Wasson, Megan | Call with KL team re MDT issues (0.4); revise agenda for MDT call (0.2). | 0.60 | 606.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 12

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/15/2021 | Taub, Jeffrey | Prepare for (0.2) and attend call w/ KL, FTI and potential NewCo board member re board organization, follow up call w/ J. Rosenbaum re same (0.6); draft, revise and circulate summary of same (0.7); prepare for (0.3) and attend call w/ KL corporate team and KL bankruptcy team re NewCo and MDT organization (0.6); call and multiple e-mails w/ M. Kraus re governance Committee research, review same (0.6); review HL draft NewCo presentation, e-mail A. Benjamin (HL) re same (0.6); draft e-mail to prospective NewCo managers (0.3). | 3.90 | 4,251.00 |
| 10/15/2021 | Kraus, Maxwell | Research compliance and regulatory Committee charter precedents. | 2.40 | 1,476.00 |
| 10/15/2021 | Kraus, Maxwell | Emails w/ A . Friedman re Purdue documents (0.2). | 0.20 | 123.00 |
| 10/15/2021 | Kraus, Maxwell | Legal research re Committee charter (0.3). | 0.30 | 184.50 |
| 10/15/2021 | Gange, Caroline | Review MDT Agreement re trustee issues. | 0.50 | 505.00 |
| 10/17/2021 | Friedman, Alan R. | Review operating documents re board governance issues. (1.7); emails and call w/ J. Rosenbaum re meeting and drafts (0.3). | 2.00 | 2,900.00 |
| 10/17/2021 | Taub, Jeffrey | Review and revise e-mail to NewCo board members, e-mails KL and HL teams re same. | 0.30 | 327.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 13

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/18/2021 | Eckstein, Kenneth H. | Call with MDT team re trustees call (0.6); lead call with MDT trustees and advisors (1.5); review issues re same (0.4); call with J. Peacock re MDT (0.3); correspond with potential MDT trustee re MDT (0.3). | 3.10 | 4,882.50 |
| 10/18/2021 | Friedman, Alan R. | Conference call w/ J. Rosenbaum, T. Lenson, J. Taub re board issues (0.5); analysis re background docs. (1.2); review re drafts (0.3). | 2.00 | 2,900.00 |
| 10/18/2021 | Ringer, Rachael L. | Review/revise MDT agenda, coordinate with KL team re: same (0.8), attend MDT prep meeting (0.7), further prep call re: MDT (0.6), attend MDT organizational meeting (1.5), draft key dates (0.5). | 4.10 | 4,920.00 |
| 10/18/2021 | Rosenbaum, Jordan M. | Prep for (0.5) and attend call with MDT director appointees (1.5); correspond with K. Eckstein, R. Ringer, J. Taub and S. Gilbert re same (1.2); call with A. Friedman re same (0.6). | 3.80 | 4,845.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 14

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/18/2021 | Fisher, David J. | Multiple conference calls with K. Eckstein, R. Ringer, J. Rosenbaum, J. Taub and FTI regarding MDT organization meeting; follow-up phone call with S. Gilbert and Brown Rudnick; review agenda regarding same (1.2); MDT organization conference call (1.5); phone call with K. Eckstein and J. Rosenbaum regarding MDT book and MDT presentation (0.3); review drafts of MDT book from FTI (1.0). | 4.00 | 5,800.00 |
| 10/18/2021 | Kraus, Maxwell | Review Committee charter (1.1). | 1.10 | 676.50 |
| 10/18/2021 | Taub, Jeffrey | Prepare for and attend internal call w/ KL team re MDT Trustee call (1.2); call w/ J. Rosenbaum, T. Lenson and A. Friedman re NewCo director (0.5) research precedent Committee charters (0.4); e-mails w/ HL and FTI teams re same, call w/ J. Rosenbaum re same (0.2); review data room contents re board governance, e-mail M. Kraus re same (0.4); attend call w/ AHC advisors re MDT Trustee call (0.6); attend call w/ MDT Trustees and advisors (1.4); e-mails and call w/ J. Rosenbaum re e-mail to NewCo directors (0.2), multiple e-mails w/potential NewCo board member re same (0.2); draft, revise and circulate e-mail to NewCo directors (0.5); review subsidiary conversion documents (0.3). | 5.90 | 6,431.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



November 30, 2021
Invoice #: 839362
072952-00003
Page 15

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/18/2021 | Wasson, Megan | Prepare for (0.2) and attend call with KL team re MDT trustee call (0.6); call with co-counsel re MDT trustee call (0.5); revise agenda for MDT trustee meeting (0.3); attend MDT trustee call (1.5). | 3.10 | 3,131.00 |
| 10/19/2021 | Friedman, Alan R. | Conference call and emails w/ T. Lenson, J. Rosenbaum, J. Taub re proposed board meeting and governance issues (1.0); review and analysis re organizational documents and orders re governance issues and board questions (1.5). | 2.50 | 3,625.00 |
| 10/19/2021 | Lenson, Todd E. | Review indemnification and insurance issues (1.0), emails and call re same (0.4). | 1.40 | 2,135.00 |
| 10/19/2021 | Ringer, Rachael L. | Emails w/ FTI re: MDT briefing (0.3), emails with M. Wasson re: MDT issues (0.3), call with DPW re: open items (0.3), review fee pleading, call with A. Troop re: same (0.4). | 1.30 | 1,560.00 |
| 10/19/2021 | Fisher, David J. | Review emails from FTI re MDT Book (0.2); draft MDT Board Book (1.1); review and comment on same (0.3). | 1.60 | 2,320.00 |
| 10/19/2021 | Eckstein, Kenneth H. | Attend intro call with NOAT trustees, BR, S. Gilbert (1.5). | 1.50 | 2,362.50 |
| 10/19/2021 | Stoopack, Helayne O. | Review draft MDT Board Book. | 2.40 | 2,712.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 16

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/19/2021 | Taub, Jeffrey | Call w/ KL corporate team and A. Friedman re indemnification issues (0.9); review Province MDT presentation (0.3); e-mails and call w/ J. Rosenbaum re open items (0.2). | 1.40 | 1,526.00 |
| 10/20/2021 | Friedman, Alan R. | Prep for (0.1) and conference call w/ R. Ringer, C. Gange re operating injunction and governance docs. (0.3); analysis re organizational and governance documents (1.0); emails w/ J. Rosenbaum re same (0.20). | 1.60 | 2,320.00 |
| 10/20/2021 | Lenson, Todd E. | Prep for initial board meeting (0.3); review FTI presentation (0.4); review HL presentation and Plan governance comments (2.0). | 2.70 | 4,117.50 |
| 10/20/2021 | Fisher, David J. | Review MDT book (0.6). | 0.60 | 870.00 |
| 10/20/2021 | Ringer, Rachael L. | Call with A. Friedman and C. Gange re: operating injunction (0.3). | 0.30 | 360.00 |
| 10/20/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum re NewCo Board meeting deliverables (0.4); review and markup FTI presentation to MDT trustees (1.1). | 1.50 | 1,635.00 |
| 10/20/2021 | Gange, Caroline | Attend call w/ A. Friedman and R. Ringer re operating injunction (0.3). | 0.30 | 303.00 |
| 10/21/2021 | Friedman, Alan R. | Conference call and emails re D&O presentation and upcoming board meeting (1.0). | 1.00 | 1,450.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 17

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/21/2021 | Lenson, Todd E. | Calls re D&O insurance and NewCo Board (1.4), review NewCo board meeting materials (0.6). | 2.00 | 3,050.00 |
| 10/21/2021 | Fisher, David J. | Draft slide to MDT book (2.6). | 2.60 | 3,770.00 |
| 10/21/2021 | Eckstein, Kenneth H. | Call with S. Gilbert re MDT issues, NOAT issues (0.5); call w/ M. Diaz and A. Preis re same (1.2). | 1.70 | 2,677.50 |
| 10/21/2021 | Wasson, Megan | Correspondence with co-counsel, MDT trustees, AHC members re NOAT trustee meeting and related issues (0.8). | 0.80 | 808.00 |
| 10/21/2021 | Taub, Jeffrey | E-mails w/ potential NewCo board member and calls and e-mails w/ J. Rosenbaum re NewCo board meeting (0.4); multiple emails and call w/ J. Rosenbaum and e-mail and call w/ J. Rosenbaum re board member NDAs (0.4); draft and revise NewCo board meeting materials (2.0). | 2.80 | 3,052.00 |
| 10/22/2021 | Friedman, Alan R. | Conference calls and emails w/ J. Rosenbaum, T. Lenson and J. Taub re prep for board meeting and agenda items (1.0). | 1.00 | 1,450.00 |
| 10/22/2021 | Lenson, Todd E. | Review materials and prepare for meeting of NewCo board (2.0); review of plan documents re governance, telephone call re same (0.6); call with BR (0.2); preparation for meeting with NewCo board (1.9); call with BR (0.4); review of plan documents (0.3). | 5.40 | 8,235.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 18

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/22/2021 | Ringer, Rachael L. | Call with K. Eckstein re: MDT updates (1.1), discussion with M. Wasson re: same (0.4). | 1.50 | 1,800.00 |
| 10/22/2021 | Fisher, David J. | Communications with FTI re MDT book and review of Settlement Agreement and prep for meeting with Trustees re MDT (2.8). | 2.80 | 4,060.00 |
| 10/22/2021 | Kraus, Maxwell | Review summaries of board operations (0.2). | 0.20 | 123.00 |
| 10/22/2021 | Taub, Jeffrey | Prepare for, attend and follow up from call w/ KL corporate team and potential NewCo board member (0.6); draft and revise summary of NewCo Board responsibilities (0.9); attend KL and BR corporate check-in call (0.2); call w/ KL team re NewCo meeting agenda, draft, revise and circulate meeting agenda(1.8). | 3.50 | 3,815.00 |
| 10/24/2021 | Fisher, David J. | Review MDT Book in prep for meeting. | 1.00 | 1,450.00 |
| 10/24/2021 | Friedman, Alan R. | Draft talking points for board meeting (2.0). | 2.00 | 2,900.00 |
| 10/24/2021 | Eckstein, Kenneth H. | Call with A. Preis re MDT (0.5); correspond with S. Gilbert, R. Ringer re same (0.8). | 1.30 | 2,047.50 |
| 10/24/2021 | Taub, Jeffrey | Draft, revise and circulate summary of NewCo Board responsibilities. | 3.10 | 3,379.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 19

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/25/2021 | Friedman, Alan R. | Conference calls and emails w/ J. Rosenbaum and separately K. Eckstein re prep for organizational meeting re proposed managers (1.3); conference call w/ HL re board issues; analysis (0.4); revisions to talking points (1.3). | 3.00 | 4,350.00 |
| 10/25/2021 | Lenson, Todd E. | Review Board responsibilities and governance matters (1.2); discuss same with J. Taub (0.3); telephone call with potential NewCo board member (0.4); calls with HL, calls with K. Eckstein, A. Friedman re same (0.8). | 2.70 | 4,117.50 |
| 10/25/2021 | Fisher, David J. | Continued review of MDT Board Book (2.9); review comments to FTI (0.5); preparation and coordination for MDT presentation (0.5). | 3.90 | 5,655.00 |
| 10/25/2021 | Kraus, Maxwell | Review board presentation (1.8). | 1.80 | 1,107.00 |
| 10/25/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum and K. Eckstein and prepare for call (0.6) and call w/ potential NewCo board member re NewCo board meeting agenda, revise and circulate same (0.4); coordinate board meeting invitations, e-mails w/ J. Rosenbaum and G. Coutts re same (0.3): call w/ Houlihan team and KL team re NewCo board meeting prep (0.4); call w/ KL team re same (0.6). | 2.30 | 2,507.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 20

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/25/2021 | Tanna, Eva | Research on indemnity agreements and arrangements for directors of a private company. | 1.10 | 1,045.00 |
| 10/26/2021 | Friedman, Alan R. | Revisions to board presentation (0.9); attend organizational meeting of board of managers (1.4). | 2.30 | 3,335.00 |
| 10/26/2021 | Lenson, Todd E. | Attend Knoa Board call (1.4); review materials for Board call (0.8); emails and correspond re same (0.4). | 2.60 | 3,965.00 |
| 10/26/2021 | Eckstein, Kenneth H. | Call with advisors re prep for NOAT trustees call (1.0); review issues re MDT trustees (1.3). | 2.30 | 3,622.50 |
| 10/26/2021 | Fisher, David J. | Review revised MDT Board Book from FTI (1.1); draft applicable slides and comment on same (2.2); phone call with M. Diaz regarding various MDT related matter (0.3). | 3.60 | 5,220.00 |
| 10/26/2021 | Wasson, Megan | Attend NOAT TDP prep call (0.8); prepare for (0.2) and attend NOAT trustee call (1.4). | 2.40 | 2,424.00 |
| 10/26/2021 | Taub, Jeffrey | E-mails and call w/ C. Robertson (DPW) re Knoa board NDAs, compile same (0.3); e-mails M. Kesselman re Board call (0.3); prepare materials for Knoa Board call (1.0); attend Knoa Board call (1.4); follow up emails w/ potential NewCo board member and KL team re same (0.2). | 3.20 | 3,488.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 21

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/27/2021 | Friedman, Alan R. | Conference calls, emails and follow up w/ J. Rosenbaum re board issues (0.5); conference call w/ FTI re D&O policies (0.5); review and analysis re potential board (1.0). | 2.00 | 2,900.00 |
| 10/27/2021 | Lenson, Todd E. | Call re insurance and board meetings (0.8), review insurance materials (0.5), prepare for meeting (0.4). | 1.70 | 2,592.50 |
| 10/27/2021 | Eckstein, Kenneth H. | Calls with parties re MDT trustee selection (0.4), review materials re same (0.3). | 0.70 | 1,102.50 |
| 10/27/2021 | Fisher, David J. | Review and comment on FTI slides and deck; review Settlement Agreement in preparation for meeting (1.6); phone calls with J. Rosenbaum regarding status of MDT issues; communications with R. Ringer regarding same (0.3). | 1.90 | 2,755.00 |
| 10/27/2021 | Taub, Jeffrey | E-mails and call w/ J. Rosenbaum re call w/ potential NewCo board member (0.2); call w/ KL team re NewCo insurance and MDT matters (0.4); prepare for, attend and follow up from call w/ KL team and potential NewCo board member re insurance and board meetings (0.8); draft, revise and circulate meeting agenda (0.3); e-mails J. Rosenbaum re meeting schedules (0.2). | 1.90 | 2,071.00 |
| 10/27/2021 | Tanna, Eva | Research, review and summarize indemnity provisions. | 2.10 | 1,995.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 22

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/28/2021 | Friedman, Alan R. | Conference call w/ S. Gilbert, FTI and J. Rosenbaum re board organizational meeting and D&O insurance issues (0.6); conference calls and emails w/ J. Rosenbaum re meeting (0.2); memo to FTI (0.4); revise draft outline and related analysis (0.50). | 1.70 | 2,465.00 |
| 10/28/2021 | Fisher, David J. | Review MDT issues and materials (0.9); communications with FTI regarding same (0.3). | 1.20 | 1,740.00 |
| 10/28/2021 | Wasson, Megan | Draft timeline of NOAT filings and review NOAT/MDT TDPs/TA re same (1.1). | 1.10 | 1,111.00 |
| 10/28/2021 | Taub, Jeffrey | Call and emails w/ J. Rosenbaum and T. Lenson re Board meeting agenda (0.4); attend weekly corporate closing call (0.4); review boarddocuments, e-mails KL tax and BR team re same (0.3); call w/ J. Bessonette re same, revise and circulate same (0.3); call w/ J. Rosenbaum re meeting materials, e-mails M. Kraus re same (0.4). | 1.80 | 1,962.00 |
| 10/28/2021 | Kraus, Maxwell | Prep for next board meeting (0.8); emails w/ J. Taub re same (0.1). | 0.90 | 553.50 |
| 10/29/2021 | Friedman, Alan R. | Revisions to draft board presentation slides (0.5); calls and emails w/ J. Rosenbaum and J. Taub re same (0.2); prep. re meeting (0.7). | 1.40 | 2,030.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 23

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/29/2021 | Fisher, David J. | Review provisions of Settlement Agreement regarding MDT Board Book presentations and IAC provisions (1.3). | 1.30 | 1,885.00 |
| 10/29/2021 | Kraus, Maxwell | Update NewCo board matricies with newly received availability information. | 0.30 | 184.50 |
| 10/29/2021 | Kraus, Maxwell | Discuss the creation of an annual corporate calendar for the NewCo board with J. Taub. | 0.30 | 184.50 |
| 10/29/2021 | Taub, Jeffrey | Review and revise FTI D&O presentation, e-mails A. Friedman re same (0.6); further revisions to same per J. Rosenbaum comments, circulate same (0.3); call and e-mails w/ J. Rosenbaum and M. Kraus re Knoa board presentations (0.3). | 1.20 | 1,308.00 |
| 10/30/2021 | Friedman, Alan R. | Analysis re draft insurance policies. | 0.70 | 1,015.00 |
| 10/30/2021 | Taub, Jeffrey | Draft, revise and circulate Knoa board workstream list (2.5), call and e-mail w/ J. Rosenbaum re same (0.3). | 2.80 | 3,052.00 |
| 10/30/2021 | Kraus, Maxwell | Prepare workstream task list for the prospective board of NewCo along with a condensed information list from the workstream presentation. | 3.60 | 2,214.00 |
| 10/31/2021 | Friedman, Alan R. | Review and comments re draft presentations (0.3); review re proposed talking points (0.2). | 0.50 | 725.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 24

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/31/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum re Knoa board meeting materials (0.3); review and revise presentation re board workstreams (1.6); call w/ J. Rosenbaum and e-mail G. Coutts (HL) re board meeting materials (0.2); revise and circulate presentation re board workstreams (0.3). | 2.40 | 2,616.00 |
| **TOTAL** | | | **241.60** | **$288,848.00** |



November 30, 2021
Invoice #: 839362
072952-00004
Page 25

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Kraus, Maxwell | Associate | 7.10 | $4,366.50 |
| Kane, Wendy | Paralegal | 4.00 | 1,760.00 |
| Kindler, Jacqueline | Paralegal | 1.30 | 572.00 |
| **TOTAL FEES** | | **12.40** | **$6,698.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2021 | Kraus, Maxwell | Review and organize emergence documents (4.2); prepare binders re same (2.9). | 7.10 | $4,366.50 |
| 10/4/2021 | Kane, Wendy | Review notices of reassignment and confirm all cases have been reassigned to Judge McMahon (0.1); emails w/ vendor re scheduling order transcript (0.1); review docket and update case calendar (0.2); call w/ district court re K. Eckstein ECF account and update same (0.3). | 0.70 | 308.00 |
| 10/5/2021 | Kindler, Jacqueline | Revise binder for J. Shifer and correspondence w/ Office Services re same (0.5); file co-counsel fee statements with court (0.3); update internal records re various state appeals of confirmation (0.5). | 1.30 | 572.00 |
| 10/6/2021 | Kane, Wendy | Review docket and update internal case records. | 0.20 | 88.00 |



November 30, 2021
Invoice #: 839362
072952-00004
Page 26

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/7/2021 | Kane, Wendy | Review docket and update case calendar. | 0.10 | 44.00 |
| 10/13/2021 | Kane, Wendy | Review dockets and update internal case records (0.4); update case calendar (0.1); register KL team for hearing (0.1); review agenda and email C. Gange re dial in line (0.1). | 0.70 | 308.00 |
| 10/14/2021 | Kane, Wendy | Prepare binder of key materials (0.6); emails w/ K. Eckstein and D. Blabey re same (0.1); update binder to include cases (0.5); email KL team re merits briefing materials and prepare additional binders re same (0.2). | 1.40 | 616.00 |
| 10/19/2021 | Kane, Wendy | Compile plan supplements and email C. Gange re same; review dockets and update internal case records. | 0.40 | 176.00 |
| 10/22/2021 | Kane, Wendy | Obtain various case documents and email D. Kelly re same (0.2); review dockets and update internal case records (0.3). | 0.50 | 220.00 |
| **TOTAL** | | | **12.40** | **$6,698.50** |



November 30, 2021
Invoice #: 839362
072952-00006
Page 27

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Gange, Caroline | Associate | 2.10 | $2,121.00 |
| Kane, Wendy | Paralegal | 4.80 | 2,112.00 |
| **TOTAL FEES** | | **6.90** | **$4,233.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2021 | Gange, Caroline | Review Houlihan monthly fee statement and coordinate filing re same. | 0.40 | $404.00 |
| 10/1/2021 | Kane, Wendy | File Houlihan June fee statement and email C. Gange re same. | 0.20 | 88.00 |
| 10/5/2021 | Gange, Caroline | Review/revise AHC professional fee statements. | 0.30 | 303.00 |
| 10/6/2021 | Kane, Wendy | Emails w/ C. Gange re Committee member expenses and back up and follow up w/ accounting re same. | 0.20 | 88.00 |
| 10/7/2021 | Kane, Wendy | Emails w/ C. Gange and billing re backup and member expenses. | 0.20 | 88.00 |
| 10/11/2021 | Kane, Wendy | Further emails and calls w/ accounting re submission of members expenses. | 0.30 | 132.00 |
| 10/14/2021 | Gange, Caroline | Correspond w/ R. Ringer re August fee statement; emails w/ W. Kane re same and finalize same. | 0.60 | 606.00 |



November 30, 2021
Invoice #: 839362
072952-00006
Page 28

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/14/2021 | Kane, Wendy | Revise KL August fee statement and prepare same for filing (0.2); file same (0.1); emails w/ C. Gange re same (0.2); file FTI August fee statement (0.1); review September fee statement for compliance with UST guidelines and local rules (2.9). | 3.50 | 1,540.00 |
| 10/15/2021 | Gange, Caroline | Begin review of September fee statement for privilege/confidentiality and compliance with UST guidelines. | 0.80 | 808.00 |
| 10/15/2021 | Kane, Wendy | Review September fee statement and email C. Gange re same. | 0.40 | 176.00 |
| **TOTAL** | | | **6.90** | **$4,233.00** |



November 30, 2021
Invoice #: 839362
072952-00008
Page 29

**Litigation**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Aufses III, Arthur H. | Partner | 2.90 | $4,205.00 |
| Eckstein, Kenneth H. | Partner | 33.10 | 52,132.50 |
| Fisher, David J. | Partner | 5.00 | 7,250.00 |
| Ringer, Rachael L. | Partner | 17.70 | 21,240.00 |
| Rosenbaum, Jordan M. | Partner | 3.40 | 4,335.00 |
| Wagner, Jonathan M. | Partner | 41.50 | 57,062.50 |
| Blabey, David E. | Counsel | 153.40 | 169,507.00 |
| Kennedy, Karen S. | Spec Counsel | 4.70 | 5,193.50 |
| Shifer, Joseph A. | Spec Counsel | 80.80 | 88,072.00 |
| Bagley, Rose | Associate | 29.90 | 26,312.00 |
| Baranpuria, Priya | Associate | 13.30 | 13,832.00 |
| Cohen, Boaz | Associate | 30.20 | 31,408.00 |
| Gange, Caroline | Associate | 121.10 | 122,311.00 |
| Kelly, Declan | Associate | 3.90 | 2,788.50 |
| Lennard, Daniel | Associate | 20.60 | 22,248.00 |
| Schinfeld, Seth F. | Associate | 11.20 | 12,208.00 |
| Taub, Jeffrey | Associate | 1.80 | 1,962.00 |
| Kane, Wendy | Paralegal | 26.20 | 11,528.00 |
| **TOTAL FEES** | | **600.70** | **$653,595.00** |



November 30, 2021
Invoice #: 839362
072952-00008
Page 30

**Litigation**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2021 | Wagner, Jonathan M. | Review appeal issues. | 2.00 | $2,750.00 |
| 10/1/2021 | Ringer, Rachael L. | Call with Akin and DPW re: appeals (1.5), call with KL team re: appellate strategy (0.6). | 2.10 | 2,520.00 |
| 10/1/2021 | Blabey, David E. | Review and exchange emails re intervention letter and NOAs (0.8); review shareholder settlement agreement in prep for meeting with UCC (0.7); call with Akin and KL teams re appeal (1.2); discs and emails with K. Eckstein. R. Ringer and C Gange re same (0.6); edit appeals memo (0.5); prepare for (0.2) and attend call with Akin, KL, and DPW teams re appeals (1.5); draft objection to stay motions (2.5). | 8.00 | 8,840.00 |
| 10/1/2021 | Schinfeld, Seth F. | Review portions of recently filed appeals and motions to stay confirmation order (0.3); email with D. Blabey re: same and related matters (0.2). | 0.50 | 545.00 |
| 10/1/2021 | Gange, Caroline | Legal research re intervention issues (2.1); revise letter re same (0.4); draft timeline of appeal precedent (0.6); emails w/ D. Blabey re same (0.2); review Judge Mc Mahon precedent (1.1); review motions for direct certification (0.7); review emails from D. Blabey re same and strategy re next steps (0.4). | 5.50 | 5,555.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 31

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/1/2021 | Kane, Wendy | Prepare NOAs for D. Blabey and R. Ringer in eleven appeals (2.3); prepare NOAs for K. Eckstein in two appeals (0.3); emails w/ D. Blabey re same and timeline (0.1); review dockets for reassigned cases (0.1); review prior appeal for UCC letter (0.2); review dockets for appeals (0.3); prepare appeals tracker spreadsheet (0.5); emails w/ KL team re letter to be filed in appeals (0.1); review prior appeals for UCC letter (0.2). | 4.10 | 1,804.00 |
| 10/3/2021 | Shifer, Joseph A. | Correspondence with KL team re appeal (0.8), review bench ruling, certification motions (4.3). | 5.10 | 5,559.00 |
| 10/3/2021 | Gange, Caroline | Review Judge McMahon precedent (2.8); emails w/ K. Eckstein and KL team re same (0.2). | 3.00 | 3,030.00 |
| 10/4/2021 | Wagner, Jonathan M. | Call w/ D. Blabey, emails w/ D. Blabey re appeal issues. | 0.50 | 687.50 |
| 10/4/2021 | Ringer, Rachael L. | Call with DPW and Akin re: appeals process (1.0), call with KL team re: motions re same (0.8), attend portion of call with KL team and Brown Rudnick re: MDT issues (0.5). | 2.30 | 2,760.00 |
| 10/4/2021 | Eckstein, Kenneth H. | Call with appellate team re motions for stay (0.8); call with DPW, Akin re motion for direct cert (1.0); review materials re appellate matters (1.2). | 3.00 | 4,725.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 32

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/4/2021 | Blabey, David E. | Cal with K. Eckstein, R. Ringer, and C. Gange re stay and certification motions (0.8); call with J. Shifer re same (0.7); emails with J. Wagner re same (0.2); review McMahon PI decision (0.5); emails with C. Gange and team re WIP (0.7); call with appellees re stay motion (1.3); call with DPW and Akin re McKinsey complaint (0.1); draft summary of Guard testimony for appellants (0.5); review stay motions (1.2); draft stay motion opposition (4.0). | 10.00 | 11,050.00 |
| 10/4/2021 | Shifer, Joseph A. | Legal research re direct appeal (3.3), begin drafting objection to direct appeal motions (0.9). | 4.20 | 4,578.00 |
| 10/4/2021 | Gange, Caroline | Review Judge McMahon precedent (2.3); draft memo re same (2.5); research re direct certification (3.1); call w/ K. Eckstein, R. Ringer and D. Blabey re appeal strategy and next steps (0.8); call w/ Gilbert and KL teams re appeal strategy (0.4). | 9.10 | 9,191.00 |
| 10/4/2021 | Bagley, Rose | correspondence w/ J. Shifer re Purdue appeals (0.1); research re same (0.8); respond to inquiry from J. Shifer re prior research memos (0.2). | 1.10 | 968.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 33

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/4/2021 | Kane, Wendy | Review letter to Judge McMahon and email C. Gange re same (0.1); update appeals tracker (0.2); emails w/ D. Blabey and M. Feuer re letter (0.1); file letter in all appeals (0.4); review order re scheduling conference and court rules and emails w/ KL team re same (0.4); prepare binders of confirmation appeal filings (1.2); email J. Shifer re same (0.1); pull cases cited in briefing (0.6). | 3.10 | 1,364.00 |
| 10/5/2021 | Wagner, Jonathan M. | Review appeal issues. | 0.50 | 687.50 |
| 10/5/2021 | Blabey, David E. | Call with J. Shifer re appeals (0.5); edit client memo re appeals (0.5); draft likelihood of success section of stay motion objection (6.0); call with appellees re letter to chambers (0.5); review and edit drafts of same (0.6); draft sections of stay motion objection on balance of harms (5.2). | 13.30 | 14,696.50 |
| 10/5/2021 | Kennedy, Karen S. | Review memo on appellate issues. | 0.60 | 663.00 |
| 10/5/2021 | Shifer, Joseph A. | Legal research re direct appeal (1.4), numerous emails/confs with D. Blabey and R. Bagley re same (2.4). | 3.80 | 4,142.00 |
| 10/5/2021 | Gange, Caroline | Draft objection to certification motions (3.1); attend call re litigation/appeal status w/ KL team (0.5); revise J. Guard declaration (1.8); emails w/ FTI and Houlihan re same (0.3). | 5.70 | 5,757.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 34

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/5/2021 | Bagley, Rose | Research and draft sections of opposition to certification (5.2); calls and emails w/ J. Shifer re same (0.6). | 5.80 | 5,104.00 |
| 10/6/2021 | Wagner, Jonathan M. | Review appellate issues. | 0.80 | 1,100.00 |
| 10/6/2021 | Blabey, David E. | Multiple emails with Kramer Levin, Gilbert, Brown Rudnick, appellees and clients re stay and certification motions and strategy (1.4); review and comment on J. Shifer outline of certification pleading (0.2); review the certification motions and multiple emails re same (3.4); emails re appellants' scheduling proposal (0.1). | 5.10 | 5,635.50 |
| 10/6/2021 | Kennedy, Karen S. | Review K. Eckstein letter to Judge McMahon re appellate status (0.4); review which exhibits AHC used at Purdue confirmation hearing (0.4); emails with S. Schinfeld re motion to intervene (0.2). | 1.00 | 1,105.00 |
| 10/6/2021 | Schinfeld, Seth F. | Review memo re: appellate issues (0.4); review the AHC's and U.S. Trustee's respective letters to Judge McMahon re: participation in appeals (0.2); email with K. Eckstein and D. Blabey re: same (0.2). | 0.80 | 872.00 |
| 10/6/2021 | Bagley, Rose | Research re SDNY/McMahon appearance procedures (0.5); research re certification of appeal (1.8); further research re same (0.4); draft shell of objection (0.9). | 3.60 | 3,168.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 35

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/6/2021 | Baranpuria, Priya | Review appeals memo. | 0.60 | 624.00 |
| 10/6/2021 | Gange, Caroline | Revise letter re status as appellees (0.4); emails w/ KL Team re same (0.3); multiple revisions to appellate issues memo and correspond w/ D. Blabey re same (3.1); revise J. Guard declaration (0.4); call w/ FTI re same (0.3); follow-up emails w/ FTI re same (0.2); update appeals tracker (0.4); review docket updates re same (0.2). | 5.30 | 5,353.00 |
| 10/6/2021 | Kane, Wendy | Email C. Gange re reassignment of cases (0.1); email vendor re scheduling hearing transcript (0.1); update appeals tracker (0.4); review letter to court and email C. Gange re same (0.1); emails w/ M. Feuer and D. Blabey re filing of same (0.2); file letter in all appeals (0.5); emails w/ S. Ford and KL team re courthouse requirements (0.2). | 1.60 | 704.00 |
| 10/7/2021 | Wagner, Jonathan M. | Review draft and final correspondence to Judge McMahon concerning appeal, scheduling. | 2.00 | 2,750.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 36

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/7/2021 | Blabey, David E. | Multiple emails with Kramer Levin lit team re appellate strategy and arguments (1.4); multiple emails and call with appellees re letter to court to an appellants (1.3); call with Kramer associates re research for pending motions (0.6) and call with J. Wagner re same (0.2); further emails with appellees and internally re intervention and scheduling issues (1.4); call with MSGE counsel (0.2). | 5.10 | 5,635.50 |
| 10/7/2021 | Shifer, Joseph A. | Continue drafting direct appeal objection. | 3.80 | 4,142.00 |
| 10/7/2021 | Schinfeld, Seth F. | Email with K. Eckstein and D. Blabey re: confirmation order appeal issues (0.2); review letters to Judge McMahan re: Committee participation in appeals (0.2). | 0.40 | 436.00 |
| 10/7/2021 | Baranpuria, Priya | Call w/ KL team re: appeals (0.6); Review appellate-related pleadings and letters (0.4). | 1.00 | 1,040.00 |
| 10/7/2021 | Gange, Caroline | Attend call with KL team re appeal filings and next steps (0.6); legal research re intervention and appellee status (2.2); begin drafting intervention motion (4.1); review district court docket updates (0.3). | 7.20 | 7,272.00 |
| 10/7/2021 | Bagley, Rose | Research re Purdue appeals and certification (1.5); call with KL team re open matters (0.6); follow up call with J. Shifer re same (0.2). | 2.30 | 2,024.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 37

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/8/2021 | Eckstein, Kenneth H. | Correspond with M. Huebner re, stay issues (1.9), review D. Blabey issues appellate issues (0.4). | 2.30 | 3,622.50 |
| 10/8/2021 | Wagner, Jonathan M. | Review material bearing on appeal, stay and other procedural issues. | 1.50 | 2,062.50 |
| 10/8/2021 | Ringer, Rachael L. | Call with M. Huebner re: appeal issues (0.5), revise Guard declaration (1.0). | 1.50 | 1,800.00 |
| 10/8/2021 | Blabey, David E. | Review drafts and exchange emails re letter to court (0.3); emails with Kramer team re brief in support of appellee status and motion to intervene (1.3); review and emails with J. Shifer re tolling agreement (0.4); review case law re intervention (0.7); call with appellees re coordination of briefing and emails with Kramer team re same (0.5); review record cites for appellee status (1.0); research for briefing (3.5); edit Guard declaration (0.5). | 8.20 | 9,061.00 |
| 10/8/2021 | Kennedy, Karen S. | Review Judge McMahon order (0.2); email S. Schinfeld re same (0.1). | 0.30 | 331.50 |
| 10/8/2021 | Shifer, Joseph A. | Legal research re direct appeal (3.9); numerous emails/confs with D. Blabey and R. Bagley re same (0.6); review and revise tolling agreement (1.2). | 5.70 | 6,213.00 |
| 10/8/2021 | Schinfeld, Seth F. | Review letters to and orders from Judge McMahon (0.2); review portions of new appeal motions and related pre-conference filings (0.2). | 0.40 | 436.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 38

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/8/2021 | Gange, Caroline | Draft motion to intervene (6.4); legal research re same (0.3); draft background section for brief in support of status as appellees (1.8); research re same (1.2). | 9.70 | 9,797.00 |
| 10/8/2021 | Bagley, Rose | Research re advancement of litigation prong for direct appeal briefing (2.2); further research re public importance prong (1.1); summarize same for J. Shifer (1.5). | 4.80 | 4,224.00 |
| 10/8/2021 | Kane, Wendy | Pull cases re party to appeal and email C. Gange re same (0.3); emails w/ D. Blabey and R. Ringer re court attendance procedures (0.1); prepare same (0.2); emails w/ M. Feuer re same (0.1); email application to chambers (0.1); update internal records with direct appeal research (0.2); emails w/ J. Shifer re same (0.1); obtain transcript and email P. Baranpuria re same (0.1). | 1.20 | 528.00 |
| 10/9/2021 | Blabey, David E. | Prepare talking points for hearing. | 0.80 | 884.00 |
| 10/9/2021 | Shifer, Joseph A. | Revisions to objection to direct certification. | 2.20 | 2,398.00 |
| 10/10/2021 | Ringer, Rachael L. | Call w/ K. Eckstein and D. Blabey re: plan/appeal issues (0.7); review/revise insert re: appeal issues (1.2). | 1.90 | 2,280.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 39

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/10/2021 | Blabey, David E. | Call with DPW, Akin and Kramer teams re Tuesday hearing (0.3); draft insert for brief on appellee status (1.0); edit C. Gange draft of intervention motion (0.5); call with R. Ringer and K. Eckstein re hearing (0.7); emails with FTI re Guard declaration (0.2); review and exchange emails re TRO (0.3). | 3.00 | 3,315.00 |
| 10/10/2021 | Shifer, Joseph A. | Call with Debtors/AHC/MSGE/privates re appeals (1.2), further revisions to objection to direct certification (6.8), emails with D. Blabey re district court filings (0.2), review same (0.2). | 8.40 | 9,156.00 |
| 10/10/2021 | Gange, Caroline | Revise draft intervention motion. | 2.00 | 2,020.00 |
| 10/11/2021 | Wagner, Jonathan M. | Review stay issues (0.4); review draft in opposition to direct certification (0.3). | 0.70 | 962.50 |
| 10/11/2021 | Fisher, David J. | Review stay Briefs (0.4); email exchanges regarding appeals and stay and analysis of impact on Settlement Agreement (0.8). | 1.20 | 1,740.00 |
| 10/11/2021 | Eckstein, Kenneth H. | Call with all  parties re stay hearing, agenda, positions on issues (1.0). | 1.00 | 1,575.00 |
| 10/11/2021 | Ringer, Rachael L. | Attend call with all parties re: October 12th hearing (1.0), prep for hearing (1.2). | 2.20 | 2,640.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 40

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/11/2021 | Blabey, David E. | Review and edit Akin draft of appellee status pleading (1.0); call with appellees to prep for hearing (1.0) and calls with G. Cicero and J. Wagner re same (0.2); edit J. Shifer draft of opposition to certification (1.0); draft hearing notes for District Court hearing (2.8). | 6.00 | 6,630.00 |
| 10/11/2021 | Kennedy, Karen S. | Review draft brief on appeal. | 0.50 | 552.50 |
| 10/11/2021 | Shifer, Joseph A. | Call with Debtors/AHC/MSGE/privates re scheduling conference (1.0), attend scheduling conference telephonically (2.0), review comments to direct certification objection, revisions to same (4.5). | 7.50 | 8,175.00 |
| 10/11/2021 | Gange, Caroline | Review motion for intervention (4.6); further research re same (0.4); emails w/ D. Blabey re same (0.2); review and edit draft objection to direct certification (0.5); review draft statement re status as appellees (0.6); draft sections of objection to direct certification (0.5). | 6.80 | 6,868.00 |
| 10/11/2021 | Bagley, Rose | Draft portions of Purdue brief (2.2); revise sections of J. Shifer brief (1.0); review and revise same (1.1). | 4.30 | 3,784.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 41

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/11/2021 | Kane, Wendy | Prepare electronic device application for 10/12 scheduling conference (0.1); email chambers and D. Blabey re same (0.1); emails w/ C. Gange re appeal tracker (0.1); update same (0.4); review docket and circulate all statements of issues on appeal (0.2). | 0.90 | 396.00 |
| 10/12/2021 | Wagner, Jonathan M. | Review strategy for stay hearing. | 1.00 | 1,375.00 |
| 10/12/2021 | Ringer, Rachael L. | Call with BR re: appeal issues (0.5), call with Debtors, Appellees re: hearing prep (0.7). | 1.20 | 1,440.00 |
| 10/12/2021 | Rosenbaum, Jordan M. | Attend Bankruptcy hearing re stay (2.2). | 2.20 | 2,805.00 |
| 10/12/2021 | Eckstein, Kenneth H. | Call with appellees re District court hearing (1.0); prep for hearing; outline remarks, review all pleadings, etc. (3.5); attend District Court hearing (2.2); follow up conferences re hearing, report re same (1.4); review pleading re direct cert, comment (1.8). | 9.90 | 15,592.50 |
| 10/12/2021 | Fisher, David J. | Attend District Court hearing (2.0). | 2.00 | 2,900.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 42

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/12/2021 | Blabey, David E. | Call with Brown Rudnick re appeals (0.5); call with appellees to prep for hearing (1.0); call with K. Eckstein and edit talking points for hearing (1.0); further edits to same and emails with C. Gange re same (0.8); attend District Court hearing (2.2) and post-hearing discs with Kramer, Akin and DPW teams (2.2); call with G. McCarthy re certification objection (0.1); draft client summary of hearing and emails with J. Wagner re same (1.2); draft and edit certification objection (2.1); review MSGE motion to intervene (0.3). | 11.40 | 12,597.00 |
| 10/12/2021 | Kennedy, Karen S. | Review US Trustee brief on appeal (0.5); attend portions of district court hearing (1.0). | 1.50 | 1,657.50 |
| 10/12/2021 | Shifer, Joseph A. | Revisions to direct certification motion (6.9), numerous confs/emails with KL team re same (0.9). | 7.80 | 8,502.00 |
| 10/12/2021 | Schinfeld, Seth F. | Review US Trustee brief regarding parties to Trustee appeals and related filings (0.3); attend telephonically portions of conference before Judge McMahon (0.5). | 0.80 | 872.00 |
| 10/12/2021 | Taub, Jeffrey | Monitor portion of district court hearing for trust and entity formation matters. | 1.80 | 1,962.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 43

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/12/2021 | Gange, Caroline | Review/revise hearing notes (0.7); edit intervention motion (1.5); emails w/ FTI re same (0.1); attend District Court status conference (2.2); draft sections of objection to direct cert. motions (2.6); further review/revise same (2.8); multiple emails w/ D. Blabey and J. Shifer re same (0.3); review/revise Debtors' draft counter-designation (1.1). | 11.30 | 11,413.00 |
| 10/12/2021 | Bagley, Rose | Calls with J. Shifer re certification opposition (0.2); research re controlling decisions re shareholder release (3.2); call w/ J. Shifer re same (0.1); attend portion of conference before SDNY (1.5). | 5.00 | 4,400.00 |
| 10/12/2021 | Kane, Wendy | Email K. Eckstein re electronic device order (0.1); email KL team re requirements at court (0.1); obtain and send hearing docs to K. Eckstein (0.2); pull cases cited in brief and email D. Blabey re same (0.2); update all appeal dockets (1.3); call w/ J. Shifer re objection to motion to certify (0.1; review formatting of cites re same to turn to clients (0.6); emails w/ KL team re same (0.2); proof read and full cite check of same (1.8). | 4.50 | 1,980.00 |
| 10/13/2021 | Wagner, Jonathan M. | Meeting w/ K. Eckstein, D. Blabey re appeal issues (1.0); review and edit objection to stay (1.8); call w/ B. Cohen re same (0.2). | 3.00 | 4,125.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 44

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/13/2021 | Aufses III, Arthur H. | Conference call w/ KL team re status of appeals and strategy (1.0); exchange emails with J. Wagner re next steps (0.1); review District Court decision on stay pending approval (0.2). | 1.30 | 1,885.00 |
| 10/13/2021 | Eckstein, Kenneth H. | Attend portion of call with lit team re appellate issues (0.5). | 0.50 | 787.50 |
| 10/13/2021 | Ringer, Rachael L. | Attend call w KL team re: appeal issues (0.5). | 0.50 | 600.00 |
| 10/13/2021 | Eckstein, Kenneth H. | Review and comment re Direct Cert brief (0.4), call w/ KL team re same (1.0); review stay decision, correspond w/ KL team re same (0.8). | 2.20 | 3,465.00 |
| 10/13/2021 | Blabey, David E. | Edit objection to certification motion (2.5); call with J. Wagner, K. Eckstein and A. Aufses re appeal (1.0); emails re scheduling of stay motion (0.2); draft hearing notes for certification hearing (0.9); review and exchange emails re TRO order (0.3). | 4.90 | 5,414.50 |
| 10/13/2021 | Kennedy, Karen S. | Review draft objection to motion to certify the stay (0.3); review district court order (0.3). | 0.60 | 663.00 |
| 10/13/2021 | Shifer, Joseph A. | Final revisions to direct certification objection. | 4.20 | 4,578.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 45

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/13/2021 | Schinfeld, Seth F. | Review MSGE motion to intervene as appellee and supporting memorandum (0.2); review Ad Hoc Group of Individual Victim motion to intervene as appellee (0.1); review AHC draft omnibus objection to motions for certification to the Second Circuit Court of Appeals (0.2); review order denying U.S. Trustee's emergency motion for stay and related appeal filings (0.4); email with C. Gange re: exhibits and designations for appellate record (0.2). | 1.10 | 1,199.00 |
| 10/13/2021 | Bagley, Rose | Research re 2nd Cir. caselaw on discharge of nondebtors (1.2); summarize same for J. Shifer (0.2). | 1.40 | 1,232.00 |
| 10/13/2021 | Cohen, Boaz | Call w/ J. Wagner re: 3rd-party release related research for appellate brief. | 0.20 | 208.00 |
| 10/13/2021 | Gange, Caroline | Review/revise objection to direct certification (4.3); multiple emails w/ KL team re same (0.4); further review counter designations (0.5); emails w/ DPW re same (0.2). | 5.40 | 5,454.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 46

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/13/2021 | Kane, Wendy | Prepare notices of appearance for K. Eckstein, R. Ringer, and D. Blabey for Rhode Island and Oregon appeals (0.4); file same (0.3); proofread objection to certification motions (0.7); cite check new cites (0.5); emails w/ D. Blabey, J. Shifer, and C. Gange re same (0.4); prepare table of authorities (0.3); revise table of contents (0.1); additional read through of objection (0.6); prepare objection for filing and file same (0.4); service of same (0.2); pull briefing materials for team (0.5); emails w/ KL team re same (0.1). | 4.50 | 1,980.00 |
| 10/14/2021 | Wagner, Jonathan M. | Prep for (1.0) and attend portion of hearing on direct certification motion (3.0). | 4.00 | 5,500.00 |
| 10/14/2021 | Rosenbaum, Jordan M. | Attend portion of hearing on direct certification (1.2). | 1.20 | 1,530.00 |
| 10/14/2021 | Eckstein, Kenneth H. | Attend Zoom hearing with Judge Drain re direct certification and other agenda items (6.5). | 6.50 | 10,237.50 |
| 10/14/2021 | Fisher, David J. | Attend portion of Certification Hearing (1.8). | 1.80 | 2,610.00 |
| 10/14/2021 | Ringer, Rachael L. | Prep for hearing (0.5), attend hearing re: direct appeal (5.0). | 5.50 | 6,600.00 |
| 10/14/2021 | Blabey, David E. | Prep for hearing on certification motion (2.7); attend hearing and argue objection (5.9); emails with Kramer team re merits briefing (0.2); emails with Akin and DPW re stay (0.2). | 9.00 | 9,945.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 47

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/2021 | Kennedy, Karen S. | Emails w/ litigation team re need to file a corporate disclosure statement (0.2). | 0.20 | 221.00 |
| 10/14/2021 | Shifer, Joseph A. | Attend portions of hearing re direct certification telephonically. | 4.50 | 4,905.00 |
| 10/14/2021 | Schinfeld, Seth F. | Email with J. Wagner and D. Blabey re: appeal issues (0.1); attend portions of hearing on direct certification (3.1). | 3.20 | 3,488.00 |
| 10/14/2021 | Baranpuria, Priya | Review pleadings re: appeal. | 1.00 | 1,040.00 |
| 10/14/2021 | Bagley, Rose | Attend portion of hearing on certification of appeals (1.6). | 1.60 | 1,408.00 |
| 10/14/2021 | Cohen, Boaz | Attend portions of hearing on direct certification. | 2.50 | 2,600.00 |
| 10/14/2021 | Gange, Caroline | Attend hearing on direct certification. | 5.90 | 5,959.00 |
| 10/15/2021 | Wagner, Jonathan M. | Revise and edit stay papers (0.7)]; review stay application by US Trustee and response (0.7); review issues for appeal (2.6). | 4.00 | 5,500.00 |
| 10/15/2021 | Eckstein, Kenneth H. | Call with DPW, Akin re follow up to Bankruptcy court hearing (0.7). | 0.70 | 1,102.50 |
| 10/15/2021 | Blabey, David E. | Draft outline of points for appellate brief (5.8); call with DPW and Akin re stay (0.7); review UST motion for clarification (0.3). | 6.80 | 7,514.00 |
| 10/15/2021 | Schinfeld, Seth F. | Review U.S. Trustee's motion for clarification of order denying stay pending appeal and supporting materials (0.2). | 0.20 | 218.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 48

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/15/2021 | Gange, Caroline | Review UST motion for clarification and related emails from KL team. | 0.50 | 505.00 |
| 10/17/2021 | Blabey, David E. | Edit outline of legal issues for merits brief. | 0.80 | 884.00 |
| 10/17/2021 | Cohen, Boaz | Review materials in preparation of appellate litigation team call (0.9). | 0.90 | 936.00 |
| 10/17/2021 | Lennard, Daniel | Emails with KL team re objections and court update s. | 0.60 | 648.00 |
| 10/17/2021 | Gange, Caroline | Review outline of appellate issues from D. Blabey (0.3); review responses to UST clarification motion (0.6). | 0.90 | 909.00 |
| 10/18/2021 | Wagner, Jonathan M. | Call with KL team re research issues on appeal (1.3); revise and edit papers in opposition to a stay (2.2); conference call with A. Preis, K. Eckstein and D. Blabey re appeal strategy and coordination (0.5); review legal research bearing on appeal (0.5). | 4.50 | 6,187.50 |
| 10/18/2021 | Aufses III, Arthur H. | Call with KL team re appeals briefing (1.3); exchange emails with KL team (0.3). | 1.60 | 2,320.00 |
| 10/18/2021 | Eckstein, Kenneth H. | Call with appellate team re briefing, research, etc. (0.8); MDT prep call (0.5); call with Akin re briefing issues (0.5); review court order re stay, calls re same (0.8). | 2.60 | 4,095.00 |
| 10/18/2021 | Ringer, Rachael L. | Attend portion of KL call re: merits briefing (0.5). | 0.50 | 600.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 49

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/18/2021 | Blabey, David E. | Prep for call with KL team re appeals (0.5); call with KL team re issues for briefing and research on appeal (1.3); research and review case law relevant to appellate issues (3.2); call with Akin and Kramer teams re coordinating briefing (0.5); email to working group re briefing (0.7); review case law on United States Trustee arguments (0.7). | 6.90 | 7,624.50 |
| 10/18/2021 | Shifer, Joseph A. | Call with KL team re merits briefing (1.3), emails with C. Gange re release provisions (0.1), review plan re same (1.2). | 2.60 | 2,834.00 |
| 10/18/2021 | Schinfeld, Seth F. | Review joint memorandum of law in opposition to Trustee's motion for clarification (0.2); review Judge McMahon order correcting prior decision re: stay pending appeal (0.1). | 0.30 | 327.00 |
| 10/18/2021 | Baranpuria, Priya | Research re: appeal release issues (3.0); review appeal research issue outline (0.2); review cases re: appeal research (0.5). | 3.70 | 3,848.00 |
| 10/18/2021 | Lennard, Daniel | Call with KL team re research issues; conducting research re appeal issues (1.3); emails with KL team re same (0.3). | 1.60 | 1,728.00 |
| 10/18/2021 | Cohen, Boaz | Attend Litigation team call (1.3); research of third-party release issues (1.0). | 2.30 | 2,392.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 50

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/18/2021 | Gange, Caroline | Review objection to stay motions (1.1); follow-up legal research re appellate briefs (2.0); call w/ KL team re appellate briefing strategy (1.3); follow up emails w/ KL team re same (0.3); call w/ P. Baranpuria re same (0.2); begin research re same (2.1); review bench ruling (0.3); review district court order re clarification (0.2). | 7.50 | 7,575.00 |
| 10/18/2021 | Kane, Wendy | Obtain and send pleadings to J. Wagner. | 0.20 | 88.00 |
| 10/19/2021 | Wagner, Jonathan M. | Revise and edit papers in opposition to stay (3.0); research appeal issues (1.9). | 4.90 | 6,737.50 |
| 10/19/2021 | Blabey, David E. | Edits to Guard declaration (1.5); multiple emails with J. Wagner re stay objection (0.4); emails with C. Gange and D. Lennard re research for merits brief (0.5); edits to stay objection (2.0). | 4.40 | 4,862.00 |
| 10/19/2021 | Shifer, Joseph A. | Review plan provisions (2.7). | 2.70 | 2,943.00 |
| 10/19/2021 | Baranpuria, Priya | Research re: release appeal issues. | 6.20 | 6,448.00 |
| 10/19/2021 | Lennard, Daniel | Legal research on appeal issues and stay issues, including classification and standard of review. | 4.30 | 4,644.00 |
| 10/19/2021 | Gange, Caroline | Call w/ Gilbert team re document requests (0.6); draft outline re police powers issue and related plan provisions (2.2); legal research re appellate issues (3.7); emails w/ P. Baranpuria re same (0.2). | 6.70 | 6,767.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 51

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/20/2021 | Wagner, Jonathan M. | Revise and edit papers in opposition to a stay (1.6); review appeal issues (1.5). | 3.10 | 4,262.50 |
| 10/20/2021 | Eckstein, Kenneth H. | Review pleadings and correspondence re stay, briefing, stipulation, c/w D. Blabey (1.3). | 1.30 | 2,047.50 |
| 10/20/2021 | Blabey, David E. | Edit Guard Declaration (0.5); emails re revised mootness stipulation (0.2); emails with B. Cohen re class cert issues (0.5); edits to stay objection (2.0); research constitutional issues for merits brief (2.0); call with associates re research for merits brief (0.6); further edits to stay objection and emails to clients and DPW re same (1.0). | 6.80 | 7,514.00 |
| 10/20/2021 | Shifer, Joseph A. | Call with KL team re merits briefing (0.6), research re release issues, emails with D. Blabey re same (3.6). | 4.20 | 4,578.00 |
| 10/20/2021 | Schinfeld, Seth F. | Review and comment on draft AHC objection to motions for stay pending appeal of confirmation order (0.8); email with D. Blabey re: same (0.1). | 0.90 | 981.00 |
| 10/20/2021 | Baranpuria, Priya | Attend call w/ KL team re: appeal research issues. | 0.60 | 624.00 |
| 10/20/2021 | Baranpuria, Priya | Research re: release appeal issues. | 0.20 | 208.00 |
| 10/20/2021 | Cohen, Boaz | Legal research re: confirmation appeal (3.7); emails w/ D. Blabey re same (0.5). | 4.20 | 4,368.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 52

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/20/2021 | Lennard, Daniel | Legal research re appeal issues including classification. | 0.80 | 864.00 |
| 10/20/2021 | Gange, Caroline | Attend call w/ KL team re status of research (0.6); continue researching issues re appellate briefing (6.9). | 7.50 | 7,575.00 |
| 10/20/2021 | Kane, Wendy | Obtain and send documents to J. Wagner re appeals. | 0.20 | 88.00 |
| 10/21/2021 | Wagner, Jonathan M. | Review draft stay papers by appellees (1.5); review issues raised by request for extension (0.5); review appeal issues (0.5). | 2.50 | 3,437.50 |
| 10/21/2021 | Blabey, David E. | Edits to stay objection (0.6); review Debtor and Committee stay objection drafts and send comments on same (1.6); review and exchange emails w/ KL team re stay stipulation draft (1.0); incorporate comments to stay objection (0.5); call with DPW re stay objection and Guard declaration (0.5); edits to Guard declaration and stay objection and emails with clients and FTI re same (2.3). | 6.50 | 7,182.50 |
| 10/21/2021 | Shifer, Joseph A. | Research re release provisions (2.9); emails with KL team re merits briefing (0.4). | 3.30 | 3,597.00 |
| 10/21/2021 | Schinfeld, Seth F. | Review revised draft AHC objection to stay motions (0.1); review appellant motions for extensions of time to file briefs (0.1). | 0.20 | 218.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 53

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/21/2021 | Gange, Caroline | Attend call w/ KL team re status of appellate brief research (0.6); further research re same (5.8); draft email memo re same (0.3); communicate with D. Blabey and P. Baranpuria re same (0.2). | 6.90 | 6,969.00 |
| 10/21/2021 | Cohen, Boaz | Research and draft memo re due process issues related to appeal (3.9). | 3.90 | 4,056.00 |
| 10/22/2021 | Wagner, Jonathan M. | Review draft objections to stay motion. | 3.10 | 4,262.50 |
| 10/22/2021 | Blabey, David E. | Multiple emails regarding letters requesting extension of briefing schedule and review and edit response thereto (1.1); edits to the stay motion objection and related Guard declaration (2.0); further edits to the objection and proof for filing (2.8); review other parties' briefs (1.7). | 7.60 | 8,398.00 |
| 10/22/2021 | Schinfeld, Seth F. | Review response to motion for extension of time for appellant briefs (0.1); review UCC brief and declarations in opposition to stay motions (0.5). | 0.60 | 654.00 |
| 10/22/2021 | Gange, Caroline | Legal research re appellate brief arguments (5.6); draft emails/memo re same (1.3); review objections to stay motion (0.8); emails w/ D. Blabey re same (0.3). | 8.00 | 8,080.00 |
| 10/22/2021 | Gange, Caroline | Review as filed objections to stay pending appeal. | 1.10 | 1,111.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 54

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/22/2021 | Cohen, Boaz | Research and draft memo re due process issues related to appeal (2.1). | 2.10 | 2,184.00 |
| 10/22/2021 | Kane, Wendy | Cite check and proofread objection to stay motions (1.6); prepare same for filing and file same (0.3); update service list (0.4); service of same (0.2). | 2.50 | 1,100.00 |
| 10/23/2021 | Cohen, Boaz | Research and draft memo re due process issues related to appeal (0.8). | 0.80 | 832.00 |
| 10/24/2021 | Schinfeld, Seth F. | Review portions of Debtors' brief and MSG brief in opposition to stay motions and supporting declarations (0.6). | 0.60 | 654.00 |
| 10/24/2021 | Lennard, Daniel | Legal research re classification and standard of review issues. | 1.90 | 2,052.00 |
| 10/24/2021 | Cohen, Boaz | Research and draft memo re due process issues related to appeal (0.4). | 0.40 | 416.00 |
| 10/25/2021 | Wagner, Jonathan M. | Review US appeal brief. | 0.30 | 412.50 |
| 10/25/2021 | Eckstein, Kenneth H. | Review case law re appeal issues (1.5); call with D. Blabey re status of same (0.4). | 1.90 | 2,992.50 |
| 10/25/2021 | Blabey, David E. | Outline preliminary statement for appeal brief (0.6); review United States Trustee and Washington appellate briefs (2.6); call w/ K. Eckstein re appeal issues (0.4); review D. Lennard and C. Gange research memos and exchange emails re same (0.8). | 4.40 | 4,862.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 55

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/25/2021 | Schinfeld, Seth F. | Review portions of appellant briefs of the States of Washington, Connecticut, Delaware, Rhode Island, Vermont, California and Oregon, and the District of Columbia, and a Statement of Interest of the U.S. government. | 0.70 | 763.00 |
| 10/25/2021 | Gange, Caroline | Emails w/ D. Blabey re follow-up to appellate brief research (0.2); research appeal issues (0.8). | 1.00 | 1,010.00 |
| 10/25/2021 | Lennard, Daniel | Legal research on classification and standard of review appeal issues (3.5); comms. with D. Blabey re same (0.3). | 3.80 | 4,104.00 |
| 10/25/2021 | Cohen, Boaz | Research and draft memo re due process issues related to appeal. | 3.00 | 3,120.00 |
| 10/25/2021 | Kane, Wendy | Prepare binders of stay motions and oppositions (1.1); email J. Wagner re same (0.1); emails w/ KL team re appellant briefs and compile same (0.4); obtain 546(e) cases and email C. Gange re same (0.3); prepare binders of appellant briefs (0.7). | 2.60 | 1,144.00 |
| 10/26/2021 | Wagner, Jonathan M. | Review revised stay stipulation. | 0.30 | 412.50 |
| 10/26/2021 | Blabey, David E. | Review appellate briefs of Maryland and the DOJ (3.0); review case law cited therein on class action and due process issues (3.0). | 6.00 | 6,630.00 |
| 10/26/2021 | Shifer, Joseph A. | Review appellant briefs/plan provisions. | 2.50 | 2,725.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 56

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/26/2021 | Schinfeld, Seth F. | Review portions of appellant brief of the State of Maryland (0.3); review appellants' proposed edits to draft stipulation regarding motions for stay pending appeal (0.2). | 0.50 | 545.00 |
| 10/26/2021 | Lennard, Daniel | Legal research re classification and standard review issues on appeal. | 1.30 | 1,404.00 |
| 10/26/2021 | Cohen, Boaz | Research and draft memo re due process issues related to appeal (1.9). | 1.90 | 1,976.00 |
| 10/26/2021 | Kane, Wendy | Prepare zip file of oppositions to stay motions (0.2); email C. Gange and J. Peacock re same (0.1); coordinate copies and delivery of appellant brief binders (0.2). | 0.50 | 220.00 |
| 10/27/2021 | Wagner, Jonathan M. | Review memorandum by B. Cohen concerning appeal issues (0.5); review appeal briefs (1.5). | 2.00 | 2,750.00 |
| 10/27/2021 | Eckstein, Kenneth H. | Call with DPW, Akin re stay motions, review proposals and correspondence re same (1.2). | 1.20 | 1,890.00 |
| 10/27/2021 | Blabey, David E. | Call with appellees re stay stipulation (0.5); call with MSGE counsel re briefing (0.5); email to K. Eckstein re appellate briefing (0.4); review and comment on B. Cohen memo on class action issues (2.5); outline arguments for appellate brief (2.3). | 6.20 | 6,851.00 |
| 10/27/2021 | Shifer, Joseph A. | Review appellant briefs. | 3.20 | 3,488.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 57

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/27/2021 | Kelly, Declan | Review and summarize appellant briefs (3.8); call w/ C. Gange re same (0.1). | 3.90 | 2,788.50 |
| 10/27/2021 | Gange, Caroline | Review appellate briefs and begin preparing summary of same (4.0); call w/ D. Kelly re same (0.1). | 4.10 | 4,141.00 |
| 10/27/2021 | Cohen, Boaz | Research and draft memo re due process issues related to appeal. | 8.00 | 8,320.00 |
| 10/28/2021 | Wagner, Jonathan M. | Emails w/ D. Blabey re appeal issues. | 0.50 | 687.50 |
| 10/28/2021 | Blabey, David E. | Email to K. Eckstein re class action arguments for brief (0.2); emails w/ J. Wagner and D. Lennard re brief (0.3); call w/ J. Shifer re same (0.2); research for section 523 issues (2.3); review and comment on client summary of briefs (0.3). | 3.30 | 3,646.50 |
| 10/28/2021 | Shifer, Joseph A. | Review appellant briefs (1.2), confs with D. Blabey re same (0.2), research re plan provisions (0.3). | 1.70 | 1,853.00 |
| 10/28/2021 | Lennard, Daniel | Emails with D. Blabey re research on issues on appeal. | 0.40 | 432.00 |
| 10/28/2021 | Kane, Wendy | Compile appellant briefs and prepare zip file of same (0.2); email C. Gange re same (0.1). | 0.30 | 132.00 |
| 10/29/2021 | Wagner, Jonathan M. | Review and analyze draft stay stipulation. | 0.30 | 412.50 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 58

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/29/2021 | Blabey, David E. | Review Connecticut/Washington pleading and email to J. Shifer re arguments (2.0); call with J. Shifer re appellate brief (0.3); research sovereignty, police power, and preemption issues (5.9). | 8.20 | 9,061.00 |
| 10/29/2021 | Shifer, Joseph A. | Review appellant briefs (3.1); call w/ D. Blabey re same (0.3). | 3.40 | 3,706.00 |
| 10/29/2021 | Lennard, Daniel | Legal research re police powers issues on appeal; (0.5) emails with D. Blabey and J. Shifer re same (0.2). | 0.70 | 756.00 |
| 10/30/2021 | Blabey, David E. | Call with D. Lennard re briefing (0.3); review and comment on edits to the stay stipulation (0.4). | 0.70 | 773.50 |
| 10/30/2021 | Lennard, Daniel | Call with D. Blabey re police powers legal research on appeal. | 0.30 | 324.00 |
| 10/31/2021 | Lennard, Daniel | Legal research re police powers issues on appeal and drafting research summary re: same. | 4.90 | 5,292.00 |
| **TOTAL** | | | **600.70** | **$653,595.00** |



November 30, 2021
Invoice #: 839362
072952-00009
Page 59

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 8.90 | $14,017.50 |
| Fisher, David J. | Partner | 1.30 | 1,885.00 |
| Ringer, Rachael L. | Partner | 6.00 | 7,200.00 |
| Rosenbaum, Jordan M. | Partner | 1.70 | 2,167.50 |
| Blabey, David E. | Counsel | 7.70 | 8,508.50 |
| Stoopack, Helayne O. | Counsel | 1.10 | 1,243.00 |
| Shifer, Joseph A. | Spec Counsel | 1.00 | 1,090.00 |
| Gange, Caroline | Associate | 14.60 | 14,746.00 |
| Kelly, Declan | Associate | 0.50 | 357.50 |
| Khvatskaya, Mariya | Associate | 1.30 | 1,352.00 |
| Schinfeld, Seth F. | Associate | 0.60 | 654.00 |
| Taub, Jeffrey | Associate | 1.40 | 1,526.00 |
| **TOTAL FEES** | | **46.10** | **$54,747.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2021 | Eckstein, Kenneth H. | Call with Working Group re appellate and closing issues (1.0). | 1.00 | $1,575.00 |
| 10/1/2021 | Blabey, David E. | Call with working group re appeals (0.8). | 0.80 | 884.00 |



November 30, 2021
Invoice #: 839362
072952-00009
Page 60

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/1/2021 | Gange, Caroline | Call w/ working group to discuss appeal strategies and related issues (1.0); draft update email re scheduling conference and appeal updates (1.1). | 2.10 | 2,121.00 |
| 10/3/2021 | Gange, Caroline | Draft AHC update email re appeals updates and next steps (1.4); emails w/ D. Blabey re same (0.3). | 1.70 | 1,717.00 |
| 10/5/2021 | Rosenbaum, Jordan M. | Call with AHC re emergence. | 1.00 | 1,275.00 |
| 10/5/2021 | Blabey, David E. | Attend working group call (1.0). | 1.00 | 1,105.00 |
| 10/6/2021 | Rosenbaum, Jordan M. | Attend portion of weekly AHC call re emergence. | 0.70 | 892.50 |
| 10/6/2021 | Fisher, David J. | Attendance at portion of weekly Ad Hoc Committee conference call. | 0.80 | 1,160.00 |
| 10/6/2021 | Ringer, Rachael L. | Attend AHC call re: case updates (1.0). | 1.00 | 1,200.00 |
| 10/6/2021 | Eckstein, Kenneth H. | AHC weekly call (1.0). | 1.00 | 1,575.00 |
| 10/6/2021 | Stoopack, Helayne O. | Attend portion of weekly AHC call. | 0.70 | 791.00 |
| 10/6/2021 | Blabey, David E. | Prep for (0.4) and attend Ad Hoc Committee call (1.0). | 1.40 | 1,547.00 |
| 10/6/2021 | Schinfeld, Seth F. | Attend portion of meeting of AHC members re: appeal updates, disclosure oversight board issues, and board/trustee search efforts. | 0.60 | 654.00 |
| 10/6/2021 | Khvatskaya, Mariya | Attend portion of AHC meeting. | 0.80 | 832.00 |
| 10/6/2021 | Taub, Jeffrey | Attend AHC meeting re appeals. | 1.00 | 1,090.00 |



November 30, 2021
Invoice #: 839362
072952-00009
Page 61

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/6/2021 | Gange, Caroline | Draft AHC email re appellate memo and appeals updates (0.8); emails w/ J. Peacock re appeals memo (0.2); attend weekly AHC call (1.0). | 2.00 | 2,020.00 |
| 10/7/2021 | Ringer, Rachael L. | Prepare for (0.5) and attend working group call re: updates (0.5). | 1.00 | 1,200.00 |
| 10/7/2021 | Blabey, David E. | Attend working group call re appeals (0.5). | 0.50 | 552.50 |
| 10/7/2021 | Gange, Caroline | Attend working group call re plan and appeal updates. | 0.50 | 505.00 |
| 10/10/2021 | Shifer, Joseph A. | Attend working group call re appeals (0.5). | 0.50 | 545.00 |
| 10/11/2021 | Ringer, Rachael L. | Attend working group call (1.0). | 1.00 | 1,200.00 |
| 10/11/2021 | Eckstein, Kenneth H. | Call with Working Group re issues (1.0). | 1.00 | 1,575.00 |
| 10/11/2021 | Blabey, David E. | Attend portion of call with working group re appeals (0.6). | 0.60 | 663.00 |
| 10/11/2021 | Gange, Caroline | Draft AHC update email re status of appeals and TRO. | 0.70 | 707.00 |
| 10/12/2021 | Gange, Caroline | Draft AHC update re district court status conference (0.4). | 0.40 | 404.00 |
| 10/13/2021 | Fisher, David J. | Attendance at weekly meeting (0.5). | 0.50 | 725.00 |
| 10/13/2021 | Eckstein, Kenneth H. | Attend working group call (0.8). | 0.80 | 1,260.00 |
| 10/13/2021 | Ringer, Rachael L. | Call with working group re: plan issues/hearing (0.8), attend call with AHC re: case updates (0.5). | 1.30 | 1,560.00 |



November 30, 2021
Invoice #: 839362
072952-00009
Page 62

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/13/2021 | Eckstein, Kenneth H. | Attend AHC call (0.5). | 0.50 | 787.50 |
| 10/13/2021 | Stoopack, Helayne O. | Attend portion of AHC weekly call. | 0.40 | 452.00 |
| 10/13/2021 | Blabey, David E. | Attend Ad Hoc Committee weekly call. | 0.50 | 552.50 |
| 10/13/2021 | Blabey, David E. | Attend working group call re appeals and stay hearing (0.8). | 0.80 | 884.00 |
| 10/13/2021 | Taub, Jeffrey | Attend portion of weekly AHC call. | 0.40 | 436.00 |
| 10/13/2021 | Khvatskaya, Mariya | Attend AHC meeting. | 0.50 | 520.00 |
| 10/13/2021 | Gange, Caroline | Attend working group check in call (0.8); draft update email re board selections (1.0); emails w/ R. Ringer and Houlihan re same (0.3); emails w/ J. Peacock re same (0.3); draft update email re direct certification (0.2); attend weekly AHC call (0.5). | 3.10 | 3,131.00 |
| 10/18/2021 | Gange, Caroline | Draft multiple AHC update emails re clarification motion. | 0.70 | 707.00 |
| 10/19/2021 | Eckstein, Kenneth H. | Attend Working Group call (0.5). | 0.50 | 787.50 |
| 10/19/2021 | Ringer, Rachael L. | Attend Purdue client catch-up call (0.5). | 0.50 | 600.00 |
| 10/19/2021 | Shifer, Joseph A. | Call with working group re merits briefing (0.5). | 0.50 | 545.00 |
| 10/19/2021 | Gange, Caroline | Attend working group call. | 0.50 | 505.00 |
| 10/21/2021 | Ringer, Rachael L. | Call with working group re: case updates (0.6). | 0.60 | 720.00 |



November 30, 2021
Invoice #: 839362
072952-00009
Page 63

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/21/2021 | Blabey, David E. | Prep for (0.1) and attend working group call (0.6). | 0.70 | 773.50 |
| 10/21/2021 | Gange, Caroline | Attend working group call. | 0.50 | 505.00 |
| 10/23/2021 | Gange, Caroline | Draft supporting state update emails. | 0.70 | 707.00 |
| 10/24/2021 | Blabey, David E. | Edits to C. Gange client update on appeals. | 0.70 | 773.50 |
| 10/24/2021 | Gange, Caroline | Finalize supporting state update email. | 0.40 | 404.00 |
| 10/26/2021 | Ringer, Rachael L. | Attend majority of working group call (0.6). | 0.60 | 720.00 |
| 10/26/2021 | Eckstein, Kenneth H. | Prepare for (0.1) and attend working Group call re open issues (0.7). | 0.80 | 1,260.00 |
| 10/26/2021 | Blabey, David E. | Attend working group call (0.7). | 0.70 | 773.50 |
| 10/27/2021 | Kelly, Declan | Call with C. Gange to discuss drafting of client chart on appellant briefs. | 0.10 | 71.50 |
| 10/28/2021 | Eckstein, Kenneth H. | Attend Working Group call (0.8). | 0.80 | 1,260.00 |
| 10/28/2021 | Kelly, Declan | Draft portion of appellant brief chart for AHC. | 0.40 | 286.00 |
| 10/28/2021 | Gange, Caroline | Finalize chart regarding appellate briefs for circulation to clients. | 1.30 | 1,313.00 |
| 10/29/2021 | Eckstein, Kenneth H. | Calls w/ clients re Newco board, insurance, MDT, stay motions (2.5). | 2.50 | 3,937.50 |
| **TOTAL** | | | **46.10** | **$54,747.00** |



November 30, 2021
Invoice #: 839362
072952-00011
Page 64

**Plan and Disclosure Statement**

<u>**PROFESSIONAL SERVICES SUMMARY**</u>

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Aufses III, Arthur H. | Partner | 0.80 | $1,160.00 |
| Bessonette, John | Partner | 8.20 | 10,660.00 |
| Caplan, Jonathan S. | Partner | 3.70 | 4,810.00 |
| Eckstein, Kenneth H. | Partner | 22.70 | 35,752.50 |
| Fisher, David J. | Partner | 47.00 | 68,150.00 |
| Lenson, Todd E. | Partner | 9.50 | 14,487.50 |
| Ringer, Rachael L. | Partner | 2.50 | 3,000.00 |
| Rosenbaum, Jordan M. | Partner | 58.30 | 74,332.50 |
| Kaufman, Philip | Counsel | 1.10 | 1,562.00 |
| Stoopack, Helayne O. | Counsel | 4.40 | 4,972.00 |
| Colucci, Marcus | Spec Counsel | 5.40 | 5,967.00 |
| Chong, Nicole | Associate | 0.70 | 707.00 |
| Gange, Caroline | Associate | 0.60 | 606.00 |
| Khvatskaya, Mariya | Associate | 2.90 | 3,016.00 |
| Ortega-Rodriguez, Sealtiel | Associate | 53.80 | 38,467.00 |
| Schinfeld, Seth F. | Associate | 0.60 | 654.00 |
| **TOTAL FEES** | | **222.20** | **$268,303.50** |



November 30, 2021
Invoice #: 839362
072952-00011
Page 65

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/1/2021 | Eckstein, Kenneth H. | Call with Akin re appellate and emergence issues (1.2); call with DPW, Akin, KL re appellate/emergence issues (1.5); review correspondence re same (1.2); call with M. Acera re board selection (0.5). | 4.40 | $6,930.00 |
| 10/1/2021 | Rosenbaum, Jordan M. | Call with DPW re plan documents (1.0); review of plan documents (2.6); calls with BR re same (0.5). | 4.10 | 5,227.50 |
| 10/1/2021 | Fisher, David J. | Multiple communications with D Blabey re questions on Settlement Agreement (0.6); review email correspondence re direct appeal and review of Settlement Agreement provisions re same in advance of call (0.8); attend conf call with Akin and, KL team re direct appeal and treatment/ effect on settlement agreement (1.5); review drafts of collateral documents and local counsel issues/ checklist and communications with DPW and BR re same (1.4). | 4.30 | 6,235.00 |
| 10/1/2021 | Caplan, Jonathan S. | Review IP update; follow-up email to KL team re same. | 0.40 | 520.00 |
| 10/1/2021 | Bessonette, John | Call with DPW and AHC advisors re emergence workstreams checklist and action items. | 1.00 | 1,300.00 |
| 10/1/2021 | Colucci, Marcus | Review plant related correspondence from Davis Polk. | 0.20 | 221.00 |



November 30, 2021
Invoice #: 839362
072952-00011
Page 66

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2021 | Ortega-Rodriguez, Sealtiel | Continued review of Purdue patent families to build a summary of current patent holdings. | 4.40 | 3,146.00 |
| 10/4/2021 | Rosenbaum, Jordan M. | Call with FTI re Plan (0.5); call with BR re same (1.1); review of plan documents (1.4). | 3.00 | 3,825.00 |
| 10/4/2021 | Fisher, David J. | Communications with Akin Gump regarding closing checklist; review same (0.6); preliminary review of IAC Pledge Agreement and mark-up for Brown Rudnick (0.7). | 1.30 | 1,885.00 |
| 10/4/2021 | Bessonette, John | Calls and emails with Brown Rudnick and KL teams re emergence matters. | 1.00 | 1,300.00 |
| 10/4/2021 | Stoopack, Helayne O. | Call with KL, BR, re: plan task lists (0.6); emails with J. Taub re: same (0.3). | 0.90 | 1,017.00 |
| 10/5/2021 | Rosenbaum, Jordan M. | Review of plan documents (2.4); call with all parties re same (0.5). | 2.90 | 3,697.50 |



November 30, 2021
Invoice #: 839362
072952-00011
Page 67

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/5/2021 | Fisher, David J. | Call with all parties regarding opinions and review of issues (0.5); phone call with D. Blabey regarding retention (0.3); communications with Akin Gump and Brown Rudnick regarding local counsel and communications with local counsel as to potential retention (0.8); multiple phone calls with J. Rosenbaum to coordinate Settlement Agreement and trial issues (0.8); review of Settlement Agreement(1.3); review and comments regarding Pledge Agreement and attention to collateral issues (1.5). | 5.20 | 7,540.00 |
| 10/5/2021 | Ringer, Rachael L. | Attend call w/ all parties re: plan/appeal issues (0.5). | 0.50 | 600.00 |
| 10/5/2021 | Eckstein, Kenneth H. | Attend call w/ all parties re plan issues (0.5); follow up calls w/ AHC professionals re same (1.1). | 1.60 | 2,520.00 |
| 10/6/2021 | Rosenbaum, Jordan M. | Call with local counsel and D. Fisher re settlement (0.6); call with BR re same (0.6); call with FTI re same (0.5); call with DPW re same (0.5); review of plan documents (0.9). | 3.10 | 3,952.50 |



November 30, 2021
Invoice #: 839362
072952-00011
Page 68

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/6/2021 | Fisher, David J. | Call with Akin Gump regarding local counsel re Sackler settlement (0.4); phone call with Brown Rudnick regarding local counsel (0.4); review and comments to Akin Gump mark-up of IAC Pledge (0.6); discussion with J. Rosenbaum regarding retention of local counsel (0.6); phone call with various foreign counsel regarding potential retention (1.1); review memorandum to clients regarding appeals process and effect on effective date (0.7). | 3.80 | 5,510.00 |
| 10/7/2021 | Rosenbaum, Jordan M. | Calls with Akin and BR re plan documents (0.7); review of plan documents (2.8). | 3.50 | 4,462.50 |
| 10/7/2021 | Fisher, David J. | Conference call with Brown Rudnick and Akin Gump regarding IAC Pledge Agreement (0.7)and review of revised mark-up (0.7); multiple communications with various potential local councils; discussions with Akin regarding same (1.0). | 2.40 | 3,480.00 |
| 10/7/2021 | Aufses III, Arthur H. | Exchange emails with KHE re transfer agreement (0.3). | 0.30 | 435.00 |
| 10/7/2021 | Stoopack, Helayne O. | Attend KL, BR, DPW tax call. | 0.40 | 452.00 |
| 10/7/2021 | Ortega-Rodriguez, Sealtiel | Review and summarize Purdue's patent filings and patent families. | 7.10 | 5,076.50 |
| 10/8/2021 | Rosenbaum, Jordan M. | Review of plan documents. | 1.40 | 1,785.00 |



November 30, 2021
Invoice #: 839362
072952-00011
Page 69

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/8/2021 | Fisher, David J. | Review local counsel opinion issues and communications with various potential local counsel regarding same (1.3). | 1.30 | 1,885.00 |
| 10/10/2021 | Bessonette, John | Review revised NewCo Transfer Agreement (0.3), emails with KL team re issues and next steps (0.2). | 0.50 | 650.00 |
| 10/11/2021 | Rosenbaum, Jordan M. | Calls with KL team re plan matters (0.8); call with HL re same (0.5); review of plan documents (2.0). | 3.30 | 4,207.50 |
| 10/11/2021 | Bessonette, John | Review and reply to emails re Plan and emergence matters with AHC advisors. | 0.50 | 650.00 |
| 10/11/2021 | Fisher, David J. | Analysis regarding closing checklist and draft email regarding local counsel; communications with potential local counsel (1.1); conference call with J. Rosenberg and R. Ringer regarding local counsel and issues (0.4). | 1.50 | 2,175.00 |
| 10/11/2021 | Eckstein, Kenneth H. | Review plan documents and related issues (1.5). | 1.50 | 2,362.50 |
| 10/11/2021 | Aufses III, Arthur H. | Review and exchange emails w/ KL team re indemnification (0.2). | 0.20 | 290.00 |
| 10/11/2021 | Caplan, Jonathan S. | Review updated transfer agreement. | 0.80 | 1,040.00 |



November 30, 2021
Invoice #: 839362
072952-00011
Page 70

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/11/2021 | Schinfeld, Seth F. | Review latest draft NewCo Transfer Agreement (0.3); emails with J. Bessonette, J. Rosenbaum, J. Taub, and A. Aufses re: same and assumption of indemnification liabilities (0.3). | 0.60 | 654.00 |
| 10/11/2021 | Ortega-Rodriguez, Sealtiel | Review Purdue transfer agreement and summarize same. | 7.30 | 5,219.50 |
| 10/12/2021 | Rosenbaum, Jordan M. | Review of plan documents (1.1). | 1.10 | 1,402.50 |
| 10/12/2021 | Fisher, David J. | Review collateral documents regarding preparation for Settlement Effective Date and review local counsel issues (0.8). | 0.80 | 1,160.00 |
| 10/12/2021 | Eckstein, Kenneth H. | Call with search firm re board search issues (1.2). | 1.20 | 1,890.00 |
| 10/12/2021 | Aufses III, Arthur H. | Exchange emails with KL team re indemnification (0.3). | 0.30 | 435.00 |
| 10/12/2021 | Ortega-Rodriguez, Sealtiel | Continued review of Purdue's patent issues. | 8.40 | 6,006.00 |
| 10/13/2021 | Rosenbaum, Jordan M. | Calls with FTI and J. Taub re board members (1.0); calls with K. Eckstein, D. Fisher, R. Ringer re same (0.8); call with J. Bessonette and FTI and BR re same (0.7); call with Topco candidate (0.4); call with AHC advisors re same (0.4); review of plan documents (1.1). | 4.40 | 5,610.00 |



November 30, 2021
Invoice #: 839362
072952-00011
Page 71

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/13/2021 | Fisher, David J. | Review Settlement Agreement issues, appeals and review Settlement Agreement (0.8); communications with Brown Rudnick and Akin Gump regarding checklist and status (0.3). | 1.10 | 1,595.00 |
| 10/13/2021 | Ringer, Rachael L. | Review emails re: NewCo/TopCo board (0.3), prep for meeting re same (0.2). | 0.50 | 600.00 |
| 10/13/2021 | Eckstein, Kenneth H. | Call w/ potential NewCo board member re Newco board issues (0.4); call with M. Acera re meeting (0.3); call with A. Troop (0.3); call with E. Vonnegut (0.3); Board search working group call (0.5) call with S. Burian re NewCo issues (0.3). | 2.10 | 3,307.50 |
| 10/13/2021 | Caplan, Jonathan S. | Review IP materials (0.8), call with IP team re status (1.0). | 1.80 | 2,340.00 |
| 10/13/2021 | Bessonette, John | Call with KL team re revised transfer agreement, schedules and related matters (0.7), review and reply to emails re same (0.4). | 1.10 | 1,430.00 |
| 10/13/2021 | Colucci, Marcus | Conference call regarding status update and follow-up issues. | 0.70 | 773.50 |
| 10/13/2021 | Ortega-Rodriguez, Sealtiel | Complete review of Purdue's patents and summarize same. | 12.90 | 9,223.50 |
| 10/14/2021 | Rosenbaum, Jordan M. | Review of plan documents (2.0); call with BR re same (1.0). | 3.00 | 3,825.00 |



November 30, 2021
Invoice #: 839362
072952-00011
Page 72

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/2021 | Fisher, David J. | Review Davis Polk comments on Share Pledges (0.8); review closing checklist matters (0.4); communications with Brown Rudnick regarding same (0.2). | 1.40 | 2,030.00 |
| 10/14/2021 | Caplan, Jonathan S. | Review updated analysis of IP agreement. | 0.70 | 910.00 |
| 10/14/2021 | Bessonette, John | Corporate call with AHC advisors and follow up emails with KL team (1.0); call with J. Rosenbaum and J. Taub re follow up action items (0.3); review and reply to emails (0.4). | 1.70 | 2,210.00 |
| 10/14/2021 | Stoopack, Helayne O. | Attend BR, KL, DPW tax call (0.4); attend AHC weekly corporate call (0.5); review emails from D. Blabey re: appeals/stay (0.5). | 1.40 | 1,582.00 |
| 10/14/2021 | Khvatskaya, Mariya | Call with BR and DPW tax re: emergence day and tax compliance (0.4); call with BR and KL corp re: emergence (0.5); review revisions to tax matters agreement (0.6). | 1.50 | 1,560.00 |
| 10/15/2021 | Rosenbaum, Jordan M. | Review NewCo issues (0.5); call with HL and potential NewCo board member (0.5); review KL correspondence re same (1.0); call with FTI re same (0.6); review of plan documents (2.9). | 5.50 | 7,012.50 |
| 10/15/2021 | Eckstein, Kenneth H. | Prep for NewCo board meeting (0.8); call with Board working group (0.7); call with M. Kesselman re board and insurance (0.5). | 2.00 | 3,150.00 |



November 30, 2021
Invoice #: 839362
072952-00011
Page 73

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/15/2021 | Lenson, Todd E. | Review of LLC Agreement and HL presentation (0.9), review Board issues (0.4). | 1.30 | 1,982.50 |
| 10/15/2021 | Fisher, David J. | Conference call with K. Eckstein, J. Rosenbaum and J. Taub regarding organization meetings; preparation for same (0.6); review drafts of collateral documents (0.8); communications with Davis Polk, Brown Rudnick and Akin Gump re same (0.8). | 2.20 | 3,190.00 |
| 10/15/2021 | Ortega-Rodriguez, Sealtiel | Began drafting slide deck detailing Purdue's current patent family holdings. | 2.80 | 2,002.00 |
| 10/17/2021 | Lenson, Todd E. | Review governance covenants (0.8), correspondence w/ KL team re director obligations (0.4). | 1.20 | 1,830.00 |
| 10/18/2021 | Rosenbaum, Jordan M. | Review of plan documents (1.0). | 1.00 | 1,275.00 |
| 10/18/2021 | Fisher, David J. | Conference call with Davis Polk, Akin Gump, Brown Rudnick and KL regarding Pledge Agreements; prepare for same (1.5); review local counsel retention issues (0.4). | 1.90 | 2,755.00 |
| 10/18/2021 | Lenson, Todd E. | Call with KL team re board issues (0.5), review of LLC Agreement and indemnity provisions and discuss same (1.6). | 2.10 | 3,202.50 |
| 10/18/2021 | Gange, Caroline | Review plan re release provisions (0.4); circulate same to KL Team (0.2). | 0.60 | 606.00 |
| 10/18/2021 | Chong, Nicole | Attend call re: pledge agreement. | 0.50 | 505.00 |



November 30, 2021
Invoice #: 839362
072952-00011
Page 74

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/19/2021 | Rosenbaum, Jordan M. | Call with BR and Akin (1.0); review of plan documents (1.0); call with T. Lenson and J. Taub and A. Friedman re board meeting and governance issues (1.1). | 3.10 | 3,952.50 |
| 10/19/2021 | Fisher, David J. | Review Pledge Agreements and mark-ups (0.9); communications with Brown Rudnick regarding same (0.3); review local counsel retention issues (0.4); review provisions of Settlement Agreement (1.3). | 2.90 | 4,205.00 |
| 10/19/2021 | Eckstein, Kenneth H. | Calls with potential NewCo board member, J. Rosenbaum, and AHC professionals re NewCo (2.3). | 2.30 | 3,622.50 |
| 10/19/2021 | Chong, Nicole | Internal communications re: pledge agreements. | 0.20 | 202.00 |
| 10/20/2021 | Rosenbaum, Jordan M. | Review of plan documents. | 1.20 | 1,530.00 |
| 10/20/2021 | Fisher, David J. | Review of draft and Province draft and drafting of slides (1.4); review of Settlement Agreement in connection with preparation (0.3); communications with Akin Gump and R. Ringer regarding local counsel issues (0.3); review and comment on mark-up to IAC Pledge Agreement (0.7); communications with Akin Gump and Brown Rudnick regarding same (0.3). | 3.00 | 4,350.00 |
| 10/20/2021 | Eckstein, Kenneth H. | Review of plan related documents. | 1.60 | 2,520.00 |



November 30, 2021
Invoice #: 839362
072952-00011
Page 75

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/20/2021 | Ringer, Rachael L. | Emails with D. Fisher and J. Rosenbaum re: plan issues (0.3). | 0.30 | 360.00 |
| 10/21/2021 | Rosenbaum, Jordan M. | Calls with debtors regarding D&O insurance and NewCo board (1.4); review of plan documents (0.7). | 2.10 | 2,677.50 |
| 10/21/2021 | Fisher, David J. | Communications with BR and Akin re local counsel (0.3); review markup of Side B Pledge/ review of markup of IAC Pledge (0.6); review of Settlement Agreement (1.4), ad communications with FTI re same  (0.4). | 2.70 | 3,915.00 |
| 10/21/2021 | Bessonette, John | Review company regulatory slides. | 0.50 | 650.00 |
| 10/21/2021 | Eckstein, Kenneth H. | Attend Newco insurance call (1.0). | 1.00 | 1,575.00 |
| 10/21/2021 | Stoopack, Helayne O. | Call with DPW, KL, BR tax. | 0.50 | 565.00 |
| 10/21/2021 | Khvatskaya, Mariya | Call with BR and DPW tax re: closing timeline. | 0.50 | 520.00 |
| 10/22/2021 | Fisher, David J. | Review B Side Pledge and markup and communications with DPW and BR re same (0.6). | 0.60 | 870.00 |
| 10/22/2021 | Rosenbaum, Jordan M. | Preparation for meeting with NewCo board (1.9); call with BR (0.4); review of plan documents (0.3). | 2.60 | 3,315.00 |
| 10/22/2021 | Stoopack, Helayne O. | Attend weekly corporate call. | 0.10 | 113.00 |
| 10/22/2021 | Kaufman, Philip | Review presentation re: D&O insurance options. | 0.60 | 852.00 |



November 30, 2021
Invoice #: 839362
072952-00011
Page 76

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/22/2021 | Khvatskaya, Mariya | Attend corporate weekly update call with BR. | 0.20 | 208.00 |
| 10/23/2021 | Eckstein, Kenneth H. | Call with board candidates re status (1.0). | 1.00 | 1,575.00 |
| 10/25/2021 | Rosenbaum, Jordan M. | Call with potential NewCo board member (0.4); preparation for meeting with NewCo Board, calls with HL, calls with K. Eckstein, A. Friedman (1.6). | 2.00 | 2,550.00 |
| 10/25/2021 | Fisher, David J. | Internal coordination call regarding NewCo organization meeting (0.5); review of mark-up to B Side Pledge and closing checklist (1.2); communications with Brown Rudnick regarding local counsel and security documents (0.4). | 2.10 | 3,045.00 |
| 10/25/2021 | Eckstein, Kenneth H. | Call with J. Rosenbaum and J. Taub re NewCo board agenda, review materials and prep for call (0.6). | 0.60 | 945.00 |
| 10/25/2021 | Ringer, Rachael L. | Call with KL team re: Tuesday agenda (0.7), emails with KL team re: plan-related issues and consents (0.5). | 1.20 | 1,440.00 |
| 10/25/2021 | Colucci, Marcus | Draft checklist of main patents and documents confirming assignment/transfer. | 2.00 | 2,210.00 |
| 10/25/2021 | Ortega-Rodriguez, Sealtiel | Research patent group ownership (4.6); finalize slides of IP summary and ownership (1.2). | 5.80 | 4,147.00 |
| 10/26/2021 | Rosenbaum, Jordan M. | Call with NewCo board members (1.4); calls with BR, Akin, DPW re same (0.9). | 2.30 | 2,932.50 |



November 30, 2021
Invoice #: 839362
072952-00011
Page 77

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/26/2021 | Bessonette, John | Review and reply to emails with J. Rosenbaum and KL team re indemnification matters going forward and transfer agreement provisions re same (0.3); review and reply to emails with H. Stoopack, J Rosenbaum and J. Taub re closing day procedures, alternatives to address timing of closing and cash payment and escrow related matters (0.4). | 0.70 | 910.00 |
| 10/26/2021 | Fisher, David J. | Conference call with creditors and Milbank regarding IAC Pledge Agreement; follow-up with Brown Rudnick and Akin Gump regarding same (1.8); communications with R. Ringer regarding various issues regarding counsel, etc. (0.3); review B Side Pledge (0.4); continued review of Settlement Agreement (0.8). | 3.30 | 4,785.00 |
| 10/27/2021 | Rosenbaum, Jordan M. | Call with potential NewCo board member (0.5); call with HL re same (0.4); review of plan documents (1.0). | 1.90 | 2,422.50 |
| 10/27/2021 | Fisher, David J. | Review mark-ups of collateral documents and closing checklist; communications with Brown Rudnick and Akin Gump regarding same (1.2); review local counsel retention issues and communications with R. Ringer and Brown Rudnick regarding same (0.4). | 1.60 | 2,320.00 |
| 10/27/2021 | Eckstein, Kenneth H. | Call with KL team re NewCo insurance(1.3). | 1.30 | 2,047.50 |



November 30, 2021
Invoice #: 839362
072952-00011
Page 78

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/27/2021 | Kaufman, Philip | Conf. with A. Friedman re: insurance issues. | 0.50 | 710.00 |
| 10/27/2021 | Colucci, Marcus | Prepare outline for Davis Polk to confirm assignment of main IP assets to Knoa. | 2.00 | 2,210.00 |
| 10/28/2021 | Rosenbaum, Jordan M. | Review of plan documents (2.1); call with BR re same (0.3). | 2.40 | 3,060.00 |
| 10/28/2021 | Fisher, David J. | Communications with Brown Rudnick and J. Rosenbaum regarding status of issues (0.3); review closing matters and conditions (0.1); review closing checklist mark-up from Brown Rudnick and communications with Davis Polk (0.3). | 0.70 | 1,015.00 |
| 10/28/2021 | Lenson, Todd E. | Review of plan documents and insurance coverage proposals (1.2), review director obligations (0.6). | 1.80 | 2,745.00 |
| 10/28/2021 | Bessonette, John | Calls and emails with J. Taub and BR and KL teams re subsidiary organizational documents and related matters (0.4) and review documentation related to same (0.3); emails with KL team re employment agreements and review of related issues (0.5). | 1.20 | 1,560.00 |
| 10/28/2021 | Eckstein, Kenneth H. | Attend NewCo insurance follow up call (0.8); call with potential board member re NewCo issues (1.3). | 2.10 | 3,307.50 |
| 10/28/2021 | Stoopack, Helayne O. | Attend call with BR, DPW tax (0.4); attend weekly corporate call (0.2); review documents re: conversion of LPs to LLCs (0.5). | 1.10 | 1,243.00 |



November 30, 2021
Invoice #: 839362
072952-00011
Page 79

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/28/2021 | Colucci, Marcus | Analyze slide presentation and provide revisions to Seal. | 0.50 | 552.50 |
| 10/28/2021 | Khvatskaya, Mariya | Call with BR and DPW tax re: closing (0.4); call with BR and KL corp. re: weekly update (0.3). | 0.70 | 728.00 |
| 10/28/2021 | Ortega-Rodriguez, Sealtiel | Finalize summary and draft of slide deck of Purdue's current IP holdings in the US. | 5.10 | 3,646.50 |
| 10/29/2021 | Rosenbaum, Jordan M. | Review of plan documents (2.5); call with Akin, DPW re IACs (1.0); preparation for meeting with NewCo Board (0.9). | 4.40 | 5,610.00 |
| 10/29/2021 | Lenson, Todd E. | Review of plan documents (2.3); discuss NewCo Board meeting preparation (0.8). | 3.10 | 4,727.50 |
| 10/29/2021 | Fisher, David J. | Review IAC restructuring chart (0.9); conference call with Davis Polk, Akin Gump, Brown Rudnick and Norton Rose regarding same (1.0); follow-up with Brown Rudnick and Akin Gump (0.4). | 2.30 | 3,335.00 |
| 10/30/2021 | Fisher, David J. | Review IAC restructuring slides. | 0.60 | 870.00 |
| **TOTAL** | | | **222.20** | **$268,303.50** |

# Kramer Levin



November 30, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 839362
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through October 31, 2021.**

    Disbursements and Other Charges                    17,314.65

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100 F 212.715.8000



November 30, 2021
Invoice #: 839362
072952

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $413.68 |
| Bloomberg Law Retrieval Fees | 16.21 |
| Cab Fares - Odyssey | 383.04 |
| Color Copies | 62.40 |
| Courier Services | 313.30 |
| Data Hosting Charges | 511.44 |
| In-House/Meals | 74.01 |
| Member Expenses - Meals | 912.00 |
| Member Expenses- Lodging | 2,673.33 |
| Member Expenses – Transportation | 1,174.62 |
| Pacer Online Research | 102.30 |
| Photocopying | 818.50 |
| Telecommunication Charges | 165.60 |
| Transcript Fees | 69.60 |
| Westlaw Online Research | 9,624.62 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$17,314.65** |



November 30, 2021
Invoice #: 839362
072952
Page 2

**DISBURSEMENTS AND OTHER CHARGES DETAIL**

**Bloomberg Law Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/5/2021 | Schubeck Barbara | Bloomberg Law Online Research | $413.68 |
| **Subtotal** | | | **$413.68** |

**Bloomberg Law Retrieval Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/4/2021 | Schubeck Barbara | Bloomberg Law Retrieval Fees | $0.98 |
| 10/5/2021 | Schubeck Barbara | Bloomberg Law Retrieval Fees | $15.23 |
| **Subtotal** | | | **$16.21** |

**Cab Fares - Odyssey**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/2/2021 | Kraus Maxwell | Cab Fares - Odyssey | $150.00 |
| 10/11/2021 | Eckstein Kenneth H. | Cab Fares - Odyssey | $233.04 |
| **Subtotal** | | | **$383.04** |

**Color Copies**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/8/2021 | Fisher David J. | Color Copies Fisher, David J. | $12.90 |
| 10/13/2021 | Wagner Jonathan M. | Color Copies Wagner, Jonathan M. | $0.20 |
| 10/15/2021 | Friedman Alan R. | Color Copies Friedman, Alan R. | $22.90 |



November 30, 2021
Invoice #: 839362
072952
Page 3

| 10/15/2021 | Fisher David J. | Color Copies Fisher, David J. | 26.40 |
|---|---|---|---|
| **Subtotal** | | | **$62.40** |

**Courier Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/7/2021 | Kraus Maxwell | Fedex charges by Mateo, Julio/ Palmeri, Joseph on 10/07/2021 (#284638753229) | $21.08 |
| 10/8/2021 | Fisher David J. | Fedex charges by Michael Santiago on 10/08/2021 (#284685798804) | $38.80 |
| 10/14/2021 | Eckstein Kenneth H. | NPD Logistics LLC | $21.45 |
| 10/15/2021 | Friedman Alan R. | NPD Logistics LLC | $37.90 |
| 10/15/2021 | Fisher David J. | Fedex charges by Clarke, Dennis on 10/15/2021 (#284956517987) | 40.43 |
| 10/15/2021 | Kane Wendy | Fedex charges by Kane, Wendy on 10/15/2021 (#284944322553) | 40.43 |
| 10/26/2021 | Eckstein Kenneth H. | NPD Logistics LLC | $41.95 |
| 10/26/2021 | Kane Wendy | Fedex charges by Kane, Wendy on 10/26/2021 (#285371505869) | 71.26 |
| **Subtotal** | | | **$313.30** |

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/26/2021 | Eckstein Kenneth H. | Data Hosting Charges | $511.44 |
| **Subtotal** | | | **$511.44** |



November 30, 2021
Invoice #: 839362
072952
Page 4

**In-House/Meals**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/20/2021 | Shifer Joseph A. | In-House/Meals | $50.00 |
| 10/21/2021 | Lennard Daniel | In-House/Meals | $24.01 |
| **Subtotal** | | | **$74.01** |

**Committee Member Expenses**

| DATE | MEMBER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 08/11/2021 | Kane Wendy | Transportation - Office of the Attorney General, State of Tennessee | $528.79 |
| 08/11/2021 | Kane Wendy | Lodging - Office of the Attorney General, State of Tennessee | $1,944.24 |
| 08/11/2021 | Kane Wendy | Meals - Office of the Attorney General, State of Tennessee | $646.00 |
| 08/221/2021 | Kane Wendy | Transportation - Office of the Attorney General, State of Tennessee | $645.83 |
| 08/22/2021 | Kane Wendy | Lodging - Office of the Attorney General, State of Tennessee | $729.09 |
| 08/22/2021 | Kane Wendy | Meals - Office of the Attorney General, State of Tennessee | $266.00 |
| **Subtotal** | | | **$4,759.95** |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/1/2021 | Kane Wendy | Pacer Online Research Kane, Wendy | $11.00 |



November 30, 2021
Invoice #: 839362
072952
Page 5

| 10/1/2021 | Gange Caroline | Pacer Online Research Gange, Caroline | 24.90 |
| 10/4/2021 | Kane Wendy | Pacer Online Research Kane, Wendy | $4.10 |
| 10/4/2021 | Gange Caroline | Pacer Online Research Gange, Caroline | 14.20 |
| 10/5/2021 | Kane Wendy | Pacer Online Research Kane, Wendy | $0.80 |
| 10/5/2021 | Gange Caroline | Pacer Online Research Gange, Caroline | 3.60 |
| 10/6/2021 | Kane Wendy | Pacer Online Research Kane, Wendy | $1.20 |
| 10/7/2021 | Kane Wendy | Pacer Online Research Kane, Wendy | $0.20 |
| 10/7/2021 | Gange Caroline | Pacer Online Research Gange, Caroline | 1.00 |
| 10/11/2021 | Kane Wendy | Pacer Online Research Kane, Wendy | $0.60 |
| 10/13/2021 | Kane Wendy | Pacer Online Research Kane, Wendy | $2.60 |
| 10/19/2021 | Lennard Daniel | Pacer Online Research Lennard, Daniel | $5.30 |
| 10/25/2021 | Lennard Daniel | Pacer Online Research Lennard, Daniel | $18.20 |
| 10/29/2021 | Lennard Daniel | Pacer Online Research Lennard, Daniel | $14.60 |
| **Subtotal** | | | **$102.30** |

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/1/2021 | Kraus Maxwell | Photocopying Kraus, Maxwell | $470.20 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



November 30, 2021
Invoice #: 839362
072952
Page 6

| 10/6/2021 | Fisher David J. | Photocopying Fisher, David J. | $0.50 |
| 10/13/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $20.30 |
| 10/14/2021 | Kane Wendy | Photocopying Kane, Wendy | $48.60 |
| 10/15/2021 | Kane Wendy | Photocopying Kane, Wendy | $43.80 |
| 10/25/2021 | Kane Wendy | Photocopying Kane, Wendy | $57.50 |
| 10/26/2021 | Kane Wendy | Photocopying Kane, Wendy | $177.60 |
| **Subtotal** | | | **$818.50** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 10/4/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $5.64 |
| 10/4/2021 | Wasson Megan | Telecommunication Charges by Megan Wasson | 26.14 |
| 10/5/2021 | Fisher David J. | Telecommunication Charges by David Fisher | $3.99 |
| 10/5/2021 | Bagley Rose | Telecommunication Charges by Rose Bagley | 4.02 |
| 10/6/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $9.61 |
| 10/6/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 2.97 |
| 10/7/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | $5.87 |
| 10/11/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $2.28 |
| 10/13/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $19.14 |



November 30, 2021
Invoice #: 839362
072952
Page 7

| 10/14/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $1.63 |
|---|---|---|---|
| 10/15/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $8.06 |
| 10/18/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $4.24 |
| 10/18/2021 | Wasson Megan | Telecommunication Charges by Megan Wasson | 24.18 |
| 10/19/2021 | Fisher David J. | Telecommunication Charges by David Fisher | $3.15 |
| 10/19/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 7.98 |
| 10/20/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | $6.42 |
| 10/21/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $7.22 |
| 10/22/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $7.25 |
| 10/26/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $2.21 |
| 10/27/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $8.20 |
| 10/28/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $5.40 |
| **Subtotal** | | | **$165.60** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/30/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $69.60 |



November 30, 2021
Invoice #: 839362
072952
Page 8

| Subtotal | $69.60 |
|---|---|

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/1/2021 | Gange Caroline | Westlaw Online Research | $680.04 |
| 10/4/2021 | Blabey David E. | Westlaw Online Research | $907.40 |
| 10/4/2021 | Gange Caroline | Westlaw Online Research | 68.42 |
| 10/5/2021 | Blabey David E. | Westlaw Online Research | $272.64 |
| 10/6/2021 | Blabey David E. | Westlaw Online Research | $181.06 |
| 10/7/2021 | Gange Caroline | Westlaw Online Research | $181.06 |
| 10/8/2021 | Blabey David E. | Westlaw Online Research | $905.30 |
| 10/12/2021 | Shifer Joseph A. | Westlaw Online Research | $1,448.48 |
| 10/12/2021 | Kane Wendy | Westlaw Online Research | 181.06 |
| 10/13/2021 | Kane Wendy | Westlaw Online Research | $181.06 |
| 10/13/2021 | Gange Caroline | Westlaw Online Research | 153.70 |
| 10/18/2021 | Baranpuria Priya | Westlaw Online Research | $181.06 |
| 10/19/2021 | Lennard Daniel | Westlaw Online Research | $696.88 |
| 10/19/2021 | Baranpuria Priya | Westlaw Online Research | 181.06 |
| 10/20/2021 | Blabey David E. | Westlaw Online Research | $181.06 |
| 10/20/2021 | Cohen Boaz | Westlaw Online Research | 181.06 |
| 10/25/2021 | Lennard Daniel | Westlaw Online Research | $724.24 |
| 10/26/2021 | Lennard Daniel | Westlaw Online Research | $181.06 |
| 10/26/2021 | Eisenberger Gabriel | Westlaw Online Research | 54.74 |
| 10/28/2021 | Blabey David E. | Westlaw Online Research | $543.18 |
| 10/29/2021 | Blabey David E. | Westlaw Online Research | $543.18 |



November 30, 2021
Invoice #: 839362
072952
Page 9

| 10/31/2021 | Lennard Daniel | Westlaw Online Research | $996.88 |
|---|---|---|---|
| **Subtotal** | | | **$9,624.62** |
| **TOTAL** | | | **$17,314.65** |

**EXHIBIT E**

## Ad Hoc Committee Member Expenses

| Date | AHC Member | Description | Amount |
|------|-----------|-------------|--------|
| 8/11/21-8/19/21 | Tennessee – Gill Geldreich | Transportation | $528.79 |
| 8/11/21-8/19/21 | Tennessee – Gill Geldreich | Lodging | $1,944.24 |
| 8/11/21-8/19/21 | Tennessee – Gill Geldreich | Meals | $646.00 |
| 8/22/21-8/25/21 | Tennessee – Gill Geldreich | Transportation | $645.83 |
| 8/22/21-8/25/21 | Tennessee – Gill Geldreich | Lodging | $729.09 |
| 8/22/21-8/25/21 | Tennessee – Gill Geldreich | Meals | $266.00 |
| | | | $4,759.95 |

**AD HOC COMMITTEE**
**OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**OF PURDUE PHARMA L.P.,** *et al.*

**EXPENSE REIMBURSEMENT REPORT**

1.  Name of AHC Member                                              State of Tennessee

2.  Date of Meeting                                                       Gill Geldreich

3.  Location of Meeting                                              New York, NY

4.  Name of Representative Attending Meeting           8/11/21 – 8/19/21

5.  Reimbursable Expenses:

    (a) Transportation:

        (1) Air or Rail Fare                                                  $    417.96

        (2) Personal automobile miles at $.58 per mile   $

        (3) Taxi                                                                  $    110.83

        (4) Parking/Tolls                                                   $

        (5) Other (describe)                                              $

    (b) Lodging:

        (1) Hotel (excluding meals)                                 $    1,944.24

    (c) Meals:

        (1) Breakfast                                                        $

        (2) Lunch                                                             $

        (3) Dinner                                                            $ 646.00 (all meals/per diem)

**TOTAL REIMBURSEMENT SOUGHT**                          $    3,119.03

I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc Committee meeting or other authorized Ad Hoc Committee business.

*[signature]*

(Signature of Member's Representative
Incurring Expenses)
Member:
*State of Tennessee*

**AD HOC COMMITTEE**
**OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**OF PURDUE PHARMA L.P.,** *et al.*

<u>**EXPENSE REIMBURSEMENT REPORT**</u>

1.  Name of AHC Member                                                   State of Tennessee

2.  Date of Meeting                                                      Gill Geldreich

3.  Location of Meeting                                                  New York, NY

4.  Name of Representative Attending Meeting                             8/22/21 – 8/25/21

5.  Reimbursable Expenses:

    (a) Transportation:

        (1) Air or Rail Fare                                             $    483.38

        (2) Personal automobile miles at $.58 per mile                   $    4.70

        (3) Taxi                                                         $    97.75

        (4) Parking/Tolls                                                $

        (5) Other (describe)  Baggage fees:                              $    60.00

    (b) Lodging:

        (1) Hotel (excluding meals)                                      $    729.09

    (c) Meals:

        (1) Breakfast                                                    $

        (2) Lunch                                                        $

        (3) Dinner                                                       $ 266.00 (all meals/per diem)

**TOTAL REIMBURSEMENT SOUGHT**                                           $    1,640.92

I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc Committee meeting or other authorized Ad Hoc Committee business.

*Gill R Geldreich*
(Signature of Member's Representative
Incurring Expenses)
Member:
*State of Tennessee*