Objection Deadline:  December 28, 2021 @ 12:00 p.m. (ET)

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649  (RDD) |
| Debtors. | (Jointly Administered) |

**TWENTY-SIXTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR**
**ALLOWANCE OF COMPENSATION FOR PROFESSIONAL**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**
**<u>FOR THE PERIOD OF OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021</u>**

| | | |
|---|---|---|
| **Name of Applicant:** | **ALIXPARTNERS, LLP** | |
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date Order of Employment Signed:** | **November 21, 2019 [Docket No. 528],** *Nunc Pro Tunc* **to September 15, 2019** | |
| **Time period covered by this statement:** | **Beginning of Period** | **End of Period** |
| | **October 1, 2021** | **October 31, 2021** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this statement:** | **$431,838.40 (80% of $539,798.00)** | |
| **Total expenses requested in this statement:** | **$80,057.41** | |
| **Total fees and expenses requested in this statement:** | **$511,895.81** | |
| **This is a(n):   <u>  X  </u> Monthly Application ___  Interim Application ___  Final Application** | | |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,295 | 8.4 | $ 10,878.00 |
| Jesse DelConte | Managing Director | $1,055 | 115.4 | $ 121,747.00 |
| Jason Muskovich | Director | $980 | 4.9 | $ 4,802.00 |
| Kevin M McCafferty | Director | $980 | 50.8 | $ 49,784.00 |
| Gabe J Koch | Director | $865 | 8.8 | $ 7,612.00 |
| Jamey Hamilton | Director | $865 | 14.3 | $ 12,369.50 |
| Harsimrat Bhattal | Director | $865 | 159.0 | $ 137,535.00 |
| Sam K Lemack | Senior Vice President | $665 | 119.4 | $ 79,401.00 |
| Andrew D DePalma | Vice President | $625 | 40.5 | $ 25,312.50 |
| Lan T Nguyen | Vice President | $530 | 157.5 | $ 83,475.00 |
| Lisa Marie Bonito | Associate | $465 | 14.8 | $ 6,882.00 |
| **Total Professional Hours and Fees** | | | **693.8** | **$ 539,798.00** |
| Less 20% Holdback | | | | (107,959.60) |
| **Total Professional Fees** | | | | **$ 431,838.40** |
| | | | | |
| | | **Average Billing Rate** | | **$ 778.03** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE PERIOD OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| MATTER CODE | MATTER CATEGORY | HOURS | FEES |
|:---:|:---|:---:|---:|
| 1.1 | Chapter 11 Process/Case Management | 124.5 | $ 89,530.50 |
| 1.3 | Cash Management | 119.2 | 67,921.00 |
| 1.4 | Communication with Interested Parties | 57.4 | 43,767.50 |
| 1.5 | U. S. Trustee / Court Reporting Requirements | 20.5 | 12,107.50 |
| 1.6 | Business Analysis & Operations | 109.7 | 103,956.50 |
| 1.7 | POR Development | 146.3 | 122,754.50 |
| 1.8 | Executory Contracts | 1.6 | 1,317.50 |
| 1.9 | Claims Process | 18.0 | 12,978.00 |
| 1.10 | Special Projects | 61.4 | 58,562.00 |
| 1.13 | Fee Statements and Fee Applications | 24.0 | 16,531.00 |
| 1.14 | Court Hearings | 11.2 | 10,372.00 |
| | **Total Hours and Professional Fees Before Holdback** | **693.8** | **$ 539,798.00** |
| | **Average Billing Rate** | | **$ 778.03** |

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Airfare | $ 814.70 |
| Ground Transportion | 313.59 |
| Lodging | 224.26 |
| Meals | 61.66 |
| Hosting Fees | 78,643.20 |
| **Total Expenses** | **$ 80,057.41** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the Debtors, hereby submits this twenty-sixth monthly fee statement seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period October 1, 2021 through October 31, 2021 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

Detailed time descriptions of the services performed by each professional, organized by discrete project and by day is attached hereto as **Exhibit A**.  Exhibit A (a) identifies the individuals that rendered services in each subject matter; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in tenths of an hour) spent by each individual providing the services during the Compensation Period.

A detailed analysis of the out-of-pocket expenses showing the amount incurred by each professional in each expense category by day is attached hereto as **Exhibit B**.

*[Remainder of page intentionally left blank.]*

**WHEREFORE**, AlixPartners respectfully requests that it be granted an allowance of compensation for professional services rendered during the Compensation Period in the amount of $431,838.40, without prejudice to a final allowance of compensation, plus reimbursement of out-of-pocket expenses incurred in the amount of $80,057.41, and that the Court grant AlixPartners such other and further relief as is just and proper.  Pursuant to the Interim Compensation Order, AlixPartners seeks payment of professional fees in the amount of $431,838.40 (80% of $539,798.00) and out-of-pocket expenses in the amount of $80,057.41, for a total amount of $511,895.81.

Dated:  December 14, 2021

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, NY  10022


*/s/ Lisa Donahue*
By:  Lisa Donahue
        Managing Director

# Exhibit A

**AlixPartners, LLP**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Chapter 11 Process/Case Management
Code:   20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/01/2021 | ADD | Weekly team update call with J. DelConte, J. Muskovich, H. Bhattal, G. Koch, A. DePalma, S. Lemack and L. Nguyen (all AlixPartners) re: update and planning | 0.6 |
| 10/05/2021 | AAK | Call with T. Melvin, J. Arsic (both PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly professionals catch up and planning | 0.4 |
| 10/01/2021 | AAK | Weekly team update call with J. DelConte, J. Muskovich, H. Bhattal, G. Koch, A. DePalma, S. Lemack and L. Nguyen (all AlixPartners) re: update and planning | 0.6 |
| 10/01/2021 | HSB | Prepare agenda and list of open items for discussion with team re: Purdue chapter 11 issues | 0.4 |
| 10/01/2021 | HSB | Weekly team update call with J. DelConte, J. Muskovich, H. Bhattal, G. Koch, A. DePalma, S. Lemack and L. Nguyen (all AlixPartners) re: update and planning | 0.6 |
| 10/01/2021 | JM | Weekly team update call with J. DelConte, J. Muskovich, H. Bhattal, G. Koch, A. DePalma, S. Lemack and L. Nguyen (all AlixPartners) re: update and planning | 0.6 |
| 10/01/2021 | JD | Weekly team update call with J. DelConte, J. Muskovich, H. Bhattal, G. Koch, A. DePalma, S. Lemack and L. Nguyen (all AlixPartners) re: update and planning | 0.6 |
| 10/01/2021 | LTN | Weekly team update call with J. DelConte, J. Muskovich, H. Bhattal, G. Koch, A. DePalma, S. Lemack and L. Nguyen (all AlixPartners) re: update and planning | 0.6 |
| 10/01/2021 | SKL | Weekly team update call with J. DelConte, J. Muskovich, H. Bhattal, G. Koch, A. DePalma, S. Lemack and L. Nguyen (all AlixPartners) re: update and planning | 0.6 |
| 10/01/2021 | SKL | Prepare updated notes and tracker given latest feedback provided on the payroll transfer process. | 1.3 |
| 10/01/2021 | SKL | Review latest feedback on the IP transfer workplan and update meeting invite accordingly for next week's discussion | 0.4 |
| 10/04/2021 | HSB | Multiple calls with S. Lemack (AlixPartners) to discuss Purdue case related matters | 0.3 |
| 10/04/2021 | SKL | Multiple calls with H. Bhattal (AlixPartners) to discuss various case related matters | 0.3 |
| 10/04/2021 | SKL | Prepare updates for the IT team to review based on the latest IT inquiry provided by the inventory/labeling team | 0.5 |
| 10/04/2021 | SKL | Review and provide comments on the latest vendor and customer letters prepared by H. Benson (Purdue) and J. Knight (Purdue) | 1.0 |
| 10/04/2021 | SKL | Meeting with management to review latest IP by entity tracker and prepare for tomorrow IP meeting with the Purdue and Davis Polk teams accordingly | 0.3 |
| 10/04/2021 | SKL | Meeting with J. Lowne and others (all Purdue) to discuss the finance/treasury change of control process | 0.5 |
| 10/04/2021 | SKL | Meeting with R. Aleali and others (all Purdue) to discuss the Corporate Communications change of control checklist | 0.6 |
| 10/04/2021 | SKL | Prepare additional updates to the IP by entity tracker following latest meeting with Purdue management | 0.6 |
| 10/04/2021 | SKL | Prepare updated talking points and agenda given latest questions and comments provided following last week's labeling/inventory meeting | 2.1 |
| 10/04/2021 | SKL | Review latest updates to the Finance change of control workplan in preparation for today's update meeting | 0.7 |
| 10/04/2021 | SKL | Weekly call with Purdue management and H. Bellovin (Grant Thornton) re: HR change of control catch-up | 0.5 |
| 10/05/2021 | ADD | Call with A. DePalma and H. Bhattal (both AlixPartners) to discuss Purdue case related matters | 0.3 |
| 10/05/2021 | AAK | Review change of control tracker | 0.4 |

**Alix**Partners

Mr. Jon Lowne, Chief Financial Officer       Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                            Rhodes Technologies
One Stamford Forum                            Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                         498 Washington Street
Stamford, CT 06901-3431                        Coventry, RI 02816

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 10/05/2021 | HSB | Call with A. DePalma and H. Bhattal (both AlixPartners) to discuss Purdue case related matters | 0.3 |
| 10/05/2021 | HSB | Call with T. Melvin, J. Arsic (both PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly professionals catch up and planning | 0.4 |
| 10/05/2021 | JD | Call with T. Melvin, J. Arsic (both PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly professionals catch up and planning | 0.4 |
| 10/05/2021 | SKL | Prepare updates for tomorrow's meeting using latest feedback provided by Purdue management re: labeling/inventory | 0.4 |
| 10/05/2021 | SKL | Prepare updated talking points and file for this afternoon's meeting with the Davis Polk and Purdue IP teams using the latest updates made to the IP by entity tracker | 0.8 |
| 10/05/2021 | SKL | Update the approved vendor list and accounts payable database using the latest vendor/invoice inquiry provided by Purdue management | 1.2 |
| 10/05/2021 | SKL | Prepare and circulate updated IP by entity tracker using the latest updates provided in the IP change of control meeting | 2.3 |
| 10/05/2021 | SKL | Update the upcoming agenda and PMO tracker using the latest updates to the change of control workstream provided throughout the last week | 2.4 |
| 10/05/2021 | SKL | Weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson (Davis Polk), A. Lele (Davis Polk) and E. Turay (Davis Polk) to discuss latest updates to the change of control workstream | 0.6 |
| 10/05/2021 | SKL | Weekly IP change of control meeting with Purdue management to discuss latest updates to the IP workstream | 0.7 |
| 10/06/2021 | ADD | Compile data for interested party list | 1.5 |
| 10/06/2021 | SKL | Prepare updated agenda and SKU prioritization tracker using the latest inventory/labeling questions provided prior to this afternoon's meeting | 2.1 |
| 10/06/2021 | SKL | Call with the D&B team re: DUNS number application and circulate latest confirmation/feedback to the Purdue team accordingly | 2.1 |
| 10/06/2021 | SKL | Update D&B application for the latest OAT Holdings LLC entity forms | 2.3 |
| 10/06/2021 | SKL | Weekly change of control labeling update meeting with Purdue management to discuss latest updates re: labeling/inventory sell-through. | 1.0 |
| 10/06/2021 | SKL | Weekly IT change of control update meeting with Purdue management to discuss latest updates on the IT workplan | 0.4 |
| 10/07/2021 | ADD | Call between H. Bhattal and A. DePalma (both AlixPartners) to discuss case related matters | 0.5 |
| 10/07/2021 | ADD | Compile data for interested party list | 2.5 |
| 10/07/2021 | HSB | Meeting with M. Kesselman, J. Lowne, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: weekly catch up and planning | 0.4 |
| 10/07/2021 | JD | Meeting with M. Kesselman, J. Lowne, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: weekly catch up and planning | 0.4 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:     20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/07/2021 | LJD | Meeting with M. Kesselman, J. Lowne, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: weekly catch up and planning | 0.4 |
| 10/07/2021 | SKL | Update the PMO tracker for the latest feedback provided during today's week's change of control update meeting | 1.4 |
| 10/07/2021 | SKL | Circulate list of open items/questions to R. Aleali (Purdue) on the latest Grant Thornton tax questionnaire | 1.1 |
| 10/07/2021 | SKL | Prepare updated release list for the latest vendor/invoice inquiry provided by C. MacDonald (Purdue) | 1.4 |
| 10/07/2021 | SKL | Review latest updates to the change of control workstream provided update the upcoming agenda and PMO tracker accordingly | 2.2 |
| 10/07/2021 | SKL | Weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson (Davis Polk), A. Lele (Davis Polk) and E. Turay (Davis Polk) to discuss latest updates to the change of control workstream | 0.4 |
| 10/07/2021 | SKL | Weekly meeting with Purdue management, H. Bellovin (Grant Thornton), J. Cianciotta (Grant Thornton) and M. Caiazzo (Grant Thornton) to discuss Knoa registration forms | 0.4 |
| 10/08/2021 | ADD | Call with H. Bhattal (partial), J. DelConte (partial), A. DePalma, G. Koch (partial), S. Lemack, K. McCafferty, L. Nguyen and J. Muskovich (partial) (all AlixPartners) re: weekly team update call | 0.8 |
| 10/08/2021 | AAK | Call with H. Bhattal (partial), J. DelConte (partial), A. DePalma, G. Koch (partial), S. Lemack, K. McCafferty, L. Nguyen and J. Muskovich (partial) (all AlixPartners) re: weekly team update call | 0.6 |
| 10/08/2021 | HSB | Call between S. Lemack and H. Bhattal (both AlixPartners) to discuss various case related matters | 0.8 |
| 10/08/2021 | HSB | Call with H. Bhattal (partial), J. DelConte (partial), A. DePalma, G. Koch (partial), S. Lemack, K. McCafferty, L. Nguyen and J. Muskovich (partial) (all AlixPartners) re: weekly team update call | 0.5 |
| 10/08/2021 | HSB | Prepare agenda and list of open items for discussion with team re: Purdue chapter 11 issues | 0.4 |
| 10/08/2021 | JM | Call with H. Bhattal (partial), J. DelConte (partial), A. DePalma, G. Koch (partial), S. Lemack, K. McCafferty, L. Nguyen and J. Muskovich (partial) (all AlixPartners) re: weekly team update call | 0.5 |
| 10/08/2021 | JD | Call with H. Bhattal (partial), J. DelConte (partial), A. DePalma, G. Koch (partial), S. Lemack, K. McCafferty, L. Nguyen and J. Muskovich (partial) (all AlixPartners) re: weekly team update call | 0.3 |
| 10/08/2021 | KM | Call with H. Bhattal (partial), J. DelConte (partial), A. DePalma, G. Koch (partial), S. Lemack, K. McCafferty, L. Nguyen and J. Muskovich (partial) (all AlixPartners) re: weekly team update call | 0.8 |
| 10/08/2021 | LTN | Call with H. Bhattal (partial), J. DelConte (partial), A. DePalma, G. Koch (partial), S. Lemack, K. McCafferty, L. Nguyen and J. Muskovich (partial) (all AlixPartners) re: weekly team update call | 0.8 |
| 10/08/2021 | SKL | Call between S. Lemack and H. Bhattal (both AlixPartners) to discuss various case related matters | 0.8 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer     Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                          Rhodes Technologies
One Stamford Forum                          Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                     Coventry, RI 02816

Re:      Chapter 11 Process/Case Management
Code:    20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 10/08/2021 | SKL | Call with H. Bhattal (partial), J. DelConte (partial), A. DePalma, G. Koch (partial), S. Lemack, K. McCafferty, L. Nguyen and J. Muskovich (partial) (all AlixPartners) re: weekly team update call | 0.8 |
| 10/08/2021 | SKL | Update the change of control PMO tracker for latest notes and feedback provided by Fidelity | 0.6 |
| 10/08/2021 | SKL | Prepare updates to the IP by entity tracker for the latest notes and feedback provided by the Purdue IP team during today's discussion | 2.2 |
| 10/08/2021 | SKL | Meeting with Purdue management, H. Monaco (Fidelity), K. Fox (Fidelity), and E. Pfeil (Fidelity) to discuss the Defined Contribution Plan | 0.4 |
| 10/08/2021 | SKL | Meeting with Purdue management to review latest updates to the IP by entity tracker | 0.8 |
| 10/11/2021 | HSB | Call with S. Lemack (AlixPartners) to discuss Purdue case related matters | 0.8 |
| 10/11/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss various case related matters | 0.8 |
| 10/11/2021 | SKL | Prepare updated notes for the latest updates to the IT change of control workplan | 0.5 |
| 10/11/2021 | SKL | Meeting with Purdue management to discuss the IP by entity tracker | 1.2 |
| 10/11/2021 | SKL | Finalize remaining updates to the IP by entity tracker. | 1.3 |
| 10/11/2021 | SKL | Weekly payroll transfer process update meeting with Purdue management and Hal Bellovin (Grant Thornton) | 0.4 |
| 10/11/2021 | SKL | Weekly HR change of control catch-up call with Purdue management and H. Bellovin (Grant Thornton) | 0.5 |
| 10/11/2021 | SKL | Review latest feedback provided on the TRO and prepare updates to the PMO tracker accordingly | 0.3 |
| 10/11/2021 | SKL | Continue to review latest updates to the IP by entity tracker and prepare for tomorrow's meeting with DPW IP | 2.2 |
| 10/12/2021 | AAK | Update on emergence process activities | 0.6 |
| 10/12/2021 | SKL | Review latest emergence status trackers. | 0.2 |
| 10/12/2021 | SKL | Prepare for upcoming IP meeting by reviewing the latest IP by entity tracker | 1.4 |
| 10/12/2021 | SKL | Prepare updated feedback for latest inquiry provided by Purdue management | 0.3 |
| 10/12/2021 | SKL | Update the upcoming agenda and PMO tracker for the latest updates to the change of control workstream provided throughout the last week | 2.3 |
| 10/12/2021 | SKL | Call with Purdue management to discuss the latest updates related to the change of control process | 0.2 |
| 10/12/2021 | SKL | Continue to make additional updates to the IP by entity tracker based on the latest notes and feedback provided by Purdue management | 1.6 |
| 10/12/2021 | SKL | Weekly change of control update meeting with R. Aleali and others (all Purdue), A. Lele (Davis Polk) and E. Turay (Davis Polk) to discuss latest updates to the change of control workstream | 0.7 |
| 10/12/2021 | SKL | Weekly IP change of control meeting with Purdue management, H. Smith (Davis Polk), and D. Bauer (Davis Polk) to discuss latest updates to the IP workstream | 0.5 |
| 10/13/2021 | JD | Prepare agenda for weekly call with management and advisors tomorrow morning | 0.3 |
| 10/13/2021 | SKL | Review latest updates to the SKU prioritization tracker | 0.5 |
| 10/13/2021 | SKL | Review latest updates provided by Purdue management re: SKU prioritization tracker and update the SharePoint site accordingly | 0.7 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer    Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                        Rhodes Technologies
One Stamford Forum                        Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                     498 Washington Street
Stamford, CT 06901-3431                   Coventry, RI 02816

Re:      Chapter 11 Process/Case Management
Code:    20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 10/14/2021 | AAK | Call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), C. Robertson, A. Libby (both Davis Polk), J. Turner, J. O'Connell, R. Schnitzler, T. Melvin (all PJT Partners), J. DelConte, G. Koch and H. Bhattal (all AlixPartners) re: update and planning | 0.5 |
| 10/14/2021 | HSB | Call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), C. Robertson, A. Libby (both Davis Polk), J. Turner, J. O'Connell, R. Schnitzler, T. Melvin (all PJT Partners), J. DelConte, G. Koch and H. Bhattal (all AlixPartners) re: update and planning | 0.5 |
| 10/14/2021 | JD | Call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), C. Robertson, A. Libby (both Davis Polk), J. Turner, J. O'Connell, R. Schnitzler, T. Melvin (all PJT Partners), J. DelConte, G. Koch and H. Bhattal (all AlixPartners) re: update and planning | 0.5 |
| 10/15/2021 | AAK | Call with J. DelConte, L. Donahue, H. Bhattal, G. Koch, K. McCafferty (all AlixPartners) re: weekly team update | 0.4 |
| 10/15/2021 | HSB | Call with J. DelConte, L. Donahue, H. Bhattal, G. Koch, K. McCafferty (all AlixPartners) re: weekly team update | 0.4 |
| 10/15/2021 | HSB | Prepare agenda and list of open items for discussion with team re: Purdue chapter 11 issues | 0.5 |
| 10/15/2021 | JD | Call with J. DelConte, L. Donahue, H. Bhattal, G. Koch, K. McCafferty (all AlixPartners) re: weekly team update | 0.4 |
| 10/15/2021 | KM | Call with J. DelConte, L. Donahue, H. Bhattal, G. Koch, K. McCafferty (all AlixPartners) re: weekly team update | 0.4 |
| 10/15/2021 | LJD | Call with J. DelConte, L. Donahue, H. Bhattal, G. Koch, K. McCafferty (all AlixPartners) re: weekly team update | 0.4 |
| 10/18/2021 | SKL | Review latest notes and feedback provided by the employee/payroll group and prepared updates accordingly | 1.3 |
| 10/19/2021 | AAK | Prepare updates re: emergence process | 0.3 |
| 10/19/2021 | SKL | Plan for upcoming call with the finance team by reviewing the latest finance transition planning document | 0.5 |
| 10/19/2021 | SKL | Finalize updates to the IP transfer workplan | 0.8 |
| 10/19/2021 | SKL | Update the PMO tracker with the latest information provided during today's bi-weekly change of control discussion | 0.9 |
| 10/19/2021 | SKL | Update the upcoming agenda and PMO tracker for the latest updates to the change of control workstream provided throughout the last week | 2.2 |
| 10/19/2021 | SKL | Meeting with Purdue management to discuss IP by entity tracker and other IT change of control updates | 0.1 |
| 10/19/2021 | SKL | Meeting with J. Lowne and others (all Purdue) to discuss the latest updates to the finance change of control meeting | 0.3 |
| 10/19/2021 | SKL | Bi-weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson (Davis Polk) and S. Moller (Davis Polk) to discuss latest updates to the change of control workstream | 0.5 |
| 10/19/2021 | SKL | Weekly IP change of control meeting with Purdue management to discuss latest updates to the IP workstream | 0.6 |
| 10/19/2021 | SKL | Finalize additional updates to the IP by entity tracker based on the latest notes and feedback provided by management | 1.8 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Code: | 20000191P00001.1.1 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/20/2021 | SKL | Provide update to R. Aleali (Purdue) following discussion with H. Bellovin (Grant Thornton) on the latest state-by-state payroll analysis provided by the Grant Thornton team | 1.1 |
| 10/20/2021 | SKL | Prepare updates to the transfer workplan for the latest updates to the IT change of control workplan provided by Purdue IT team | 1.1 |
| 10/20/2021 | SKL | Prepare updated agenda and talking points for today's call using the latest feedback provided on the labeling change of control process call | 1.4 |
| 10/20/2021 | SKL | Meeting with H. Bellovin (Grant Thornton) to discuss the Nexus analysis chart | 0.1 |
| 10/20/2021 | SKL | Meeting with Purdue IT to review the latest updates to the IT change of control workplan | 0.4 |
| 10/20/2021 | SKL | Meeting with Purdue HR, A. Duymun (Ceridian) and H. Bellovin (Grant Thornton) to discuss the payroll transfer process | 0.5 |
| 10/20/2021 | SKL | Weekly change of control labeling update meeting with R. Aleali and others (all Purdue) to discuss latest updates re: labeling/inventory sell-through. | 0.7 |
| 10/21/2021 | AAK | Call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: catch up and go forward planning | 0.4 |
| 10/21/2021 | HSB | Call between H. Bhattal and L. Nguyen (all AlixPartners) to discuss various case matters | 0.4 |
| 10/21/2021 | HSB | Review latest diligence request updates. | 0.2 |
| 10/21/2021 | HSB | Call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: catch up and go forward planning | 0.4 |
| 10/21/2021 | JD | Call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: catch up and go forward planning | 0.4 |
| 10/21/2021 | LTN | Call between H. Bhattal and L. Nguyen (all AlixPartners) to discuss various case matters | 0.4 |
| 10/21/2021 | SKL | Update the PMO tracker Finalize for the latest feedback provided on the change of control process | 0.8 |
| 10/21/2021 | SKL | Bi-weekly change of control update meeting with R. Aleali and others (all Purdue), A. Lele (Davis Polk), C. Robertson (Davis Polk) and S. Moller (Davis Polk) to discuss latest updates to the change of control workstream | 0.5 |
| 10/21/2021 | SKL | Weekly tax registration update meeting with Purdue management, H. Bellovin (Grant Thornton), J. Cianciotta (Grant Thornton) and M. Caiazzo (Grant Thornton) | 0.5 |
| 10/21/2021 | SKL | Review latest updates to the change of control workstream provided update the upcoming agenda and PMO tracker accordingly | 2.1 |
| 10/22/2021 | HSB | Call between S. Lemack and H. Bhattal (both AlixPartners) to discuss latest updates to the draft AlixPartners declaration | 0.9 |
| 10/22/2021 | HSB | Call with H. Bhattal, L. Nguyen, J. Muskovich (partial), J. DelConte, S. Lemack (all AlixPartners) re: weekly team update call | 0.4 |
| 10/22/2021 | HSB | Prepare agenda with list of open items for discussion with team re: Purdue chapter 11 issues | 0.4 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer    Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                          Rhodes Technologies
One Stamford Forum                          Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                     Coventry, RI 02816

Re:       Chapter 11 Process/Case Management
Code:     20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 10/22/2021 | JM | Call with H. Bhattal, L. Nguyen, J. Muskovich (partial), J. DelConte, S. Lemack (all AlixPartners) re: weekly team update call | 0.3 |
| 10/22/2021 | JD | Call with H. Bhattal, L. Nguyen, J. Muskovich (partial), J. DelConte, S. Lemack (all AlixPartners) re: weekly team update call | 0.4 |
| 10/22/2021 | JD | Call with R. Aleali (Purdue) re: case status update | 0.4 |
| 10/22/2021 | LTN | Call with H. Bhattal, L. Nguyen, J. Muskovich (partial), J. DelConte, S. Lemack (all AlixPartners) re: weekly team update call | 0.4 |
| 10/22/2021 | SKL | Call between S. Lemack and H. Bhattal (both AlixPartners) to discuss latest updates to the draft AlixPartners declaration | 0.9 |
| 10/22/2021 | SKL | Call with H. Bhattal, L. Nguyen, J. Muskovich (partial), J. DelConte, S. Lemack (all AlixPartners) re: weekly team update call | 0.4 |
| 10/25/2021 | SKL | Meeting with Purdue management and H. Bellovin (Grant Thornton) to discuss the latest updates related to the payroll/employee change of control process | 0.4 |
| 10/25/2021 | SKL | Meeting with Purdue HR and H. Bellovin (Grant Thornton) to discuss the latest updates to the employee change of control process | 0.4 |
| 10/26/2021 | HSB | Call with H. Bhattal  and S. Lemack (both AlixPartners) to discuss various case related matters | 0.7 |
| 10/26/2021 | SKL | Call with H. Bhattal  and S. Lemack (both AlixPartners) to discuss various case related matters | 0.7 |
| 10/26/2021 | SKL | Update the PMO tracker for the latest information provided during today's bi-weekly change of control discussion and accordingly | 1.0 |
| 10/26/2021 | SKL | Update the upcoming agenda and PMO tracker  for the latest updates to the change of control workstream provided throughout the last week | 2.4 |
| 10/26/2021 | SKL | Prepare updated agenda and talking points for today's IP change of control meeting with the latest updates to the IP by entity tracker | 1.3 |
| 10/26/2021 | SKL | Bi-weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson and S. Moller (both Davis Polk) to discuss latest updates to the change of control workstream | 0.5 |
| 10/26/2021 | SKL | Weekly IP change of control meeting with Purdue management to discuss latest updates to the IP workstream | 0.6 |
| 10/27/2021 | SKL | Prepare updated agenda and talking points for today's call by reviewing the latest feedback provided and prioritization tracker for the labeling change of control process | 1.4 |
| 10/27/2021 | SKL | Prepare for upcoming change of control update meeting by reviewing latest updates to the IT transfer workplan | 1.1 |
| 10/27/2021 | SKL | Meeting with Purdue management to review the latest updates to the IT change of control workplan. | 0.3 |
| 10/27/2021 | SKL | Meeting with Purdue HR, A. Duymun (Ceridian) and H. Bellovin (Grant Thornton) to discuss the payroll transfer process | 0.3 |
| 10/27/2021 | SKL | Review latest feedback provided by Purdue management and prepare next steps re: labeling | 0.4 |
| 10/27/2021 | SKL | Weekly change of control labeling update meeting with R. Aleali and others (all Purdue) to discuss latest updates re: labeling/inventory sell-through | 0.3 |

# **Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Code: | 20000191P00001.1.1 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/28/2021 | AAK | Call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), M. Huebner, A. Lele, W. Taylor, C. Robertson, E. Vonnegut (all Davis Polk), L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: weekly catch up and planning | 0.9 |
| 10/28/2021 | HSB | Call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), M. Huebner, A. Lele, W. Taylor, C. Robertson, E. Vonnegut (all Davis Polk), L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: weekly catch up and planning | 0.9 |
| 10/28/2021 | JD | Call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), M. Huebner, A. Lele, W. Taylor, C. Robertson, E. Vonnegut (all Davis Polk), L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: weekly catch up and planning | 0.9 |
| 10/28/2021 | JD | Create agenda for weekly professionals and management call | 0.3 |
| 10/28/2021 | LJD | Call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), M. Huebner, A. Lele, W. Taylor, C. Robertson, E. Vonnegut (all Davis Polk), L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: weekly catch up and planning | 0.9 |
| 10/28/2021 | SKL | Prepare updates for next week's update call with HR with the latest Nexus analysis provide by H. Bellovin (Grant Thornton). | 1.2 |
| 10/28/2021 | SKL | Bi-weekly change of control update meeting with R. Aleali and others (all Purdue), A. Lele, C. Robertson and S. Moller (all Davis Polk) to discuss latest updates to the change of control workstream | 0.5 |
| 10/28/2021 | SKL | Review latest updates to the change of control workstream provided update the upcoming agenda and PMO tracker accordingly | 2.3 |
| 10/29/2021 | HSB | Call between H. Bhattal and S. Lemack (both AlixPartners) to discuss various case related matters | 0.4 |
| 10/29/2021 | HSB | Call with H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: weekly team update call | 0.4 |
| 10/29/2021 | HSB | Prepare agenda with list of open items for discussion with team re: Purdue chapter 11 issues | 0.4 |
| 10/29/2021 | LTN | Call with H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: weekly team update call | 0.4 |
| 10/29/2021 | SKL | Call between H. Bhattal and S. Lemack (both AlixPartners) to discuss various case related matters | 0.4 |
| 10/29/2021 | SKL | Call with H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: weekly team update call | 0.4 |
| **Total Professional Hours** | | | **124.5** |

# AlixPartners

| | | |
|---|---|---|
| Mr. Jon Lowne, Chief Financial Officer | | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | | Rhodes Technologies |
| One Stamford Forum | | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | | 498 Washington Street |
| Stamford, CT 06901-3431 | | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Code: | 20000191P00001.1.1 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Lisa Donahue | $1,295 | 1.7 | $    2,201.50 |
| Jesse DelConte | $1,055 | 5.3 | 5,591.50 |
| Jason Muskovich | $980 | 1.4 | 1,372.00 |
| Kevin M McCafferty | $980 | 1.2 | 1,176.00 |
| Gabe J Koch | $865 | 5.1 | 4,411.50 |
| Harsimrat Bhattal | $865 | 11.8 | 10,207.00 |
| Sam K Lemack | $665 | 89.2 | 59,318.00 |
| Andrew D DePalma | $625 | 6.2 | 3,875.00 |
| Lan T Nguyen | $530 | 2.6 | 1,378.00 |
| **Total Professional Hours and Fees** | | **124.5** | $    **89,530.50** |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Cash Management |
| Code: | 20000191P00001.1.3 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/01/2021 | HSB | Review Purdue cash forecast prepared by L. Nguyen (AlixPartners) | 1.3 |
| 10/01/2021 | JD | Review initial draft emergence date cash flow forecast | 0.5 |
| 10/01/2021 | LTN | Finalize the 13 week cash forecast summary section of Purdue beginning week 10.01 | 1.8 |
| 10/01/2021 | LTN | Start preparing Sources and Uses of funds for cash at emergence | 1.9 |
| 10/01/2021 | LTN | Update restructuring and retained professional fee section to the latest 13w cash forecast beginning week 10.01 | 2.1 |
| 10/04/2021 | LTN | Update week ended 10.01 cash report based on Purdue feedback to the list of open items sent to management. | 1.3 |
| 10/04/2021 | LTN | Reconcile the latest Paysource cash transactions and updated the week ended 10.01 cash report | 1.7 |
| 10/04/2021 | LTN | Revise the weekly cash actual balances for the reconciliation of interest receipts and bank charges for September 2021 activities | 0.7 |
| 10/04/2021 | LTN | Prepare the updated IAC summary section for week ended 10.01 cash actuals report for the reconciliation of the latest IAC transactions | 0.6 |
| 10/04/2021 | LTN | Update the latest EastWest cash transaction report and categorize for the week ended 10.01 cash report | 2.0 |
| 10/05/2021 | HSB | Review Purdue weekly cash report prepared by L. Nguyen (AlixPartners) | 0.6 |
| 10/05/2021 | LTN | Update the tracker for the latest fee applications from the docket filed by Restructuring professionals as of 10/05 | 1.9 |
| 10/05/2021 | LTN | Update trust distributions at emergence per the latest amended plan from the | 2.5 |
| 10/05/2021 | LTN | Finalize the Rhodes cash summary session of 13 week forecast beginning 10.01 period | 2.1 |
| 10/06/2021 | JD | Provide comments on latest forecast to actual cash reporting file | 0.5 |
| 10/06/2021 | LTN | Finalize emergence date cash forecast | 2.3 |
| 10/06/2021 | LTN | Prepare advance funding payments section for emergence date cash forecast | 1.6 |
| 10/06/2021 | LTN | Update the 13 cash forecast for the latest restructuring tracker prepared by J. DelConte (AlixPartners) | 0.8 |
| 10/06/2021 | LTN | Revise the weekly cash report deck 09.24 based on internal feedback | 0.7 |
| 10/06/2021 | LTN | Revise Uses of funds section based on J. DelConte, HS. Bhattal (AlixPartners) feedback | 1.8 |
| 10/07/2021 | LTN | Bridge the latest 13 week cash forecast beginning 10.01 to the plan projection. | 1.0 |
| 10/07/2021 | LTN | Finalize the 13 week cash flow forecast for Purdue and Rhodes beginning 10.01. | 2.1 |
| 10/07/2021 | LTN | Prepare Purdue and Rhodes 13 week forecast vs actuals and explained for variances | 0.8 |
| 10/07/2021 | LTN | Prepare the deck for the 13 week cash flow forecast beginning 10.01 period | 2.0 |
| 10/08/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 10.01 | 1.4 |
| 10/08/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 10.01 | 1.0 |
| 10/11/2021 | LTN | Finalize professional fee escrow for the cash emergence forecast | 1.9 |
| 10/11/2021 | LTN | Prepare unpaid professional fees to emergence forecast | 1.5 |
| 10/11/2021 | LTN | Prepare roll forward Professional fee schedule to emergence date | 2.5 |
| 10/12/2021 | JD | Provide comments on the latest draft emergence cash forecast | 0.8 |
| 10/12/2021 | JD | Review draft post-emergence insurance slides for projected cash requirements in comparison to forecast | 0.4 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Cash Management
Code:    20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/12/2021 | LTN | Update the week ended 10.08 cash report for the reconciliation and categorization of the latest Paysource cash transactions | 1.8 |
| 10/12/2021 | LTN | Update tracker for the latest professional fee applications from docket | 1.4 |
| 10/12/2021 | LTN | Revise sources and uses of funds for emergence cash based on J. DelConte (AlixPartners) feedback | 1.5 |
| 10/12/2021 | LTN | Update advanced funding payments to the 13 week cash forecast and emergence cash | 0.6 |
| 10/12/2021 | LTN | Update the latest EastWest cash transaction report and categorize for the week ended 10.08 cash report | 2.2 |
| 10/12/2021 | LTN | Update the professional fee section in the latest 13 week cash forecast beginning 10.01 period | 1.8 |
| 10/13/2021 | JD | Review the latest draft 13 week cash flow forecast from L. Nguyen (AlixPartners) | 0.7 |
| 10/13/2021 | LTN | Revise the latest Purdue and Rhodes 13 week cash forecast beginning 10.01 period | 1.9 |
| 10/19/2021 | LTN | Review cash bridge for NOAT distribution at emergence date vs DS exhibit prepared by HS. Bhattal (AlixPartners) | 1.0 |
| 10/19/2021 | LTN | Prepare cash bridge for emergence date vs consolidated balance sheet cash in DS exhibit | 2.4 |
| 10/21/2021 | LTN | Update week ended 10.15 cash report based on feedback from Purdue managemtn to a list of open items | 1.0 |
| 10/21/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions in order to update the week ended 10.15 cash report | 1.6 |
| 10/21/2021 | LTN | Finalize the 13 week cash forecast for both Purdue and Rhodes beginning 10.01 for internal review | 2.2 |
| 10/21/2021 | LTN | Update professional fee tracker based on the latest fee apps from the docket | 1.3 |
| 10/21/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 10.15 cash report | 1.8 |
| 10/22/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss emergence cash | 0.5 |
| 10/22/2021 | JD | Provide comments on the latest 13 week cash flow forecast | 0.7 |
| 10/22/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss emergence cash | 0.5 |
| 10/22/2021 | LTN | Finalize the latest 13 week cash forecast beginning 10.01 based on internal feedback | 0.9 |
| 10/22/2021 | LTN | Update paid professional fee forecast and escrow account to cash emergence | 2.4 |
| 10/25/2021 | HSB | Call between L .Nguyen and H. Bhattal (both AlixPartners) to discuss cash | 1.4 |
| 10/25/2021 | LTN | Call between L .Nguyen and H. Bhattal (both AlixPartners) to discuss cash | 1.4 |
| 10/25/2021 | LTN | Bridge cash forecast balance vs previous forecast | 0.8 |
| 10/25/2021 | LTN | Prepare professional fee paid before emergence and escrow account forecast for retained professional group | 1.8 |
| 10/25/2021 | LTN | Prepare professional fee paid before emergence and escrow account forecast for AHC and the remaining firms | 2.0 |
| 10/25/2021 | LTN | Prepare professional fee paid before emergence and escrow account forecast for UCC group | 2.1 |
| 10/25/2021 | LTN | Prepare professional fee paid before emergence and escrow account forecast for debtor's advisor group | 2.3 |
| 10/26/2021 | HSB | Multiple calls with L. Nguyen (AlixPartners) to discuss Purdue cash forecast | 0.3 |

**AlixPartners**

| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Cash Management
Code:   20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/26/2021 | LTN | Multiple calls with L. Nguyen (AlixPartners) to discuss Purdue cash forecast | 0.3 |
| 10/26/2021 | LTN | Correspond with Purdue management re: Prime Clerk invoices | 0.2 |
| 10/26/2021 | LTN | Correspond with H. Bhattal (AlixPartners) re: restructuring fee reporting | 0.5 |
| 10/26/2021 | LTN | Perform checks on various monthly professional fee calculations | 1.9 |
| 10/26/2021 | LTN | Prepare July - December 2021 professional actuals and forecast fees section in emergence cash forecast | 1.7 |
| 10/26/2021 | LTN | Prepare the updated weekly sales reports as of 10.15.13 for Rhodes provided by Purdue management for CFO review | 0.6 |
| 10/26/2021 | LTN | Review fee applications on the docket as of 10.26 and update the latest cash forecasts | 2.1 |
| 10/26/2021 | LTN | Revise professional fee escrow account forecast at emergence based on J. DelConte (AlixPartners) feedback | 2.2 |
| 10/27/2021 | HSB | Work session between H. Bhattal and L. Nguyen (both AlixPartners) to review emergence cash forecast | 2.9 |
| 10/27/2021 | LTN | Work session between H. Bhattal and L. Nguyen (both AlixPartners) to review emergence cash forecast | 2.9 |
| 10/27/2021 | LTN | Finalize professional fee escrow account forecast model for internal review | 1.5 |
| 10/27/2021 | LTN | Finalize sources and uses of funds at emergence model for internal review | 1.2 |
| 10/27/2021 | LTN | Start preparing emergence cash forecast deck | 1.7 |
| 10/28/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to continue reviewing emergence cash | 0.8 |
| 10/28/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) to continue reviewing emergence cash | 0.8 |
| 10/28/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions in order to update the week ended 10.22 cash report | 1.6 |
| 10/28/2021 | LTN | Finalize emergence date cash forecast model and deck and circulate for CFO review | 1.8 |
| 10/28/2021 | LTN | Prepare the IAC transactions summary section for week ended 10.15 and 10.22 cash reports | 0.6 |
| 10/28/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 10.22 cash report | 1.9 |
| 10/29/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: cash at emergence | 0.4 |
| 10/29/2021 | LTN | Call between S. Lemack and L. Nguyen (both AlixPartners) re: restricted cash balance | 0.2 |
| 10/29/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: cash at emergence | 0.4 |
| 10/29/2021 | LTN | Prepare OCP report for September 2021 invoices using the latest OCP data provided by Purdue management | 1.9 |
| 10/29/2021 | LTN | Update cash forecast at emergence using restricted cash reconciliation of plan projections vs weekly cash actuals | 0.4 |
| 10/29/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 10.08 | 0.9 |
| 10/29/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 10.08 | 1.3 |
| 10/29/2021 | LTN | Bridge current emergence cash forecast vs DS exhibit based on CFO feedback | 1.3 |
| 10/29/2021 | SKL | Call between S. Lemack and L. Nguyen (both AlixPartners) re: restricted cash balance | 0.2 |

**Alix**Partners

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 10/29/2021 | SKL | Prepare feedback on the latest cash reports provided by L. Nguyen (AlixPartners). | 0.6 |
| **Total Professional Hours** | | | **119.2** |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Cash Management
Code:   20000191P00001.1.3

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,055 | 3.6 | $ | 3,798.00 |
| Harsimrat Bhattal | $865 | 8.2 | | 7,093.00 |
| Sam K Lemack | $665 | 0.8 | | 532.00 |
| Lan T Nguyen | $530 | 106.6 | | 56,498.00 |
| **Total Professional Hours and Fees** | | **119.2** | **$** | **67,921.00** |

**AlixPartners**

| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Communication with Interested Parties
Code: 20000191P00001.1.4

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/01/2021 | ADD | Compile responsive materials to diligence requests. | 1.8 |
| 10/01/2021 | HSB | Call between H. Bhattal, L. Nguyen (both AlixPartners) to discuss Purdue Chapter 11 Plan related analysis and related forecasts at emergence | 1.8 |
| 10/01/2021 | HSB | Review Purdue diligence materials and related email correspondence | 1.3 |
| 10/01/2021 | LTN | Call between H. Bhattal, L. Nguyen (both AlixPartners) to discuss Purdue Chapter 11 Plan related analysis and related forecasts at emergence | 1.8 |
| 10/01/2021 | LTN | Format files provided by Davis Polk and upload to Intralinks | 1.0 |
| 10/03/2021 | JD | Prepare responses to Province re: outstanding vendor inquiries | 0.5 |
| 10/04/2021 | ADD | Follow up with outstanding diligence requests | 2.5 |
| 10/04/2021 | ADD | Compile and format materials submitted in response to diligence request in preparation for provided to creditor committee | 1.8 |
| 10/04/2021 | ADD | Compile outstanding contract information in response to creditor committee diligence request | 2.7 |
| 10/04/2021 | JD | Review follow up vendor diligence questions from the UCC | 0.3 |
| 10/05/2021 | ADD | Call with J. DelConte and A. DePalma (both AlixPartners) re: UCC diligence request | 0.3 |
| 10/05/2021 | ADD | Follow-up with remaining items for outstanding diligence requests | 1.9 |
| 10/05/2021 | ADD | Compile outstanding contract information in response to creditor committee diligence request | 2.1 |
| 10/05/2021 | JD | Call with J. DelConte and A. DePalma (both AlixPartners) re: UCC diligence request | 0.3 |
| 10/05/2021 | JD | Call with M. Diaz (FTI) re: various open diligence items | 0.3 |
| 10/05/2021 | JD | Review responses from management to various open AHC diligence questions | 0.3 |
| 10/06/2021 | ADD | Call with A. DePalma and H. Bhattal (both AlixPartners) to discuss Purdue case related matters | 0.2 |
| 10/06/2021 | ADD | Compile information in response to UCC diligence request | 2.6 |
| 10/06/2021 | ADD | Compile outstanding contract information in response to creditor committee diligence request | 1.6 |
| 10/06/2021 | ADD | Compile responsive materials to diligence requests. | 2.3 |
| 10/06/2021 | HSB | Call with A. DePalma and H. Bhattal (both AlixPartners) to discuss Purdue case related matters | 0.2 |
| 10/07/2021 | ADD | Compile materials submitted in response to diligence request in preparation for provided to creditor committee | 2.0 |
| 10/07/2021 | ADD | Compile responsive materials to diligence requests | 1.9 |
| 10/07/2021 | ADD | Compile outstanding contract information in response to creditor committee diligence request | 1.2 |
| 10/07/2021 | HSB | Call between H. Bhattal and A. DePalma (both AlixPartners) to discuss case related matters | 0.5 |
| 10/07/2021 | LTN | Format files provided by Davis Polk for upload to Intralinks | 0.9 |
| 10/08/2021 | ADD | Prepare list to transition to teammate of outstanding diligence items | 2.3 |
| 10/08/2021 | LTN | Correspond with Purdue management re: advance payments instructions | 0.2 |
| 10/11/2021 | JD | Edit vendor analysis per UCC diligence request | 0.4 |
| 10/11/2021 | JD | Review draft presentation to provide per AHC diligence request | 0.2 |
| 10/11/2021 | JD | Review R&D project diligence materials to be shared with creditors | 0.5 |
| 10/11/2021 | JD | Review diligence project materials to be shared with the AHC. | 0.4 |

**AlixPartners**

| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Communication with Interested Parties
Code:     20000191P00001.1.4

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/11/2021 | JD | Correspondence with Davis Polk and Purdue management re: open draft responses to diligence requests from the AHC and UCC | 0.5 |
| 10/12/2021 | HSB | Meeting with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: open workstreams and status of outstanding diligence | 0.6 |
| 10/12/2021 | JD | Meeting with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: open workstreams and status of outstanding diligence | 0.6 |
| 10/12/2021 | JD | Call with E. Vonnegut (Davis Polk) re: diligence requests | 0.2 |
| 10/12/2021 | JD | Correspondence with FTI re: insurance planning | 0.1 |
| 10/12/2021 | LTN | Meeting with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: open workstreams and status of outstanding diligence | 0.6 |
| 10/13/2021 | HSB | Review outstanding diligence requests and draft responses. | 0.2 |
| 10/13/2021 | JD | Meeting with C. Landau, M. Kesselman, J. Lowne, B. Weingarten (all Purdue); J. DelConte, K. McCafferty (both AlixPartners); G. Baron, A. Johnson, M. Knaak, and P. Shafer (all FTI) re: diligence project | 1.0 |
| 10/13/2021 | JD | Correspondence with management re: prep for diligence project call with FTI | 0.4 |
| 10/13/2021 | JD | Review agenda/questions from FTI and various responses from management prior to diligence discussion this afternoon | 0.8 |
| 10/13/2021 | KM | Meeting with C. Landau, M. Kesselman, J. Lowne, B. Weingarten (all Purdue); J. DelConte, K. McCafferty (both AlixPartners); G. Baron, A. Johnson, M. Knaak, and P. Shafer (all FTI) re: diligence project | 1.0 |
| 10/14/2021 | HSB | Review Purdue diligence response prepared by A. DePalma (AlixPartners) | 0.4 |
| 10/14/2021 | JD | Correspondence with Davis Polk and FTI re: open diligence request responses | 0.2 |
| 10/15/2021 | HSB | Review latest status of the outstanding AHC diligence requests. | 0.4 |
| 10/15/2021 | HSB | Prepare responses to due diligence questions from external parties | 1.3 |
| 10/15/2021 | JD | Review correspondence re: IAC agreements | 0.2 |
| 10/15/2021 | JD | Review draft responses to AHC diligence requests | 0.3 |
| 10/17/2021 | JD | Correspondence with Davis Polk and Purdue management re: post-emergence insurance and open diligence requests | 0.5 |
| 10/18/2021 | JD | Call with E. Vonnegut (Davis Polk) re: open diligence requests | 0.1 |
| 10/19/2021 | JD | Call with M. Diaz (FTI) re: insurance presentation | 0.3 |
| 10/19/2021 | JD | Correspondence with AlixPartners' team and FTI re: diligence project | 0.4 |
| 10/19/2021 | JD | Review contract diligence owed to AHC per open diligence requests | 0.4 |
| 10/21/2021 | JD | Review final D&O presentation to provide to the AHC | 0.4 |
| 10/21/2021 | JD | Review R&D materials and correspondence with management in response to AHC R&D questions | 0.7 |
| 10/22/2021 | JD | Correspondence with M. Atkinson (Province) re: distributions | 0.4 |
| 10/22/2021 | LTN | Format files provided by Davis Polk for upload to Intralinks | 2.0 |
| 10/25/2021 | JD | Correspondence with Davis Polk and Purdue management re: AHC insurance follow ups | 0.4 |
| 10/25/2021 | LTN | Correspondence to Davis Polk re: access profile in datalink | 0.2 |
| 10/26/2021 | JD | Meeting with the new proposed Knoa directors, K. Eckstein (Kramer Levin), M. Diaz, B. Bromberg (both FTI), S. Burian, G. Coutts (both Houlihan), M. Huebner (Davis Polk), M. Kesselman, J. Lowne, C. Landau (all Purdue) re: future D&O insurance | 0.7 |
| 10/27/2021 | HSB | Prepared list of open items on Purdue diligence info | 1.2 |

**Alix**Partners

Mr. Jon Lowne, Chief Financial Officer        Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                            Rhodes Technologies
One Stamford Forum                            Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                         498 Washington Street
Stamford, CT 06901-3431                       Coventry, RI 02816

Re:        Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 10/27/2021 | JD | Correspondence with Purdue management, FTI and Province re: surety bond details | 0.8 |
| 10/27/2021 | JD | Call with M. Diaz (FTI) re: insurance and diligence requests | 0.3 |
| 10/27/2021 | JD | Call with R. Aleali (Purdue) re: diligence requests | 0.3 |
| 10/28/2021 | JD | Correspondence with Purdue management re: follow up requests on surety bond outreach to the AHC and UCC. | 0.3 |
| 10/30/2021 | JD | Correspondence with Purdue management and the AHC re: post-emergence insurance | 0.6 |
| 10/31/2021 | JD | Correspondence with FTI and Purdue management re: AHC follow up insurance questions | 0.5 |
| **Total Professional Hours** | | | **57.4** |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Communication with Interested Parties
Code:        20000191P00001.1.4

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,055 | 14.6 | $ | 15,403.00 |
| Kevin M McCafferty | $980 | 1.0 | | 980.00 |
| Harsimrat Bhattal | $865 | 7.9 | | 6,833.50 |
| Andrew D DePalma | $625 | 27.2 | | 17,000.00 |
| Lan T Nguyen | $530 | 6.7 | | 3,551.00 |
| **Total Professional Hours and Fees** | | **57.4** | **$** | **43,767.50** |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: U. S. Trustee / Court Reporting Requirements
Code: 20000191P00001.1.5

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/11/2021 | LTN | Submit data requests to various Purdue teams to prepare the September 2021 MOR | 0.5 |
| 10/18/2021 | JD | Review latest Nalmafene court reporting | 0.3 |
| 10/19/2021 | LTN | Call between L. Nguyen and S. Lemack (both AlixPartners) to discuss various case related matters and the upcoming MOR | 0.2 |
| 10/19/2021 | LTN | Prepare the professional fee payments section of the September 2021 monthly operating report | 1.8 |
| 10/19/2021 | LTN | Prepare the Insider payments section of September 2021 monthly operating report | 2.3 |
| 10/19/2021 | SKL | Call between L. Nguyen and S. Lemack (both AlixPartners) to discuss various case related matters and the upcoming MOR | 0.2 |
| 10/20/2021 | LTN | Call between S. Lemack and L. Nguyen (both AlixPartners) to discuss various case related matters and the upcoming MOR | 0.2 |
| 10/20/2021 | LTN | Prepare the cash activity section of the September 2021 monthly operating report | 2.1 |
| 10/20/2021 | LTN | Prepare the debtor questionnaire section of the September 2021 MOR | 0.4 |
| 10/20/2021 | LTN | Review financial statements provided by J. Lowne (Purdue) and consolidate to September 2021 MOR | 0.8 |
| 10/20/2021 | LTN | Consolidate the September MOR report and circulate for internal review | 1.8 |
| 10/20/2021 | LTN | Prepare Part 1 - Cash receipts and disbursements section of the September 2021 MOR for individual debtors | 2.1 |
| 10/20/2021 | LTN | Prepare the bank account balances section of the September 2021 monthly operating report | 2.2 |
| 10/20/2021 | SKL | Call between S. Lemack and L. Nguyen (both AlixPartners) to discuss various case related matters and the upcoming MOR | 0.2 |
| 10/20/2021 | SKL | Review latest accounts payable and payment reports to provide update for the upcoming MOR | 1.1 |
| 10/21/2021 | JD | Review and provide comments on September MOR | 0.6 |
| 10/22/2021 | SKL | Review and reconcile the latest UST calculation for the upcoming MOR. | 1.3 |
| 10/25/2021 | HSB | Review excel sheets with Purdue UST fee calculations prepared by L. Nguyen | 0.3 |
| 10/25/2021 | JD | Review latest US Trustee fee calculations | 0.3 |
| 10/25/2021 | LTN | Calculate US Trustee fee for Q3 2021 | 1.4 |
| 10/29/2021 | HSB | Review drafts of Purdue OCP Report prepared by L. Nguyen (AlixPartners) | 0.4 |
| **Total Professional Hours** | | | **20.5** |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:              U. S. Trustee / Court Reporting Requirements
Code:          20000191P00001.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,055 | 1.2 | $ 1,266.00 |
| Harsimrat Bhattal | $865 | 0.7 | 605.50 |
| Sam K Lemack | $665 | 2.8 | 1,862.00 |
| Lan T Nguyen | $530 | 15.8 | 8,374.00 |
| **Total Professional Hours and Fees** | | **20.5** | **$ 12,107.50** |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/01/2021 | HSB | Review Purdue monthly flash report prepared by L. Nguyen (AlixPartners) | 0.8 |
| 10/01/2021 | JD | Meeting with J. Lowne, B. Weingarten (Purdue); J. DelConte and K. McCafferty (both AlixPartners) re: project Omega report comments | 0.5 |
| 10/01/2021 | JD | Meeting with J. DelConte and K. McCafferty (both AlixPartners) re: prep for meeting with Purdue management on diligence project | 0.5 |
| 10/01/2021 | JD | Correspondence with Davis Polk and Purdue management re: creditor trust payments | 0.4 |
| 10/01/2021 | JD | Correspondence with PJT and Purdue management re: go-forward professional fee forecasting | 0.4 |
| 10/01/2021 | JD | Correspondence with Purdue management, Davis Polk and H. Bhattal (AlixPartners) re: HSR filing | 0.3 |
| 10/01/2021 | JD | Review prelim 2022 retention analysis | 0.3 |
| 10/01/2021 | JD | Review draft emergence funds flow analysis templates to design Purdue analysis | 0.4 |
| 10/01/2021 | JD | Provide comments on monthly flash report for creditors | 0.5 |
| 10/01/2021 | KM | Meeting with J. DelConte and K. McCafferty (both AlixPartners) re: prep for meeting with Purdue management on diligence project | 0.5 |
| 10/01/2021 | KM | Meeting with J. Lowne, B. Weingarten (Purdue); J. DelConte and K. McCafferty (both AlixPartners) re: project Omega report comments | 0.5 |
| 10/04/2021 | ADD | Update Liabilities Subject to Compromise report for September 2021 | 1.4 |
| 10/04/2021 | HSB | Call with H. Bhattal, L. Nguyen (both AlixPartners) to discuss cash forecast at emergence | 0.3 |
| 10/04/2021 | JD | Correspondence with PJT and AlixPartners' team re: weighted average cost of capital analysis | 0.4 |
| 10/04/2021 | JD | Correspondence with Purdue management re: latest D&O insurance presentation for the AHC. | 0.5 |
| 10/04/2021 | JD | Call with J. Lowne (Purdue) re: diligence project | 0.2 |
| 10/04/2021 | JD | Create updated incentive compensation payment file for Purdue HR for making upcoming KERP payments | 2.8 |
| 10/04/2021 | JD | Review comments from management on the latest diligence project presentation | 0.4 |
| 10/04/2021 | JD | Review new hires and terminations for purposes of the KERP payment file | 0.4 |
| 10/04/2021 | JD | Review various board pre-read presentations for Wednesday's board meeting from R. Aleali (Purdue) | 0.7 |
| 10/04/2021 | JD | Update professional fee tracker and forecast for emergence cash forecast update | 0.5 |
| 10/04/2021 | LTN | Call with H. Bhattal, L. Nguyen (both AlixPartners) to discuss cash forecast at emergence | 0.3 |
| 10/04/2021 | LTN | Review and provide comments on the conformation delay sensitivity analysis prepared by H. Bhattal (AlixPartners) | 1.2 |
| 10/04/2021 | SKL | Prepare updates  based on a review of the latest RALP Net Sales and Gross Profit file following meeting with H. Bhattal (AlixPartners) | 1.3 |
| 10/05/2021 | ADD | Compile data and update Liabilities Subject to Compromise report for September 2021. | 2.5 |
| 10/05/2021 | HSB | Attend Purdue Board Special Committee meeting with J. DelConte and H. Bhattal (both AlixPartners) and others | 0.4 |
| 10/05/2021 | JD | Attend Purdue Board Special Committee meeting with J. DelConte and H. Bhattal (both AlixPartners) and others | 0.4 |
| 10/06/2021 | HSB | Attend Purdue Board meeting with J. DelConte and H. Bhattal (both AlixPartners). | 4.1 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:   20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/06/2021 | HSB | Call between H. Bhattal, L. Nguyen (both AlixPartners) to discuss cash forecast at emergence | 0.8 |
| 10/06/2021 | JD | Attend Purdue Board meeting with J. DelConte and H. Bhattal (both AlixPartners). | 4.1 |
| 10/06/2021 | JD | Comment on latest draft diligence project slides prior to sending to management | 0.6 |
| 10/06/2021 | JD | Call with J. Lowne (Purdue) re: post-board call follow-up. | 0.2 |
| 10/06/2021 | JD | Correspondence with Davis Polk and Purdue management re: creditor trust advance funding | 0.3 |
| 10/06/2021 | JD | Correspondence with management re: KERP payments | 0.2 |
| 10/06/2021 | JD | Review latest draft D&O presentation to provide to the AHC | 0.4 |
| 10/06/2021 | LTN | Call between H. Bhattal, L. Nguyen (both AlixPartners) to discuss cash forecast at emergence | 0.8 |
| 10/07/2021 | JM | Review file output prepared in connection with employee title/history review | 0.3 |
| 10/07/2021 | JD | Provide comments on draft emergence date cash forecast | 0.8 |
| 10/07/2021 | JD | Call with R. Aleali (Purdue) re: diligence questions and ongoing transfer process | 0.6 |
| 10/07/2021 | JD | Correspondence with management and FTI re: D&O presentation and AHC call | 0.4 |
| 10/07/2021 | JD | Correspondence with management re: diligence project | 0.3 |
| 10/08/2021 | JD | Correspondence with Purdue management and Davis Polk re: creditor trust advance funding | 0.5 |
| 10/08/2021 | JD | Review preliminary KEIP/KERP details | 0.3 |
| 10/10/2021 | JD | Update professional fee accruals for Purdue month end accounting | 0.3 |
| 10/11/2021 | HSB | Call with H. Bhattal, L. Nguyen (both AlixPartners) to discuss professional fee forecast | 1.7 |
| 10/11/2021 | JD | Provide comments on draft diligence project presentations | 0.7 |
| 10/11/2021 | JD | Call with K. McCafferty and J. DelConte (both AlixPartners) re: diligence project presentation | 0.2 |
| 10/11/2021 | JD | Correspondence with Purdue accounting and payables teams re: TRO. | 0.3 |
| 10/11/2021 | KM | Call with K. McCafferty and J. DelConte (both AlixPartners) re: diligence project presentation | 0.2 |
| 10/11/2021 | LTN | Call with H. Bhattal, L. Nguyen (both AlixPartners) to discuss professional fee forecast | 1.7 |
| 10/12/2021 | HSB | Call with H. Bhattal, L. Nguyen (both AlixPartners) to discuss emergence cash forecast | 0.4 |
| 10/12/2021 | JD | Begin preparing materials and analysis for Purdue HR re: go-forward retention payments | 1.9 |
| 10/12/2021 | JD | Correspondence with Davis Polk and Purdue management re: diligence project slides | 0.4 |
| 10/12/2021 | JD | Correspondence with Davis Polk re: diligence project | 0.2 |
| 10/12/2021 | JD | Finalize draft analysis for Purdue HR for go-forward retention planning | 1.7 |
| 10/12/2021 | LTN | Call with H. Bhattal, L. Nguyen (both AlixPartners) to discuss emergence cash forecast | 0.4 |
| 10/13/2021 | JD | Update latest professional fee tracker and forecast for emergence cash flow | 0.6 |
| 10/14/2021 | AAK | Review IAC Share pledge agreement document | 1.4 |
| 10/14/2021 | AAK | Review IAC Share pledge agreement document redline | 1.1 |
| 10/14/2021 | HSB | Review Purdue kerp related amounts obtained from D. Warren (Purdue) | 0.7 |
| 10/14/2021 | JD | Call with R. Aleali (Purdue) re: open diligence request and upcoming hearings | 0.4 |
| 10/14/2021 | JD | Correspondence with AlixPartners team re: KERP payment review | 0.3 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 10/15/2021 | AAK | Review materials in preparation for weekly update call. | 0.2 |
| 10/18/2021 | JD | Call with C. Landau, M. Kesselman, J. Lowne and others (all Purdue) re: 2022 communications budget | 0.4 |
| 10/18/2021 | JD | Provide comments on the latest cash at emergence analysis | 0.7 |
| 10/18/2021 | JD | Provide comments on the latest D&O update presentation | 0.4 |
| 10/18/2021 | JD | Call with J. Lowne (Purdue) re: 2022 business plan | 0.2 |
| 10/18/2021 | JD | Correspondence with Davis Polk, Purdue management, Reed Smith and FTI re: insurance update meeting | 0.6 |
| 10/18/2021 | JD | Meeting with J. Lowne, C. Landau, M. Kesselman and others (all Purdue), J. Turner (PJT) re: draft 2022 business plan | 1.1 |
| 10/18/2021 | LJD | Call with C. Landau (Purdue) re: management discussions. | 0.3 |
| 10/19/2021 | HSB | Attend Purdue Board meeting with J. DelConte and H. Bhattal (both AlixPartners) | 1.2 |
| 10/19/2021 | JD | Attend Purdue Board meeting with J. DelConte and H. Bhattal (both AlixPartners) | 1.2 |
| 10/19/2021 | JD | Review Purdue HR planning for 2022. | 0.2 |
| 10/19/2021 | JD | Call with L. Donahue and J. DelConte (both AlixPartners) re: HR planning | 0.3 |
| 10/19/2021 | JD | Call with M. Kesselman (Purdue) re: insurance presentation meeting scheduling | 0.2 |
| 10/19/2021 | JD | Review KEIP materials for Purdue HR | 0.4 |
| 10/19/2021 | LJD | Call with L. Donahue and J. DelConte (both AlixPartners) re: HR planning | 0.3 |
| 10/19/2021 | LJD | Call with J. Dubel re: HR planning. | 0.3 |
| 10/20/2021 | JD | Call with L. Donahue and J. DelConte (both AlixPartners) re: HR management | 0.4 |
| 10/20/2021 | JD | Review latest materials to be provided to FTI for the diligence project. | 0.4 |
| 10/20/2021 | JD | Create analysis re: fresh start balance sheet | 0.5 |
| 10/20/2021 | JD | Finalize revisions to the underlying stay motion declaration analysis | 2.7 |
| 10/20/2021 | LJD | Call with L. Donahue and J. DelConte (both AlixPartners) re: HR management | 0.4 |
| 10/20/2021 | LJD | Call with J. Dubel re: staffing issues | 0.4 |
| 10/20/2021 | LJD | Call with potential CFO candidate | 0.5 |
| 10/21/2021 | HSB | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) to discuss emergence date cash | 0.5 |
| 10/21/2021 | JD | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) to discuss emergence date cash | 0.5 |
| 10/21/2021 | JD | Partial participation in AHC insurance call with S. Gilbert (Gilbert), K. Eckstein, J. Rosenbaum (both Kramer Levin), M. Diaz, B. Bromberg (both FTI), E. Vonnegut (Davis Polk), J. Lowne, R. Aleali, C. Ricarte, M. Jack (all Purdue), A. Kramer (Reed Smith) re: insurance | 0.5 |
| 10/21/2021 | JD | Review analysis of current insurance assumptions versus assumptions from last year's budget | 0.6 |
| 10/21/2021 | LTN | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) to discuss emergence date cash | 0.5 |
| 10/21/2021 | LJD | Call with potential CFO candidate | 0.3 |
| 10/21/2021 | LJD | Call with C. Landau (Purdue) re: staffing, etc. | 0.4 |
| 10/21/2021 | LJD | Call with J. Dubel re: staffing options | 0.4 |
| 10/22/2021 | LJD | Telephone call with J. Dubel (board member) re: case updates | 0.4 |
| 10/22/2021 | LJD | Call with potential CFO candidate to provide update | 0.4 |
| 10/22/2021 | LJD | Call with C. Landau (Purdue) to provide update | 0.4 |
| 10/25/2021 | HSB | Made revisions to Purdue forecasts | 0.7 |
| 10/25/2021 | HSB | Review Purdue business plan projections in connection with updated forecasts | 1.1 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:     Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 10/25/2021 | HSB | Review updated Purdue financial forecasts | 2.1 |
| 10/25/2021 | JD | Call with J. DelConte and L. Donahue (both AlixPartners) re: go-forward planning | 0.4 |
| 10/25/2021 | JD | Call with J. Lowne (Purdue) re: 2022 business plan | 0.5 |
| 10/25/2021 | JD | Correspondence with Purdue accounting re: LSTC accounting and fresh start adjustments | 0.5 |
| 10/25/2021 | JD | Preliminary review of latest emergence cash forecast | 0.6 |
| 10/25/2021 | LJD | Call with J. DelConte and L. Donahue (both AlixPartners) re: go-forward planning | 0.4 |
| 10/25/2021 | LJD | Call with C. Landau (Purdue) re: cfo options | 0.3 |
| 10/25/2021 | LJD | Call with CFO candidate | 0.5 |
| 10/26/2021 | AAK | Call with counsel and advisors to Debtors, UCC, AHC and Sackler Family to discuss IAC Share Pledge Agreement | 1.0 |
| 10/26/2021 | HSB | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: emergence cash | 0.7 |
| 10/26/2021 | HSB | Review multiple drafts of Purdue financial forecasts | 1.9 |
| 10/26/2021 | HSB | Prepare excel worksheet with inputs for Purdue financial forecasts | 1.1 |
| 10/26/2021 | HSB | Review Purdue business plan forecasts in connection with emergence forecast | 1.4 |
| 10/26/2021 | JD | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: emergence cash | 0.7 |
| 10/26/2021 | JD | Review latest 13 week cash flow forecast in comparison to the latest business plan estimate | 0.8 |
| 10/26/2021 | JD | Call with J. Lowne, M. Kesselman, C. Landau, B. Weingarten (all Purdue) re: preliminary 2022 budget and long term plan observations | 2.0 |
| 10/26/2021 | JD | Correspondence with Purdue management re: surety bonds | 0.3 |
| 10/26/2021 | JD | Review budget review materials in advance of meeting with Purdue management | 1.0 |
| 10/26/2021 | JD | Review latest employee roll per request from Purdue finance | 0.3 |
| 10/26/2021 | JD | Review September flash report to be shared with the Board | 0.8 |
| 10/26/2021 | JD | Review the latest flash report to be shared with the AHC | 0.4 |
| 10/26/2021 | LTN | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: emergence cash | 0.7 |
| 10/27/2021 | HSB | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) to continue emergence cash discussion | 0.9 |
| 10/27/2021 | HSB | Review multiple drafts of Purdue financial forecasts updated by L. Nguyen (AlixPartners) | 3.2 |
| 10/27/2021 | HSB | Review Purdue actual financial results in connection with drafting emergence forecast | 1.4 |
| 10/27/2021 | HSB | Update excel file with draft of Purdue emergence forecasts | 1.7 |
| 10/27/2021 | JD | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) to continue emergence cash discussion | 0.9 |
| 10/27/2021 | LTN | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) to continue emergence cash discussion | 0.9 |
| 10/28/2021 | HSB | Call among J. DelConte, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners), J. Lowne (Purdue), J. Arsic, L. Schwarzmann (both PJT) to discuss cash forecast at emergence | 0.8 |
| 10/28/2021 | HSB | Review drafts of Purdue financial forecasts updated by L. Nguyen (AlixPartners) | 2.2 |
| 10/28/2021 | HSB | Review Purdue insurance related details | 0.9 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:  Business Analysis & Operations
Code:  20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/28/2021 | JD | Call among J. DelConte, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners), J. Lowne (Purdue), J. Arsic, L. Schwarzmann (both PJT) to discuss cash forecast at emergence | 0.8 |
| 10/28/2021 | JD | Edit the latest PAT wind down budget | 0.7 |
| 10/28/2021 | JD | Provide comments to L. Nguyen and H. Bhattal (both AlixPartners) on the latest emergence cash forecast | 0.8 |
| 10/28/2021 | JD | Call with J. Lowne (Purdue), J. Turner (PJT) re: 2022 business plan | 0.3 |
| 10/28/2021 | JD | Call with R. Aleali (Purdue) re: insurance and outstanding diligence questions | 0.4 |
| 10/28/2021 | LTN | Call among J. DelConte, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners), J. Lowne (Purdue), J. Arsic, L. Schwarzmann (both PJT) to discuss cash forecast at emergence | 0.8 |
| 10/28/2021 | LJD | Call with CFO candidate to debrief | 0.4 |
| 10/28/2021 | SKL | Call among J. DelConte, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners), J. Lowne (Purdue), J. Arsic, L. Schwarzmann (both PJT) to discuss cash forecast at emergence | 0.8 |
| 10/29/2021 | JD | Review Intralinks materials re: potential BD opportunity | 0.8 |
| 10/29/2021 | JD | Call with J. Lowne (Purdue) re: business plan | 0.1 |
| 10/29/2021 | JD | Correspondence with Purdue management, Davis Polk and PJT re: potential opportunity | 0.4 |
| 10/29/2021 | JD | Finalize and distribute latest PAT wind down budget for review | 0.8 |
| 10/29/2021 | JD | Prepare initial professional fee forecast for 2022 split between Knoa/Purdue/PAT under various scenarios for 2022 budgeting | 1.7 |
| 10/29/2021 | SKL | Review latest wind-down budget provided by J. DelConte (AlixPartners) re: claims component | 0.9 |
| 10/31/2021 | LJD | Review deck for board meeting | 0.6 |
| **Total Professional Hours** | | | **109.7** |

# **Alix**Partners

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:           Business Analysis & Operations
Code:       20000191P00001.1.6

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,295 | 6.7 | $ | 8,676.50 |
| Jesse DelConte | $1,055 | 52.6 | $ | 55,493.00 |
| Jason Muskovich | $980 | 0.3 | $ | 294.00 |
| Kevin M McCafferty | $980 | 1.2 | $ | 1,176.00 |
| Gabe J Koch | $865 | 3.7 | $ | 3,200.50 |
| Harsimrat Bhattal | $865 | 31.0 | $ | 26,815.00 |
| Sam K Lemack | $665 | 3.0 | $ | 1,995.00 |
| Andrew D DePalma | $625 | 3.9 | $ | 2,437.50 |
| Lan T Nguyen | $530 | 7.3 | $ | 3,869.00 |
| **Total Professional Hours and Fees** | | **109.7** | **$** | **103,956.50** |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        POR Development
Code:      20000191P00001.1.7

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/01/2021 | ADD | Call with H. Bhattal (AlixPartners) to discuss declaration model update | 0.3 |
| 10/01/2021 | ADD | Review updated model for declaration exhibits to identify inconsistencies and incorrect formulas | 1.7 |
| 10/01/2021 | HSB | Review Purdue plan related analysis prepared by L. Nguyen (AlixPartners) | 2.6 |
| 10/01/2021 | HSB | Update Purdue analysis in connection with Plan confirmation | 3.4 |
| 10/01/2021 | JD | Review initial draft cash distribution analysis for my draft stay declaration | 1.2 |
| 10/01/2021 | HSB | Call with A. DePalma (AlixPartners) to discuss declaration model update | 0.3 |
| 10/02/2021 | HSB | Prepare excel worksheet in connection with Purdue Plan related analysis | 2.5 |
| 10/02/2021 | HSB | Prepare sensitivity analysis in connection with Purdue forecasts | 3.0 |
| 10/02/2021 | HSB | Update analysis prepared by L. Nguyen (AlixPartners) in connection with Purdue Plan | 2.4 |
| 10/03/2021 | HSB | Review draft of motion prepared by Davis Polk and related analysis | 0.6 |
| 10/03/2021 | JD | Call with E. Vonnegut, G. McCarthy, M. Tobak, G. Cardillo, S. Stefanik, C. Robertson (all Davis Polk), J. DelConte and H. Bhattal (both AlixPartners) re: draft DelConte declaration | 0.5 |
| 10/03/2021 | JD | Continue edit of analysis for draft DelConte declaration | 0.8 |
| 10/03/2021 | JD | Finish review of draft analysis for my stay declaration | 2.5 |
| 10/03/2021 | HSB | Call with E. Vonnegut, G. McCarthy, M. Tobak, G. Cardillo, S. Stefanik, C. Robertson (all Davis Polk), J. DelConte and H. Bhattal (both AlixPartners) re: draft DelConte declaration | 0.5 |
| 10/04/2021 | HSB | Review Purdue financial forecasts in connection with plan related analysis | 1.9 |
| 10/04/2021 | HSB | Update draft of motion prepared by Davis Polk with comments and related analytical inputs | 2.4 |
| 10/04/2021 | HSB | Update multiple versions of analysis prepared by L. Nguyen (AlixPartners) in connection with Purdue Plan | 3.3 |
| 10/04/2021 | HSB | Update sensitivity analysis in connection with Purdue forecasts | 2.6 |
| 10/04/2021 | JD | Call with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) to discuss payment delay analysis and cash at emergence | 0.9 |
| 10/04/2021 | JD | Edit latest version of the DelConte declaration to send back to Davis Polk | 1.3 |
| 10/04/2021 | HSB | Call with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) to discuss payment delay analysis and cash at emergence | 0.9 |
| 10/05/2021 | ADD | Call among J. DelConte, H. Bhattal (partial), L. Nguyen, A. DePalma (all AlixPartners) to discuss update to payment models for declaration | 0.4 |
| 10/05/2021 | ADD | Call among J. DelConte, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners), G. Cardillo, E. Vonnegut, C. Robertson (All Davis Polk) re: stay declaration | 0.8 |
| 10/04/2021 | LTN | Call with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) to discuss payment delay analysis and cash at emergence | 0.9 |
| 10/05/2021 | HSB | Call among J. DelConte, H. Bhattal (partial), L. Nguyen, A. DePalma (all AlixPartners) to discuss update to payment models for declaration | 0.2 |
| 10/05/2021 | HSB | Call among J. DelConte, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners), G. Cardillo, E. Vonnegut, C. Robertson (All Davis Polk) re: stay declaration | 0.8 |
| 10/05/2021 | HSB | Update draft of motion prepared by Davis Polk | 1.4 |
| 10/05/2021 | HSB | Update financial model based on changes discussed on call with Davis Polk | 4.5 |
| 10/05/2021 | JD | Call among J. DelConte, H. Bhattal (partial), L. Nguyen, A. DePalma (all AlixPartners) to discuss update to payment models for declaration | 0.4 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       POR Development
Code:     20000191P00001.1.7

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/05/2021 | JD | Call among J. DelConte, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners), G. Cardillo, E. Vonnegut, C. Robertson (All Davis Polk) re: stay declaration | 0.8 |
| 10/05/2021 | JD | Revise latest analysis for the DelConte declaration | 1.1 |
| 10/05/2021 | LTN | Call among J. DelConte, H. Bhattal (partial), L. Nguyen, A. DePalma (all AlixPartners) to discuss update to payment models for declaration | 0.4 |
| 10/05/2021 | LTN | Call among J. DelConte, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners), G. Cardillo, E. Vonnegut, C. Robertson (All Davis Polk) re: stay declaration | 0.8 |
| 10/06/2021 | HSB | Call with J. DelConte, H. Bhattal (both AlixPartners) re: declaration analysis in connection with Davis Polk motion | 0.2 |
| 10/06/2021 | HSB | Updated financial forecasts in connection with Plan related analysis | 1.5 |
| 10/06/2021 | JD | Call with J. DelConte, H. Bhattal (both AlixPartners) re: declaration analysis in connection with Davis Polk motion | 0.2 |
| 10/06/2021 | JD | Edit latest version of the DelConte declaration | 0.8 |
| 10/06/2021 | JD | Review analysis for J. DelConte stay motion declaration | 0.4 |
| 10/07/2021 | HSB | Review financial forecast model in connection with Plan related analysis | 1.4 |
| 10/07/2021 | HSB | Review Purdue financial forecasts prepared by L. Nguyen (AlixPartners) | 0.8 |
| 10/10/2021 | JD | Correspondence with Purdue team re: TRO | 0.2 |
| 10/11/2021 | HSB | Meeting with R. Aleali and K. McCarthy (both Purdue), E. Vonnegut and K. Benedict (both Davis Polk), M. Florence and J. Bragg (both Skadden), T. Pettit (Arnold Porter), J. DelConte, S. Lemack and H. Bhattal (all AlixPartners) to discuss the Purdue TRO scope | 0.6 |
| 10/11/2021 | HSB | Meeting with J. DelConte, S. Lemack and H. Bhattal (all AlixPartners) to discuss the latest update re: TRO | 0.3 |
| 10/11/2021 | HSB | Review Purdue financial forecast draft prepared by L. Nguyen (AlixPartners) | 1.2 |
| 10/11/2021 | JD | Meeting with R. Aleali and K. McCarthy (both Purdue), E. Vonnegut and K. Benedict (both Davis Polk), M. Florence and J. Bragg (both Skadden), T. Pettit (Arnold Porter), J. DelConte, S. Lemack and H. Bhattal (all AlixPartners) to discuss the Purdue TRO scope | 0.6 |
| 10/11/2021 | JD | Meeting with J. DelConte, S. Lemack and H. Bhattal (all AlixPartners) to discuss the latest update re: TRO | 0.3 |
| 10/11/2021 | SKL | Meeting with R. Aleali and K. McCarthy (both Purdue), E. Vonnegut and K. Benedict (both Davis Polk), M. Florence and J. Bragg (both Skadden), T. Pettit (Arnold Porter), J. DelConte, S. Lemack and H. Bhattal (all AlixPartners) to discuss the Purdue TRO scope | 0.6 |
| 10/11/2021 | SKL | Meeting with J. DelConte, S. Lemack and H. Bhattal (all AlixPartners) to discuss the latest update re: TRO | 0.3 |
| 10/13/2021 | HSB | Call with H. Bhattal, L. Nguyen (both AlixPartners) to discuss incremental professional fee for declaration | 0.9 |
| 10/13/2021 | HSB | Review Purdue financial analysis updated by L. Nguyen (AlixPartners) | 0.9 |
| 10/13/2021 | JD | Call with J. DelConte, L. Nguyen (AlixPartners) to discuss incremental professional fee for declaration | 0.2 |
| 10/13/2021 | JD | Edit professional fee forecast analysis for declaration for the stay objection | 0.6 |
| 10/13/2021 | JD | Review latest draft emergence checklist from Davis Polk | 0.5 |
| 10/13/2021 | LTN | Call with H. Bhattal, L. Nguyen (both AlixPartners) to discuss incremental professional fee for declaration | 0.9 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:     POR Development
Code:   20000191P00001.1.7

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 10/13/2021 | LTN | Call with J. DelConte, L. Nguyen (AlixPartners) to discuss incremental professional fee for declaration | 0.2 |
| 10/13/2021 | LTN | Finalize the professional fee forecast for declaration and circulate for internal | 1.5 |
| 10/13/2021 | LTN | Revise professional fee forecast for financial advisor group for declaration based on J. DelConte (AlixPartners) feedback | 1.6 |
| 10/13/2021 | LTN | Revise professional fee forecast for legal advisor group for declaration based on J. DelConte (AlixPartners) feedback | 1.9 |
| 10/14/2021 | HSB | Update Purdue financial analysis that was recently updated by L. Nguyen (AlixPartners) | 1.2 |
| 10/14/2021 | JD | Update Purdue financial analysis that was recently updated by L. Nguyen (AlixPartners) | 0.5 |
| 10/15/2021 | HSB | Review latest update to the declaration analysis. | 0.1 |
| 10/15/2021 | HSB | Review expense forecasts prepared by L. Nguyen and underlying documents | 1.6 |
| 10/15/2021 | HSB | Review Purdue forecasts analysis prepared by L. Nguyen (AlixPartners) | 1.5 |
| 10/16/2021 | HSB | Update Purdue forecasts analysis in connection with declaration draft | 2.1 |
| 10/18/2021 | HSB | Prepare excel summary with inputs for Purdue financial forecasts | 1.2 |
| 10/18/2021 | HSB | Review draft of declaration in connection with Purdue Stay Hearing | 2.2 |
| 10/18/2021 | HSB | Updated Purdue financial analysis in connection with declaration draft | 3.4 |
| 10/18/2021 | HSB | Updated Purdue forecasts prepared by L. Nguyen (AlixPartners) and underlying documents | 3.5 |
| 10/18/2021 | JD | Review latest draft declaration re: stay motion | 0.5 |
| 10/19/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss emergence cash and cash bridge | 1.4 |
| 10/19/2021 | HSB | Meeting between S. Lemack and H. Bhattal (both AlixPartners) to discuss latest updates to the draft AlixPartners declaration | 0.3 |
| 10/19/2021 | HSB | Call with J. DelConte, H. Bhattal (partial), L. Nguyen (all AlixPartners) to discuss update to payment models for declaration | 0.4 |
| 10/19/2021 | HSB | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), G. Cardillo, G. McCarthy, C. Robertson (all Davis Polk) re: stay declaration | 0.9 |
| 10/19/2021 | HSB | Review and revise stay declaration analysis per earlier discussions. | 2.8 |
| 10/19/2021 | HSB | Review and edit final stay declaration. | 1.7 |
| 10/19/2021 | JD | Call with J. DelConte, H. Bhattal (partial), L. Nguyen (all AlixPartners) to discuss update to payment models for declaration | 0.6 |
| 10/19/2021 | JD | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), G. Cardillo, G. McCarthy, C. Robertson (all Davis Polk) re: stay declaration | 0.9 |
| 10/19/2021 | JD | Review and provide comments on the latest draft declaration and underlying analysis re: stay motion response | 1.6 |
| 10/19/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss emergence cash and cash bridge | 1.4 |
| 10/19/2021 | LTN | Call with J. DelConte, H. Bhattal (partial), L. Nguyen (all AlixPartners) to discuss update to payment models for declaration | 0.6 |
| 10/19/2021 | LTN | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), G. Cardillo, G. McCarthy, C. Robertson (all Davis Polk) re: stay declaration | 0.9 |
| 10/19/2021 | SKL | Meeting between S. Lemack and H. Bhattal (both AlixPartners) to discuss latest updates to the draft AlixPartners declaration | 0.3 |

**Alix**Partners

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:      POR Development
Code:    20000191P00001.1.7

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 10/20/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss stay declaration | 0.6 |
| 10/20/2021 | HSB | Review Purdue emergence forecasts prepared by L. Nguyen (AlixPartners) | 2.8 |
| 10/20/2021 | HSB | Call with G. Cardillo (Davis Polk) to discuss declaration draft in connection with the Purdue Stay Hearing | 0.8 |
| 10/20/2021 | HSB | Review updated declaration draft in connection with Purdue Stay Hearing | 1.1 |
| 10/20/2021 | HSB | Revise Purdue financial analysis for Stay Declaration based on comments from DPW and others. | 2.6 |
| 10/20/2021 | HSB | Continue to revise Purdue financial analysis for Stay Declaration based on comments from DPW and others. | 2.0 |
| 10/20/2021 | JD | Call with M. Huebner (Davis Polk) re: stay declaration | 0.1 |
| 10/20/2021 | JD | Review and edit latest draft declaration | 0.8 |
| 10/20/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss stay declaration | 0.6 |
| 10/20/2021 | LTN | Review stay declaration model prepared by H. Bhattal (AlixPartners) and provide feedback | 1.5 |
| 10/21/2021 | HSB | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), G. Cardillo, G. McCarthy, C. Robertson (all Davis Polk) to discuss update to stay declaration | 0.9 |
| 10/21/2021 | HSB | Meeting with H. Bhattal and S. Lemack (both AlixPartners) to review the latest updates to the draft AlixPartners declaration | 1.0 |
| 10/21/2021 | HSB | Prepare updates to Purdue emergence forecasts prepared by L. Nguyen (AlixPartners) | 0.7 |
| 10/21/2021 | HSB | Review updated Purdue emergence forecasts prepared by L. Nguyen (AlixPartners) | 1.2 |
| 10/21/2021 | HSB | Review updated versions of the declaration draft in connection with Purdue Stay Hearing | 1.2 |
| 10/21/2021 | HSB | Review and update financial analysis in connection with declaration draft | 3.6 |
| 10/21/2021 | JD | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), G. Cardillo, G. McCarthy, C. Robertson (all Davis Polk) to discuss update to stay declaration | 0.9 |
| 10/21/2021 | JD | Review Lowne declaration and attrition stats for the stay declaration | 0.4 |
| 10/21/2021 | JD | Review latest draft declaration and provide edits | 0.8 |
| 10/21/2021 | LTN | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), G. Cardillo, G. McCarthy, C. Robertson (all Davis Polk) to discuss update to stay declaration | 0.9 |
| 10/21/2021 | LTN | Provide feedback on the stay declaration draft prepared by J. DelConte (AlixPartners) | 1.8 |
| 10/21/2021 | SKL | Meeting with H. Bhattal and S. Lemack (both AlixPartners) to review the latest updates to the draft AlixPartners declaration | 1.0 |
| 10/21/2021 | SKL | Reconcile the latest updates made to the plan projection analysis to the latest draft declaration | 2.3 |
| 10/22/2021 | HSB | Update financial analysis in connection with declaration draft | 3.2 |
| 10/22/2021 | HSB | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: update to declaration | 0.1 |
| 10/22/2021 | HSB | Review multiple updated versions of the declaration draft in connection with Purdue Stay Hearing | 2.6 |
| 10/22/2021 | JD | Provide comments on latest draft declaration | 0.7 |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         POR Development
Code:       20000191P00001.1.7

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 10/22/2021 | JD | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: update to declaration | 0.1 |
| 10/22/2021 | JD | Correspondence with Purdue management and Davis Polk re: stay declaration | 0.8 |
| 10/22/2021 | JD | Review of final draft of declaration to be filed | 1.7 |
| 10/22/2021 | LTN | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: update to declaration | 0.1 |
| 10/22/2021 | LTN | Continue reviewing stay declaration draft and provide feedback | 2.2 |
| 10/22/2021 | SKL | Finalize review of the latest updates to the draft declaration provided by the Davis Polk team and provide comments/notes accordingly | 1.5 |
| 10/22/2021 | SKL | Review latest Davis Polk draft declaration and reconcile with the updated plan projection analysis | 2.4 |
| 10/25/2021 | JD | Correspondence with Purdue accounting re: trust advances | 0.3 |
| 10/26/2021 | JD | Call with R. Aleali (Purdue) re: appeals and emergence process | 0.4 |
| 10/26/2021 | JD | Correspondence with Purdue management re: advance trust payments | 0.2 |
| 10/29/2021 | HSB | Review excel file prepared by L. Nguyen (AlixPartners) with Purdue forecasts | 1.7 |
| 10/29/2021 | JD | Correspondence with Purdue management and Davis Polk re: creditor trust advance funding | 0.4 |

**Total Professional Hours**                                                                    **146.3**

# AlixPartners

| | | |
|---|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel | |
| Purdue Pharma L.P. | Rhodes Technologies | |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. | |
| 201 Tresser Boulevard | 498 Washington Street | |
| Stamford, CT 06901-3431 | Coventry, RI 02816 | |

Re:             POR Development
Code:         20000191P00001.1.7

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,055 | 25.0 | $ | 26,375.00 |
| Harsimrat Bhattal | $865 | 91.5 | | 79,147.50 |
| Sam K Lemack | $665 | 8.4 | | 5,586.00 |
| Andrew D DePalma | $625 | 3.2 | | 2,000.00 |
| Lan T Nguyen | $530 | 18.2 | | 9,646.00 |
| **Total Professional Hours and Fees** | | **146.3** | **$** | **122,754.50** |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:          Executory Contracts
Code:        20000191P00001.1.8

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/06/2021 | JD | Correspondence with management re: contract terminations | 0.3 |
| 10/07/2021 | SKL | Review latest contract inquiry provided by C. Robertson (Davis Polk) and circulate updated feedback accordingly | 0.4 |
| 10/27/2021 | HSB | Call with R. Kreppel (Purdue) J. DelConte, H. Bhattal and L. Nguyen (all AlixPartners) to discuss contract diligence requests | 0.3 |
| 10/27/2021 | JD | Call with R. Kreppel (Purdue) J. DelConte, H. Bhattal and L. Nguyen (all AlixPartners) to discuss contract diligence requests | 0.3 |
| 10/27/2021 | LTN | Call with R. Kreppel (Purdue) J. DelConte, H. Bhattal and L. Nguyen (all AlixPartners) to discuss contract diligence requests | 0.3 |
| **Total Professional Hours** | | | **1.6** |

# AlixPartners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Executory Contracts |
| Code: | 20000191P00001.1.8 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,055 | 0.6 | $ | 633.00 |
| Harsimrat Bhattal | $865 | 0.3 | | 259.50 |
| Sam K Lemack | $665 | 0.4 | | 266.00 |
| Lan T Nguyen | $530 | 0.3 | | 159.00 |
| **Total Professional Hours and Fees** | | **1.6** | **$** | **1,317.50** |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Claims Process
Code:      20000191P00001.1.9

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 10/01/2021 | JM | Meeting with S. Lemack (AlixPartners) to discuss updates to the claims management process | 0.2 |
| 10/01/2021 | JM | Claims related document review | 1.1 |
| 10/01/2021 | SKL | Meeting with J. Muskovich (AlixPartners) to discuss updates to the claims management process | 0.2 |
| 10/06/2021 | JM | Call with S. Lemack, E. Marsh, and J. Muskovich (all AlixPartners) re: claims reconciliation process planning | 0.9 |
| 10/06/2021 | SKL | Call with S. Lemack, E. Marsh, and J. Muskovich (all AlixPartners) re: claims reconciliation process planning | 0.9 |
| 10/07/2021 | JM | Review and analysis of preliminary claims database reports, initial set-up and current matching/categorizations status | 0.7 |
| 10/07/2021 | SKL | Review latest claims information provided by the PrimeClerk team and circulate updated files to E. Marsh (AlixPartners) accordingly | 1.0 |
| 10/18/2021 | SKL | Review the latest claims report provided by the Prime Clerk team and prepare updates to the claims database accordingly | 1.7 |
| 10/25/2021 | JM | Participation in claims database update and planning meeting with S. Lemack (AlixPartners) | 0.3 |
| 10/25/2021 | SKL | Meeting with J. Muskovich (AlixPartners) to review the latest claims register | 0.3 |
| 10/25/2021 | SKL | Update the claims register for the latest updates | 1.5 |
| 10/25/2021 | SKL | Review claim-to-invoice reconciliation provided by Purdue management and circulate to E. Marsh (AlixPartners) for further discussion | 2.1 |
| 10/27/2021 | SKL | Prepare for update meeting by reviewing latest claim analysis breakdown provided by E. Marsh (AlixPartners) | 1.2 |
| 10/28/2021 | SKL | Finalize review of claims breakdown provided by E. Marsh (AlixPartners) | 1.4 |
| 10/29/2021 | SKL | Prepare outline of workplan for the claims management process. | 1.0 |
| 10/29/2021 | SKL | Prepare updates to the claims database using the latest claims report provided by the Prime Clerk team | 2.2 |
| 10/29/2021 | SKL | Finalize updates to the claims database based on the latest feedback provided by E. Marsh (AlixPartners) | 1.3 |

**Total Professional Hours**                                                                                **18.0**

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:          Claims Process
Code:       20000191P00001.1.9

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jason Muskovich | $980 | 3.2 | $ | 3,136.00 |
| Sam K Lemack | $665 | 14.8 | | 9,842.00 |
| **Total Professional Hours and Fees** | | **18.0** | **$** | **12,978.00** |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Special Projects
Code:    20000191P00001.1.10

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/01/2021 | JH | Communication with L. Readinger (Potter Anderson) re: volumes on reserve | 0.2 |
| 10/01/2021 | KM | Report edits re: diligence project section I | 1.8 |
| 10/01/2021 | KM | Update analysis re: diligence project section I | 1.9 |
| 10/04/2021 | JH | Communication with A. Guo (Davis Polk) re: updates to reserve set | 0.3 |
| 10/04/2021 | JH | Communication with L. Readinger (Potter Anderson) re: content of reserve | 0.2 |
| 10/04/2021 | JH | Update document reserve at request of A. Guo (Davis Polk) | 0.8 |
| 10/04/2021 | KM | Report revisions re: project Omega report out - Section II | 2.9 |
| 10/04/2021 | KM | Report revisions re: project Omega report out - Section I | 2.6 |
| 10/05/2021 | JH | Communication with L. Readinger (Potter Anderson) re: volume discrepancies on the reserve | 0.4 |
| 10/06/2021 | JH | Communication with A. Guo (Davis Polk) re: reserve reporting | 0.1 |
| 10/06/2021 | JH | Communication with D. Martyn (TCDI) re: issue on reserve volume | 0.1 |
| 10/06/2021 | JH | Review document reserve at request of L. Readinger (Potter Anderson) | 1.2 |
| 10/06/2021 | KM | Analysis re: diligence project Section I | 2.7 |
| 10/06/2021 | KM | Analysis re: Section I diligence slides | 1.9 |
| 10/06/2021 | KM | Analysis re: Section II diligence slides | 2.4 |
| 10/06/2021 | KM | Presentation and reporting re: Section II diligence project | 1.8 |
| 10/06/2021 | KM | Presentation and reporting re: Section III diligence report. | 2.3 |
| 10/07/2021 | KM | Analysis re: Section I of diligence project | 2.2 |
| 10/07/2021 | KM | Analysis re: Section II of diligence project | 2.4 |
| 10/07/2021 | KM | Analysis re: Section I slides for diligence project | 1.6 |
| 10/08/2021 | JH | Communication with L. Nguyen (AlixPartners) re: new data for Bankruptcy Diligence volumes on reserve | 0.2 |
| 10/08/2021 | KM | Analysis re: spreadsheet anonymization for diligence requests | 1.6 |
| 10/08/2021 | KM | Presentation and reporting re: project Omega document sanitization for circulation | 2.2 |
| 10/11/2021 | JH | Communication with G. Asbill (TCDI) and A. Guo (Davis Polk) re: volumes with issues on Reserve | 0.1 |
| 10/11/2021 | JH | Update document reserve at request of A. Guo (Davis Polk) | 0.2 |
| 10/11/2021 | JH | Communication with A. Guo (Davis Polk) re: new production volumes for the Reserve | 0.5 |
| 10/11/2021 | KM | Analysis and edits re: project Omega discussion document for FTI | 2.6 |
| 10/12/2021 | JH | Communication with G. Asbill (TCDI) re: updates to volumes on reserve | 0.2 |
| 10/12/2021 | JH | Communication with S. Maliarov (WLRK) re: updates to reserve | 0.2 |
| 10/12/2021 | JH | Update document reserve at request of A. Guo (Davis Polk) | 0.5 |
| 10/12/2021 | KM | Review materials for open Purdue diligence project requests | 0.2 |
| 10/12/2021 | KM | Analysis re: Section IV of the diligence project | 2.6 |
| 10/13/2021 | KM | Analysis re: Project Omega slides for FTI | 1.3 |
| 10/13/2021 | KM | Analysis re: Project Omega Section I slides for FTI | 2.6 |
| 10/14/2021 | JH | Communication with G. Asbill (TCDI) re: updated production for reserve | 0.2 |
| 10/14/2021 | JH | Communication with L. Readinger (Potter Anderson) re: updates to reserve | 0.2 |
| 10/14/2021 | JH | Review document reserve at request of L. Readinger (Potter Anderson) | 0.4 |
| 10/14/2021 | KM | Report edits re: Project Omega diligence FTI report | 2.6 |
| 10/15/2021 | KM | Analysis and edits re: data and reports for FTI | 1.6 |
| 10/18/2021 | JH | Communication with A. Guo (Davis Polk) re: updates to document reserve | 0.3 |
| 10/18/2021 | JH | Communication with D. Martyn (TCDI) re: replacement media. | 0.2 |
| 10/18/2021 | JH | Communication with G. Asbill (TCDI) re: updates to reserve | 0.2 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Special Projects
Code:       20000191P00001.1.10

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/18/2021 | JH | Communication with J. Chen (Davis Polk) re: new files for exhibits FTP site | 0.4 |
| 10/18/2021 | JH | Communication with L. Readinger (Potter Anderson) re: updates to document reserve | 0.5 |
| 10/18/2021 | JH | Review document reserve history at request of A. Guo (Davis Polk) | 0.4 |
| 10/18/2021 | JH | Update document reserve at request of A. Guo (Davis Polk) | 0.6 |
| 10/18/2021 | JH | Update Exhibits reserve at request of J. Chen (Davis Polk) | 0.5 |
| 10/19/2021 | JH | Communication with G. Asbill (TCDI) re: updates to volumes on reserve | 0.3 |
| 10/19/2021 | JH | Communication with J. Gutierrez and J. Girgis (both AlixPartners) re: discrepancies in TCDI volumes on the reserve | 0.3 |
| 10/20/2021 | JH | Communication with G. Asbill (TCDI) re: changes to volumes on reserve | 0.1 |
| 10/20/2021 | JH | Review exhibit reserve at request of A. Guo (Davis Polk) | 0.1 |
| 10/20/2021 | JH | Communication with A. Guo (Davis Polk) re: new user credentials | 0.2 |
| 10/20/2021 | JH | Communication with J. Chow (Crowell) re: access to Exhibits reserve | 0.3 |
| 10/20/2021 | JH | Review replacement document for the reserve at request of A. Guo (Davis Polk) | 0.3 |
| 10/21/2021 | JH | Communication with A. Guo (Davis Polk) re: updates to reserve | 0.3 |
| 10/21/2021 | JH | Communication with L. Readinger (Potter Anderson) re: update to reserve | 0.3 |
| 10/21/2021 | JH | Communication with A. Mendelson (Davis Polk) re: content of reserve | 0.4 |
| 10/21/2021 | JH | Update document reserve at request of A. Guo (Davis Polk) | 0.5 |
| 10/21/2021 | KM | Call with D. McGuire and J. Carlisle (Purdue) re: Wilson facility tour for FTI. | 0.5 |
| 10/22/2021 | JH | Communication with L Nguyen (AlixPartners) re: new data for reserve | 0.1 |
| 10/25/2021 | JH | Communication with A. Guo (Davis Polk) re: updates to the reserve | 0.2 |
| 10/25/2021 | JH | Update document reserve at request of A. Guo (Davis Polk) | 0.3 |
| 10/26/2021 | JH | Communication with A. Guo and K. Chau (both Davis Polk) re: updates to the reserve | 0.2 |
| 10/26/2021 | JH | Update document reserve at request of A. Guo (Davis Polk) | 0.2 |
| 10/26/2021 | KM | Analysis and document review re: Section I presentation review | 1.6 |
| 10/26/2021 | KM | Call with P. Shafer, F. Lopez, G. Baron, A. Johnson (all FTI) re: Section I presentation review | 1.5 |
| 10/27/2021 | JH | Communication with all reserve users re: update notification | 0.2 |
| 10/27/2021 | JH | Communication with R. Keefe (Spears) re: credentials | 0.1 |
| 10/27/2021 | JH | Update document reserve at request of A. Guo (Davis Polk) | 0.5 |
| **Total Professional Hours** | | | **61.4** |

**Alix**Partners

| | | |
|---|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Special Projects
Code: 20000191P00001.1.10

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Kevin M McCafferty | $980 | 47.4 | $ | 46,452.00 |
| Jamey Hamilton | $865 | 14.0 | | 12,110.00 |
| **Total Professional Hours and Fees** | | **61.4** | **$** | **58,562.00** |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Fee Statements and Fee Applications |
| Code: | 20000191P00001.1.13 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/05/2021 | JD | Email to/from L. Bonito (AlixPartners) re: August monthly fee application | 0.1 |
| 10/05/2021 | JD | Revise latest draft August fee application per comments from management | 2.6 |
| 10/06/2021 | LMB | Review professional fees for privilege disclosures for September 2021 monthly fee statement | 1.5 |
| 10/07/2021 | JD | Review and finalize August monthly fee application | 0.5 |
| 10/07/2021 | LMB | Review professional fees for privilege disclosures for September 2021 monthly fee statement | 1.0 |
| 10/12/2021 | LMB | Review professional fees for privilege disclosures for September 2021 monthly fee statement | 2.4 |
| 10/14/2021 | LMB | Review professional fees for privilege disclosures for September 2021 monthly fee statement | 2.3 |
| 10/15/2021 | LMB | Review professional fees for privilege disclosures for September 2021 monthly fee statement | 1.8 |
| 10/18/2021 | LMB | Review professional fees for privilege disclosures for September 2021 monthly fee statement | 1.8 |
| 10/27/2021 | JD | Begin review of September fee application for privilege and other sensitive disclosures | 2.5 |
| 10/28/2021 | JD | Continue review of September fee application for privilege and other sensitive disclosures | 1.3 |
| 10/28/2021 | JD | Finalize review of September fee application for privilege and other sensitive disclosures | 1.5 |
| 10/28/2021 | LMB | Review professional fees for privilege disclosures for September 2021 monthly fee statement | 2.2 |
| 10/29/2021 | JH | Telephone call between L. Bonito and J. Hamilton (both AlixPartners) re: UBB charges | 0.3 |
| 10/29/2021 | JD | Final review of September fee application | 0.4 |
| 10/29/2021 | LMB | Telephone call between L. Bonito and J. Hamilton (both AlixPartners) re: UBB charges | 0.3 |
| 10/29/2021 | LMB | Review professional fees for privilege disclosures for September 2021 monthly fee statement | 1.5 |
| **Total Professional Hours** | | | **24.0** |

**Alix**Partners

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Fee Statements and Fee Applications
Code:       20000191P00001.1.13

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,055 | 8.9 | $ | 9,389.50 |
| Jamey Hamilton | $865 | 0.3 | | 259.50 |
| Lisa Marie Bonito | $465 | 14.8 | | 6,882.00 |
| **Total Professional Hours and Fees** | | **24.0** | **$** | **16,531.00** |

**AlixPartners**

| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| Re: | Court Hearings |
|---|---|
| Code: | 20000191P00001.1.14 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/12/2021 | HSB | Participate telephonically in District Court status conference (dialed in a bit late) | 2.0 |
| 10/12/2021 | JD | Participate telephonically in District Court status conference | 2.1 |
| 10/14/2021 | HSB | Attend Purdue bankruptcy court hearing | 5.6 |
| 10/14/2021 | JD | Partial telephonic participation in direct certification court hearing | 1.5 |
| **Total Professional Hours** | | | **11.2** |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:             Court Hearings
Code:           20000191P00001.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,055 | 3.6 | $ | 3,798.00 |
| Harsimrat Bhattal | $865 | 7.6 | | 6,574.00 |
| **Total Professional Hours and Fees** | | **11.2** | **$** | **10,372.00** |

# Exhibit B

**AlixPartners, LLP**

**Summary and Detailed Description of AlixPartners' Expenses**

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Airfare | $        814.70 |
| Ground Transportion | 313.59 |
| Lodging | 224.26 |
| Meals | 61.66 |
| Hosting Fees | 78,643.20 |
| **Total Expenses** | **$    80,057.41** |

**Alix**Partners

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:           Expenses
Code:         20000191P00001.1.18

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 9/7/2021 | Airfare Kevin McCafferty 2021-09-10 LGA- YYZ | $  382.64 |
| 9/7/2021 | Airfare Kevin McCafferty 2021-09-09 YYZ- LGA | 432.06 |
| 9/9/2021 | Individual Meal - Kevin McCafferty - Breakfast | 18.75 |
| 9/9/2021 | Individual Meal - Kevin McCafferty - Dinner | 35.31 |
| 9/9/2021 | Taxi/Car Service Kevin McCafferty LGA - 1 Stamford Forum | 160.88 |
| 9/9/2021 | Lodging Kevin McCafferty Residence Inn - Stamford  2021-09-09 2021-09-10 | 224.26 |
| 9/10/2021 | Individual Meal - Kevin McCafferty - Breakfast | 2.50 |
| 9/10/2021 | Taxi/Car Service Kevin McCafferty Home to Yyz | 70.24 |
| 9/11/2021 | Individual Meal - Kevin McCafferty - Breakfast | 5.10 |
| 9/11/2021 | Taxi/Car Service Kevin McCafferty Yyz to Home | 82.47 |
| 10/1/2021 | Hosting Fees | 78,643.20 |
| **Total Expenses** | | **80,057.41** |