**BROWN RUDNICK LLP**
David J. Molton, Esq.
Steven D. Pohl, Esq. (admitted *pro hac vice*)
7 Times Square
New York, NY  10036
Telephone:  (212) 209-4800
Facsimile:  (212) 209-4801

*Co-Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------X
                                                          :
In re:                                                    :        Chapter 11
                                                          :
PURDUE PHARMA L.P., *et al.*,                             :        Case No. 19-23649 (RDD)
                                                          :
                            Debtors[1].                   :        (Jointly Administered)
                                                          :
----------------------------------------------------------- X

**TWENTY-SIXTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP**
**AS CO-COUNSEL TO THE AD HOC COMMITTEE OF**
**GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD OF NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584) Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant: | Brown Rudnick LLP |
|---|---|
| **Authorized to Provide Professional Services to:** | The Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 [Docket No. 553] |
| **Period for which compensation and reimbursement are sought:** | November 1, 2021 through November 30, 2021 |
| **Amount of Compensation sought as actual, reasonable, and necessary:** | $555,140.50 |
| **Current Fee Request** | $444,112.40 (80% of $555,140.50) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $1,966.90 |
| **Amount of Compensation and Expenses sought as allowed under the Interim Compensation Order** | $446,079.30 |
| **Total Fees and Expenses Inclusive of Holdback** | $557,107.40 |
| **This is a(n):**   __X__ Monthly Application    ___Interim Application    ___Final Application | |

Pursuant to the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "Fee Assumption Order"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "Interim Compensation Order"), Brown Rudnick LLP ("Brown Rudnick") Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in the above-captioned case, hereby submits this Twenty-Sixth Monthly Fee Statement (the "Fee Statement") for the period of November 1, 2021 through and including November 30, 2021 (the "Statement Period").

### Itemization of Services Rendered and Disbursements Incurred

Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Statement Period, with respect to each of the project categories.  As reflected in Exhibit A, Brown Rudnick incurred $555,140.50 in fees during the Statement Period. Pursuant to this Fee Statement, Brown Rudnick seeks reimbursement for 80% of such fees, totaling $444,112.40.

Annexed hereto as **Exhibit B** is a chart of Brown Rudnick's professionals and paraprofessionals, including standard hourly rate for each attorney and paraprofessional who rendered services to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional.  The blended hourly billing rate of attorneys for all services provided during the Statement Period is $898.02.  The blended hourly rate of all paraprofessionals is $415.00.  A copy of the computer-generated time entries reflecting all time recorded, organized in project billing categories by Brown Rudnick is attached hereto as **Exhibit D.**

Annexed hereto as **Exhibit C** is a chart of necessary and out-of-pocket expenses incurred by Brown Rudnick in the amount of $1,966.90 in connection with providing professional services during the Statement Period and a copy of the computer-generated list of expenses.

In accordance with the Fee Assumption Order, Brown Rudnick has separately recorded work performed relating to allocation of value among the Debtors' creditors (the "Allocation Fees").  To the best of its knowledge, Brown Rudnick has not included Allocation Fees in this Application.   Pursuant to the Fee Assumption Order, Brown Rudnick may request intercreditor allocation fees through a separate application at a later date.

## Notice

Brown Rudnick will provide notice of the Fee Statement in accordance with the Interim Compensation Order.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Fee Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Brown Rudnick an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection.  Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.

Dated:  December 21, 2021

Respectfully submitted,

BROWN RUDNICK LLP

/s/ *David J. Molton*
David J. Molton
Steven D. Pohl (admitted *pro hac vice*)
Seven Times Square
New York, New York 10019
Telephone:      (212) 209-4800
Facsimile:      (212) 209-4801
E-mail: dmolton@brownrudnick.com
           spohl@brownrudnick.com

*Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants*

## EXHIBIT A

### SERVICES RENDERED BY
### BROWN RUDNICK LLP

### COMMENCING NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021

**Summary of Fees Task Code**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 002 Asset Analysis and Recovery | 0.0 | $0.00 |
| 003 Assumption and Rejection of Leases and Contracts | 0.0 | $0.00 |
| 004 Business Operations | 0.0 | $0.00 |
| 005 Case Administration | 2.5 | $1,037.50 |
| 007 Claims Analysis | 0.0 | $0.00 |
| 008 Employment and Fee Applications | 8.2 | $4,368.00 |
| 009 Emergency Financing | 0.0 | $0.00 |
| 010 Litigation: Contested Matters and Adversary Proceedings | 30.3 | $35,823.50 |
| 011 Meetings and Communication with Ad Hoc Committee & Creditors | 3.0 | $3,666.00 |
| 014 Plan and Disclosure Statement | 580.8 | $510,245.50 |
| **Total** | **624.8** | **$555,140.50** |
| | | |
| 20% Fee Holdback | | **$111,028.10** |
| 80% of Fees | | **$444,112.40** |
| Plus Expenses | | **$1,966.90** |
| Requested Amount | | **$557,107.40** |

## EXHIBIT B

## SERVICES RENDERED BY BROWN RUDNICK LLP

## COMMENCING NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021

### Summary of Hours and Fees by Professional

| Name of Professional | Position/Year Admitted to Practice/Department | 2021 Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| David J. Molton | Partner 1983 Bankruptcy & Corporate Restructuring | $1,545.00 | 12.2 | $18,849.00 |
| Steven D. Pohl | Partner 1989 Bankruptcy & Corporate Restructuring | $1,380.00 | 18.3 | $25,254.00 |
| Barbara J. Kelly | Counsel 1982 Corporate & Capital Markets | $1,115.00 | 96.1 | $107,151.50 |
| Vincent Guglielmotti | Partner 2005 Corporate & Capital Markets | $1,085.00 | 2.9 | $3,146.50 |
| Andreas Andromalos | Partner 2001 Corporate & Capital Markets | $1,035.00 | 35.4 | $36,639.00 |
| Barbara F. Klepper | Partner 2012 Tax | $985.00 | 49.5 | $48,757.50 |
| Nicole M. Bouchard | Partner 2005 Corporate & Capital Markets | $950.00 | 90.0 | $85,500.00 |
| Gerard T. Cicero | Associate 2015 Bankruptcy & Corporate Restructuring | $885.00 | 26.9 | $23,806.50 |
| Lisa Okragly | Associate 2018 Corporate & Capital Markets | $885.00 | 74.5 | $65,932.50 |
| Jennifer I. Charles | Partner 2009 Corporate & Capital Markets | $855.00 | 17.4 | $14,877.00 |
| Adam Grandy | Associate 2009 Corporate & Capital Markets | $845.00 | 2.6 | $2,197.00 |
| Tia C. Wallach | Associate 2013 Corporate & Capital Markets | $820.00 | 51.6 | $42,312.00 |
| Susan Sieger-Grimm | Counsel 1997 Bankruptcy & Corporate Restructuring | $805.00 | 22.5 | $18,112.50 |
| Uriel Pinelo | Associate 2019 Bankruptcy & Corporate Restructuring | $645.00 | 19.0 | $12,255.00 |
| Joseph Robinson | Associate 2017 Bankruptcy & Corporate Restructuring | $63.000 | 22.0 | $13,860.00 |
| Samuel V. Toomey | Associate 2019 Corporate & Capital Markets | $535.00 | 2.4 | $1,284.00 |
| Shirin Shahidi | Law Clerk Corporate & Capital Markets | $435.00 | 41.6 | $18,096.00 |
| Jane Motter | Law Clerk 2021 Corporate & Capital Markets | $435.00 | 27.6 | $12,006.00 |
| Alexandra M. Deering | Paralegal Bankruptcy & Corporate Restructuring | $415.00 | 12.3 | $5,104.50 |
| **Total Fees Requested** | | | **624.8** | **$555,140.50** |

## **EXHIBIT C**

### **ACTUAL AND NECESSARY COSTS INCURRED BY BROWN RUDNICK LLP**

### **COMMENCING NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| EXPENSE | AMOUNT |
|---|---|
| | |
| Copies | $95.90 |
| Name Reservation | $660.00 |
| Outside Copies | $499.00 |
| Specialized Online Research Services | $712.00 |
| **Total Expenses** | **$1,966.90** |

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6930348 |
| Date | Dec 16, 2021 |
| Client | 035843 |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through November 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0001 | COSTS | 0.00 | 1,966.90 | 1,966.90 |
| | **Total** | **0.00** | **1,966.90** | **1,966.90** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $1,966.90 |
| **Total Invoice** | **$1,966.90** |

**\*\*\*\*NEW REMITTANCE INSTRUCTIONS\*\*\*\***

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance
page of this invoice.
Please update your records to reflect this change.



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: COSTS
December 16, 2021

Invoice 6930348
Page 2

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|-------|
| 11/01/21 | COPIES | 0.30 |
| 11/02/21 | COPIES | 0.10 |
| 11/02/21 | COPIES | 13.10 |
| 11/02/21 | COPIES | 3.00 |
| 11/02/21 | COPIES | 3.60 |
| 11/02/21 | COPIES | 0.10 |
| 11/02/21 | COPIES | 4.10 |
| 11/02/21 | COPIES | 3.50 |
| 11/02/21 | COPIES | 0.10 |
| 11/02/21 | COPIES | 0.20 |
| 11/02/21 | COPIES | 1.50 |
| 11/02/21 | COPIES | 1.00 |
| 11/02/21 | COPIES | 0.60 |
| 11/02/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 11/02/21 | OUTSIDE COPIES - VENDOR: AMERICAN EXPRESS; INVOICE#: 111621KG; DATE: 11/16/2021 | 499.00 |
| 11/03/21 | COPIES | 0.30 |
| 11/03/21 | COPIES | 3.40 |
| 11/04/21 | COPIES | 1.80 |
| 11/04/21 | COPIES | 3.10 |
| 11/04/21 | COPIES | 4.10 |
| 11/04/21 | COPIES | 0.90 |
| 11/04/21 | COPIES | 3.60 |
| 11/04/21 | COPIES | 0.10 |
| 11/04/21 | COPIES | 3.70 |
| 11/04/21 | COPIES | 3.70 |
| 11/04/21 | COPIES | 1.30 |
| 11/04/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 11/05/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 11/09/21 | COPIES | 0.40 |
| 11/09/21 | COPIES | 1.00 |
| 11/09/21 | COPIES | 0.30 |
| 11/09/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 11/10/21 | COPIES | 0.20 |
| 11/10/21 | COPIES | 0.20 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: COSTS
December 16, 2021

Invoice 6930348
Page 3

| Date | Description | Value |
|---|---|---|
| 11/10/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 11/12/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 11/12/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 11/15/21 | COPIES | 0.10 |
| 11/15/21 | COPIES | 0.10 |
| 11/15/21 | COPIES | 0.20 |
| 11/15/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 11/16/21 | NAME RESERVATION - VENDOR: CT CORPORATION; INVOICE#: 23038026-RI; DATE: 10/13/2021 | 660.00 |
| 11/17/21 | COPIES | 0.10 |
| 11/17/21 | COPIES | 0.10 |
| 11/17/21 | COPIES | 0.10 |
| 11/18/21 | COPIES | 0.10 |
| 11/18/21 | COPIES | 0.50 |
| 11/18/21 | COPIES | 0.40 |
| 11/18/21 | COPIES | 0.20 |
| 11/18/21 | COPIES | 0.40 |
| 11/18/21 | COPIES | 0.60 |
| 11/18/21 | COPIES | 0.60 |
| 11/19/21 | COPIES | 0.20 |
| 11/19/21 | COPIES | 5.50 |
| 11/23/21 | COPIES | 0.30 |
| 11/23/21 | COPIES | 0.30 |
| 11/23/21 | COPIES | 0.80 |
| 11/23/21 | COPIES | 0.80 |
| 11/23/21 | COPIES | 0.80 |
| 11/23/21 | COPIES | 1.10 |
| 11/23/21 | COPIES | 0.10 |
| 11/24/21 | COPIES | 0.10 |
| 11/24/21 | COPIES | 1.50 |
| 11/24/21 | COPIES | 0.60 |
| 11/24/21 | COPIES | 0.30 |
| 11/24/21 | COPIES | 0.90 |
| 11/24/21 | COPIES | 0.20 |
| 11/24/21 | COPIES | 0.80 |
| 11/29/21 | COPIES | 6.80 |
| 11/29/21 | COPIES | 0.10 |

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6930348
RE: COSTS                                                                                      Page 4
December 16, 2021

| Date | Description | Value |
|------|-------------|-------|
| 11/29/21 | COPIES | 0.40 |
| 11/29/21 | COPIES | 0.90 |
| 11/29/21 | COPIES | 0.10 |
| 11/29/21 | COPIES | 0.50 |
| 11/29/21 | COPIES | 1.10 |
| 11/29/21 | COPIES | 1.10 |
| 11/29/21 | COPIES | 0.10 |
| 11/29/21 | COPIES | 1.40 |
| 11/29/21 | COPIES | 0.10 |
| 11/29/21 | COPIES | 1.30 |
| 11/29/21 | COPIES | 0.20 |
| 11/30/21 | COPIES | 1.40 |
| 11/30/21 | COPIES | 1.90 |
| 11/30/21 | COPIES | 1.40 |
| | **Total Costs** | **1,966.90** |

## COST SUMMARY

| Description | Value |
|-------------|-------|
| OUTSIDE COPIES | 499.00 |
| NAME RESERVATION | 660.00 |
| SPECIALIZED ONLINE RESEARCH SERVICES | 712.00 |
| COPIES | 95.90 |
| **Total Costs** | **1,966.90** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6930348 |
| ATTN: DAVID MOLTON | Date | Dec 16, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: COSTS



Remittance remit

**Balance Due: $1,966.90**

To ensure proper credit to your account, please include this page with your payment.

| | |
|---|---|
| | **Remittance Address** |
| | Brown Rudnick LLP |
| | P.O. Box 23079 |
| | New York, NY 10087-3079 |
| | |
| | **Wire Instructions** |
| ****NEW REMITTANCE INSTRUCTIONS**** | JP Morgan Chase |
| Please note that our remittance instructions have changed. | 270 Park Avenue |
| New remittance instructions are included on the remittance | New York, NY 10017 |
| page of this invoice. | ABA Number: 021000021 |
| Please update your records to reflect this change. | SWIFT Code: CHASUS33 |
| | |
| | **For Credit To** |
| | Brown Rudnick LLP Deposit Account |
| | Account Number: 760367067 |

## EXHIBIT D

**Time Entries for Each Professional by Task Code (Invoice)**

64322783 v1

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6930761 |
| ATTN: DAVID MOLTON | Date | Dec 16, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through November 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035843.0005 | CASE ADMINISTRATION | 1,037.50 | 0.00 | 1,037.50 |
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 4,368.00 | 0.00 | 4,368.00 |
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 35,823.50 | 0.00 | 35,823.50 |
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 3,666.00 | 0.00 | 3,666.00 |
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 510,245.50 | 0.00 | 510,245.50 |
| | **Total** | **555,140.50** | **0.00** | **555,140.50** |

| | |
|---|---:|
| Total Current Fees | $555,140.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$555,140.50** |

**\*\*\*\*NEW REMITTANCE INSTRUCTIONS\*\*\*\***

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance
page of this invoice.
Please update your records to reflect this change.

# brown rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6930761 |
| Date | Dec 16, 2021 |
| Client | 035843 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through November 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0005 | CASE ADMINISTRATION | 1,037.50 | 0.00 | 1,037.50 |
| | **Total** | **1,037.50** | **0.00** | **1,037.50** |

| | |
|---|---|
| Total Current Fees | $1,037.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,037.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6930761
December 16, 2021                                                                                   Page 3

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/11/21 | DEERING | EMAILS WITH G. CICERO RE NOA IN APPEAL CASE | 0.20 | 83.00 |
| 11/12/21 | DEERING | DRAFT NOTICE OF APPEARANCE FOR G. CICERO & D. MOLTON IN APPEAL (.6); FILE SAME (.4); AND EMAILS WITH G. CICERO RE SAME AND S. POHL PRO HAC (.4) | 1.40 | 581.00 |
| 11/17/21 | DEERING | UPDATE CASE CALENDAR RE OMNIBUS HEARING DATES | 0.40 | 166.00 |
| 11/22/21 | DEERING | UPDATE CASE CALENDAR | 0.50 | 207.50 |
| | **Total Hours and Fees** | | **2.50** | **1,037.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| ALEXANDRA M. DEERING | 2.50 | hours at | 415.00 | 1,037.50 |
| **Total Fees** | | | | **1,037.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6930761 |
| Date | Dec 16, 2021 |
| Client | 035843 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through November 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 4,368.00 | 0.00 | 4,368.00 |
| | **Total** | **4,368.00** | **0.00** | **4,368.00** |

| | |
|---|---|
| Total Current Fees | $4,368.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$4,368.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6930761
December 16, 2021                                                        Page 5

RE: EMPLOYMENT AND FEE APPLICATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/06/21 | DEERING | DRAFT 6TH INTERIM FEE APPLICATION | 2.00 | 830.00 |
| 11/12/21 | POHL | DRAFT INSERTS TO 6TH INTERIM FEE APPLICATION | 1.00 | 1,380.00 |
| 11/12/21 | DEERING | REVIEW AND REVISE 6TH INTERIM FEE APPLICATION | 0.80 | 332.00 |
| 11/15/21 | DEERING | DRAFT BUDGET AND STAFFING PLAN FOR 6TH INTERIM FEE APPLICATION | 1.50 | 622.50 |
| 11/15/21 | DEERING | FINALIZE AND FILE 6TH INTERIM FEE APPLICATION (.7), COORDINATE SERVICE OF SAME (.2) | 0.90 | 373.50 |
| 11/19/21 | DEERING | DRAFT 25TH MONTHLY FEE STATEMENT FOR OCT (1.8) AND CIRCULATE FOR CLIENT REVIEW (.2) | 2.00 | 830.00 |
| **Total Hours and Fees** | | | **8.20** | **4,368.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| STEVEN POHL | 1.00 | hours at | 1,380.00 | 1,380.00 |
| ALEXANDRA M. DEERING | 7.20 | hours at | 415.00 | 2,988.00 |
| **Total Fees** | | | | **4,368.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6930761 |
| Date | Dec 16, 2021 |
| Client | 035843 |

RE: LITIGATION: CONTESTED MATTERS, ADVERSARY
PROCEEDINGS, AND AUTOMATIC STAY

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through November 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 35,823.50 | 0.00 | 35,823.50 |
| | **Total** | **35,823.50** | **0.00** | **35,823.50** |

| | |
|---|---|
| Total Current Fees | $35,823.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$35,823.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES        Invoice 6930761
December 16, 2021                                                                           Page 7

RE: LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/04/21 | DEERING | REVIEW DISTRICT COURT APPEAL DOCKETS RE APPELLANT AND APPELLEE PARTIES RE CONFLICTS REVIEW | 0.80 | 332.00 |
| 11/05/21 | DEERING | DRAFT LIST OF ALL APPELLANT AN APPELLEE PARTIES TO DISTRICT COURT ADVERSARY PROCEEDING RE CONFLICTS SEARCH | 1.00 | 415.00 |
| 11/09/21 | CICERO | ATTEND PORTION OF APPEAL STAY HEARING | 4.00 | 3,540.00 |
| 11/09/21 | MOLTON | ATTEND HEARING ON STAY PENDING APPEAL BEFORE JUDGE DRAIN' | 2.40 | 3,708.00 |
| 11/12/21 | DEERING | REVIEW DISTRICT COURT APPEAL BRIEF AND CIRCULATE ALL APPELLANT BRIEF FOR G. CICERO REVIEW | 0.80 | 332.00 |
| 11/18/21 | POHL | ATTEND OMNIBUS HEARING | 1.80 | 2,484.00 |
| 11/30/21 | CICERO | ATTEND PURDUE APPEAL ORAL ARGUMENT | 6.00 | 5,310.00 |
| 11/30/21 | POHL | ATTEND DISTRICT COURT APPEAL HEARING (6.8); APPEALS HEARING FOLLOW UP (.2) | 7.00 | 9,660.00 |
| 11/30/21 | MOLTON | ATTEND ORAL ARGUMENT BEFORE JUDGE MCMAHON RE APPEAL FROM CONFIRMATION ORDER | 6.50 | 10,042.50 |
| | **Total Hours and Fees** | | **30.30** | **35,823.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| STEVEN POHL | 8.80 | hours at | 1,380.00 | 12,144.00 |
| DAVID J. MOLTON | 8.90 | hours at | 1,545.00 | 13,750.50 |
| GERARD T. CICERO | 10.00 | hours at | 885.00 | 8,850.00 |
| ALEXANDRA M. DEERING | 2.60 | hours at | 415.00 | 1,079.00 |
| **Total Fees** | | | | **35,823.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brown rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6930761 |
| Date | Dec 16, 2021 |
| Client | 035843 |

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC
COMMITTEE & CREDITORS

# I N V O I C E

For professional services rendered in connection with the above captioned matter
through November 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 3,666.00 | 0.00 | 3,666.00 |
| | **Total** | **3,666.00** | **0.00** | **3,666.00** |

| | | |
|---|---|---|
| Total Current Fees | | $3,666.00 |
| Total Current Costs | | $0.00 |
| **Total Invoice** | | **$3,666.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6930761
December 16, 2021                                                          Page 9

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/03/21 | CICERO | ATTEND UPDATE AND STRATEGY CALL WITH AHC MEMBERS AND CO-COUNSEL. | 0.80 | 708.00 |
| 11/03/21 | POHL | WEEKLY CLIENT GROUP CALL | 0.40 | 552.00 |
| 11/03/21 | MOLTON | PARTICIPATE IN AHC STATUS CALL | 0.80 | 1,236.00 |
| 11/17/21 | POHL | WEEKLY CLIENT GROUP CALL | 0.30 | 414.00 |
| 11/17/21 | CHARLES | AHC CALL | 0.40 | 342.00 |
| 11/19/21 | POHL | REVIEW CLIENT GROUP UPDATES | 0.30 | 414.00 |
| | **Total Hours and Fees** | | **3.00** | **3,666.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| STEVEN POHL | 1.00 | hours at | 1,380.00 | 1,380.00 |
| DAVID J. MOLTON | 0.80 | hours at | 1,545.00 | 1,236.00 |
| JENNIFER I. CHARLES | 0.40 | hours at | 855.00 | 342.00 |
| GERARD T. CICERO | 0.80 | hours at | 885.00 | 708.00 |
| **Total Fees** | | | | **3,666.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brown**rudnick**

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6930761 |
| Date | Dec 16, 2021 |
| Client | 035843 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through November 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 510,245.50 | 0.00 | 510,245.50 |
| | **Total** | **510,245.50** | **0.00** | **510,245.50** |

| | |
|---|---|
| Total Current Fees | $510,245.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$510,245.50** |



RE: PLAN AND DISCLOSURE STATEMENT

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/01/21 | CICERO | PARTICIPATE IN STRATEGY AND UPDATE CALL WITH CLIENT GROUP ON NOAT TDP IMPLEMENTATION (1.5); CALLS WITH B. KELLY RE: SAME (.4); REVIEW ISSUES LIST FOR NOAT TDP AND PROPOSED FIXES RE: SAME (.7) | 2.60 | 2,301.00 |
| 11/01/21 | CHARLES | CALL WITH TRIBE COUNSEL TO DISCUSS PRE-EFFECTIVE DATE FUNDING AND CORRESPONDENCE REGARDING SAME | 0.50 | 427.50 |
| 11/01/21 | WALLACH | REVIEW PROPOSED IAC RESTRUCTURING (2.1); CONFERENCE WITH UCC COUNSEL REGARDING PROPOSED RESTRUCTURING (1.0) | 3.10 | 2,542.00 |
| 11/01/21 | SIEGER-GRIMM | REVIEW NOAT AGREEMENT/RELATED DOCUMENTS RE: BACKGROUND/PREPARATION FOR CALLS (2.6); REVIEW/RESPOND TO NUMEROUS EMAILS RE: NOAT TDP MATTERS (.4); NOAT TDP MEETING (1.5) | 4.50 | 3,622.50 |
| 11/01/21 | ROBINSON | LEGAL RESEARCH AND ANALYSIS RE: U.S. TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE (5.1); PREPARED WRITTEN SUMMARY RE: SAME (1.9); CONFERENCE WITH BROWN RUDNICK TAX AND CORPORATE ATTORNEYS RE: STRUCTURE CONSIDERATIONS AND NEXT STEPS (.8) | 7.80 | 4,914.00 |
| 11/01/21 | GUGLIELMOTTI | TELECONFERENCE RE: POST EFFECTIVE DATE STRUCTURE AND FOUNDATION ISSUES | 0.40 | 434.00 |
| 11/01/21 | ANDROMALOS | CALL WITH AKIN AND KL RE PROPOSED RESTRUCTURING (1.3); FOLLOW UP CORRESPONDENCE RE CALL WITH MEMBERS OF TEAM (.4); REVIEW VARIOUS ISSUES RE SAME INCLUDING SLIDE DECK (.5); CORRESPONDENCE FROM AKIN RE INQUIRIES TO DPW/SACKLERS (.2); EMAIL TO AHC TEAM RE SAME (.2); CORRESPONDENCE WITH BR TEAM RE SAME (.1) | 2.70 | 2,794.50 |
| 11/01/21 | POHL | REVIEW MATERIAL AND CONFER WITH APA RE: SACKLER/IAC COLLATERAL | 0.50 | 690.00 |
| 11/01/21 | OKRAGLY | CONFERENCE WITH BROWN RUDNICK WORKING GROUP RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE (1.0); LEGAL RESEARCH AND ANALYSIS RE: STATE LAW ISSUES RELATED TO POST-EFFECTIVE DATE STRUCTURE (5.4) | 6.40 | 5,664.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                     Invoice 6930761
December 16, 2021                                                                                          Page 12

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/01/21 | BOUCHARD | REVIEW AND ANALYSIS OF TAX MATTERS AGREEMENT (1.4); MULTIPLE COMMUNICATIONS WITH B. KLEPPER RE: FOUNDATION CONSIDERATIONS (.9); LEGAL RESEARCH AND ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE (1.8) | 4.10 | 3,895.00 |
| 11/01/21 | KLEPPER | LEGAL ANALYSIS RE: STATE LAW CONSIDERATIONS OF POST-EFFECTIVE DATE STRUCTURE (2.5); CONFERENCE WITH N. BOUCHARD RE: FOUNDATION CONSIDERATIONS (.9); MULTIPLE COMMUNICATIONS WITH BR WORKING GROUP RE: STRATEGIES RELATED TO POST-EFFECTIVE DATE STRUCTURE (2.5); PREPARED SUMMARY OF SAME (4.5) | 10.40 | 10,244.00 |
| 11/01/21 | GRANDY | CONFERENCE CALL WITH CREDITORS REGARDING THE PROPOSED IAC RESTRUCTURING | 1.30 | 1,098.50 |
| 11/01/21 | SHAHIDI | ATTEND ADMINISTRATIVE MEETINGS RE POST-EXIT TRUSTS (2.0); INTERNAL TEAM DISCUSSION RE: POST-EXIT TRUSTS (.5) | 2.50 | 1,087.50 |
| 11/01/21 | PINELO | REVISE BR ONLY TASK LIST AND CIRCULATE TO TEAM (.5); CREATE NOAT TRUSTEE TASK CHART AND FOLLOW UP EMAILS W/ S. SHAHIDI RE THE SAME (2.0); EMAILS W/ S. SHAHIDI RE NOAT BOARD DECK OUTLINE (.5) | 3.00 | 1,935.00 |
| 11/01/21 | KELLY | ANALYZE AND DRAFT PROPOSED ELEMENTS OF OPIOID ABATEMENT REPORTING MATTERS UNDER TDP REGIME TO PREPARE FOR CLIENT PRESENTATION (3.6); PRESENTATION TO WORKING GROUP OF AHC CLIENTS REGARDING TDP ABATEMENT REPORTING DESIGN MATTERS AND TIMELINE CONSIDERATIONS INCLUDING TIMELINE REVISIONS (1.5); DRAFT AND REVIEW REVISIONS TO POSSIBLE TDP REVISIONS (1.1); ANALYSIS OF REVISIONS TO BUDGETING MATTERS FOR NOAT BOARD BOOK (.4); CORRESPOND WITH HL RE NOAT BOARD BOOK (.3); CORRESPOND WITH TROOP RE POST-EFFECTIVE DATE MATTERS (.3) | 7.20 | 8,028.00 |
| 11/02/21 | ROBINSON | LEGAL ANALYSIS RE: STATE LAW CONSIDERATIONS RELATED TO POST-EFFECTIVE DATE STRUCTURE (5.4); DRAFTED SUMMARY RE: SAME (6.6); CONFERENCE WITH BROWN RUDNICK WORKING GROUP RE: SAME (.5) | 11.50 | 7,245.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6930761
December 16, 2021                                                          Page 13

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/02/21 | CICERO | REVIEW NOAT TDP ISSUES LIST AHEAD OF CONSULTANT CALL (1.2); ATTEND PRE-CALL WITH J. PEACOCK AND C. TARRABACHI, AND B. KELLY (.9); REVIEW APPELLATE BRIEFING PROPOSED OUTLINE AND CONSIDER ISSUES RE: SAME (1.2); CALL WITH S. POHL RE: SAME (.1); ATTEND NOAT CONSULTANT/GOVERNMENT CLIENT CALL RE: NOAT REPORTING (1.1) | 4.40 | 3,894.00 |
| 11/02/21 | WALLACH | REVIEW BR TASKS LIST (1.0); REVIEW IAC RESTRUCTURING (.5) | 1.50 | 1,230.00 |
| 11/02/21 | CHARLES | CALL WITH BR TEAM TO DISCUSS OPEN ITEMS AND NEXT STEPS (.3); REVISE AND DUPE OUT CONFIDENTIALITY AGREEMENTS FOR NOAT AND TAFT TRUSTEES AND REVISE FOR CONSULTANT; CORRESPONDENCE REGARDING SAME AND RELATING TO AGREEMENTS FOR TRIBE COUNSEL (2.1) | 2.40 | 2,052.00 |
| 11/02/21 | KLEPPER | REVIEW AND REPLY TO CORRESPONDENCE FROM WORKING TEAM RE: STRATEGIES FOR SUMMARY MEMORANDUM (1.4); REVIEW AND REVISE SUMMARY MEMORANDUM OF PROPOSED OPIOID ABATEMENT ORGANIZATIONAL ISSUES (2.5); MULTIPLE CONFERENCES WITH BROWN RUDNICK WORKING GROUP RE: SAME (4.0); MEETING WITH WORKING GROUP RE: STATUS AND OPEN ITEMS (1.5); REVIEW AND REVISE COMPENSATION DATA SPREADSHEET (2.6); REVIEW AND REVISE SUMMARY MEMORANDUM (1.7); LEGAL RESEARCH RE: STATE LAW REQUIREMENTS RELATED TO POST-EFFECTIVE DATE STRUCTURE (3.3) | 17.00 | 16,745.00 |
| 11/02/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE WITH TEAM AND KL/AKIN RE ISSUES LIST TO BE SENT BY AKIN | 0.70 | 724.50 |
| 11/02/21 | POHL | REVIEW APPELLATE BRIEFS AND RELATED COMMUNICATIONS (.9); CALL RE BROWN RUDNICK CLOSING TASKS (.6) | 1.50 | 2,070.00 |
| 11/02/21 | SIEGER-GRIMM | TDP/TRUST AGREEMENT REVIEW (.6); CALL WITH CONSULTANT AND J. PEACOCK IN ADVANCE OF NOAT ABATEMENT REPORTING CALL (1.0); NOAT ABATEMENT WORKING SESSION (.6); INTERNAL CALL RE: MATTER STATUS AND WORKSTREAMS (.5) | 2.70 | 2,173.50 |
| 11/02/21 | PINELO | INTERNAL BR CALL RE NOAT/TAFT LISTS TO-DO AND FOLLOW UP EMAILS RE THE SAME (1.0); REVIEW PUBLIC TRUST DOCUMENTS RE TRUSTEE BOARD DECKS (1.0) | 2.00 | 1,290.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
December 16, 2021

Invoice 6930761
Page 14

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/02/21 | OKRAGLY | LEGAL RESEARCH AND ANALYSIS RE: STATE LAW CONSIDERATIONS RELATED TO POST-EFFECTIVE DATE STRUCTURE (5.3); PREPARED SUMMARY OF SAME FOR DISCUSSION WITH BROWN RUDNICK WORKING GROUP (6.0) | 11.30 | 10,000.50 |
| 11/02/21 | SHAHIDI | ATTEND ADMINISTRATIVE MEETINGS AND CORRESPOND RE POST-EXIT TRUSTS (2.4); CONDUCT RESEARCH RE STATE LAW PROVISIONS AND DEFINITIONS (4.0) | 6.40 | 2,784.00 |
| 11/02/21 | BOUCHARD | CONFERENCE WITH DEBTOR AND FAMILY TAX COUNSEL RE: TAX MATTERS AGREEMENT (1.0); ANALYSIS OF SAME (.9); CONFERENCE WITH BROWN RUDNICK CORPORATE TEAM RE: STATUS OF OPEN MATTERS (.5); LEGAL ANALYSIS RE: POST-EFFECTIVE DATE TAX IMPLICATIONS OF STRUCTURE (1.7) | 4.10 | 3,895.00 |
| 11/02/21 | KELLY | REPLY TO SEVERAL INCOMING EMAILS FROM TRIBE ADVISORS, OTHERS, AND ANALYSIS REGARDING PRE-EFFECTIVE DATE ESCROW FUND MATTERS (1.6); REVIEW AND COMMENT ON NDAS FOR TAFT AND NOAT FUTURE PERSONNEL (.9); CORRESPONDENCE AND UPDATE OF DETAILS WITH HL COUTTS RE NOAT FUNDING/EXPENSES (.9); DRAFT NOTES ON POST-EFFECTIVE DATE TAX CONSIDERATIONS FOR ABATEMENT DISBURSEMENTS (1.3); DRAFT EMAILS RE NDAS (.3); REVIEW RFP MATTERS FROM INDUSTRIAL ECONOMICS (.5); PREPARE FOR AND JOIN PRESENTATION TO AHC CLIENTS RE ABATEMENT REPORTING DESIGN CONSIDERATIONS (2.5) | 8.00 | 8,920.00 |
| 11/03/21 | CICERO | ATTEND CORPORATE EXIT DOCUMENT TASK LIST SESSION WITH CO-COUNSEL | 0.90 | 796.50 |
| 11/03/21 | KLEPPER | REVIEW AND REVISE ISSUES AND STRATEGY DISCUSSION POINTS RE: TAX IMPACT AND ANALYSIS OF REORGANIZATION AND WORK WITH BR TEAM ON COLLABORATION OF SAME | 2.70 | 2,659.50 |
| 11/03/21 | ROBINSON | CONTINUED TO RESEARCH AND UPDATE B. KLEPPER ON THE STATUS OF MY RESEARCH (1.5); WORKING GROUP CONFERENCE CALL TO DISCUSS NEXT STEPS AND THE STATUS OF THE EFFECTIVE DATE ISSUES LIST (1.2) | 2.70 | 1,701.00 |
| 11/03/21 | CHARLES | DRAFT CONFIDENTIALITY AGREEMENTS FOR TRIBES COUNSEL (.8); CORRESPONDENCE REGARDING SAME (.2); CALL AND CORRESPONDENCE REGARDING BOARD BOOK FOR TRUSTEES (.4) | 1.40 | 1,197.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6930761
December 16, 2021                                                                              Page 15

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/03/21 | WALLACH | DISCUSSION AND ANALYSIS OF IAC RESTRUCTURING ISSUES (1.5); REVIEW AND REVISE PROPOSED RESPONSES TO EOI QUESTIONNAIRE (4.0); REVIEW REVISED PLEDGE DOCUMENTS (1.5) | 7.00 | 5,740.00 |
| 11/03/21 | GUGLIELMOTTI | STRATEGIZE RE: POST-EFFECTIVE DATE STRUCTURE AND FOUNDATION DETAILS | 0.80 | 868.00 |
| 11/03/21 | KLEPPER | REVIEW AND REPLY TO CORRESPONDENCE FROM WORKING TEAM RE: POST EFFECTIVE DATE ENTITY STRUCTURE (.9); RESEARCH AND ANALYSIS RE: STATE AND FEDERAL LAW REQUIREMENTS RELATED TO POST-EFFECTIVE DATE STRUCTURE (3.2); UPDATE SUMMARY MEMO RE: SAME (1.5); MULTIPLE CALLS WITH BR WORKING TEAM RE: OPEN ITEMS AND RESEARCH QUESTIONS FOR POST-EFFECTIVE DATE PLANNING (2.4); CALLS WITH N. BOUCHARD RE: CHANGES NEEDED TO SUMMARY MEMO (.3); REVISE MEMO TO ADDRESS POST EFFECTIVE DATE TAX PLANNING (3.2); CALLS WITH WORKING TEAM RE: OPEN ITEMS RELATED TO POST-EFFECTIVE DATE ENTITY STRUCTURE CONSIDERATIONS (1.2); REVIEW BANKRUPTCY ORDER AND STRATEGIZE RE: POST EFFECTIVE DATE ENTITY STRUCTURES (2.0) | 14.70 | 14,479.50 |
| 11/03/21 | POHL | REVIEW APPEALS FILINGS (.5);  REVIEW SACKLER SETTLEMENT EXIT DOCUMENTS (.5) | 1.00 | 1,380.00 |
| 11/03/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE RE INQUIRIES TO SEND TO SACKLERS RE RESTRUCTURING (1.1); REVIEW ISSUES RE SAME (.3); REVIEW REVISED IAC SECURITY AGMT (.9) | 2.30 | 2,380.50 |
| 11/03/21 | PINELO | REVIEW NOAT TRUST DOCUMENTS AND DRAFT NOAT TRUSTEES REFERENE DECK | 3.00 | 1,935.00 |
| 11/03/21 | KELLY | CALL AND EMAIL WITH A TROOP RE FOUNDATION MATTERS (1.0); REVIEW AND REVISE NOAT AND TAFT BUDGETS (1.3); CORRESPONDENCE AND CALLS WITH INDUSTRIAL ECONOMICS ON ABATEMENT REPORTING AND RFP MATTERS (2.4); REVIEW TAX RESEARCH AND ANALYSIS REGARDING POST-EFFECTIVE DATE MATTERS (1.5); REVIEW BOARD BOOKS FOR NOAT AND TAFT TRUSTEES INCLUDING CURRENT TASK LISTS AND PRE-EFFECTIVE DATE MATTERS (1.8); ADVISE ON QUESTIONS REGARDING NDAS RE NOAT AND TAFT (.6) | 8.60 | 9,589.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
December 16, 2021

Invoice 6930761
Page 16

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/03/21 | SHAHIDI | ATTEND ADMINISTRATIVE MEETINGS AND CORRESPOND RE: POST-EXIT TRUSTS (.5); CONDUCT RESEARCH RE STATE LAW PROVISIONS AND REVISE MEMORANDUM (3.5); DRAFT INVOICES FOR ADMINISTRATIVE MATTERS RE: POST-EXIT TRUSTS (1.5); CORRESPOND WITH T. WALLACH RE PLAN DOCUMENTS (.3); CORRESPOND WITH G. CICERO RE PLAN DOCUMENTS (.2); PREPARE SLIDE DECK MATERIAL (3.0) | 9.00 | 3,915.00 |
| 11/03/21 | OKRAGLY | LEGAL ANALYSIS REGARDING FOUNDATIONS | 2.60 | 2,301.00 |
| 11/03/21 | BOUCHARD | CONFERENCE WITH B. KELLY RE: STATUS OF OPEN MATTERS (.4); CONFERENCE WITH B. KLEPPER, B. KELLY, AND V. GUGLIELMOTTI RE: POST-EFFECTIVE DATE STRUCTURE CONSIDERATIONS (1.0); LEGAL RESEARCH AND ANALYSIS RE: SAME (3.0) | 4.40 | 4,180.00 |
| 11/03/21 | GRANDY | CONFERENCE CALL WITH CREDITORS REGARDING THE PROPOSED IAC RESTRUCTURING | 0.50 | 422.50 |
| 11/04/21 | WALLACH | REVIEW IAC PLEDGE AGREEMENT (2.5); REVIEW B SIDE PLEDGE AGREEMENT (1.2) | 3.70 | 3,034.00 |
| 11/04/21 | CHARLES | DRAFT SUMMARY OF TRUSTEE TERMS FOR TAFT AND NOAT TRUSTEES RELATING TO TOPCO, MDT AND TOAF LLC (2.3); CORRESPONDENCE AND CALLS REGARDING SAME (.3) | 2.60 | 2,223.00 |
| 11/04/21 | KELLY | CALL WITH TAX GROUP DPW AND KL RE OPEN MATTERS (1.0); CALL WITH KL CORPORATE GROUP ON PENDING MATTERS (.4); ANALYZE AND REVISE DETAILED MEMORANDUM ON TAX CONSIDERATIONS WITH RESPECT TO POST-EFFECTIVE DATE MATTERS (4.0); CORRESPONDENCE WITH GILBERT REGARDING NOAT, TAFT MDT INSURANCE MATTERS (.4); CALL WITH INDUSTRIAL ECONOMICS CONSULTANT ON REPORTING AND RFP MATTERS (.3); ANALYSIS OF OPEN TAX SETTLEMENT AGREEMENT MATTERS (1.1);  REVIEW ESCROW DISBURSEMENT MATTERS FOR NOAT AND TAFT (.8) | 8.00 | 8,920.00 |
| 11/04/21 | SIEGER-GRIMM | REVIEW TDP AGREEMENT | 0.80 | 644.00 |
| 11/04/21 | GUGLIELMOTTI | REVIEW OF GOVERNANCE MATTERS FOR POST EFFECTIVE DATE ENTITIES (.6); PREPARATION OF CORRESPONDENCE RE: SAME (.1) | 0.70 | 759.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
December 16, 2021

Invoice 6930761
Page 17

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/04/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE WITH TEAM RE SECURITY DOCS, INQUIRY SENT BY AKIN AND RELATED ISSUES (.4); REVIEW NUMEROUS CORRESPONDENCE RE SAME AND LOGISTICS (.2) | 0.60 | 621.00 |
| 11/04/21 | PINELO | DRAFT NOAT DECK SLIDES AND REVIEW RE NOAT TRUST DOCUMENTS | 2.50 | 1,612.50 |
| 11/04/21 | OKRAGLY | LEGAL ANALYSIS REGARDING SETTLEMENT AGREEMENTS | 2.90 | 2,566.50 |
| 11/04/21 | SHAHIDI | ATTEND ADMINISTRATIVE MEETINGS AND CORRESPOND RE POST-EXIT TRUSTS (1.5); DRAFT DOCUMENTS FOR ADMINISTRATIVE INVOICES (1.5); FOLLOW-UP WITH B. KELLY RE ADMINISTRATIVE MATTERS RE POST-EXIT TRUSTS (.6); DRAFT SLIDE DECK (2.8) | 6.40 | 2,784.00 |
| 11/04/21 | KLEPPER | REVIEW TAX STRATEGY AND GOVERNANCE ISSUES WITH BR TEAM AND MEMO RE: SAME | 2.20 | 2,167.00 |
| 11/04/21 | MOLTON | REVIEW APPEALS AND POTENTIAL ENGAGEMENT OF APPELLATE SPECIALIST COUNSEL | 1.80 | 2,781.00 |
| 11/04/21 | BOUCHARD | WEEKLY CALL WITH KL AND DPW TAX RE: STATUS OF OPEN MATTERS (1.0); LEGAL ANALYSIS RE: FOUNDATION CONSIDERATIONS (1.6); LEGAL RESEARCH AND ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE (2.7) | 5.30 | 5,035.00 |
| 11/05/21 | CICERO | PARTICIPATE IN NOAT  BANK SOLICITATION AND REPORTING SCHEME UPDATE CALL (1.0); FOLLOW-UP ON BOARD DECKS RE: SAME (.4) | 1.40 | 1,239.00 |
| 11/05/21 | WALLACH | REVIEW IAC PLEDGE AND B SIDE PLEDGE AGREEMENTS (1.9); CONFERENCE WITH AKIN AND KL ON IAC PLEDGE AGREEMENT (1.4); CONFERENCE WITH DEBTORS' AND SACKLERS' COUNSEL ON IAC RESTRUCTURING (1.0) | 4.30 | 3,526.00 |
| 11/05/21 | CHARLES | REVIEW AND COMMENT ON BOARD BOOK AND DRAFT SAME (2.3); CORRESPONDENCE REGARDING CONFIDENTIALITY AGREEMENTS (.6); TRIBE TRUSTEE CALL (1.2) | 4.10 | 3,505.50 |
| 11/05/21 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: GOVERNANCE ISSUES (.2); PREPARATION OF OUTGOING CORRESPONDENCE RE: SAME (.2); REVIEW OF INCOMING CORRESPONDENCE RE: PRESENTATION AND REVIEW OF DECK (.3) | 0.70 | 759.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
December 16, 2021

Invoice 6930761
Page 18

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/05/21 | SIEGER-GRIMM | REVIEW/RESPOND TO EMAILS RE: UPDATES TO NOAT BOARD BOOK (.2); REVIEW RESPOND TO NUMEROUS EMAILS RE: STATUS OF BOARD BOOK AND DEADLINES TO UPDATE (.3); REVIEW/REVISIONS TO BOARD BOOK (1.8); REVIEW NOAT AGREEMENT/PLAN/NOAT TDP RE: SAME (1.1) | 3.40 | 2,737.00 |
| 11/05/21 | PINELO | DRAFT TAFT INITIAL DECK AND EMAILS AND CALLS W/ BR TEAM RE THE SAME | 3.00 | 1,935.00 |
| 11/05/21 | KLEPPER | REVIEW STRATEGY FOR TAX AND GOVERNANCE ISSUES AND CONFERENCE WITH BR TEAM RE: SAME | 2.50 | 2,462.50 |
| 11/05/21 | ANDROMALOS | ANALYSIS OF VARIOUS ISSUES RE PROPOSED RESTRUCTURING (1.1); NUMEROUS CORRESPONDENCE RE SAME (.5) | 1.60 | 1,656.00 |
| 11/05/21 | OKRAGLY | LEGAL ANALYSIS REGARDING FOUNDATIONS | 1.80 | 1,593.00 |
| 11/05/21 | OKRAGLY | LEGAL ANALYSIS RE: DUTIES AND REQUIREMENTS FOR TOPCO MANAGERS, MDT TRUSTEES, AND NOAT TRUSTEES (3.8); DRAFT MEMO WITH FINDINGS FROM ANALYSIS (1.8) | 5.60 | 4,956.00 |
| 11/05/21 | BOUCHARD | PREPARATION OF PRESENTATION FOR NOAT TRUSTEES | 3.70 | 3,515.00 |
| 11/05/21 | SHAHIDI | ATTEND MEETING RE POST-EXIT TRUSTS (3.0); FOLLOW-UP CORRESPONDENCE RE POST-EXIT TRUSTS (1.0) CORRESPOND WITH U. PINELO AND B. KELLY RE BOARD BOOK AND PROVIDE RELEVANT REVISIONS (2.5); CORRESPONDENCE WITH L. OKRAGLY RE TRUST MATTERS (.2) | 6.70 | 2,914.50 |
| 11/05/21 | KELLY | PREPARE FOR AND JOIN MEETING WITH IE CONSULTANT TO REVIEW CURRENT OUTSTANDING MATTERS (1.3); PREPARE FOR AND MEETING WITH TAFT ADVISORS REGARDING POST-EFFECTIVE DATE MATTERS (1.3); REVIEW REVISIONS TO POST-EFFECTIVE DATE GOVERNANCE CHART/STRUCTURE ISSUES FOR WORKING GROUP (4.4); CORRESPONDENCE WITH GILBERT FIRM RE POST-EFFECTIVE DATE GOVERNANCE CHART (.4); CORRESPONDENCE AND DILIGENCE INFORMATION TO GILBERT FIRM ON POST-EFFECTIVE DATE INSURANCE/INDEMNIFICATION MATTERS (1.2); REVIEW NOAT SLIDES FOR NOAT BOARD BOOK (.8); CORRESPONDENCE TO BANK RE ESCROW ACCOUNT (.3) | 9.70 | 10,815.50 |
| 11/06/21 | PINELO | EMAIL UPDATED BR TASK LIST AND TRUSTEE DECKS TO B. KELLY | 0.30 | 193.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6930761
December 16, 2021                                                Page 19

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/06/21 | SHAHIDI | CORRESPOND WITH U. PINELO RE ADMINISTRATIVE MATTERS | 0.20 | 87.00 |
| 11/06/21 | KELLY | PREPARE FOR AND JOIN ZOOM MEETING WITH GILBERT FIRM AND CLIENT GROUP TO REVIEW OUTSTANDING NOAT MATTERS (2.0); FOLLOW UP MEETING WITH REQUESTED MATERIALS RELATED TO OPEN NOAT MATTERS (1.6); CORRESPOND WITH TRIBE ADVISORS ON OPEN TAFT MATTERS (.3); CALL WITH DON SIMON ON OPEN TAFT MATTERS (.3); CALL WITH BOUCHARD TO REVIEW OPEN MATTERS ON NOAT (.3) | 4.50 | 5,017.50 |
| 11/07/21 | WALLACH | CONFERENCE REGARDING IAC RESTRUCTURING | 1.10 | 902.00 |
| 11/07/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE RE PROPOSED RESTRUCTURING | 0.80 | 828.00 |
| 11/08/21 | WALLACH | CONFERENCE ON IAC RESTRUCTURING (2.0); REVISE IAC PLEDGE AGREEMENT (2.5); REVIEW IAC ASSET PROVISIONS OF SETTLEMENT AGREEMENT (1.5) | 6.00 | 4,920.00 |
| 11/08/21 | MOTTER | TELECONFERENCE WITH N. BOUCHARD AND B. KELLY RE: BACKGROUND ON NOAT AND TAFT STRUCTURE (.5); TELECONFERENCE WITH BROWN RUDNICK CORPORATE AND BANKRUPTCY TEAM RE: STATUS OF OPEN MATTERS IN PURDUE (.5); ANALYSIS OF PLAN, DISCLOSURE STATEMENT,AND TRUST DOCUMENTATION IN PREPARATION FOR CREATING NOAT TRUSTEE PRESENTATION (.9); DRAFT/REVISE NOAT TRUSTEE PRESENTATION (1.1) | 3.00 | 1,305.00 |
| 11/08/21 | ANDROMALOS | CALL RE REORGANIZATION AND FOLLOW UP (1.2); PREP CALL WITH TEAM RE SAME (.3); FOLLOW UP CALL WITH TEAM (.2); NUMEROUS CORRESPONDENCE RE SAME (.5); REVIEW VARIOUS ISSUES RE SAME (.4); CORRESPONDENCE WITH TEAM RE REVISING IAC PLEDGE AGMT AND ISSUES RE SAME (.4); REVIEW REVISED IAC PLEDGE AGMT (.2) | 3.20 | 3,312.00 |
| 11/08/21 | BOUCHARD | CONFERENCE WITH B. KELLY AND J. MOTTER RE: TRUST STRUCTURE BACKGROUND (.5); CONFERENCE WITH BR CORPORATE AND BANKRUPTCY TEAM RE: STATUS OF OPEN CORPORATE MATTERS (.5); CONFERENCE WITH B. KELLY RE: NOAT PRESENTATION (.6); DRAFTED NOAT PRESENTATION (3.1); LEGAL RESEARCH AND ANALYSIS RE: POST-EFFECTIVE DATE TAX CONSIDERATIONS (1.4) | 6.10 | 5,795.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6930761
December 16, 2021                                                                              Page 20

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/08/21 | SIEGER-GRIMM | REVIEW UPDATED BOARD BOOK/COMMENTS (1.9); TEAM CALL RE: BOARD BOOK DECK AND RELATED ISSUES (.5); FOLLOW UP RE: FIDUCIARY DUTY MEMO (.2); CONTINUED REVIEW/COMMENTS TO BOARD BOOK (1.1); FOLLOW UP EMAILS RE: SAME (.2) | 3.90 | 3,139.50 |
| 11/08/21 | PINELO | EMAILS RE BR TRUSTEE LISTS AND TRUSTEE DECKS (.2); BR TEAM CALL RE THE SAME (.3) | 0.50 | 322.50 |
| 11/08/21 | OKRAGLY | LEGAL ANALYSIS RE: DUTIES AND RESPONSIBILITIES OF NOAT TRUSTEES AND BENEFICIARIES AS STATED IN ALL PLAN DOCUMENTS (4.1); DRAFT MEMO ON FINDINGS RE: SAME (2.3) | 6.40 | 5,664.00 |
| 11/08/21 | SHAHIDI | INTERNAL TEAM STATUS CALL (.5); CORRESPONDENCE WITH B. KELLY RE TRUST MATTERS (.2) | 0.70 | 304.50 |
| 11/08/21 | KELLY | NUMEROUS INCOMING/OUTGOING EMAILS WITH FUTURE TAFT TRUSTEES AND TRIBAL ADVISORS ON CURRENT AND POST-EFFECTIVE DATE MATTERS INVOLVING TRIBAL MATTERS (2.2); REVIEW NUMEROUS INPUTS TO THE NOAT BOARD BOOK FROM VARIOUS SOURCES AND FIRMS INCLUDING INSURANCE, FINANCIAL, TIMELINE MATTERS (3.0); REVIEW QSF TAX RESEARCH REGARDING TAX QUESTION (1.0) | 6.20 | 6,913.00 |
| 11/09/21 | WALLACH | REVISE IAC PLEDGE AGREEMENT (1.0); REVIEW A SIDE IAC RESTRUCTURING PROPOSAL (3.0); REVIEW B SIDE IAC RESTRUCTURING PROPOSAL (2.0); RESPONSE TO SACKLERS AND DEBTORS ON IAC RESTRUCTURING (.8) | 6.80 | 5,576.00 |
| 11/09/21 | TOOMEY | REVIEW PRE-EFFECTIVE DATE CONSULTANT ENGAGEMENT LETTERS | 0.60 | 321.00 |
| 11/09/21 | SIEGER-GRIMM | CONTINUED REVIEW/COMMENTS TO BOARD BOOK | 2.60 | 2,093.00 |
| 11/09/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE RE RESTRUCTURING (1.5); REVIEW NUMEROUS REDRAFTS OF CONSENT AND INFORMATION REQUESTS (1.3); REVIEW IAC SECURITY AGMT AND REVISIONS THERETO (1.1); SEVERAL CORRESPONDENCE WITH TEAM RE THE FOREGOING (.4) | 4.30 | 4,450.50 |
| 11/09/21 | MOTTER | DRAFT/REVISE NOAT TRUSTEE PRESENTATION | 2.40 | 1,044.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
December 16, 2021

Invoice 6930761
Page 21

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/09/21 | SHAHIDI | CORRESPONDENCE WITH U. PINELO RE DECK MATERIALS (.2); PREPARE PRESENTATION SLIDE RE SAME (.8); CORRESPOND WITH J. CHARLES RE EXECUTED SIGNATURES FOR DOCUMENTS (.2) | 1.20 | 522.00 |
| 11/09/21 | BOUCHARD | DRAFTED NOAT BOARD BOOK (3.1); LEGAL RESEARCH AND ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE (3.2) | 6.30 | 5,985.00 |
| 11/09/21 | PINELO | CALL AND EMAILS W/ S. SHAHIDI RE TRUSTEE DECK SLIDES (.3); FINALIZE ASSIGNED TRUSTEE DECK SLIDES AND FORWARD TO N. BOUCHARD (1.3) | 1.60 | 1,032.00 |
| 11/09/21 | KELLY | CORRESPOND WITH ESCROW AGENT RE TRIBE DISBURSEMENTS FROM ESCROW ACCOUNT (.5); CORRESPOND WITH GILBERT RE ENGAGEMENT LETTER RETENTIONS (.6); REVIEW AND REVISE ELEMENTS FOR DRAFT NOAT BOARD BOOK (2.9) | 4.00 | 4,460.00 |
| 11/09/21 | CHARLES | CORRESPONDENCE REGARDING CONFIDENTIALITY AGREEMENTS FOR NOAT AND TAFT TRUSTEES AND COORDINATE EXECUTION OF SAME WITH PURDUE COUNSEL | 0.80 | 684.00 |
| 11/10/21 | WALLACH | REVISIONS TO IAC PLEDGE AGREEMENT; DISCUSSION AND ANALYSIS OF IAC RESTRUCTURING | 2.20 | 1,804.00 |
| 11/10/21 | MOTTER | TELECONFERENCE WITH B. KELLY AND N. BOUCHARD RE: NOAT TRUSTEE PRESENTATION (1.0); DRAFT/REVISE NOAT TRUSTEE PRESENTATION (4.7) | 5.70 | 2,479.50 |
| 11/10/21 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: HEARING SUMMARY AND TIMING (.2); PREPARATION OF RESPONSE TO SAME (.1) | 0.30 | 325.50 |
| 11/10/21 | KELLY | CALL WITH AON RE POST-EFFECTIVE DATE INSURANCE (.5); REVIEW AND REVISE SUBSTANTIVE TERMS OF DRAFT NOAT BOARD BOOK (4.8); DRAFT LETTER RE NOAT TRUSTEES MATTERS (1.0); CORRESPOND WITH HL RE NDAS (.2); CORRESPOND WITH TRIBE ADVISORS ON TAFT MATTERS (1.0); CORRESPOND AND DIRECT ESCROW AGENT DISBURSEMENTS (1.4) | 8.90 | 9,923.50 |
| 11/10/21 | ANDROMALOS | CALL WITH LOCAL COUNSEL IN SWITZERLAND (.4); NUMEROUS CORRESPONDENCE RE SLIDES, REORGANIZATION AND CONSENT/INQUIRY (1.5); SEVERAL CORRESPONDENCE RE LOGISTICS AND IAC PLEDGE AGMT (.4) | 2.30 | 2,380.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6930761
December 16, 2021                                                     Page 22

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/10/21 | SIEGER-GRIMM | REVIEW/RESPOND TO NUMEROUS EMAILS RE: NOAT ISSUES | 0.40 | 322.00 |
| 11/10/21 | SHAHIDI | CORRESPOND WITH B. KELLY RE PURDUE POST-EXIT TRUSTS | 0.70 | 304.50 |
| 11/10/21 | PINELO | REVIEW AND FINALIZE NOAT SLIDES AND FORWRAD TO N. BOUCHARD FOR REVIEW (.8); CALL W/ SHAHIDI (.3) | 1.10 | 709.50 |
| 11/10/21 | BOUCHARD | REVIEW AND REVISE NOAT TRUSTEE PRESENTATION (3.1); LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE (2.3) | 5.40 | 5,130.00 |
| 11/10/21 | OKRAGLY | ANALYSIS OF NOAT REQUIREMENTS FOR INCLUSION IN NOAT BOARD BOOK (3.6); DRAFT MEMO ON FINDINGS RE: SAME (1.9) | 5.50 | 4,867.50 |
| 11/11/21 | CICERO | REVISIONS AND EDITS TO CONSULTANT'S WORKFLOW PLAN RE: NOAT REPORTING | 1.70 | 1,504.50 |
| 11/11/21 | WALLACH | DISCUSSION WITH CO-COUNSEL ON IAC PLEDGE AGREEMENT | 0.50 | 410.00 |
| 11/11/21 | MOTTER | TELECONFERENCE WITH B. KELLY AND N. BOUCHARD RE: NOAT TRUSTEE PRESENTATION (.8); DRAFT/REVISE NOAT TRUSTEE PRESENTATION (6.0) | 6.80 | 2,958.00 |
| 11/11/21 | TOOMEY | CONDUCT LEGAL RESEARCH RE: RIGHTS OF TRUST BENEFICIARIES UNDER DE LAW (.7); TELEPHONE CONFERENCE W/ AON AND GILBERT RE: D&O INSURANCE (.4) | 1.10 | 588.50 |
| 11/11/21 | POHL | REVIEW SACKLER EXIT DOCUMENT UPDATES (.5); REVIEW APPEALS RELATED MATTERS (.4) | 0.90 | 1,242.00 |
| 11/11/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE RE PROPOSED REORGANIZATION (.7); REVIEW ISSUES RE SAME (.2); NUMEROUS CORRESPONDENCE RE IAC PLEDGE AGMT (.8); CALL WITH CREDITOR TEAM RE SAME (.5); FOLLOW UP CORRESPONDENCE WITH CREDITOR TEAM (.3); FOLLOW UP CALLS TO DPW (.2); SEVERAL CORRESPONDENCE WITH TEAM RE SAME (.4); REVIEW SEVERAL CORRESPONDENCE RELATED TO LOCAL COUNSEL (.3) | 3.40 | 3,519.00 |
| 11/11/21 | OKRAGLY | ANALYZE TRUSTEE VACANCY PROVISIONS AND ALL MATTERS PERTAINING TO THE TRUST PROTECTOR WITH RESPECT TO NOAT IN ALL PLAN DOCUMENTS (3.7); DRAFT MEMO SUMMARIZING SAME (2.0) | 5.70 | 5,044.50 |
| 11/11/21 | SHAHIDI | ATTEND WEEKLY CORPORATE CALL RE POST-EXIT TRUSTS (.5); REVISE NONDISCLOSURE AGREEMENTS FOR TRUSTEES (1.0) | 1.50 | 652.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
December 16, 2021

Invoice 6930761
Page 23

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/11/21 | OKRAGLY | WEEKLY CORPORATE TELECONFERENCE WITH BROWN RUDNICK CORPORATE AND BANKRUPTCY TEAMS REGARDING STATUS OF OUTSTANDING ISSUES | 0.50 | 442.50 |
| 11/11/21 | BOUCHARD | WEEKLY TELECONFERENCE WITH KL AND DPW TAX RE: STATUS OF OPEN TAX MATTERS (.6); REVIEW AND REVISE DRAFT PRESENTATION FOR NOAT TRUSTEES (3.8); CONFERENCE WITH BARBARA KELLY RE: SAME (.4); LEGAL ANALYSIS RE: TAX CONSEQUENCES OF POST-EFFECTIVE DATE STRUCTURE (1.4) | 6.20 | 5,890.00 |
| 11/11/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM SESSION WITH LARRY ROBBINS AND ROY ENGLERT RE POSSIBLE ENGAGEMENT WITH AHC RE CONFIRMATION ORDER APPEAL | 0.70 | 1,081.50 |
| 11/11/21 | KELLY | DRAFTING AND REVISING NOAT DISCLOSURE PAGES FOR NOAT BOARD BOOK (4.5); CORRESPOND WITH ESCROW AGENT ON PRE-EFFECTIVE DATE MATTERS (.3); CORRESPOND WITH INDUSTRIAL ECONOMICS ON ABATEMENT OPTIONS PAPER (.3); REVIEW AND ANALYZE ABATEMENT OPTIONS PAPER (1.4); CORRESPOND WITH FUTURE NOAT TRUSTEES ON NDAS (.4) | 6.90 | 7,693.50 |
| 11/12/21 | CICERO | ATTEND CALL ON NOAT REPORTING (.9); DRAFT AND REVISE NOAT REPORTING ISSUES (1.4); REVIEW AND REVISE POST-EXIT BOARD BOOK (.6) | 2.90 | 2,566.50 |
| 11/12/21 | MOTTER | REVIEW DRAFT PAPER ON PROPOSED REPORTING PROCEDURES RELATED TO NOAT (.8); TELECONFERENCE WITH B. KELLY, G. CICERO, S. SHAHIDI AND INDUSTRIAL ECONOMICS CONSULTANTS, C. TRABUCCHI AND V. SPIRT, RE: PROPOSED REPORTING PROCEDURES RELATED TO NOAT (.5); DRAFT AND CIRCULATE NOTES OF TELECONFERENCE ON PROPOSED NOAT REPORTING PROCEDURES (.3) | 1.60 | 696.00 |
| 11/12/21 | OKRAGLY | LEGAL RESEARCH AND ANALYSIS RE: QUALIFIED SETTLEMENT FUND CONSIDERATIONS RELATED TO SPECIFIC ASSETS HELD (4.9); DRAFTED SUMMARY RE: SAME (2.4) | 7.30 | 6,460.50 |
| 11/12/21 | POHL | REVIEW APPEAL BRIEF | 0.50 | 690.00 |
| 11/12/21 | ANDROMALOS | ANALYSIS OF ISSUES RE LOCAL COUNSEL AND NUMEROUS CORRESPONDENCE WITH KL RE SAME; NUMEROUS CORRESPONDENCE RE IAC SECURITY AGMT | 2.50 | 2,587.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
December 16, 2021

Invoice 6930761
Page 24

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/12/21 | OKRAGLY | DRAFT SUMMARY OF RESEARCH AND ANALYSIS REGARDING CERTAIN TAX IMPLICATIONS OF THE POST-EFFECTIVE DATE STRUCTURE | 1.60 | 1,416.00 |
| 11/12/21 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE | 3.10 | 2,945.00 |
| 11/12/21 | SHAHIDI | ATTEND ADMINISTRATIVE MEETING | 1.00 | 435.00 |
| 11/12/21 | KELLY | CALL WITH CONSULTANT C TRABUCCHI TO REVIEW ABATEMENT REPORTING PAPER (1.0); CALL WITH D WOLF TO REVIEW OPEN MATTERS ON MDT TRUST STRUCTURE (.5); COORDINATE FUTURE NOAT TRUSTEES' NDAS (.3); PREPARE SUMMARY OF NOAT PRE-EFFECTIVE DATE MATTERS (.5); REVIEW AND REVISE PAGES OF NOAT BOARD BOOK (1.8); CALL WITH TRIBES ADVISORS AND FUTURE TAFT TRUSTEES RE CURRENT MATTERS (1.0) | 5.10 | 5,686.50 |
| 11/13/21 | BOUCHARD | REVIEW AND REVISE HL DRAFT OF PRESENTATION FOR NOAT TRUSTEES (1.9); MULTIPLE COMMUNICATIONS WITH B. KELLY RE: SAME (.4) | 2.30 | 2,185.00 |
| 11/13/21 | KELLY | REVIEW AND REVISE NOAT BRIEFING BOOK (1.3); CALL WITH BOUCHARD TO ADDRESS SELECT ISSUES IN NOAT BRIEFING BOOK (.3) | 1.60 | 1,784.00 |
| 11/15/21 | WALLACH | REVIEW ISSUES REGARDING LOCAL COUNSEL AND LOCAL PLEDGES | 1.00 | 820.00 |
| 11/15/21 | ANDROMALOS | SEVERAL CORRESPONDENCE RE LOCAL COUNSEL ISSUES (.4); CORRESPONDENCE RE PLEDGE AGMT (.3) | 0.70 | 724.50 |
| 11/15/21 | POHL | REVIEW DRAFT APPEAL BRIEF | 1.50 | 2,070.00 |
| 11/15/21 | KELLY | REVIEW INCOMING CORRESPONDENCE FROM DPW  RE NOAT, MDT, NEWCO (.3); CORRESPONDENCE WITH ACH MEMBERS RE ABATEMENT DISTRIBUTION PAPER FROM CONSULTANT INDUSTRIAL ECONOMICS  (.5); REVIEW INCOMING CORRESPONDENCE FROM CONSULTANT INDUSTRIAL ECONOMICS ON CURRENT TRIBE QUESTIONS (.3) | 1.10 | 1,226.50 |
| 11/15/21 | OKRAGLY | CONDUCT RESEARCH REGARDING PRESENTATION FOR TAFT | 4.70 | 4,159.50 |
| 11/15/21 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE (1.3); REVIEW AND ANALYSIS OF TAX MATTERS AGREEMENT (1.9); REVIEW AND REVISE NOAT TRUSTEE PRESENTATION (1.2) | 4.40 | 4,180.00 |
| 11/15/21 | SIEGER-GRIMM | REVIEW/RESPOND TO NUMEROUS EMAILS RE: ABATEMENT REPORTING OPTIONS (.3); EMAIL TO N. BOUCHARD AND B. KELLY RE: COMMENTS TO DECK (.2) | 0.50 | 402.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
December 16, 2021

Invoice 6930761
Page 25

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/16/21 | KELLY | REVIEW AND REVISE NOAT BRIEFING BOOK (.5); CORRESPOND WITH HL RE SAME (.3); REVIEW INCOMING CORRESPONDENCE ON RFP MATTERS (.3); REVIEW INCOMING CORRESPONDENCE ON COMMON INTEREST AGREEMENT (.3); DISCUSS OPEN TAX ISSUES ON TAX MATTERS AGREEMENT WITH BOUCHARD (.3); REVIEW CORRESPONDENCE ON OPEN TAX PROVISIONS RE TAX MATTERS AGREEMENT (.3); PREPARE FOR MDT INSURANCE PRESENTATION TO FUTURE MDT TRUSTEES (.5) | 2.50 | 2,787.50 |
| 11/16/21 | ANDROMALOS | CORRESPONDENCE RE LOCAL COUNSEL AND PLEDGE AGMT | 0.30 | 310.50 |
| 11/16/21 | OKRAGLY | LEGAL ANALYSIS RE: TAX PROVISIONS IN SHAREHOLDER SETTLEMENT AGREEMENT | 2.30 | 2,035.50 |
| 11/16/21 | OKRAGLY | COMPLETE RESEARCH REGARDING PRESENTATION FOR TAFT | 3.60 | 3,186.00 |
| 11/16/21 | SHAHIDI | UPDATE NOAT AND TAFT TASK LISTS (.5); INTERNAL CALL WITH J. MOTTER RE SAME (.5) | 1.00 | 435.00 |
| 11/16/21 | SHAHIDI | CORRESPOND WITH U. PINELO RE TRIBE DECK | 0.20 | 87.00 |
| 11/16/21 | BOUCHARD | PREPARATION OF DECK FOR TAFT TRUSTEES (1.2); LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE (1.7) | 2.90 | 2,755.00 |
| 11/17/21 | TOOMEY | VIDEO CONFERENCE RE: D&O INSURANCE W/ MDT TRUSTEES, AON AND GILBERT | 0.70 | 374.50 |
| 11/17/21 | SIEGER-GRIMM | REVIEW/NOTES RE: ABATEMENT REPORT PORTAL SUGGESTIONS (1.9); CALL WITH AD HOC COMMITTEE AND CONSULTANT RE: SAME (1.3) | 3.20 | 2,576.00 |
| 11/17/21 | CHARLES | REVIEW AND COMMENT ON CLOSING MECHANICS (.5); CORRESPONDENCE REGARDING SAME (.2) | 0.70 | 598.50 |
| 11/17/21 | ANDROMALOS | CORRESPONDENCE RE DEVELOPMENTS | 0.20 | 207.00 |
| 11/17/21 | PINELO | REVIEW TAFT AND TAF LLC DOCUMENTS W/R/T TAFT DECK AND PROPOSED COMMENTS FROM GILBERT AND EMAILS RE THE SAME W/ BR TEAM | 2.00 | 1,290.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/17/21 | KELLY | PREPARE FOR AND JOIN CALL WITH DPW, KL TO REVIEW OPEN MATTERS FOR EFFECTIVE DATE AND TAX MATTERS AGREEMENT (1.0); PREPARE FOR AND JOIN WORKING GROUP SESSION TO REVIEW CONSULTANT WORKING PAPER ON ABATEMENT REPORTING INFRASTRUCTURE (2.5); PREPARE FOR AND JOIN ZOOM MEETING ON MDT INSURANCE MATTERS (1.5); JOIN WEEKLY AHC UPDATE MEETING (.5); CORRESPOND WITH J CHARLES RE CLOSING MATTERS FROM DPW (.3); REVIEW INCOMING CORRESPONDENCE FROM PEACOCK, WASSON RE NOAT ABATEMENT MATTERS (.4) | 6.20 | 6,913.00 |
| 11/17/21 | SHAHIDI | CORRESPONDENCE WITH U. PINELO RE TRIBE DECK AND TAFT DOCUMENTS | 0.40 | 174.00 |
| 11/17/21 | BOUCHARD | CONFERENCE WITH DEBTOR TAX COUNSEL RE: STATUS OF OPEN TAX MATTERS (.6); LEGAL RESEARCH AND ANALYSIS RE: POST-EFFECTIVE DATE STRUCTURE (2.1); REVIEW TAFT TRUSTEE DECK (2.4) | 5.10 | 4,845.00 |
| 11/18/21 | CHARLES | LEAD CORPORATE CALL WITH KL, HOULIHAN AND FTI (.5); CORRESPONDENCE REGARDING FUNDS FLOW AND CLOSING MECHANICS (.8); CALL WITH PURDUE, HOULIHAN AND FTI REGARDING FUNDS FLOW AND SOURCES AND USES (.6); REVIEW SOURCES AND USES (.7) | 2.60 | 2,223.00 |
| 11/18/21 | MOTTER | LEGAL ANALYSIS RE: NOAT TDP (1.3); DRAFTED SUMMARY RE: SAME (.4) | 0.70 | 304.50 |
| 11/18/21 | POHL | DEBTOR/CREDITORS CALL RE: EXIT CASH FLOWS | 0.60 | 828.00 |
| 11/18/21 | ANDROMALOS | SEVERAL CORRESPONDENCE RE CLOSING CHECKLIST AND OTHER COLLATERAL RELATED MATTERS | 0.20 | 207.00 |
| 11/18/21 | SHAHIDI | ATTEND WEEKLY CORPORATE CALL (.4); CORRESPOND WITH J. MOTTER RE NOAT TDP (.1) | 0.50 | 217.50 |
| 11/18/21 | SHAHIDI | REVIEW TAFT TDP, TAFT AGREEMENT. MDT AGREEMENT, AND TAFT LLC AGREEMENT FOR FILING AND REPORTING DEADLINES (1.1); INPUT INFORMATION AND PREPARE REPORTING AND FILING DEADLINE SLIDES FOR TAFT AND TRIBE OPIOID LLC (.8); CORRESPOND WITH U. PINELO RE SAME (.1) | 2.00 | 870.00 |
| 11/18/21 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE | 4.10 | 3,895.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
December 16, 2021

Invoice 6930761
Page 27

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/18/21 | OKRAGLY | CONDUCT LEGAL ANALYSIS ON THE TIMING OF DISTRIBUTIONS TO AND FROM SETTLEMENT TRUSTS AND THE ASSOCIATED ALLOCATIONS (2.4); DRAFT MEMO RE: SAME (.8) | 3.20 | 2,832.00 |
| 11/18/21 | OKRAGLY | CONDUCT LEGAL ANALYSIS ON THE TIMING OF DISTRIBUTIONS RELATED TO POST-EFFECTIVE DATE ENTITIES AND THE ASSOCIATED ALLOCATIONS (1.8); DRAFT MEMO RE: SAME (1.2) | 3.10 | 2,743.50 |
| 11/18/21 | KELLY | REVIEW POSSIBLE DOCUMENTATION REVISIONS NOAT MATTERS (.9); REVIEW CASH FLOW SCHEDULES FOR TAFT AND NOAT (.3) | 1.20 | 1,338.00 |
| 11/19/21 | WALLACH | REVIEW REVISED COLLATERAL CLOSING CHECKLIST (1.2); CONFERENCE WITH CREDITORS' COUNSEL REGARDING FOREIGN SECURITY DOCUMENTS (.5) | 1.70 | 1,394.00 |
| 11/19/21 | ANDROMALOS | CALL WITH AKIN AND KL RE LOCAL COUNSEL AND FEW OTHER DEVELOPMENTS (.5); FOLLOW UP WITH INTERNAL TEAM RE SAME (.3); CALL WITH DPW, KL AND AKIN RE LOCAL COUNSEL AND COLLATERAL AGENT RETENTION (1.1); FOLLOW UP CALL WITH DAVE FISHER RE SAME (.2); FOLLOW UP WITH INTERNAL TEAM (TIA WALLACH AND STEVE POHL RE SAME) (.4); REVIEW COLLATERAL CHECKLIST (.3) AND EMAIL MEMO TO TIA WALLACH RE SAME (.2) | 3.00 | 3,105.00 |
| 11/19/21 | SHAHIDI | CORRESPONDENCE WITH U. PINELO RE REVISIONS TO TAFT AND TAF LLC BOARDBOOK SLIDES (.2); REVISE SLIDES INCORPORATING COMMENTS (.8); CORRESPOND WITH N. BOUCHARD RE SAME (.1) | 1.10 | 478.50 |
| 11/19/21 | BOUCHARD | ANALYSIS OF REVISED TAX MATTERS AGREEMENT (1.4); LEGAL RESEARCH AND ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE (2.4) | 3.80 | 3,610.00 |
| 11/22/21 | WALLACH | REVIEW COLLATERAL CLOSING CHECKLIST (.2); CONFERENCE WITH DAVIS POLK ON B-SIDE PLEDGE AGREEMENT (.3); REVISE B-SIDE PLEDGE AGREEMENT (.7) | 1.20 | 984.00 |
| 11/22/21 | ANDROMALOS | SEVERAL CORRESPONDENCE WITH KL, AKIN AND BR TEAM RE IAC PLEDGE AGMT AND ISSUES RELATED TO SAME (.5); CORRESPONDENCE FROM DPW RE SAME AND ISSUES RE SAME (.1) | 0.60 | 621.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
December 16, 2021

Invoice 6930761
Page 28

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 11/22/21 | BOUCHARD | ANALYSIS AND REVISION OF TAX MATTERS AGREEMENT (1.3); REVISED TAFT TRUSTEE PRESENTATION (1.6); LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE (1.3) | 4.20 | 3,990.00 |
| 11/22/21 | KELLY | REVIEW AND DISCUSS NOAT TAX MATTERS AGREEMENT WITH BOUCHARD TO REVIEW PROPOSED CHANGES (1.1); ANALYZE COST MATTERS UNDER TAX SHARING AGREEMENT (.4) | 1.50 | 1,672.50 |
| 11/23/21 | CHARLES | REVIEW CLOSING CHECKLIST (.4); CALL WITH J. TAUB, N. BOUCHARD AND J. ROSENBAUM TO DISCUSS SAME (1.2); SUMMARIZE OPEN ITEMS AS FOLLOW UP TO CHECKLIST CALL (.3) | 1.90 | 1,624.50 |
| 11/23/21 | WALLACH | REVIEW REVISED COLLATERAL CHECKLIST (.5); CONFERENCE TO DISCUSS COLLATERAL CHECKLIST AND NEXT STEPS (1.0); REVISE B SIDE PLEDGE AND SECURITY AGREEMENT (4.0); REVIEW STATUS OF LOCAL COUNSEL ENGAGEMENT AND RELATED ISSUES (.3) | 5.80 | 4,756.00 |
| 11/23/21 | MOTTER | DRAFT/REVISE TAFT TRUSTEE PRESENTATION (3.8); LEGAL ANALYSIS RE: STRUCTURE OF POST-EMERGENCE ENTITIES (3.6) | 7.40 | 3,219.00 |
| 11/23/21 | SIEGER-GRIMM | REVIEW/RESPOND TO EMAILS RE: LITIGATION COSTS QUESTION (.2); RESEARCH RE: SAME (.3) | 0.50 | 402.50 |
| 11/23/21 | ANDROMALOS | REVIEW BVI CHARGE AND COMMENTING THEREON (.9); CORRESPONDENCE WITH KL AND DPW RE LOCAL COUNSEL, IAC PLEDGE AND OTHER COLLATERAL ITEMS (.9); CALL WITH DPW, SACKLER COUNSEL, KL AND AKIN RE COLLATERAL DOCS AND COLLATERAL CHECKLIST (1.0) | 2.80 | 2,898.00 |
| 11/23/21 | GRANDY | COLLATERAL DOCUMENT CHECKLIST CONFERENCE CALL | 0.80 | 676.00 |
| 11/23/21 | KELLY | REVIEW AND RESPOND TO NUMEROUS EMAILS FROM CLIENT REPRESENTATIVE, CONSULTANT, PROFESSIONALS REGARDING NOAT PLANNING MATTERS INCLUDING NOAT BOARD BOOK, AND ABATEMENT REPORTING WORK FLOW REPORT | 2.40 | 2,676.00 |
| 11/23/21 | BOUCHARD | CONFERENCE WITH DPW, KL, AND AKIN TAX RE: TAX MATTERS AGREEMENT (1.3); LEGAL ANALYSIS OF SAME (.8); LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE (2.0) | 4.10 | 3,895.00 |
| 11/24/21 | SHAHIDI | CANCEL NOAT MEETING OF TRUSTEES | 0.10 | 43.50 |



| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/24/21 | KELLY | PREPARE FOR AND JOIN CALL WITH BOUCHARD TO REVIEW STATUS OF TAFT BOARD BOOK (1.3); DRAFT STATUS UPDATE REPORT FOR TEAM AND CLIENTS ON NOAT MATTERS (1.2) | 2.50 | 2,787.50 |
| 11/24/21 | ANDROMALOS | ANALYSIS OF BERMUDA PLEDGE AGMT AND COMMENTED THERE ON (2.3); CORRESPONDENCE WITH TEAM RE SAME (.2); OTHER CORRESPONDENCE RE DEVELOPMENTS, CALLS AND ISSUES LIST (.3) | 2.80 | 2,898.00 |
| 11/24/21 | BOUCHARD | REVIEW AND REVISE TAX MATTERS AGREEMENT (1.3); CONFERENCE WITH B. KELLY RE: TAFT TRUSTEE DECK (1.0); REVISE TAFT TRUSTEE DECK (1.4) | 3.70 | 3,515.00 |
| 11/29/21 | CICERO | ATTEND CO-COUNSEL ORAL ARGUMENT PLANNING CALL (1.3); COORDINATE EMAILS WITH J. RICE AND D. BLABEY RE: ORAL ARGUMENT ISSUES (.9) | 2.20 | 1,947.00 |
| 11/29/21 | WALLACH | REVIEW A SIDE IAC RESTRUCTURING PROPOSAL (1.2); REVIEW BERMUDA PLEDGE AGREEMENT (1.0) | 2.20 | 1,804.00 |
| 11/29/21 | POHL | REVIEW UPDATED SACKLER AIC PLEDGE AGREEMENTINFORMATION | 1.00 | 1,380.00 |
| 11/29/21 | BOUCHARD | ANALYSIS OF SELECTED TAX MATTERS AGREEMENT (.8); LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE (2.1) | 2.90 | 2,755.00 |
| 11/30/21 | WALLACH | REVIEW SACKLER ISSUES LIST ON IAC PLEDGE AGREEMENT (1.5); REVIEW BERMUDA SHARE CHARGE (2.0) | 3.50 | 2,870.00 |
| 11/30/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE RE IAC PLEDGE AGMT, REORGANIZATION AND LOGISTICS | 0.40 | 414.00 |
| 11/30/21 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE (2.1); REVIEW AND REVISE TAX MATTERS AGREEMENT (1.1); REVIEW ISSUES LIST RELATED TO IAC SHARE PLEDGE (.6) | 3.80 | 3,610.00 |
| | **Total Hours and Fees** | | **580.80** | **510,245.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| STEVEN POHL | 7.50 | hours at | 1,380.00 | 10,350.00 |
| ANDREAS P. ANDROMALOS | 35.40 | hours at | 1,035.00 | 36,639.00 |
| DAVID J. MOLTON | 2.50 | hours at | 1,545.00 | 3,862.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES

Invoice 6930761

December 16, 2021

Page 30

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| VINCENT J. GUGLIELMOTTI | 2.90 | hours at | 1,085.00 | 3,146.50 |
| NICOLE M. BOUCHARD | 90.00 | hours at | 950.00 | 85,500.00 |
| BARBARA J. KELLY | 96.10 | hours at | 1,115.00 | 107,151.50 |
| JENNIFER I. CHARLES | 17.00 | hours at | 855.00 | 14,535.00 |
| TIA C. WALLACH | 51.60 | hours at | 820.00 | 42,312.00 |
| GERARD T. CICERO | 16.10 | hours at | 885.00 | 14,248.50 |
| ADAM M. GRANDY | 2.60 | hours at | 845.00 | 2,197.00 |
| SAMUEL V. TOOMEY | 2.40 | hours at | 535.00 | 1,284.00 |
| SHIRIN SHAHIDI | 41.60 | hours at | 435.00 | 18,096.00 |
| URIEL PINELO | 19.00 | hours at | 645.00 | 12,255.00 |
| SUSAN SIEGER-GRIMM | 22.50 | hours at | 805.00 | 18,112.50 |
| JOSEPH M. ROBINSON | 22.00 | hours at | 630.00 | 13,860.00 |
| LISA OKRAGLY | 74.50 | hours at | 885.00 | 65,932.50 |
| BARBARA F. KLEPPER | 49.50 | hours at | 985.00 | 48,757.50 |
| JANE W. MOTTER | 27.60 | hours at | 435.00 | 12,006.00 |
| **Total Fees** | | | | **510,245.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6930761 |
| Date | Dec 16, 2021 |
| Client | 035843 |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES



Remittance remit

**Balance Due: $555,140.50**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number: 021000021
SWIFT Code: CHASUS33

**\*\*\*\*NEW REMITTANCE INSTRUCTIONS\*\*\*\***

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance
page of this invoice.
Please update your records to reflect this change.

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 760367067

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200