DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**TWENTY-SEVENTH MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| **Name of Applicant** | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Period for which compensation and reimbursement is sought | November 1, 2021 through November 30, 2021 |
|---|---|
| **Summary of Total Fees and Expenses Requested** ||
| **Total compensation requested in this statement** | **$4,524,016.00[2]** **(80% of $5,655,020.00)** |
| **Total reimbursement requested in this statement** | **$86,757.10** |
| **Total compensation and reimbursement requested in this statement** | **$4,610,773.10** |
| **This is a(n):**   <u>X</u> Monthly Application ___ Interim Application ___ Final Application ||

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardell LLP as Attorneys for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Twenty-Seventh Monthly Statement of Services Rendered and Expenses Incurred for the Period from November 1, 2021 Through November 30, 2021* (this "**Fee

---

[2] This amount reflects a reduction in fees in the amount of $125,500.50 on account of voluntary write-offs and in the amount of $538.00 on account of a 50% reduction in Non-Working Travel Time. This amount also includes certain unbilled fees from previous months in the amount of $14,027.50.

Statement").[3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $4,524,016.00 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $5,655,020.00) and (ii) payment of $86,757.10 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

**Itemization of Services Rendered and Disbursements Incurred**

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $5,655,020.00 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $4,524,016.00.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,133.59.[4] The blended hourly billing rate of all paraprofessionals is $389.83.[5]

3.      Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $86,757.10 in connection with providing professional services to the

---

[3] The period from November 1, 2021, through and including November 30, 2021, is referred to herein as the "**Fee Period**."

[4] The blended hourly billing rate of $1,133.59 for attorneys is derived by dividing the total fees for attorneys of $5,500,609.00 by the total hours of 4,852.4.

[5] The blended hourly billing rate of $389.83 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $154,411.00 by the total hours of 396.1.

Debtors during the Fee Period. These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4. Attached hereto as **Exhibit D** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during Fee Period.

### Notice

5. The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order. The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $4,524,016.00 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $5,655,020.00) and (ii) payment of $86,757.10 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:   December 23, 2021
         New York, New York

DAVIS POLK & WARDWELL LLP

By:   */s/ Marshall S. Huebner*_____

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in
Possession*

## Exhibit A

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 8.2 | $11,239.00 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 509.1 | $663,651.00 |
| Bar Date/Estimation/Claims Allowance Issues | 56.6 | $70,090.00 |
| Corporate Governance, Board Matters and Communications | 150.9 | $187,208.00 |
| Creditor/UCC/AHC Issues | 91.5 | $87,161.00 |
| Cross-Border/International Issues | 12.5 | $17,358.50 |
| Equityholder/IAC Issues | 0.3 | $529.50 |
| Customer/Vendor/Lease/Contract Issues | 20.4 | $23,494.00 |
| Employee/Pension Issues | 38.2 | $50,740.00 |
| General Case Administration | 586.0 | $515,913.00 |
| Non-DPW Retention and Fee Issues | 12.2 | $13,974.50 |
| Non-Working Travel Time (50%) | 0.8 | $538.00 |
| Support Agreement/Plan/Disclosure Statement | 3,264.4 | $3,508,137.00 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 171.7 | $113,970.00 |
| IP, Regulatory and Tax | 316.1 | $380,501.50 |
| Special Committee/Investigations Issues | 9.6 | $10,515.00 |
| **Total** | **5,248.5** | **$5,655,020.00**[6] |

---

[6] This amount reflects a reduction in fees in the amount of $125,500.50 on account of voluntary write-offs and in the amount of $538.00 on account of a 50% reduction in Non-Working Travel Time.

**Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,765 | 3.9 | $6,883.50 |
| Bernstein, Donald S. | Partner; joined partnership in 1986; admitted New York 1979 | $1,790 | 3.4 | $6,086.00 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,765 | 11.4 | $20,121.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,790 | 182.6 | $326,854.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,790 | 168.8 | $302,152.00 |
| Klein, Darren S. | Partner; joined partnership in 2016; admitted New York 2008 | $1,765 | 8.8 | $15,532.00 |
| Libby, Angela M. | Partner; joined partnership in 2019; admitted New York 2012 | $1,635 | 16.7 | $27,304.50 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,765 | 36.2 | $63,893.00 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,790 | 6.1 | $10,919.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,765 | 104.3 | $184,089.50 |
| **Partner Total:** | | | **542.2** | **$963,834.50** |
| **Special Counsel or Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,345 | 78.1 | $105,044.50 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,345 | 29.9 | $40,215.50 |
| Chen, Bonnie | Counsel; joined Davis Polk 2015; admitted New York 2012 | $1,345 | 1.6 | $2,152.00 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,345 | 6.1 | $8,204.50 |
| Finelli, Jon | Counsel; joined Davis Polk 2018; admitted New York 2008 | $1,345 | 16.1 | $21,654.50 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,345 | 41.9 | $56,355.50 |
| Matlock, Tracy L. | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,345 | 69.7 | $93,746.50 |
| McCarthy, Gerard | Counsel; joined Davis Polk 2012; admitted New York 2012 | $1,345 | 257.5 | $346,337.50 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,345 | 153.1 | $205,919.50 |
| Sturm, Josh | Counsel; joined Davis Polk 2020; admitted New York 2007 | $1,345 | 8.9 | $11,970.50 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,345 | 269.1 | $361,939.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| White, Erika D. | Counsel; joined Davis Polk 1981; admitted New York 1982 | $1,345 | 5.0 | $6,725.00 |
| **Counsel Total:** | | | **937.0** | **$1,260,265.00** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,175 | 314.7 | $369,772.50 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,155 | 337.3 | $389,581.50 |
| Collier, Charles | Associate; joined Davis Polk 2021; admitted New York 2018 | $1,140 | 74.8 | $85,272.00 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,175 | 76.9 | $90,357.50 |
| Dekhtyar, Mariya | Associate; joined Davis Polk 2020; admitted New York 2021 | $600 | 57.4 | $34,440.00 |
| Dixon, III, Roy G. | Associate; joined Davis Polk 2021; admitted New York 2019 | $1,060 | 9.3 | $9,858.00 |
| Garry, Matt | Associate; joined Davis Polk 2021; admitted New York 2021 | $740 | 20.2 | $14,948.00 |
| Guo, Angela W. | Associate; joined Davis Polk 2019; admitted New York 2021 | $1,060 | 31.7 | $33,602.00 |
| Herts, Dylan | Associate; joined Davis Polk 2020; admitted New York 2020 | $835 | 2.9 | $2,421.50 |
| Hwang, Eric | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 7.0 | $5,845.00 |
| Khan, Zulkar | Associate; joined Davis Polk 2020; admitted New York 2021 | $835 | 210.4 | $175,684.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,155 | 67.4 | $77,847.00 |
| Klabo, Hailey W. | Associate; joined Davis Polk 2021; admitted New York 2020 | $835 | 15.1 | $12,608.50 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,175 | 160.8 | $188,940.00 |
| Kratzer, David | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 9.0 | $7,515.00 |
| Linder, Max J. | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,060 | 9.0 | $9,540.00 |
| Massman, Stephanie | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,175 | 54.3 | $63,802.50 |
| Mendelson, Alex S. | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 29.4 | $24,549.00 |
| Moller, Sarah H. | Associate; joined Davis Polk 2020; admitted New York 2021 | $740 | 33.4 | $24,716.00 |
| Page, Samuel F. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,155 | 8.9 | $10,279.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,155 | 3.4 | $3,927.00 |
| Romero-Wagner, Alex B. | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 50.2 | $41,917.00 |
| Sheng, Roderick | Associate; joined Davis Polk 2021; admitted New York 2021 | $600 | 31.7 | $19,020.00 |
| Sherman, Bradford | Associate; joined Davis Polk 2018; admitted New York 2019 | $835 | 54.1 | $45,173.50 |
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 346.5 | $289,327.50 |
| Sieben, Brian G. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 98.9 | $116,207.50 |
| Simonelli, Jessica | Associate; joined Davis Polk 2020; admitted New York 2021 | $740 | 192.1 | $142,154.00 |
| Smith, Hilary | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 13.4 | $15,276.00 |
| Somers, Kate | Associate; joined Davis Polk 2020; admitted New York 2021 | $740 | 67.2 | $49,728.00 |
| Stefanik, Sean | Associate; joined Davis Polk 2016; admitted New York 2018 | $1,155 | 68.0 | $78,540.00 |
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $740 | 172.9 | $127,946.00 |
| Taylor, Lucy McKinstry | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,175 | 1.1 | $1,292.50 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,140 | 247.2 | $281,808.00 |
| Weiner, Jacob | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 90.6 | $106,455.00 |
| Yang, Yueyu | Associate; joined Davis Polk 2020; admitted New York 2021 | $740 | 12.8 | $9,472.00 |
| Carvajal, Shanaye | Law Clerk; joined Davis Polk 2018 | $1,060 | 147.5 | $156,350.00 |
| Houston, Kamali | Law Clerk; joined Davis Polk 2020 | $740 | 93.3 | $69,042.00 |
| Kashtan, Ryan John | Law Clerk; joined Davis Polk 2021 | $600 | 2.6 | $1,560.00 |
| Kudolo, Mary | Law Clerk; joined Davis Polk 2020 | $740 | 2.8 | $2,072.00 |
| Mills, Michael G. | Law Clerk; joined Davis Polk 2021 | $600 | 3.9 | $2,340.00 |
| Sette, Kevin E. | Law Clerk; joined Davis Polk 2021 | $600 | 18.4 | $11,040.00 |
| Sheu, Anna | Law Clerk; joined Davis Polk 2021 | $600 | 8.2 | $4,920.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Stern, Ethan | Law Clerk; joined Davis Polk 2021 | $600 | 105.6 | $63,360.00 |
| Yerdon, Kayleigh | Law Clerk; joined Davis Polk 2021 | $600 | 10.9 | $6,540.00 |
| Bae, Eric Jon | Legal Assistant; joined Davis Polk 2021 | $350 | 10.3 | $3,605.00 |
| Bennett, Aoife | Legal Assistant; joined Davis Polk 2020 | $350 | 102.5 | $35,875.00 |
| Cappio, Beatrice | Legal Assistant; joined Davis Polk 2021 | $350 | 4.3 | $1,505.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $480 | 73.9 | $35,472.00 |
| Halford, Edgar Bernard | Legal Assistant; joined Davis Polk 2003 | $480 | 18.8 | $9,024.00 |
| Morrione, Tommaso | Legal Assistant; joined Davis Polk 2021 | $350 | 136.9 | $47,915.00 |
| Stevens, Kelsey D. | Legal Assistant; joined Davis Polk 1992 | $480 | 12.1 | $5,808.00 |
| DiMola, Stephen V. | Docket Clerk; joined Davis Polk 2016 | $285 | 3.0 | $855.00 |
| Tychsen, Ketmanee M. | Docket Clerk; joined Davis Polk 2020 | $230 | 7.5 | $1,725.00 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $435 | 21.7 | $9,439.50 |
| Zaleck, Mark | Senior Legal Reference Librarian; joined Davis Polk 1995 | $625 | 5.1 | $3,187.50 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **3,769.3** | **$3,431,458.50** |
| **TOTAL** | | | | **$5,655,558.00** |
| (Less 50% Discount for Non-Working Travel Time) | | | | **($538.00)** |
| **GRAND TOTAL** | | | **5,248.5** | **$5,655,020.00[7]** |

---

[7] This amount reflects a reduction in fees in the amount of $125,500.50 on account of voluntary write-offs and in the amount of $538.00 on account of a 50% reduction in Non-Working Travel Time.

**Exhibit C**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Business Meals | *See Business Meal Detail Below* | **$1,592.76** |
| Computer Research | Lexis (US Treatises, US Law Reviews and Journals, US Briefs, US Court Documents, US Jurisprudence, US Restatements, US Motions, US Pleadings, Lexis Answer Card) and Westlaw | **$41,599.01** |
| Court and Related Fees | Deposition Solutions LLC, CourtAlert.com, Transperfect Document Management, and Pacer Transactions | **$19,637.73** |
| Duplication | N/A | **$3,867.40** |
| Electronic Discovery Services | KLDiscovery | **$6,109.04** |
| External Document Production | Transperfect Document Management | **$2,550.26** |
| Office Charges | New York Law Institute, Inc. | **$25.00** |
| Outside Documents & Research | CT Corporation, CSC, Pacer Transactions, Restructuring Concepts, and Courtlink | **$8,968.63** |
| Postage, Courier & Freight | N/A | **$747.21** |
| Travel | *See Travel Detail Below* | **$1,660.06** |
| **TOTAL** | | **$86,757.10** |

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 10/04/2021 | Kosher Midtown | 1 | Overtime meal for M. J. Tobak | $20.00 |
| 10/04/2021 | PF Chang's | 1 | Overtime meal for T. L. Matlock | $20.00 |
| 10/05/2021 | Abaita | 1 | Overtime meal for M. J. Tobak | $20.00 |

[8] Where an amount for an overtime meal originally exceeded $20.00, the amount was reduced to $20.00 to comply with the UST Guidelines.

Exhibit C - 2

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 10/19/2021 | Saravanaa | 1 | Overtime meal for M. J. Tobak | $20.00 |
| 10/28/2021 | Davis Polk Cafeteria | 6 | Catering from Davis Polk Cafeteria for Davis Polk litigation team strategy meeting for G. Cardillo, M. J. Tobak, G. McCarthy, K. S. Benedict, E. Townes, and J. Shinbrot | $150.00 |
| 11/01/2021 | Davis Polk Cafeteria | 1 | Overtime meal for B. Sieben | $11.00 |
| 11/02/2021 | Davis Polk Cafeteria | 1 | Overtime meal for B. Sieben | $8.75 |
| 11/02/2021 | Davis Polk Cafeteria | 1 | Overtime meal for J. Shinbrot | $16.00 |
| 11/03/2021 | Mr. Broadway Kosher Restaurant | 1 | Overtime meal for S. I. Brecher | $20.00 |
| 11/03/2021 | Caviar | 1 | Overtime meal for M. J. Tobak | $20.00 |
| 11/03/2021 | Davis Polk Cafeteria | 1 | Overtime meal for B. Sieben | $10.25 |
| 11/05/2021 | Davis Polk Cafeteria | 1 | Overtime meal for J. Shinbrot | $16.35 |
| 11/06/2021 | Sunflower Diner | 1 | Meal for weekend work for J. Shinbrot | $20.00 |
| 11/08/2021 | Sweetgreen | 1 | Overtime meal for G. Cardillo | $20.00 |
| 11/08/2021 | Davis Polk Cafeteria | 4 | Catering for witness preparation of J. DelConte | $100.00 |
| 11/08/2021 | Davis Polk Cafeteria | 1 | Overtime meal for B. Sieben | $11.00 |
| 11/08/2021 | Hatsuhana | 1 | Overtime meal for G. McCarthy | $20.00 |
| 11/08/2021 | Kosher Midtown | 1 | Overtime meal for M. J. Tobak | $20.00 |
| 11/09/2021 | Abaita | 1 | Overtime meal for M. J. Tobak | $20.00 |
| 11/09/2021 | Davis Polk Cafeteria | 1 | Overtime meal for B. Sieben | $12.75 |
| 11/09/2021 | Davis Polk Cafeteria | 1 | Overtime meal for G. Cardillo | $11.90 |
| 11/10/2021 | Souvlaki GR Kouzina | 1 | Overtime meal for B. Sieben | $20.00 |
| 11/11/2021 | Chipotle | 1 | Overtime meal for G. McCarthy | $20.00 |
| 11/13/2021 | Sweetgreen | 1 | Meal for weekend work for G. Cardillo | $20.00 |
| 11/14/2021 | Hummus Kitchen | 1 | Meal for weekend work for G. Cardillo | $20.00 |

Exhibit C - 3

| Date | Provider | Meal & Number of People | Description | Amount[8] |
|---|---|---|---|---|
| | | BUSINESS MEAL DETAIL | | |
| 11/15/2021 | Hatsuhana | 1 | Overtime meal for B. Sieben | $20.00 |
| 11/15/2021 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $11.00 |
| 11/16/2021 | 16 Handles Frozen Yogurt & Ice Cream | 1 | Overtime meal for T. L. Matlock | $20.00 |
| 11/17/2021 | Davis Polk Cafeteria | 1 | Overtime meal for G. Cardillo | $15.00 |
| 11/22/2021 | Davis Polk Cafeteria | 1 | Overtime meal for G. Cardillo | $6.75 |
| 11/22/2021 | Morning Star Cafe | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 11/22/2021 | Kosher Midtown | 1 | Overtime meal for M. J. Tobak | $20.00 |
| 11/23/2021 | Abaita | 1 | Overtime meal for M. J. Tobak | $20.00 |
| 11/23/2021 | Poulette Rotisserie Chicken | 1 | Overtime meal for G. McCarthy | $20.00 |
| 11/23/2021 | Davis Polk Cafeteria | 1 | Overtime meal for G. Cardillo | $10.75 |
| 11/24/2021 | Pizza Park | Multiple | Overtime meal for Davis Polk litigation team | $80.00 |
| 11/27/2021 | Poulette Rotisserie Chicken | 1 | Meal for weekend work for G. Cardillo | $20.00 |
| 11/27/2021 | Zest Szechuan | 1 | Meal for weekend work for G. Cardillo | $20.00 |
| 11/28/2021 | Sweetgreen | 1 | Meal for weekend work for G. Cardillo | $20.00 |
| 11/28/2021 | Dos Toros Taqueria | 1 | Meal for weekend work for G. Cardillo | $20.00 |
| 11/28/2021 | Morning Star Cafe | 1 | Meal for weekend work for J. Shinbrot | $20.00 |
| 11/28/2021 | Charm's | 1 | Meal for weekend work for T. Morrione | $19.94 |
| 11/29/2021 | BKK Eatery | 1 | Overtime meal for S. Carvajal | $20.00 |
| 11/29/2021 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $9.25 |
| 11/29/2021 | Saba's Pizza | Multiple | Overtime meal for Davis Polk litigation team | $164.70 |
| 11/29/2021 | Fresh Basil's | 1 | Overtime meal for A. Bennett | $20.00 |
| 11/29/2021 | Davis Polk Cafeteria | 1 | Overtime meal for J. Shinbrot | $14.65 |
| 11/29/2021 | Hatsuhana | 1 | Overtime meal for B. Sieben | $20.00 |

Exhibit C - 4

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 11/29/2021 | Just Salad | 1 | Overtime meal for G. Cardillo | $20.00 |
| 11/30/2021 | Souvlaki GR Kouzina | 1 | Overtime meal for B. Sieben | $20.00 |
| 11/30/2021 | Davis Polk Cafeteria | 15 | Catering lunch for November 30th Hearing | $272.72 |
| 11/30/2021 | Lena's Italian Kitchen | 1 | Overtime meal for G. McCarthy | $20.00 |
| **TOTAL** | | | | **$1,592.76** |

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 07/15/2021 | G. Cardillo | From Davis Polk Office to home for overtime | $32.10 |
| 07/16/2021 | J. Shinbrot | From Davis Polk Office to home for overtime | $32.10 |
| 07/17/2021 | J. Shinbrot | From Davis Polk Office to home for weekend work | $90.00 |
| 07/19/2021 | D. Herts | From Davis Polk Office to home for overtime | $35.46 |
| 07/21/2021 | J. Shinbrot | From Davis Polk Office to home for overtime | $32.10 |
| 07/21/2021 | G. Cardillo | From Davis Polk Office to home for overtime | $32.10 |
| 10/04/2021 | M. J. Tobak | From Davis Polk Office to home for overtime | $40.14 |
| 10/05/2021 | T. L. Matlock | From Davis Polk Office to home for overtime | $90.00 |
| 10/06/2021 | M. J. Tobak | From Davis Polk Office to home for overtime | $39.78 |
| 10/14/2021 | M. J. Tobak | From Davis Polk Office to home for overtime | $37.56 |
| 10/19/2021 | M. J. Tobak | From Davis Polk Office to home for overtime | $44.01 |
| 10/22/2021 | B. Sieben | From Davis Polk Office to home for overtime | $21.28 |
| 10/26/2021 | A. Bennett | From Davis Polk Office to home for overtime | $82.44 |
| 10/27/2021 | A. Bennett | From Davis Polk Office to home for overtime | $70.65 |
| 11/01/2021 | B. Sieben | From Davis Polk Office to home for overtime | $50.00 |

Exhibit C - 5

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 11/01/2021 | K. S. Benedict | From Davis Polk Office to home for overtime | $20.16 |
| 11/02/2021 | T. L. Matlock | From Davis Polk Office to home for overtime | $90.00 |
| 11/03/2021 | J. Shinbrot | From Davis Polk Office to home for overtime | $35.22 |
| 11/03/2021 | S. Brecher | From Davis Polk Office to home for overtime | $71.85 |
| 11/05/2021 | J. Shinbrot | From Davis Polk Office to home for overtime | $54.48 |
| 11/06/2021 | J. Shinbrot | From Davis Polk Office to home for weekend work | $57.63 |
| 11/08/2021 | M. J. Tobak | From Davis Polk Office to home for overtime | $39.01 |
| 11/09/2021 | B. Sieben | From Davis Polk Office to home for overtime | $36.65 |
| 11/10/2021 | M. J. Tobak | From Davis Polk Office to home for overtime | $54.48 |
| 11/11/2021 | G. McCarthy | From Davis Polk Office to home for overtime | $90.00 |
| 11/17/2021 | K. S. Benedict | From Davis Polk Office to home for overtime | $43.29 |
| 11/18/2021 | M. J. Tobak | From Davis Polk Office to home for overtime | $44.41 |
| 11/24/2021 | M. J. Tobak | From Davis Polk Office to home for overtime | $38.83 |
| 11/24/2021 | J. Shinbrot | From Davis Polk Office to home for overtime | $88.18 |
| 11/28/2021 | J. Shinbrot | From Davis Polk Office to home for weekend work | $85.74 |
| 11/30/2021 | M. S. Huebner | From Davis Polk Office to home for overtime | $13.78 |
| 11/30/2021 | M. J. Tobak | From Davis Polk Office to home for overtime | $39.69 |
| 11/30/2021 | E. Vonnegut | Taxi to Court for November 30th Hearing | $26.94 |
| TOTAL | | | $1,660.06 |

Exhibit C - 6

**<u>Exhibit D</u>**

**Detailed Time Records**

Invoice No.7045442
Invoice Date: December 23, 2021

<table>
<tr><th colspan="4" align="center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td colspan="4"><strong>PURD100 Asset Dispositions</strong></td></tr>
<tr><td>Robertson, Christopher</td><td>11/18/21</td><td>3.3</td><td>Prepare analysis relating to potential transaction (2.1); discuss same with E. Vonnegut (0.1); discuss transaction structure and timing with R. Aleali (0.5); discuss same with R. Aleali and counterparty counsel (0.6).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>11/18/21</td><td>0.1</td><td>Call with C. Robertson regarding potential transaction.</td></tr>
<tr><td>Robertson, Christopher</td><td>11/23/21</td><td>0.1</td><td>Emails with E. Rothman regarding existing documents.</td></tr>
<tr><td>Robertson, Christopher</td><td>11/24/21</td><td>1.4</td><td>Discuss potential transaction with R. Aleali (0.1); review related transaction documents and emails with A. Libby, J. Weiner and others regarding same (1.3).</td></tr>
<tr><td>Robertson, Christopher</td><td>11/28/21</td><td>0.6</td><td>Multiple emails with A. Libby, E. Vonnegut, M. Tobak and J. Weiner regarding potential transaction and related matters.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>11/28/21</td><td>0.2</td><td>Analyze issue regarding certain transaction and email regarding same.</td></tr>
<tr><td>Robertson, Christopher</td><td>11/29/21</td><td>2.0</td><td>Emails with R. Aleali and Arnold & Porter regarding potential transaction (0.2); research bankruptcy-related issues regarding same (0.9); discuss same with D. Consla (0.2); emails with Prime Clerk in connection with same (0.1); discuss potential transaction with A. Libby, J. Weiner, D. Bauer and B. Chen (0.5); review research from D. Consla (0.1).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>11/29/21</td><td>0.2</td><td>Emails regarding Canadian APA.</td></tr>
<tr><td>Robertson, Christopher</td><td>11/30/21</td><td>0.3</td><td>Discuss potential transaction with J. Lowne, R. Aleali and A. Libby.</td></tr>
<tr><td><strong>Total PURD100 Asset Dispositions</strong></td><td></td><td><strong>8.2</strong></td><td></td></tr>
<tr><td colspan="4"><strong>PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ</strong></td></tr>
<tr><td>Benedict, Kathryn S.</td><td>11/01/21</td><td>0.2</td><td>Correspondence with L. Imes, J. Knudson, and others regarding Canadian documents.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>11/01/21</td><td>8.1</td><td>Review appellant pleadings and notes on same (5.3); calls and emails with Purdue and Davis Polk litigation team regarding same (0.6); emails regarding new stay pleadings and stipulation (0.8); review of select stay replies and calls with A. Preis and B. Kaminetzky regarding same (1.4).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>11/01/21</td><td>6.0</td><td>Correspondence with K. Benedict regarding Canadian submission chart and letter (0.7); draft letter and chart regarding same (2.2); correspondence with K. Benedict and Spears & Imes regarding same (0.1); revise letter and chart (1.3); correspondence with Davis Polk team regarding same (0.2); correspondence with K. Benedict, A. Mendelson, and Stikeman Elliott regarding same (0.2); correspondence with A. Bennett and A. Mendelson regarding exhibits to letter (0.5); correspondence with Davis Polk team, Spears & Imes, Milbank Tweed, Debevoise & Plimpton, Joseph Hage, and Stikeman Elliott regarding same (0.7); correspondence with M. Kesselman, C. Ricarte, R. Aleali, R. Silbert, Davis Polk, and Stikeman Elliott regarding proposed redactions and proposal for Canadian submission (0.1).</td></tr>
<tr><td>Mendelson, Alex S.</td><td>11/01/21</td><td>0.2</td><td>Confer with J. Shinbrot regarding Canadian recognition issue (0.1); review correspondence from J. Knudson in connection with same (0.1).</td></tr>
<tr><td>Robertson, Christopher</td><td>11/01/21</td><td>1.9</td><td>Emails with J. Shinbrot regarding Canadian appeal issues (0.1); review briefing materials regarding Plan releases (0.7);</td></tr>
</table>

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benedict, Kathryn S. | 11/02/21 | 1.4 | discuss reply to Canadian appeal brief with D. Consla, G. Cardillo and J. Shinbrot (0.7); email to M. Huebner regarding Canadian claims issues (0.4). Correspondence with K. Fell, J. Stahl, H. Williford, and others regarding Canadian documents (0.3); correspondence with J. Knudson regarding same (0.5); correspondence with J. Stahl, H. Williford, and others regarding same (0.2); review and revise Canadian documents cover letter (0.2); correspondence with A. Underwood and others regarding Canadian documents (0.2). |
| Carvajal, Shanaye | 11/02/21 | 1.2 | Attend Davis Polk litigation team meeting (1.0); correspondence with G. Cardillo regarding same (0.2). |
| Huebner, Marshall S. | 11/02/21 | 3.4 | Complete review of appellant briefs (1.3); discussion with Department of Justice regarding same (0.4); emails with creditors regarding same (0.3); attend teach-in session to begin preparing on legal points for oral argument with Davis Polk Litigation team (1.4). |
| Knudson, Jacquelyn Swanner | 11/02/21 | 2.8 | Correspondence with K. Benedict and Milbank Tweed regarding protected documents letter (0.1); correspondence with K. Benedict and Debevoise & Plimpton regarding same (0.1); correspondence with K. Benedict regarding same (0.1); revise letter (0.2); correspondence with Davis Polk team regarding same (0.2); correspondence with Stikeman Elliott and A. Mendelson regarding exhibits for Canadian submission (0.1); correspondence with A. Bennett and A. Mendelson regarding same (0.1); correspondence with Davis Polk team regarding final letter (0.9); finalize same (0.8); correspondence with K. Benedict regarding same (0.1); correspondence with Canadian counsel, Davis Polk team, Stikeman Elliott, Akin Gump, Milbank Tweed, Debevoise & Plimpton, and Joseph Hage regarding proposed redactions for documents (0.1). |
| Robertson, Christopher | 11/02/21 | 2.6 | Review stay pleadings (1.2); discuss Plan releases with M. Tobak, G. McCarthy, G. Cardillo, E. Townes, S. Massman and D. Kratzer in connection with appellate brief (1.0); emails with J. Shinbrot regarding Canadian appeal issues (0.4). |
| Benedict, Kathryn S. | 11/03/21 | 5.2 | Correspondence with M. Tobak, G. McCarthy, and C. Robertson regarding automatic stay issues (0.3); correspondence with C. Robertson regarding Collegium appeal (0.2); correspondence with J. Normile and others regarding same (0.2); correspondence with C. Ricarte, C. Boisvert, D. Gentin Stock, and others regarding automatic stay issues (0.8); review Bridges & Bloyd stipulation regarding timing (0.2); correspondence with J. Knudson regarding Canadian documents (0.7); correspondence with J. Stahl and H. Williford regarding same (0.4); correspondence with L. Imes, C. Dysard, and J. Knudson regarding same (0.2); review Canadian documents for sharing (0.4); correspondence with G. McCarthy and J. Knudson regarding pro se issues (0.9); correspondence with M. Tobak, G. McCarthy, and C. Robertson regarding automatic stay issues (0.9). |
| Carvajal, Shanaye | 11/03/21 | 0.8 | Prepare unsealing motion documents from E. Kim. |
| Huebner, Marshall S. | 11/03/21 | 0.5 | Emails regarding appeal brief and stay litigation. |
| Knudson, Jacquelyn Swanner | 11/03/21 | 1.9 | Correspondence with C. Ricarte, J. McClammy, K. Benedict, and Dechert regarding automatic stay violation (0.2); correspondence with K. Benedict and Dechert regarding voicemail from individual regarding same (0.2); |

Invoice No.7045442
Invoice Date: December 23, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with K. Benedict regarding same (0.3); correspondence with G. McCarthy and K. Benedict regarding same (0.1); correspondence with Davis Polk team, Akin Gump, Spears & Imes, Milbank Tweed, Debevoise & Plimpton, and Joseph Hage regarding issue with documents subject to the protective order (0.1); correspondence with K. Benedict, Milbank Tweed, and Joseph Hage regarding same (0.1); correspondence with K. Benedict and Debevoise & Plimpton regarding same (0.2); review and revise documents (0.4); correspondence with K. Benedict regarding same (0.3). |
| Robertson, Christopher | 11/03/21 | 0.7 | Emails with K. Benedict regarding IP litigation update (0.1); review appellate pleadings in connection with reply (0.6). |
| Benedict, Kathryn S. | 11/04/21 | 4.7 | Correspondence with J. Knudson regarding Canadian documents (1.2); correspondence with J. Stahl, H. Williford, and J. Knudson regarding same (0.3); review and revise Canadian documents (0.6); correspondence with C. Ricarte, R. Aleali, J. Knudson, and others regarding same (0.2); correspondence with B. Kaminetzky and others regarding same (0.1); correspondence with A. Underwood and others regarding same (0.8); analyze lift-stay issues (0.4); correspondence with M. Tobak regarding same (0.4); telephone conference with M. Tobak regarding same (0.5); correspondence with D. Bender and M. Tobak regarding same (0.2). |
| Huebner, Marshall S. | 11/04/21 | 2.2 | Multiple discussions regarding proposed resolution of stay litigation (0.7); calls with Purdue and extensive work on stipulation and letter to Judge Drain and emails with creditors regarding same (1.5). |
| Knudson, Jacquelyn Swanner | 11/04/21 | 3.5 | Correspondence with K. Benedict regarding final redacted documents for Canadian proceeding (1.1); finalize documents (2.0); correspondence with T. Morrione regarding same (0.2); correspondence with K. Benedict and Debevoise regarding same (0.1); correspondence with Canadian counsel, Davis Polk team, Akin Gump, Spears & Imes, Milbank Tweed, Debevoise & Plimpton, and Joseph Hage regarding approved documents (0.1). |
| Robertson, Christopher | 11/04/21 | 0.2 | Emails with D. Consla regarding sentencing report background for B. Ridgway. |
| Benedict, Kathryn S. | 11/05/21 | 3.4 | Review correspondence regarding Canadian documents (0.4); analyze lift-stay issues (0.9) conference with D. Bender and M. Tobak regarding same (0.9); correspondence with M. Tobak regarding same (0.5); correspondence with C. Robertson regarding same (0.1); telephone conference with M. Tobak regarding same (0.5); correspondence with C. Ricarte regarding same (0.1). |
| Huebner, Marshall S. | 11/05/21 | 3.1 | Multiple calls and emails with creditors and Davis Polk regarding stay issues, stipulation and correspondence with court (1.0); finalize same including comments from multiple creditors (0.7); conference calls and emails regarding appellate briefing with creditor appellees (0.7); review replies and Judge's ruling (0.7). |
| Robertson, Christopher | 11/05/21 | 3.0 | Coordination and strategy call among appellees' counsel regarding appeals (1.1); review portions of appellate reply regarding Canadian issues (1.4); discuss same with K. Benedict (0.5). |
| Huebner, Marshall S. | 11/06/21 | 0.2 | Emails regarding stay litigation issues. |

Invoice No.7045442
Invoice Date: December 23, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Carvajal, Shanaye | 11/07/21 | 1.1 | Correspondence with G. Cardillo regarding Hartmann complaint related to brief (0.4); review complaint (0.7). |
| Huebner, Marshall S. | 11/07/21 | 0.8 | Review of pleadings and multiple emails regarding stay approach. |
| Robertson, Christopher | 11/07/21 | 2.5 | Review further revised appellate brief section regarding Canadian issues. |
| Benedict, Kathryn S. | 11/08/21 | 1.4 | Review Canadian factum (0.2); conference with D. Byers, L. Mercer, A. Taylor, L. Nicholson, and C. Robertson regarding related issues (0.6); review decision in insurance adversary proceeding (0.6). |
| Carvajal, Shanaye | 11/08/21 | 0.7 | Attend call regarding stay hearing (0.5); correspondence with G. Cardillo regarding appeal briefing (0.2). |
| Huebner, Marshall S. | 11/08/21 | 1.1 | Calls with client, B. Kaminetzky, J. Bucholtz and multiple emails regarding same and creditors regarding stay hearing and strategy. |
| Knudson, Jacquelyn Swanner | 11/08/21 | 2.8 | Review CCAA supplemental motion record for compliance with agreed documents (1.4); correspondence with K. Benedict regarding same (0.2); review CCAA factum (1.2). |
| Mendelson, Alex S. | 11/08/21 | 0.4 | Correspond with E. Kim regarding appendices |
| Robertson, Christopher | 11/08/21 | 1.3 | Emails with G. Cardillo regarding public schools' allocation (0.5); review Maria Ecke filing (0.1); call with UCC, AHC, MSGE, and PI advisors regarding stay hearing (0.7). |
| Carvajal, Shanaye | 11/09/21 | 0.4 | Attend call regarding appendices for appeal brief. |
| Knudson, Jacquelyn Swanner | 11/09/21 | 0.1 | Email correspondence with K. Benedict and Stikeman Elliott regarding Canadian document issues. |
| Mendelson, Alex S. | 11/09/21 | 1.2 | Correspond with K. Benedict and E. Kim regarding appendices (0.1); review relevant rules in connection with filing appendices (1.1). |
| Benedict, Kathryn S. | 11/10/21 | 2.4 | Correspondence with C. Ricarte, M. Tobak, and others regarding lift-stay issues (0.2); correspondence with M. Tobak, C. Robertson, and S. Massman regarding same (1.9); correspondence with L. Nicholson and others regarding Canadian issues (0.1); correspondence with J. Normile and C. Robertson regarding Collegium issues (0.2). |
| Huebner, Marshall S. | 11/10/21 | 2.8 | Review and revise appeal brief and multiple riders. |
| Mendelson, Alex S. | 11/10/21 | 0.2 | Review correspondence regarding appendices. |
| Robertson, Christopher | 11/10/21 | 7.4 | Review and comment on reply brief (6.8); emails with K. Benedict regarding lift-stay issue (0.6). |
| Benedict, Kathryn S. | 11/11/21 | 2.5 | E-conference with C. Robertson regarding lift-stay issues (0.5); correspondence with M. Tobak, C. Robertson, and S. Massman regarding same (0.5); correspondence with C. Ricarte, A. Kramer, and others regarding same (0.2); e-conference with J. Normile and C. Robertson regarding Collegium (0.2); review notice of termination in tort action (0.2); review omnibus hearing materials (0.6); correspondence with M. Tobak, C. Robertson, and S. Massman regarding lift-stay issues (0.3). |
| Carvajal, Shanaye | 11/11/21 | 3.4 | Coordinate with A. Bennett regarding collection of appendix documents (1.0); review appendix documents for confidentiality and summarize for E. Kim (2.2); correspondence with E. Kim and A. Guo regarding same (0.2). |
| Huebner, Marshall S. | 11/11/21 | 0.8 | Review and markup of new section of reply brief and emails regarding same. |
| Massman, Stephanie | 11/11/21 | 1.2 | Correspondence with E. Vonnegut and G. Cardillo regarding third-party release provisions in appellate brief (1.0); correspondence with K. Benedict and C. Robertson regarding |

Invoice No.7045442
Invoice Date: December 23, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | slip-and-fall claims (0.2). |
| Mendelson, Alex S. | 11/11/21 | 3.1 | Correspond with E. Kim and A. Guo regarding appendices (0.2); revise appendix list (1.4); review exhibits for potential seal (1.5). |
| Robertson, Christopher | 11/11/21 | 2.5 | Discuss Plan releases with E. Vonnegut, S. Massman, M. Tobak, G. McCarthy, K. Benedict, and E. Townes in connection with appellate brief (1.0); discuss automatic stay issue with K. Benedict (0.5); review and comment on appellate brief (1.0). |
| Benedict, Kathryn S. | 11/12/21 | 1.8 | Review and revise draft Canadian factum (1.1); telephone conference with D. Byers, A. Taylor, L. Mercer, L. Nicholson, and C. Robertson regarding same (0.5); correspondence with M. Kesselman, R. Aleali, and others regarding omnibus hearing (0.2). |
| Carvajal, Shanaye | 11/12/21 | 1.2 | Coordinate with A. Bennett regarding collection of appendix documents (0.9); correspondence with J. Shinbrot and others regarding updates to appendix (0.3). |
| Huebner, Marshall S. | 11/12/21 | 3.5 | Emails regarding reply brief and partial review and markup of new full draft (1.6); meet with team regarding same and comments including reply emails (1.1); emails with other parties regarding briefing and comments (0.8). |
| Mendelson, Alex S. | 11/12/21 | 1.3 | Correspondence with J. Shinbrot regarding appendices (0.1); correspond with E. Kim, A. Bennett, T. Morrione and others regarding same (1.0); confer with E. Kim regarding same (0.2). |
| Vonnegut, Eli J. | 11/12/21 | 0.4 | Calls regarding consultant with A. Preis and G. McCarthy. |
| Benedict, Kathryn S. | 11/13/21 | 1.7 | Review and revise draft Canadian factum (1.3); correspondence with E. Vonnegut, C. Robertson, and others regarding same (0.2); correspondence with C. Robertson regarding same (0.2). |
| Huebner, Marshall S. | 11/13/21 | 0.3 | Emails with creditors and Purdue regarding briefing. |
| Massman, Stephanie | 11/13/21 | 1.5 | Review documents relating to DOJ settlement (1.0); correspondence with E. Vonnegut and C. Robertson relating to the same (0.5). |
| Mendelson, Alex S. | 11/13/21 | 0.2 | Correspond with E. Kim regarding IAC counsel inquiry. |
| Vonnegut, Eli J. | 11/13/21 | 0.2 | Emails regarding Department of Justice timeline. |
| Benedict, Kathryn S. | 11/14/21 | 1.7 | Review and revise draft Canadian materials (1.2); correspondence with E. Vonnegut, C. Robertson, and others regarding same (0.2); correspondence with L. Nicholson and others regarding same (0.3). |
| Huebner, Marshall S. | 11/14/21 | 12.1 | All day work marking up and drafting riders for our 120 page brief and review and markup of briefs of consenting states, creditors committee, personal injury victims, NAS babies (9.6); many conversations and emails with counsel for each of those groups regarding their and our briefs (1.1); conversation with clients and Davis Polk regarding same (0.6); review of stay ruling and emails to team regarding same (0.8). |
| Robertson, Christopher | 11/14/21 | 0.4 | Review revisions to appellate brief. |
| Benedict, Kathryn S. | 11/15/21 | 2.6 | Review and revise draft Canadian materials (0.8); correspondence with E. Vonnegut, C. Robertson, S. Massman, and others regarding same (0.8); correspondence with L. Nicholson and others regarding same (0.5); correspondence with C. Ricarte, A. Kramer, and others regarding lift-stay issues (0.3); telephone conference with S. Massman regarding same (0.2). |

Invoice No.7045442
Invoice Date: December 23, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Name** | **Date** | **Hours** | **Narrative** | |
| Carvajal, Shanaye | 11/15/21 | 4.2 | Review appellate briefs. | |
| Huebner, Marshall S. | 11/15/21 | 5.5 | Final full turn of 122 page brief including conversations and emails with team (2.9); emails and calls with other parties regarding final comments and issues on their briefs (0.8); conversations with multiple parties regarding confidential information in pleadings (0.5); review of proposed stay order and emails regarding same (0.3); review of two rounds of client comments on brief and conversation with M. Kesselman regarding same (1.0). | |
| Mendelson, Alex S. | 11/15/21 | 0.7 | Correspond with A. Bennett, E. Kim, G. Cardillo regarding appendices. | |
| Robertson, Christopher | 11/15/21 | 0.5 | Review email analysis regarding lift-stay issues. | |
| Benedict, Kathryn S. | 11/16/21 | 2.4 | Correspondence with M. Tobak regarding state court notices (0.4); telephone conference with M. Tobak regarding same (0.5); correspondence with H. Coleman, J. Tam, and M. Tobak regarding same (0.2); correspondence with C. Ricarte, L. Nicholson, and others regarding factum (0.2); telephone conference with C. Robertson regarding Canadian materials (0.1); review and revise Canadian materials (1.0). | |
| Carvajal, Shanaye | 11/16/21 | 4.0 | Review the remainder of appellee briefs (2.8); attend meeting with Davis Polk litigation team (0.8); call with G. Cardillo regarding oral argument preparation (0.2); correspondence with G. Cardillo regarding oral argument preparation (0.2). | |
| Guo, Angela W. | 11/16/21 | 0.4 | Attend litigation team meeting. | |
| Huebner, Marshall S. | 11/16/21 | 7.4 | Review filed pleadings and extensive notes on same for oral argument (6.1); conference call and emails with Davis Polk litigation team regarding oral argument preparation and modules (0.9); conference call and emails regarding stay order (0.4). | |
| McCarthy, Gerard | 11/16/21 | 0.6 | Call with Davis Polk litigation team regarding workstreams (0.4); call with M. Tobak regarding workstreams (0.2). | |
| Mendelson, Alex S. | 11/16/21 | 0.4 | Attend meeting with Davis Polk litigation team regarding workstreams. | |
| Romero-Wagner, Alex B. | 11/16/21 | 4.4 | Research issues regarding litigation strategy (2.9); summarize same for C. Robertson (0.6); emails with C. Robertson, M. Tobak and others regarding same (0.9). | |
| Somers, Kate | 11/16/21 | 2.3 | Prepare talking points on NCSG, MSGE, and AHC fee reimbursement motion for November 18 omnibus hearing. | |
| Stefanik, Sean | 11/16/21 | 0.4 | Call with Davis Polk litigation team regarding litigation workstreams. | |
| Townes, Esther C. | 11/16/21 | 0.5 | Attend weekly Davis Polk litigation team meeting. | |
| Vonnegut, Eli J. | 11/16/21 | 1.0 | Call with Skadden Arps team regarding sentencing contingency Plan. | |
| Carvajal, Shanaye | 11/17/21 | 9.3 | Attend teleconference with M. Huebner and Davis Polk litigation team to discuss oral argument preparation and strategy (2.5); attend call with Davis Polk team regarding oral argument preparation (0.5); correspondence with E. Townes regarding oral argument preparation case charts (0.3); correspondence with Davis Polk team regarding charts (0.5); review materials and draft module for oral argument (5.1); correspondence with G. Cardillo regarding same (0.2); correspondence with J. Simonelli and T. Morrione regarding argument mapping chart (0.2). | |
| Huebner, Marshall S. | 11/17/21 | 5.9 | Continue extensive work preparing for oral argument, including case review and responding to many emails with | |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | aligned stakeholders, Purdue and Davis Polk team (2.9); review question filed by Judge McMahon on docket and work on response including multiple drafts of same, coordination with other parties and review of underlying documents (2.1); review and comment on appellant letter (0.4); calls and emails regarding form of stay order and comments on same (0.5). |
| Mendelson, Alex S. | 11/17/21 | 0.4 | Correspond with K. Benedict regarding documents in connection with appeal. |
| Romero-Wagner, Alex B. | 11/17/21 | 2.7 | Research issues regarding appeals strategy (2.2); emails with M. Tobak regarding same (0.5). |
| Tobak, Marc J. | 11/17/21 | 11.5 | Correspondence with Plan supporters regarding threatened lift-stay motion (0.3); correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut, and D. Klein regarding threatened lift-stay motion (0.4); review prior lift-stay briefs in connection with same (0.8); draft hearing talking points regarding lift-stay motion (7.0); correspondence with clients regarding lift-stay motion (0.5); correspondence with Plan proponents regarding same (0.4); correspondence with Dechert regarding lift-stay motion (0.2); conference with K. Benedict regarding same (0.1); prepare for lift-stay issues at November omnibus (0.6); further correspondence with client group regarding lift-stay (0.6); conference with D. Klein and Kirkland team regarding lift-stay motion (0.3); conference with D. Klein regarding same (0.1); conference with B. Kaminetzky regarding co-defendant lift-stay (0.2). |
| Benedict, Kathryn S. | 11/18/21 | 3.0 | Telephone conference with A. Preis, M. Hurley, K. Eckstein, D. Blabey, A. Troop, J. McClammy, E. Vonnegut, M. Tobak, and others regarding lift-stay (0.3); correspondence with D. Gentin Stock and others regarding notice (0.2); review lift-stay materials (1.2); telephone conference with M. Tobak regarding same (0.5); second telephone conference with M. Tobak regarding same (0.7); correspondence with J. Knudson regarding protective order (0.1). |
| Carvajal, Shanaye | 11/18/21 | 8.2 | Call with G. Cardillo regarding Metromedia preparation module (0.4); review cases to be included in chart (2.7); review materials and continue drafting Metromedia module for oral argument (2.9); call with J. Shinbrot regarding third-party release chart (0.1); review third-party release chart materials and module to create additional chart (1.1); review argument mapping case chart (1.0). |
| Huebner, Marshall S. | 11/18/21 | 4.0 | Review of and calls and multiple emails with various parties regarding form of stay order (0.8); emails and comment on letter to Attorney General (0.4); emails regarding new appeal motions by appellants (0.5); review of case law to prepare for oral argument (1.6); emails with Davis Polk team regarding oral argument points (0.3); emails regarding shortened time issues and our reply (0.4). |
| Robertson, Christopher | 11/18/21 | 0.3 | Review appellate brief summaries (0.2); emails with A. Romero-Wagner regarding memorandum (0.1). |
| Tobak, Marc J. | 11/18/21 | 6.4 | Draft hearing talking points in preparation for lift-stay issues (1.6); correspondence with client group regarding hearing and lift-stay issue (0.2); correspondence with plan supporters regarding same (0.2); conference with K. Benedict regarding lift-stay (0.4); outline responses to anticipated lift-stay motion (0.9); conference with B. Kaminetzky, D. Klein, and Kirkland team regarding lift-stay and emergency motion (0.4); |

Invoice No.7045442
Invoice Date: December 23, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | conference with B. Kaminetzky and D. Klein regarding same (0.2); correspondence with clients regarding same (0.2); correspondence with plan proponents regarding same (0.2); outline response in opposition to emergency motion (1.4); conference with K. Benedict regarding same (0.6); conference with D. Consla regarding same (0.1). |
| Vonnegut, Eli J. | 11/18/21 | 0.3 | Call regarding lift-stay request from Allergan. |
| Benedict, Kathryn S. | 11/19/21 | 3.3 | Review lift-stay materials (1.3); correspondence with M. Tobak and D. Consla regarding same (0.3); telephone conference with M. Tobak regarding same (0.3); telephone conference with D. Consla regarding same (0.3); correspondence with E. Townes and others regarding same (0.3); correspondence with D. Consla regarding same (0.2); correspondence with D. Klein, J. McClammy, D. Consla, and others regarding same (0.4); correspondence with M. Leventhal, B. Taylor, K. Fell, M. Tobak, and G. McCarthy regarding preliminary injunction (0.2). |
| Carvajal, Shanaye | 11/19/21 | 8.5 | Draft modules related to oral argument preparation (3.2); draft pod regarding third-party releases (1.9); correspondence with Davis Polk team regarding oral argument preparation (0.5); review cases included in case chart (2.9). |
| Huebner, Marshall S. | 11/19/21 | 4.6 | Prepare for oral argument including reviewing cases and conference call with Davis Polk litigation team regarding same and preparation. |
| McClammy, James I. | 11/19/21 | 2.0 | Analyze defendant lift-stay issues. |
| Mendelson, Alex S. | 11/19/21 | 0.1 | Correspond with J. Knudson regarding document request. |
| Robertson, Christopher | 11/19/21 | 1.0 | Conduct research in connection with memorandum and emails with A. Romero-Wagner regarding same. |
| Tobak, Marc J. | 11/19/21 | 8.0 | Revise draft letter response to threatened emergency motion (2.9); correspondence with J. McClammy and D. Consla regarding same (0.3); review research regarding same (0.6); conference with B. Kaminetzky regarding response (0.2); conference with J. McClammy regarding response (0.2); correspondence with client group regarding draft response (0.5); draft email to opposing counsel regarding threatened emergency motion (0.6); correspondence with Plan proponents regarding proposed response (0.4); correspondence with Kirkland regarding proposed emergency motion (0.2); conference with A. Gains regarding same (0.2); conference with J. McClammy regarding same (0.3); conference with A. Preis regarding same (0.2); conference with J. McClammy, K. Benedict, and D. Consla regarding preparation for lift-stay motion (0.3); conference with M. Huebner, G. McCarthy, K. Benedict, and G. Cardillo regarding oral argument preparation (0.7); correspondence with clients regarding emergency motion (0.2); correspondence with Kirkland regarding same (0.2). |
| Townes, Esther C. | 11/19/21 | 0.2 | Correspondence with K. Benedict regarding lift stay (0.1); review docket regarding same (0.1) |
| Vonnegut, Eli J. | 11/19/21 | 1.0 | Call with Skadden and R. Aleali regarding trust structure for DOJ sentencing (0.8); correspondence with C. Robertson regarding same (0.2). |
| Benedict, Kathryn S. | 11/20/21 | 1.0 | Correspondence with A. Clarke and others regarding lift-stay issues (0.3); review apportionment filings (0.7). |
| Carvajal, Shanaye | 11/20/21 | 7.0 | Finalize Metromedia talking points and send to G. Cardillo for review (3.4); review cases for case chart (2.6); revise preparation chart regarding third-party release cases (1.0). |

Invoice No.7045442
Invoice Date: December 23, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 11/20/21 | 0.2 | Emails regarding hearing preparation and evidence folders. |
| Carvajal, Shanaye | 11/21/21 | 6.8 | Review cases to be included in comprehensive case chart (3.0); correspondence with G. Cardillo regarding workstreams (0.1); review arguments in appellee and appellant briefs for argument mapping chart (1.7); revise Metromedia module to incorporate comments from G. Cardillo (2.0). |
| Huebner, Marshall S. | 11/21/21 | 8.3 | Review and annotate cases and emails and calls with Davis Polk Litigation team regarding same. |
| Stern, Ethan | 11/21/21 | 2.2 | Call with A. Romero-Wagner regarding litigation strategy research (0.5); work related to same (1.7). |
| Tobak, Marc J. | 11/21/21 | 0.2 | Correspondence with creditor group regarding co-defendant lift-stay. |
| Benedict, Kathryn S. | 11/22/21 | 2.5 | Review lift-stay materials (0.2); correspondence with B. Kaminetzky and M. Tobak regarding same (0.1); correspondence with L. Nicholson, D. Byers, and others regarding protective order (0.5); telephone conference with L. Nicholson regarding same (0.2); review PTAB decisions (1.3); telephone conference with C. Robertson regarding same (0.2). |
| Carvajal, Shanaye | 11/22/21 | 10.3 | Review, analyze and annotate appellant reply briefs (5.1); call with M. Huebner and Davis Polk team regarding appellant replies (1.0); revise Metromedia module and send to G. Cardillo (2.2); further revise Metromedia module to incorporate appellant replies (2.0). |
| Huebner, Marshall S. | 11/22/21 | 10.0 | Complete review of all core cases and annotation of same and oral argument notes (3.5); review and revise extensive notes of new reply briefs (3.6); multiple calls, conference calls and emails with Davis Polk team regarding same and oral argument preparation (1.9); several calls with M. Kesselman regarding same (1.0). |
| Kaminetzky, Benjamin S. | 11/22/21 | 3.1 | Correspondence regarding verdict form and lift-stay issue and review materials regarding same (0.3); analysis and correspondence with M. Tobak and K. Benedict regarding oral argument preparation (2.8). |
| Robertson, Christopher | 11/22/21 | 3.2 | Review patent litigation decisions (0.6); discuss same and related matters with K. Benedict (0.2); review update framework for District Court regarding same (0.1); discuss same with E. Vonnegut (0.1); review appellants' reply briefing (2.2). |
| Stern, Ethan | 11/22/21 | 5.1 | Research regarding litigation strategy. |
| Benedict, Kathryn S. | 11/23/21 | 0.4 | Correspondence with J. Normile and others regarding Collegium update. |
| Carvajal, Shanaye | 11/23/21 | 7.6 | Review cases for case chart and revise accordingly (3.3); review findings of fact and MBR regarding Metromedia (2.1); revisions to Metromedia pod (1.9); teleconference with G. Cardillo to discuss oral argument prep (0.3). |
| Huebner, Marshall S. | 11/23/21 | 8.5 | Meet with Davis Polk litigation team regarding oral argument and preparation including reviewing case law and reply briefs (4.9); conference call and multiple follow-up emails with appellees regarding dividing up arguments and topics (1.2); review documents to prepare for oral argument (1.1); call with Purdue and senior counsel (0.6); follow-up emails regarding appeal and prepare for MDL developments (0.7). |
| Robertson, | 11/23/21 | 6.8 | Review state appellants' reply briefs (0.6); prepare arguments |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Christopher | | | regarding Canadian appeal issues (6.2). |
| Stern, Ethan | 11/23/21 | 1.8 | Research regarding litigation strategy. |
| Benedict, Kathryn S. | 11/24/21 | 0.2 | Correspondence with J. Normile and others regarding Collegium update. |
| Carvajal, Shanaye | 11/24/21 | 11.3 | Review cases for case chart and revise entries (7.8); correspondence with Davis Polk team regarding same (0.5); review and revise Metromedia module and send to M. Tobak and G. McCarthy (2.3); teleconference and correspondence with G. Cardillo regarding same (0.7). |
| Huebner, Marshall S. | 11/24/21 | 6.5 | Massive preparation for oral argument including review and revision of dozens of pages of drafts and writing many riders (4.7); calls and emails with team regarding same and review of additional cases (1.8). |
| Robertson, Christopher | 11/24/21 | 4.0 | Prepare talking points and supporting materials for appellate hearing. |
| Somers, Kate | 11/24/21 | 2.2 | Research precedent for appeals per C. Robertson. |
| Stern, Ethan | 11/24/21 | 2.7 | Research regarding litigation strategy (2.2); call with A. Romero-Wagner regarding same (0.5). |
| Benedict, Kathryn S. | 11/25/21 | 0.7 | Analyze lift-stay materials (0.3); correspondence with L. Nicholson and others regarding Canada recognition proceedings queries (0.4). |
| Carvajal, Shanaye | 11/25/21 | 5.7 | Review and revise cases in case chart (5.4); correspondence with T. Sun and Davis Polk litigation team regarding same (0.3). |
| Huebner, Marshall S. | 11/25/21 | 2.9 | Draft opening for appeal and revise more pods. |
| Somers, Kate | 11/25/21 | 2.6 | Research regarding appeal precedents per C. Robertson (2.0); prepare summary of research findings (0.6). |
| Carvajal, Shanaye | 11/26/21 | 11.9 | Draft comprehensive findings and quote talking point regarding appeals issues for G. Cardillo (4.4); review completed chart and revise following additional review of cases regarding same (6.0); correspondence with G. Cardillo regarding same (0.5); attend call with K. Benedict, G. McCarthy, G. Cardillo, and others to discuss questions from Judge McMahon (1.0). |
| Huebner, Marshall S. | 11/26/21 | 6.8 | Work on oral argument, including calls and emails with Purdue and Davis Polk team regarding preparation and revision of multiple talking multiple times. |
| Robertson, Christopher | 11/26/21 | 0.3 | Emails with M. Tobak regarding Plan releases. |
| Stern, Ethan | 11/26/21 | 1.1 | Research issues regarding litigation strategy. |
| Carvajal, Shanaye | 11/27/21 | 11.0 | Review and revise argument mapping chart and send to G. Cardillo (2.7); finalize case charts regarding same and send to G. Cardillo for review (3.2); correspondence with G. Cardillo and A. Bennett regarding same (0.3); teleconference with G. Cardillo regarding case chart (0.3); draft abridged version of chart for G. Cardillo (3.3); attend call with K. Benedict, G. McCarthy, G. Cardillo and others regarding questions from Judge McMahon (1.2). |
| Huebner, Marshall S. | 11/27/21 | 7.4 | Complete review of oral argument and multiple discussions with team (4.9); review of order from Judge McMahon with questions for oral argument and calls and emails with Purdue and Davis Polk team (2.5). |
| Robertson, Christopher | 11/27/21 | 1.1 | Review and comment on hearing talking points. |

Invoice No.7045442
Invoice Date: December 23, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Carvajal, Shanaye | 11/28/21 | 5.8 | Revise renewed version of case chart to incorporate revisions and comments from G. Cardillo (5.5); correspondence with G. Cardillo regarding same (0.3). |
| Huebner, Marshall S. | 11/28/21 | 14.3 | Prepare for and attend mooting session with Purdue and senior lawyers from other firms (4.6); review and revise opening briefs and extensive notes and call with Davis Polk team on scene (4.2); review and revise oral argument including multiple riders and correspondence with Davis Polk team regarding case law and refinement (4.4); calls and emails regarding form of stay order and communication to court (0.2); review of select cases and call with appellees regarding Judge McMahon's questions (0.9). |
| Robertson, Christopher | 11/28/21 | 2.5 | Participate in appellate hearing preparation session. |
| Benedict, Kathryn S. | 11/29/21 | 1.1 | Conference with D. Byers, A. Taylor, L. Mercer, L. Nicholson, E. Vonnegut, and C. Robertson regarding CCAA issues (0.6); correspondence with E. Vonnegut, C. Robertson, and S. Massman regarding same (0.5). |
| Carvajal, Shanaye | 11/29/21 | 12.3 | Call with Davis Polk team regarding oral argument preparation (0.5); perform cite check for G. Cardillo of case chart (0.8); multiple calls with G. Cardillo regarding oral argument (0.6); correspondence with G. Cardillo, E. Townes and M. Huebner regarding case chart (1.1); perform close review of speech and identify and add certain information (3.0); call with G. Cardillo regarding same (0.3); revise case chart to incorporate comments from M. Huebner, G. McCarthy and G. Cardillo (5.6); calls with G. Cardillo regarding same (0.4). |
| Huebner, Marshall S. | 11/29/21 | 17.4 | Prepare for oral argument including review of multiple new briefs, reviewing extensive case law, work on oral argument pods and responses to court questions (12.4); meet with Davis Polk litigation team and Purdue regarding same (3.2); comment on oral argument draft and review comments from other parties to same (1.8). |
| McClammy, James I. | 11/29/21 | 0.8 | Respond regarding pro se motion. |
| Mendelson, Alex S. | 11/29/21 | 0.1 | Correspondence with J. Knudson regarding local filing rules and instructions. |
| Robertson, Christopher | 11/29/21 | 5.4 | Discuss hearing preparation materials with E. Vonnegut, E. Stern and K. Yerdon (0.2); review and revise materials (5.2). |
| Romero-Wagner, Alex B. | 11/29/21 | 2.6 | Review research regarding appeals strategy (2.1); emails with E. Stern regarding same (0.5). |
| Stern, Ethan | 11/29/21 | 8.1 | Research third-party release precedents and draft chart of relevant provisions regarding same (5.4); call with E. Vonnegut, C. Robertson, and K. Yerdon regarding same (0.3); calls with C. Robertson and K. Yerdon regarding same (0.6); emails with same regarding same (0.4); calls and emails with K. Yerdon regarding same (1.4). |
| Yerdon, Kayleigh | 11/29/21 | 8.1 | Research third-party release precedents and draft chart of relevant provisions regarding same (5.4); call with E. Vonnegut, C. Robertson, and E. Stern regarding same (0.3); calls with C. Robertson and E. Stern regarding same (0.6); emails with same regarding same (0.4); calls and emails with E. Stern regarding same (1.4). |
| Benedict, Kathryn S. | 11/30/21 | 0.7 | Review and revise Collegium update (0.2); correspondence with K. McCarthy, J. Normile, and others regarding same (0.2); correspondence with O. Langer, K. Holdreith, and others regarding same (0.1); correspondence with J. Knudson |

Invoice No.7045442
Invoice Date: December 23, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding motion for sanctions (0.2). |
| Bennett, Aoife | 11/30/21 | 1.2 | Transport oral argument materials to courthouse per G. Cardillo (0.6); transport oral argument materials to office per G. Cardillo (0.6). |
| Carvajal, Shanaye | 11/30/21 | 6.8 | Prepare for appellate oral argument. |
| Huebner, Marshall S. | 11/30/21 | 4.5 | Prepare for oral argument (2.4); post-argument discussions, work and emails with respect to questions raised by Judge, briefing on two matters and filings (2.1). |
| Robertson, Christopher | 11/30/21 | 3.3 | Review and revise hearing materials. |
| Romero-Wagner, Alex B. | 11/30/21 | 3.3 | Draft memorandum regarding litigation strategy (2.1); review research regarding same (1.2). |
| Stern, Ethan | 11/30/21 | 2.7 | Research issues regarding third-party release precedents and draft chart of relevant provisions (1.2); review August 8 Confirmation Hearing for release provisions (0.8); correspondence with D. Consla regarding same (0.3); call and follow-up emails with A. Romero-Wagner regarding same (0.4). |
| Vonnegut, Eli J. | 11/30/21 | 0.3 | Call with M. Huebner regarding argument preparation. |
| Yerdon, Kayleigh | 11/30/21 | 2.8 | Research issues regarding litigation third-party release precedents and amending chart with relevant provisions (2.6); correspondence regarding relevant provisions with E. Vonnegut (0.2). |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **509.1** | |

**PURD110 Bar Date/Estimation/Claims Allowance Issues**

| | | | |
|---|---|---|---|
| Knudson, Jacquelyn Swanner | 11/01/21 | 0.5 | Review and revise tracking claims-related motion tracking chart (0.3); correspondence with E. Townes regarding Prime Clerk question (0.1); correspondence with Prime Clerk regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 11/02/21 | 2.3 | Correspondence with Prime Clerk regarding bar date package (0.1); correspondence with J. McClammy and E. Townes regarding claims related motions (0.2); correspondence with M. Tobak, C. Robertson, D. Consla, and K. Benedict regarding claims analysis (0.6); revise pro se responses (1.1); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with E. Townes regarding same (0.2) |
| McClammy, James I. | 11/02/21 | 1.0 | Review and comment on responses to pro se motions. |
| Robertson, Christopher | 11/02/21 | 0.1 | Emails with K. Benedict and J. Knudson regarding analysis of asserted claims. |
| Townes, Esther C. | 11/02/21 | 0.2 | Review responses to claims-related motions. |
| Knudson, Jacquelyn Swanner | 11/03/21 | 3.7 | Draft objection to late claim motion (2.1); correspondence with E. Townes regarding same (0.2); review and revise responses to pro se motions (1.1); correspondence with J. McClammy and E. Townes regarding November pro se motions (0.3). |
| McCarthy, Gerard | 11/03/21 | 0.6 | Listen to J. Mosley voicemail (0.1); call with J. Mosley regarding claim (0.4); email Creditors Committee regarding J. Mosley (0.1). |
| Townes, Esther C. | 11/03/21 | 0.9 | Review objection to late claim motion (0.4); revise objection to E. Isaacs clarification motion (0.5). |
| Knudson, Jacquelyn Swanner | 11/04/21 | 0.2 | Update claims-related motion tracking chart. |

Invoice No.7045442
Invoice Date: December 23, 2021

| **Time Detail By Project** | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Knudson, Jacquelyn Swanner | 11/05/21 | 2.9 | Review and revise November pro se responses (1.1); correspondence with J. McClammy and E. Townes regarding same (0.4); correspondence with M. Kesselman, C. Ricarte, R. Silbert, R. Aleali, J. Adams, Dechert, and Davis Polk regarding same (0.8); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding late claim motion responses (0.3); correspondence with J. McClammy, E. Townes, and Akin Gump regarding objections to motion for claim payment and motion for clarification (0.3). |
| Townes, Esther C. | 11/05/21 | 0.1 | Review correspondence with J. McClammy and J. Knudson regarding claims-related motions. |
| Knudson, Jacquelyn Swanner | 11/08/21 | 3.8 | Telephone conference with Akin Gump regarding D. Hardin proof of claim (0.1); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding late claim motions (0.1); revise objections to late claim motions (0.2); correspondence with M. Tobak and Dechert regarding claims question (0.2); correspondence with Prime Clerk regarding same (0.1); review late claim motions filed by R. Caulk and L. Wilmer (0.2); review D. Hardin materials for late claim motion (0.5); correspondence with J. McClammy and E. Townes regarding same (0.2); review claim payment and disqualification motion (0.4); revise claims chart (0.4); correspondence with E. Townes and K. Houston regarding notice of hearing (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); telephone conference with A. Tsier regarding late claim motions (0.2); correspondence with J. McClammy and E. Townes regarding same (0.4); correspondence with E. Townes regarding same (0.2); correspondence with Chambers, J. McClammy, and E. Townes regarding same (0.3); correspondence with E. Townes and White & Case regarding same (0.1). |
| Townes, Esther C. | 11/08/21 | 0.3 | Review late claim motions. |
| Knudson, Jacquelyn Swanner | 11/09/21 | 0.9 | Review and revise notice of hearing (0.4); correspondence with E. Townes and K. Houston regarding same (0.2); correspondence with J. McClammy, E. Townes, and K. Houston regarding notice of hearing (0.1); correspondence with M. Giddens, E. Townes, and K. Houston regarding same (0.1); correspondence with Prime Clerk and E. Townes regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 11/10/21 | 3.8 | Revise objection to motion for clarification (0.8); email correspondence with E. Townes regarding same (0.1); review objections to late claim motions (0.2); review and revise objection to motion for claim payment (0.2); email correspondence with Chambers regarding late claim motions (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.2); email correspondence with J. McClammy, E. Townes, and White & Case regarding same (0.3); email correspondence with D. Hardin, J. McClammy, and E. Townes regarding same (0.4); telephone conference with D. Hardin regarding same (0.1); review and respond to claimant letters (0.5); email correspondence with J. McClammy and E. Townes regarding pro se motion responses (0.2); email correspondence with M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, J. Adams, Dechert, and Davis Polk regarding same (0.7). |
| Townes, Esther C. | 11/10/21 | 0.1 | Correspondence with J. Knudson regarding claims motion. |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Townes, Esther C. | 11/11/21 | 1.0 | Review responses to claims-related motions. |
| Knudson, Jacquelyn Swanner | 11/12/21 | 1.2 | Email correspondence with Chambers regarding late claim motions (0.1); email correspondence with E. Townes regarding same (0.1); prepare talking points for motion for claim payment (0.6); research regarding bar dates (0.4). |
| Sun, Terrance X. | 11/12/21 | 1.1 | Analyze bar date due process argument. |
| Knudson, Jacquelyn Swanner | 11/15/21 | 5.1 | Draft talking points for late claim motions (3.3); draft talking points for motion for clarification (1.1); revise talking points for claim payment motion (0.5); email correspondence with J. McClammy and E. Townes regarding hearing preparation for claims related motions (0.2). |
| Klein, Darren S. | 11/16/21 | 0.5 | Call with G. Macarol regarding co-defendant lift-stay and follow-up emails. |
| Knudson, Jacquelyn Swanner | 11/16/21 | 5.0 | Prepare for call with J. McClammy and E. Townes regarding November hearing (0.2); telephone conference with J. McClammy and E. Townes regarding November hearing (0.1); telephone conference with E. Townes regarding same (0.2); review and revise pro se motion talking points (0.4); email correspondence with E. Townes, A. Bennett, and T. Morrione regarding hearing preparation materials (0.7); prepare for hearing (3.2); review letter from claimant (0.1); email correspondence with E. Townes and Prime Clerk regarding same (0.1). |
| McClammy, James I. | 11/16/21 | 1.1 | Review pro se claims motions and responses (0.8); teleconference J. Knudson and E. Townes regarding preparations for omnibus hearing (0.3). |
| Townes, Esther C. | 11/16/21 | 0.3 | Conference with J. McClammy and J. Knudson regarding claims-related motions (0.1); conference with J. Knudson regarding same (0.2). |
| Klein, Darren S. | 11/17/21 | 0.9 | Call with S. Hessler, M. Tobak, and others regarding co-defendant lift-stay (0.5); email with M. Tobak regarding same (0.2); analyze issues regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 11/17/21 | 5.1 | Email correspondence with T. Morrione regarding hearing preparation materials (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.1); prepare for hearing (4.2); review letter from D. Hardin regarding motion to file proof of claim after claims bar date (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.3); email correspondence with Davis Polk team regarding email addresses for pro se claimants (0.2); email correspondence with Chambers and Davis Polk team regarding same (0.1). |
| Townes, Esther C. | 11/17/21 | 0.3 | Review materials regarding claims-related motions on for November omnibus hearing. |
| Klein, Darren S. | 11/18/21 | 1.6 | Emails with A. Preis, K. Eckstein, and others regarding codefendant lift-stay (0.4); call with S. Hessler, M. Tobak, and others regarding same (0.4); research and analyze issues regarding same (0.8). |
| Knudson, Jacquelyn Swanner | 11/18/21 | 3.7 | Email correspondence with J. McClammy regarding contested late claim motions (0.1); telephone conference with J. McClammy regarding same (0.1); prepare for hearing on same (1.0); email correspondence with E. Townes regarding contact information for claimant (0.1); email correspondence with J. McClammy, E. Townes, and Ask LLP regarding same (0.1); draft order for Broussard late claim motion (0.2); draft order denying motion for claim payment (0.4); draft order |

17

Invoice No.7045442
Invoice Date: December 23, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | denying motion for clarification (0.9); email correspondence with E. Townes regarding draft orders (0.2); email correspondence with J. McClammy and E. Townes regarding same (0.2); email correspondence with E. Townes and K. Houston regarding notice of hearing for late claim motion (0.1); review late claim motion and revise claims chart (0.3). |
| Townes, Esther C. | 11/18/21 | 2.0 | Correspondences with E. Vonnegut, J. McClammy, K. Benedict, J. Knudson and others regarding same (0.2); correspondence with J. Knudson regarding claims-related motions (0.1); review personal injury proof of claim regarding same (0.1); correspondence with J. Knudson and A. Bennett regarding district court oral argument prep (0.1); review claims-related orders (1.5). |
| Klein, Darren S. | 11/19/21 | 1.6 | Revise codefendant lift-stay letter and analysis regarding same. |
| Knudson, Jacquelyn Swanner | 11/19/21 | 1.1 | Email correspondence with J. McClammy and E. Townes regarding proposed orders (0.2); revise proposed orders (0.2); email correspondence with D. Consla and E. Townes regarding same (0.1); email correspondence with Chambers and Davis Polk regarding same (0.4); listen to claimant voicemails (0.1); email correspondence with Prime Clerk and E. Townes regarding same (0.1). |
| Klein, Darren S. | 11/20/21 | 0.3 | Call with J. Lauria regarding codefendant lift-stay. |
| Knudson, Jacquelyn Swanner | 11/21/21 | 0.2 | Review and revise late claim motion notice of hearing (0.1); correspondence with E. Townes and K. Houston regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 11/22/21 | 2.0 | Correspondence with J. McClammy, E. Townes, and K. Houston regarding notice of hearing (0.1); review and revise same (0.1); correspondence with M. Giddens, E. Townes, and K. Houston regarding filing of same (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); review pro se orders (0.2); review December late claim motions and proofs of claim (0.9); correspondence with E. Townes and Prime Clerk regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.2); return claimant call (0.1); correspondence with Prime Clerk regarding R. Bass proof of claim (0.1). |
| Knudson, Jacquelyn Swanner | 11/23/21 | 0.6 | Review claimant voicemail (0.1); correspondence with J. McClammy regarding same (0.2); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding late claim motions (0.3). |
| Knudson, Jacquelyn Swanner | 11/24/21 | 0.2 | Correspondence with E. Townes regarding pro se claim motion order (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1). |
| Townes, Esther C. | 11/24/21 | 0.1 | Correspondence with J. Knudson and Prime Clerk regarding claims-related orders (0.1). |
| Knudson, Jacquelyn Swanner | 11/26/21 | 0.1 | Correspondence with K. Benedict regarding documents filed by R. Bass. |
| Knudson, Jacquelyn Swanner | 11/30/21 | 0.1 | Correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding late claim motions. |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **56.6** | |

**PURD115 Corporate Governance, Board Matters and Communications**

Invoice No.7045442
Invoice Date: December 23, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Kaminetzky, Benjamin S. | 11/01/21 | 0.2 | Review press reports. |
| Lele, Ajay B. | 11/01/21 | 1.2 | Emails to H. Smith regarding dissolved entities (0.3); emails to E. Vonnegut regarding governance summary (0.9). |
| Moller, Sarah H. | 11/01/21 | 0.7 | Revise subsidiary conversion documents. |
| Robertson, Christopher | 11/01/21 | 1.0 | Attend Board meeting. |
| Stevens, Kelsey D. | 11/01/21 | 0.7 | Update foreign qualification application regarding distribution of Maine's application (0.4); retrieve and distribute stock certificate regarding certain entity (0.3). |
| Vonnegut, Eli J. | 11/01/21 | 0.5 | Emails regarding governance issues (0.2); calls with Aleali and Huebner regarding governance (0.3). |
| Kaminetzky, Benjamin S. | 11/02/21 | 0.2 | Review press reports. |
| Lele, Ajay B. | 11/02/21 | 1.2 | Call with Skadden Arps, J. Bucholtz, J. Handwerker, R. Aleali and C. Robertson regarding update on regulatory issues. |
| Massman, Stephanie | 11/02/21 | 1.0 | Review and comment on Board presentation regarding Plan issues. |
| Robertson, Christopher | 11/02/21 | 1.3 | Attend Special Committee meeting (1.0); attend weekly strategy and coordination discussion with M. Sharp, S. Robertson, K. Benedict and Teneo (0.3). |
| Sheng, Roderick | 11/02/21 | 0.3 | Prepare subsidiary conversion documents. |
| Stevens, Kelsey D. | 11/02/21 | 0.7 | Correspondence with service provider regarding change of registered agent. |
| Vonnegut, Eli J. | 11/02/21 | 1.5 | Attend PPI Special Committee call (1.0); emails regarding governance issues (0.5). |
| Massman, Stephanie | 11/03/21 | 0.5 | Correspondence with A. Kramer and C. Ricarte regarding Board D&O insurance presentation. |
| Sheng, Roderick | 11/03/21 | 3.3 | Prepare subsidiary conversion documents. |
| Lele, Ajay B. | 11/04/21 | 0.6 | Review emails from L. Hering regarding PharmIT. |
| Moller, Sarah H. | 11/04/21 | 1.6 | Review and revise subsidiary conversion documents (0.7); revise PharmIT L.P. revival documents and discussions with R. Aleali on filing (0.3); review and revise Purdue officer sheets (0.6). |
| Sheng, Roderick | 11/04/21 | 5.0 | Attend weekly update call with Purdue (0.3); attend weekly update call with Davis Polk mergers & acquisitions team (0.3); prepare subsidiary conversion documents (1.8); prepare signature pages for the documents regarding PharmIT LP (2.6). |
| Kaminetzky, Benjamin S. | 11/05/21 | 0.2 | Review press reports. |
| Lele, Ajay B. | 11/05/21 | 1.5 | Call with L. Altus, T. Matlock and B. Angstadt regarding tax issues (1.1); revise stock power (0.4). |
| Moller, Sarah H. | 11/05/21 | 1.1 | Call with Davis Polk tax and Grant Thornton team regarding conversion. |
| Sheng, Roderick | 11/05/21 | 1.4 | Update subsidiary conversion documents. |
| Vonnegut, Eli J. | 11/05/21 | 0.5 | Call with J. Rosenbaum regarding Board observer (0.2); discuss Board observer with Aleali (0.3). |
| Huebner, Marshall S. | 11/08/21 | 2.3 | Attend session with prospective new directors. |
| Stevens, Kelsey D. | 11/08/21 | 0.4 | Obtain Delaware good standing from the secretary of state of Delaware. |
| Vonnegut, Eli J. | 11/08/21 | 0.5 | Attend manager onboarding meeting. |
| Kaminetzky, Benjamin S. | 11/09/21 | 0.2 | Review press reports. |
| Stevens, Kelsey D. | 11/09/21 | 3.3 | Research secretary of state databases to populate change of registered agent forms regarding Alabama (0.8); research |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | secretary of state database to populate change of registered agent forms regarding Arizona (0.8); research secretary of state database to populate change of registered agent forms regarding California (0.5); retrieve forms regarding Purdue foreign qualification (0.4); retrieve forms for qualification in MA (0.8). |
| Kaminetzky, Benjamin S. | 11/10/21 | 0.3 | Review press reports. |
| Lele, Ajay B. | 11/10/21 | 1.9 | Review precedents for pre-emergence resolutions (1.5); emails to R. Sheng, S. Moller and S. Page regarding resolutions (0.4). |
| Moller, Sarah H. | 11/10/21 | 0.1 | Email communications regarding certificate of good standing for Adlon Therapeutics. |
| Robertson, Christopher | 11/10/21 | 0.6 | Weekly update and coordination discussion with M. Sharp, S. Robertson, R. Aleali, K. Benedict and Teneo. |
| Stevens, Kelsey D. | 11/10/21 | 0.8 | Retrieve certificate of good stranding. |
| Lele, Ajay B. | 11/11/21 | 1.9 | Call with R. Aleali regarding director confidentiality agreement (0.6); review of same (1.3). |
| Vonnegut, Eli J. | 11/11/21 | 0.7 | Discuss Board observer with M. Kesselman and R. Aleali. |
| Consla, Dylan A. | 11/12/21 | 2.9 | Draft amendment to future director NDA (2.5); emails with Kramer Levin, Purdue, and E. Vonnegut regarding same (0.4). |
| Lele, Ajay B. | 11/12/21 | 1.1 | Call with R. Sheng and S. Moller regarding emergence board resolutions (0.4); review precedent board resolutions (0.7). |
| Robertson, Christopher | 11/12/21 | 0.6 | Draft October 19 board minutes. |
| Taylor, William L. | 11/12/21 | 0.3 | Correspondence with E. Vonnegut and others regarding Board observer. |
| Vonnegut, Eli J. | 11/12/21 | 1.1 | Work on Board observer issues (0.6); coordinate Board observer NDA (0.5). |
| Robertson, Christopher | 11/13/21 | 0.6 | Revise October 19 board minutes. |
| Robertson, Christopher | 11/14/21 | 0.2 | Revise October 19 board minutes and emails with R. Aleali regarding same. |
| Consla, Dylan A. | 11/15/21 | 3.3 | Emails with Purdue and, Kramer Levin regarding Board observer NDA (0.6); review and revise Board observer NDA (1.9); draft summary of NDA amendment provisions (0.4); emails with Purdue regarding NDA amendment issues (0.4). |
| Kaminetzky, Benjamin S. | 11/15/21 | 0.2 | Review press reports. |
| Massman, Stephanie | 11/15/21 | 4.0 | Call with PJT, E. Vonnegut and C. Robertson regarding contingency planning (1.0); meeting with E. Vonnegut and C. Robertson regarding the same (1.0); correspondence with E. Vonnegut and C. Robertson regarding board deck relating to the same (2.0). |
| Robertson, Christopher | 11/15/21 | 9.7 | Meet with E. Vonnegut and S. Massman to discuss contingency planning presentation (1.3); discuss same with E. Vonnegut, S. Massman, PJT, and AlixPartners (0.3); emails with Skadden Arps regarding same (0.5); review and revise contingency planning materials (7.6). |
| Vonnegut, Eli J. | 11/15/21 | 5.2 | Review and update contingency planning analysis (3.7); meet with S. Massman and C. Robertson regarding same (1.2); call with J. DelConte and M. Turner regarding same (0.3). |
| Kaminetzky, Benjamin S. | 11/16/21 | 0.2 | Review press reports. |
| Lele, Ajay B. | 11/16/21 | 2.8 | Call with W. Taylor regarding director letter (0.2); call with R. Aleali regarding director letter (0.5); review revised day one |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | resolutions (1.2); review draft director letter from J. Taub (0.6); review emails from S. Moller regarding excluded assets (0.3). |
| Massman, Stephanie | 11/16/21 | 2.0 | Review and comment on Board contingency planning deck (1.0); correspondence with E. Vonnegut and C. Robertson relating to the same (1.0). |
| Moller, Sarah H. | 11/16/21 | 0.7 | Emails regarding resolutions and related revisions. |
| Robertson, Christopher | 11/16/21 | 6.6 | Discuss emergence planning Board presentation with M. Kesselman, R. Aleali, J. O'Connell, J. Turner, T. Melvin, L. Donahue, J. DelConte, E. Vonnegut and S. Massman (1.2); review and revise emergence planning materials for Board presentation (3.9); discuss legal issue in connection with same with A. Romero-Wagner (0.3); discuss appellate process issues with M. Tobak and K. Benedict in connection with same (0.6); attend weekly communications update and coordination discussion with R. Aleali, M. Sharp, S. Robertson, K. Benedict and Teneo (0.5); emails with M. Clarens regarding Special Committee meeting (0.1). |
| Sheng, Roderick | 11/16/21 | 2.0 | Revise company sheets for subsidiaries (0.6); correspondence with A. Lele and S. Moller regarding same (0.3); prepare pre-emergence resolutions (1.1). |
| Stevens, Kelsey D. | 11/16/21 | 0.7 | Correspondence with registered agent regarding Maine evidence for authorization to do business (0.3); research information to populate foreign forms for execution (0.4). |
| Taylor, William L. | 11/16/21 | 1.1 | Review of and comment on Kramer Levin draft of Board offer letter and correspondence with A. Lele and others regarding the same. |
| Vonnegut, Eli J. | 11/16/21 | 6.2 | Attend principals call regarding contingency planning analysis for Board (1.0); call with Purdue, PJT Partners, and AlixPartners regarding contingency planning analysis (1.0); review and revise contingency scenario slides (3.2); call with M. Tobak regarding appeals question (0.2); call with S. Massman regarding contingency slides (0.3); emails regarding appeals issues (0.5). |
| Huebner, Marshall S. | 11/17/21 | 6.2 | Attend full Board meeting and committee meetings. |
| Kaminetzky, Benjamin S. | 11/17/21 | 2.8 | Attend Board meeting (1.8); review and revise Board materials and correspondence regarding same (0.7); review press reports (0.3). |
| Lele, Ajay B. | 11/17/21 | 0.7 | Call with J. DelConte and R. Aleali regarding funds flow (0.5); emails from S. Moller regarding entity registrations (0.2). |
| Robertson, Christopher | 11/17/21 | 8.7 | Revise Board materials (1.2); attend Board and Special Committee meetings (7.5). |
| Sheng, Roderick | 11/17/21 | 1.4 | Review precedents for pre-emergence resolutions (0.8); review and revise pre-emergence resolutions (0.6). |
| Stevens, Kelsey D. | 11/17/21 | 3.0 | Correspondence with registered agent regarding the Department of Consumer and Regulatory Affairs 2021 report online (0.5); review Purdue Pharma L.P. Biennial Report (0.5); correspondence with Purdue regarding same (0.7); populate blank report form (0.3); review and populate change of registered agent forms regarding Alabama (0.4); review and populate change of registered agent forms regarding Florida (0.4); review and populate change of registered agent forms regarding Massachusetts (0.2). |
| Vonnegut, Eli J. | 11/17/21 | 6.1 | Attend PPI Board meeting (1.8); finalize contingency analysis for same (4.3). |
| Kaminetzky, Benjamin S. | 11/18/21 | 0.3 | Review press reports. |

Invoice No.7045442
Invoice Date: December 23, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Lele, Ajay B. | 11/18/21 | 0.9 | Funds flow call with J. Taud, J. DelConte and Houlihan (0.5); review PMO update tracker from S. Lemack (0.4). |
| Sheng, Roderick | 11/18/21 | 1.7 | Prepare and revise pre-emergence resolutions. |
| Stevens, Kelsey D. | 11/18/21 | 0.7 | Retrieve certificates of good standing from Delaware. |
| Robertson, Christopher | 11/19/21 | 0.2 | Emails with R. Aleali and J. Turner regarding communications materials (0.1); review standby materials (0.1). |
| Sheng, Roderick | 11/19/21 | 1.6 | Prepare pre-emergence resolutions. |
| Stevens, Kelsey D. | 11/19/21 | 0.7 | Correspondence with registered agent regarding records and updated report. |
| Robertson, Christopher | 11/20/21 | 1.7 | Review and comment on communications standby materials. |
| Sheng, Roderick | 11/20/21 | 1.1 | Revise pre-emergence resolutions. |
| Sheng, Roderick | 11/21/21 | 1.8 | Revise pre-emergence resolutions. |
| Huebner, Marshall S. | 11/22/21 | 1.7 | Two calls with Purdue group and journalists regarding appeal questions. |
| Kaminetzky, Benjamin S. | 11/22/21 | 0.2 | Review press reports. |
| Lele, Ajay B. | 11/22/21 | 1.5 | Call with L. Altus and T. Matlock regarding PricewaterhouseCoopers engagement (0.3); review emails for director biographies per J. Weiner (0.3); email to M. Slonina with Purdue engagement information (0.9). |
| Robertson, Christopher | 11/22/21 | 0.1 | Emails with K. Benedict and M. Sharp regarding communications materials. |
| Sheng, Roderick | 11/22/21 | 1.3 | Revise pre-emergence resolutions. |
| Taylor, William L. | 11/22/21 | 0.5 | Review emergence checklist. |
| Vonnegut, Eli J. | 11/22/21 | 0.1 | Emails regarding publicist information request. |
| Kaminetzky, Benjamin S. | 11/23/21 | 0.3 | Review press reports. |
| Lele, Ajay B. | 11/23/21 | 3.0 | Attend pre-emergence checklist call with W. Taylor and S. Moller (0.7); review pre-emergence checklist (0.6), follow-up call with S. Moller regarding same (0.8), email to T. Matlock regarding emergence closing structure alternatives (0.9). |
| Moller, Sarah H. | 11/23/21 | 3.2 | Revise pre-emergence resolutions (1.3); communications with Purdue team regarding certain pre-emergence items (0.3); call with W. Taylor and A. Lele regarding emergence planning (0.7); call with A. Lele regarding pre-emergence checklist (0.9). |
| Robertson, Christopher | 11/23/21 | 0.8 | Attend weekly communications coordination discussion with M. Sharp, S. Robertson, and Teneo (0.4); emails with M. Sharp and S. Robertson regarding communications materials (0.2); discuss same with K. Somers (0.2). |
| Taylor, William L. | 11/23/21 | 0.7 | Conference call with A. Lele and S. Moller regarding emergence matters. |
| Kaminetzky, Benjamin S. | 11/24/21 | 0.1 | Review press reports. |
| Lele, Ajay B. | 11/24/21 | 0.3 | Emails to S. Moller regarding PharmIT cancellation. |
| Moller, Sarah H. | 11/24/21 | 1.3 | Revise pre-emergence resolutions. |
| Robertson, Christopher | 11/24/21 | 0.2 | Emails with K. Somers regarding support for communications materials (0.1); emails with R. Aleali and M. Sharp regarding communications related to appeal (0.1). |
| Sheng, Roderick | 11/24/21 | 0.2 | Correspondence with S. Moller and A. Lele regarding pre-emergence resolutions. |
| Robertson, Christopher | 11/28/21 | 1.8 | Review precedent materials in connection with communications preparation (1.3); emails with S. Robertson and M. Sharp regarding same (0.5). |
| Robertson, | 11/29/21 | 1.1 | Review and comment on communications materials. |

Invoice No.7045442
Invoice Date: December 23, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Christopher Stevens, Kelsey D. | 11/29/21 | 0.5 | Correspondence with Davis Polk team regarding qualification to do business in jurisdictions |
| Kaminetzky, Benjamin S. | 11/30/21 | 0.2 | Review press reports. |
| Lele, Ajay B. | 11/30/21 | 1.5 | Revise limited partnership conversion document (0.7); review updated checklist (0.5); email to Y. Yang regarding certain assets (0.3). |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **150.9** | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Chen, Johnny W. | 11/01/21 | 0.9 | Correspondence with A. Mendelson regarding policies for insurance adversary proceedings (0.4); correspondence with A. Mendelson regarding next set of documents from Dechert team for production to Monitor (0.2); export Monitor documents referenced by Dechert team (0.3). |
| Guo, Angela W. | 11/01/21 | 0.5 | Correspondence with A. Mendelson regarding insurance adversary proceedings (0.3); review diligence-related correspondence (0.2). |
| Mendelson, Alex S. | 11/01/21 | 1.8 | Correspond with C. Robertson and K. Benedict regarding protective order status (0.2); review correspondence regarding monitor documents (0.2); review correspondence regarding insurance adversary proceeding documents (0.3); confer with J. Hudson, J. McClammy, C. Robertson, and K. Benedict regarding insurance adversary proceeding discovery issues (0.4); correspond with J. McClammy and A. Guo regarding same (0.7). |
| Robertson, Christopher | 11/01/21 | 0.9 | Discuss Ad Hoc Committee vendor retention with J. Hudson and K. Benedict (0.4); review reimbursement agreement and email to E. Vonnegut regarding same (0.5). |
| Benedict, Kathryn S. | 11/02/21 | 1.5 | Correspondence with J. McClammy, M. Clarens, A. Guo, and A. Mendelson regarding insurance issues (0.9); prepare for call regarding same (0.1); telephone conference with P. Breene, R. Hoff, M. Clarens, A. Mendelson, and others regarding same (0.5). |
| Chen, Johnny W. | 11/02/21 | 2.1 | Correspondence with Dechert team regarding referenced Monitor documents (0.2); prepare various diligence documents for ESM 551 and ESM 552 data sets (0.8); correspondence with A. Mendelson regarding IMS data reports (0.2); construct searches for various Purdue entity tax returns per A. Guo (0.9). |
| Mendelson, Alex S. | 11/02/21 | 2.9 | Review correspondence regarding diligence documents (0.5); correspond regarding insurance adversary proceeding discovery issues (1.0); prepare weekly claims report pursuant to protective order (0.2); confer with L. Szymanzk, P. Breene, R. Hoff, M. Clarens, K. Benedict, and A. Guo regarding insurance adversary proceeding discovery issues (0.5); draft correspondence regarding same (0.3); correspond with D. Consla and L. Altus regarding discrete discovery questions (0.4). |
| Benedict, Kathryn S. | 11/03/21 | 1.5 | Correspondence with J. McClammy, C. Robertson, A. Guo, and A. Mendelson regarding insurance adversary proceeding issues (0.4); correspondence with A. Guo and A. Mendelson |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding same (0.3); telephone conference with A. Guo regarding same (0.3); correspondence with C. Ricarte, R. Hoff, D. Gentin Stock, A. Kramer, J. McClammy, A. Guo, A. Mendelson, and others regarding same (0.5). |
| Chen, Johnny W. | 11/03/21 | 1.9 | Prepare redacted weekly claims report for next diligence production for A. Mendelson (0.2); isolate PPLP 696 diligence production set for review (0.3); compile Sackler discovery counts for Davis Polk team discussion per A. Mendelson (1.1); prepare diligence documents for ESM 553 data set (0.3) |
| Mendelson, Alex S. | 11/03/21 | 2.1 | Correspond with L. Altus and A. Guo regarding tax diligence issues (0.3); prepare weekly diligence production pursuant to protective order (0.3); correspond with D. Consla, J. Chen and others regarding document statistics (0.7); correspond with K. Benedict and others regarding insurance adversary proceeding discovery issues (0.3); confer with A. Guo regarding same (0.5). |
| Robertson, Christopher | 11/03/21 | 0.1 | Emails with E. Vonnegut regarding Ad Hoc Committee vendor issues. |
| Chen, Johnny W. | 11/04/21 | 0.5 | Prepare additional Monitor documents from Dechert team for processing (0.3); revise PPLP 696 diligence production population (0.2). |
| Guo, Angela W. | 11/04/21 | 1.0 | Conduct quality check review of documents pursuant to weekly diligence production and correspondence with J. Chen and A. Mendelson regarding same (0.5); review diligence correspondence (0.5). |
| Knudson, Jacquelyn Swanner | 11/04/21 | 0.2 | Correspondence with J. McClammy and E. Townes regarding errata sheet (0.1); correspondence with J. McClammy, E. Townes, Wiggin, and counsel for NAS Committee regarding same (0.1). |
| Mendelson, Alex S. | 11/04/21 | 0.1 | Correspond with J. Chen and others regarding diligence production. |
| Chen, Johnny W. | 11/05/21 | 2.8 | Prepare additional Monitor documents from Dechert team for processing (0.3); revise and finalize PPLP 696 diligence production for Intralinks and CV Lynx data rooms (1.4); finalize next document production for the Monitor (0.7); resolve issues with Monitor reports per follow-up with Dechert team (0.4). |
| Guo, Angela W. | 11/05/21 | 0.8 | Correspondence with K. Benedict regarding protective order interpretation (0.3); correspondence with A. Mendelson regarding same (0.3); review diligence correspondence (0.2). |
| Mendelson, Alex S. | 11/05/21 | 0.2 | Review documents in preparation for production to monitor |
| Benedict, Kathryn S. | 11/08/21 | 1.6 | Correspondence with A. Guo and A. Mendelson regarding protective order issues (0.6); correspondence with L. Altus, A. Guo, A. Mendelson, and others regarding same (0.8); correspondence with R. Aleali, J. DelConte, and others regarding same (0.2). |
| Guo, Angela W. | 11/08/21 | 3.5 | Correspondence with K. Benedict regarding protective order and structuring issues (0.3); correspondence with A. Mendelson regarding same (0.5); correspondence with L. Altus regarding same (0.2); correspondence with J. Chen regarding same (0.1); correspondence with K. Benedict regarding same (0.2); correspondence with C. Scherer and G. Asbill regarding view-only platform (0.5); correspondence with L. Altus and S. Massman regarding same (0.2); correspondence with K. Benedict and A. Mendelson regarding same (0.5); correspondence with L. Altus and others regarding same (0.3); correspondence with K. Benedict regarding same |

Invoice No.7045442
Invoice Date: December 23, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.1); review diligence-related correspondence (0.6). |
| Mendelson, Alex S. | 11/08/21 | 1.1 | Correspond with K. Benedict and A. Guo regarding tax related diligence requests. |
| Guo, Angela W. | 11/09/21 | 1.6 | Correspondence with J. Chen and A. Mendelson regarding weekly diligence production (0.4); correspondence with J. Hamilton regarding diligence productions to reserve (0.2); review diligence correspondence (0.5); review correspondence with E. Kim and A. Mendelson regarding appendices (0.5). |
| Knudson, Jacquelyn Swanner | 11/09/21 | 0.1 | Email correspondence with J. McClammy, E. Townes, Wiggin, and counsel to NAS Committee regarding requests. |
| Benedict, Kathryn S. | 11/10/21 | 0.3 | Correspondence with R. Aleali, P. LaFata, A. Guo, and others regarding data permissions. |
| Chen, Johnny W. | 11/10/21 | 0.3 | Prepare diligence documents. |
| Guo, Angela W. | 11/10/21 | 2.2 | Review correspondence with E. Kim regarding appendices (0.4); correspondence with E. Kim, A. Mendelson, and S. Carvajal regarding appendices (0.2); review Plan (0.4); correspondence with R. Keefe regarding transcripts (0.1); correspondence with K. Benedict regarding IQVIA extension (0.2); correspondence with J. Chen regarding monitor documents (0.2); correspondence with D. Goldberg-Gradess regarding same (0.2); review diligence issues (0.5). |
| Knudson, Jacquelyn Swanner | 11/10/21 | 0.1 | Email correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding requests. |
| Mendelson, Alex S. | 11/10/21 | 0.8 | Prepare weekly claims report for production pursuant to protective order (0.2); correspond with R. Hoff, J. McClammy, and A. Guo regarding public document repository issues (0.6). |
| Chen, Johnny W. | 11/11/21 | 1.3 | Prepare diligence documents from Dechert and AlixPartners teams for processing by TCDI (0.6); prepare redacted weekly claims report for production (0.3); resolve issues with documents from Dechert team for Monitor (0.4). |
| Guo, Angela W. | 11/11/21 | 5.5 | Correspondence with E. Kim regarding motions to seal (0.2); correspondence with J. Chen regarding Monitor documents (0.5); review motions to seal for appendices (2.1); correspondence with E. Kim regarding redactions to appendices (0.2); correspondence with A. Mendelson regarding same (0.1); review appendices for redactions (1.9); attend to diligence-related matters (0.5). |
| Knudson, Jacquelyn Swanner | 11/11/21 | 0.1 | Email correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding discovery requests. |
| Mendelson, Alex S. | 11/11/21 | 0.1 | Correspond with J. Chen and Dechert regarding preparation of documents for production to Monitor. |
| Chen, Johnny W. | 11/12/21 | 3.0 | Finalize diligence production for data rooms (1.8); review and finalize document production for Monitor (0.7); follow-up with J. Hamilton regarding recent diligence production deliveries to the Reserve site (0.3); follow-up with A. Mendelson regarding view only access to productions for Dechert team (0.2). |
| Guo, Angela W. | 11/12/21 | 1.7 | Correspondence with J. Chen regarding Monitor documents (0.2); correspondence with A. Mendelson regarding same (0.1); review various diligence-related correspondence (0.3); correspondence with J. Chen regarding diligence review (0.1); review documents pursuant to weekly diligence production (0.6); correspondence with L. Nguyen regarding same (0.1); correspondence with J. Chen regarding same (0.2); |

Invoice No.7045442
Invoice Date: December 23, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with A. Mendelson regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 11/12/21 | 2.3 | Review notice of refiling of certain documents filed under seal (1.2); email correspondence with J. McClammy and E. Townes regarding same (0.2); email correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding same (0.2); telephone conference with J. McClammy, E. Townes, Wiggin, and counsel for NAS Committee regarding NAS requests (0.6); telephone conference with J. McClammy regarding same (0.1). |
| McClammy, James I. | 11/12/21 | 1.1 | Teleconference with NAS committee regarding document confidentiality issues (0.8); follow-up regarding NAS issues (0.3). |
| Mendelson, Alex S. | 11/12/21 | 0.5 | Correspond with A. Guo, J. Chen and others regarding diligence production (0.2); correspond with J. McClammy, A. Guo, S. Massman regarding document repository issues (0.3). |
| Townes, Esther C. | 11/12/21 | 0.4 | Conference with J. McClammy, J. Knudson, R. Hoff, and counsel for NAS Committee regarding discovery issues (0.4). |
| Guo, Angela W. | 11/16/21 | 1.1 | Confer with M. Clarens regarding Purdue productions (0.3); confer with A Mendelson regarding same (0.3); review correspondence regarding diligence (0.5). |
| Mendelson, Alex S. | 11/16/21 | 0.6 | Prepare weekly claims report pursuant to protective order (0.3); correspond with A. Guo, J. Hamilton, D. Goldberg-Gradess, and others regarding production of documents pursuant to protective order (0.3). |
| Vonnegut, Eli J. | 11/16/21 | 0.3 | Prepare for hearing on NCSG fees motion. |
| Chen, Johnny W. | 11/17/21 | 1.9 | Prepare documents for ESM 558 data set in preparation for next diligence production (0.4); revise Monitor production population per follow-up with Dechert team (0.8); follow-up with Dechert team regarding financial reports (0.5); prepare redacted weekly claims report for next diligence production (0.2). |
| Mendelson, Alex S. | 11/17/21 | 0.1 | Correspond with J. Chen and others regarding document production issues. |
| Chen, Johnny W. | 11/18/21 | 2.5 | Finalize PPLP 698 diligence production for Intralinks and CV Lynx data rooms (1.1); finalize document production for the Monitor per follow-up with Dechert team (1.4). |
| Guo, Angela W. | 11/18/21 | 0.3 | Correspondence with A. Mendelson regarding Purdue receiving parties for weekly diligence production. |
| Knudson, Jacquelyn Swanner | 11/18/21 | 2.1 | Email correspondence with J. McClammy, E. Townes, C. Ricarte, Wiggin, and Dechert regarding Fanelli errata (0.1); email correspondence with J. McClammy, E. Townes, Dechert, Wiggin, Lexitas, and counsel for NAS Committee regarding same (0.1); review NAS Committee proposed file of previously sealed documents (0.2); review challenge letter (1.2); email correspondence with LitTech and E. Townes regarding same (0.2); email correspondence with Cobra and Davis Polk regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.2). |
| Mendelson, Alex S. | 11/18/21 | 0.5 | Prepare documents pursuant to protective order for production to receiving parties (0.2); correspond with J. Knudson, J. Chen, and others regarding document request (0.3). |
| Chen, Johnny W. | 11/19/21 | 0.7 | Prepare document exports relating to Purdue de-designation of discovery documents for NAS claims administration for Davis Polk team per J. Knudson. |
| Knudson, Jacquelyn Swanner | 11/19/21 | 5.8 | Review documents subject to challenge notice and update review chart (1.9); email correspondence with E. Townes |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.2); telephone conference with E. Townes regarding same (0.3); email correspondence with Davis Polk team regarding documents (0.1); research issues regarding publishing protected documents (3.3) |
| Mendelson, Alex S. | 11/19/21 | 0.1 | Correspond with J. Chen and others regarding document production. |
| Robertson, Christopher | 11/19/21 | 0.7 | Emails with J. Finelli regarding creditor retention issues. |
| Townes, Esther C. | 11/19/21 | 1.2 | Review materials regarding NAS challenge letter (0.4); correspondences with J. Knudson regarding same (0.3); review law regarding same (0.5) |
| Knudson, Jacquelyn Swanner | 11/20/21 | 2.6 | Review documents subject to challenge notice and update Purdue review chart (1.7); email correspondence with T. Morrione regarding same (0.2); email correspondence with J. McClammy and E. Townes regarding same (0.7). |
| Knudson, Jacquelyn Swanner | 11/21/21 | 0.4 | Correspondence with J. McClammy and E. Townes regarding NAS Committee challenge notice (0.1); correspondence with J. McClammy, E. Townes, C. Ricarte, Dechert, and Wiggin regarding same (0.3). |
| Knudson, Jacquelyn Swanner | 11/22/21 | 5.6 | Prepare for call regarding NAS challenge notice (0.2); telephone conference with J. McClammy, E. Townes, C. Ricarte, Dechert, and Wiggin regarding same (0.5); telephone conference with J. McClammy regarding same (0.1); draft response to NAS Committee challenge notice (3.4); correspondence with E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding new challenge notice (0.1); review same (0.7); correspondence with Davis Polk team regarding same (0.4). |
| McClammy, James I. | 11/22/21 | 0.9 | Teleconference regarding NAS Committee challenge notice (0.5); follow-up regarding NAS issues (0.4). |
| Townes, Esther C. | 11/22/21 | 0.8 | Conference with C. Ricarte, H. Coleman, R. Hoff, J. McClammy, and J. Knudson regarding NAS challenge letter (0.5); review appellate docket regarding same (0.3). |
| Chen, Johnny W. | 11/23/21 | 0.6 | Prepare diligence document for ESM 559 data set per A. Mendelson (0.3); prepare redacted claims report for next diligence production (0.3). |
| Knudson, Jacquelyn Swanner | 11/23/21 | 6.7 | Review documents in NAS Committee's second challenge notice (1.1); correspondence with T. Morrione regarding same (0.2); review and revise response to challenge notices (2.6); correspondence with J. McClammy, E. Townes, C. Ricarte, Dechert, and Wiggin regarding same (0.4); correspondence with J. McClammy and E. Townes regarding same (0.3); draft letter to Judge Drain in response to potential challenge letter (1.8); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for the NAS Committee regarding challenge notices (0.3). |
| Mendelson, Alex S. | 11/23/21 | 0.5 | Prepare weekly claims report pursuant to protective order (0.4); correspond with M. Hannah regarding access (0.1). |
| Chen, Johnny W. | 11/24/21 | 0.7 | Prepare and finalize PPLP 699 diligence production for Intralinks data room. |
| Knudson, Jacquelyn Swanner | 11/24/21 | 0.2 | Correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding NAS Committee call (0.1); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding same (0.1). |
| Mendelson, Alex S. | 11/24/21 | 0.2 | Prepare weekly diligence production pursuant to protective |

Invoice No.7045442
Invoice Date: December 23, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | order. |
| Mendelson, Alex S. | 11/27/21 | 0.1 | Correspond with A. Guo regarding document request. |
| Guo, Angela W. | 11/28/21 | 0.7 | Correspondence with J. Chen regarding diligence productions to Creditors Committee (0.2); correspondence with A. Mendelson regarding same (0.4); correspondence with S. Massman and K. Somers regarding same (0.1). |
| Mendelson, Alex S. | 11/28/21 | 0.7 | Correspond with A. Guo and J. Chen regarding production of documents. |
| Chen, Johnny W. | 11/29/21 | 0.4 | Prepare insurance documents for ESM 560 diligence data set per A. Mendelson. |
| Mendelson, Alex S. | 11/29/21 | 3.0 | Correspond with A. Guo and J. Chen regarding document production issues (0.7); confer with A. Guo and J. Chen regarding same (1.3); correspond with J. McClammy regarding same (1.0). |
| Knudson, Jacquelyn Swanner | 11/30/21 | 0.1 | Correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to NAS Committee regarding challenge notice. |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **91.5** | |
| | | | |
| **PURD125 Cross-Border/International Issues** | | | |
| Robertson, Christopher | 11/01/21 | 0.8 | Discuss excluded claims issues with Stikeman Elliott and counsel to Purdue Canada in connection with recognition (0.5); emails with K. Benedict regarding same (0.1); email to counsel to Purdue Canada regarding same (0.2). |
| Robertson, Christopher | 11/08/21 | 2.4 | Review and comment on recognition factum (1.8); discuss same with Stikeman and K. Benedict (0.6). |
| Robertson, Christopher | 11/12/21 | 3.9 | Review and comment on recognition hearing factum (3.1); weekly update and strategy discussion with C. Ricarte and Stikeman regarding Canadian issues (0.3); follow-up discussion with D. Byers, A. Taylor and L. Nicholson regarding recognition hearing issues (0.5). |
| Robertson, Christopher | 11/13/21 | 1.0 | Review and comment on recognition brief. |
| Robertson, Christopher | 11/15/21 | 0.6 | Revise recognition brief (0.4); emails with L. Nicholson regarding information officer fees (0.1); discuss recognition brief with K. Benedict (0.1). |
| Robertson, Christopher | 11/16/21 | 0.8 | Review and comment on information officer's supplemental report. |
| Robertson, Christopher | 11/29/21 | 1.7 | Discuss co-defendant recognition hearing issues with E. Vonnegut and Stikeman Elliott (0.6); review Plan provisions and emails with E. Vonnegut regarding same (0.8); follow-up discussion with E. Vonnegut regarding same (0.3). |
| Vonnegut, Eli J. | 11/29/21 | 1.3 | Call with Stikeman Elliott regarding co-defendant questions with respect to joint and several liability (0.6); analyze treatment of joint and several liability claims in Canada (0.7). |
| **Total PURD125 Cross-Border/International Issues** | | **12.5** | |
| | | | |
| **PURD130 Equityholder/IAC Issues** | | | |
| Vonnegut, Eli J. | 11/19/21 | 0.3 | Call with A. Libby and J. Finelli regarding local counsel for creditors regarding security package for settlement. |
| **Total PURD130 Equityholder/IAC Issues** | | **0.3** | |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Consla, Dylan A. | 11/02/21 | 0.8 | Emails with Purdue regarding Chubb invoice (0.1); emails with Chubb's counsel regarding invoice (0.1); review agreements (0.4); emails with Mundipharma regarding same (0.1); emails with Morgan Lewis regarding same (0.1). |
| Robertson, Christopher | 11/02/21 | 0.4 | Review and comment on draft rebate agreement. |
| Vonnegut, Eli J. | 11/03/21 | 0.2 | Emails with C. Robertson regarding contract questions. |
| Consla, Dylan A. | 11/04/21 | 0.3 | Emails with Purdue and Chubb's counsel regarding surety issues. |
| Robertson, Christopher | 11/04/21 | 0.1 | Emails with D. Consla regarding contract termination workstream. |
| Consla, Dylan A. | 11/08/21 | 0.3 | Emails with counsel to Chubb and others regarding surety bond issues (0.2); emails with third-party counsel regarding letter agreement (0.1). |
| Consla, Dylan A. | 11/10/21 | 1.7 | Review certain manufacturing agreement including amendments and annexes thereto (1.1); draft summary of certain termination agreement issues (0.6). |
| Robertson, Christopher | 11/10/21 | 0.3 | Coordinate termination letter comments with D. Consla. |
| Consla, Dylan A. | 11/11/21 | 0.5 | Review and revise contract termination agreement. |
| Robertson, Christopher | 11/11/21 | 0.2 | Emails with D. Consla regarding contract termination letter. |
| Consla, Dylan A. | 11/15/21 | 0.2 | Emails with E. Vonnegut and M. Linder regarding contract termination issues. |
| Consla, Dylan A. | 11/16/21 | 0.9 | Emails with E. Vonnegut and C. Robertson regarding termination agreement issue (0.2); call with E. Vonnegut regarding same (0.1); emails with Purdue and C. Robertson regarding same (0.6). |
| Consla, Dylan A. | 11/17/21 | 0.4 | Emails with third-party regarding certain termination agreement. |
| Robertson, Christopher | 11/18/21 | 0.1 | Coordinate with D. Consla regarding termination letter. |
| Consla, Dylan A. | 11/19/21 | 0.9 | Emails with Purdue regarding termination letter issue (0.5); call with M. Linder regarding same (0.4). |
| Linder, Max J. | 11/19/21 | 0.7 | Discuss termination agreement with D. Consla |
| Consla, Dylan A. | 11/22/21 | 0.2 | Emails with C. Robertson and others regarding contract issues. |
| Linder, Max J. | 11/22/21 | 4.4 | Revise draft contract termination agreement. |
| Robertson, Christopher | 11/22/21 | 0.3 | Coordinate contract termination agreement. |
| Vonnegut, Eli J. | 11/22/21 | 0.2 | Emails with C. Robertson regarding contract issues. |
| Linder, Max J. | 11/23/21 | 2.8 | Revise draft contract termination agreement. |
| Robertson, Christopher | 11/23/21 | 0.1 | Coordinate contract termination agreement. |
| Benedict, Kathryn S. | 11/26/21 | 0.2 | Correspondence with D. Kratzer and others regarding insurance issues. |
| Benedict, Kathryn S. | 11/27/21 | 0.3 | Correspondence with E. Vonnegut, D. Kratzer, and others regarding insurance issues. |
| Consla, Dylan A. | 11/29/21 | 2.4 | Emails with C. Robertson regarding purchase agreement issues (0.4); meet with C. Robertson regarding same (0.2); research purchase agreement issues (1.3); call with A. Libby, D. Bauer, C. Robertson and others regarding same (0.5). |
| Linder, Max J. | 11/29/21 | 0.6 | Correspondence related to termination agreement. |
| Robertson, | 11/29/21 | 0.4 | Review comments to commercial contract draft and emails |

Invoice No.7045442

Invoice Date: December 23, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Christopher | | | with K. McCarthy regarding same. |
| Linder, Max J. | 11/30/21 | 0.5 | Coordinate execution of termination agreement. |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **20.4** | |
| | | | |
| **PURD140 Employee/Pension Issues** | | | |
| Brecher, Stephen I. | 11/01/21 | 0.7 | Review release provisions (0.3); review repayment letters (0.4). |
| Brecher, Stephen I. | 11/02/21 | 0.2 | Conference with R. Kashtan regarding severance chart. |
| Brecher, Stephen I. | 11/03/21 | 8.0 | Call and correspondence with R. Aleali regarding executive termination (1.0); conference with D. Consla regarding same (0.5); draft separation agreement (6.5). |
| Consla, Dylan A. | 11/03/21 | 0.7 | Call with S. Brecher regarding employee issues (0.3); call with E. Vonnegut regarding employee issue (0.1); emails with Purdue and S. Brecher regarding employee issues (0.3). |
| Brecher, Stephen I. | 11/04/21 | 1.5 | Conference with E. Vonnegut and D. Consla regarding separation agreement (0.5); draft same (1.0). |
| Consla, Dylan A. | 11/04/21 | 0.6 | Emails with E. Vonnegut and others regarding employee issues (0.3); meet with E. Vonnegut and S. Brecher regarding employee issues (0.3). |
| Vonnegut, Eli J. | 11/04/21 | 0.5 | Discuss employment agreement with S. Brecher and D. Consla. |
| Brecher, Stephen I. | 11/06/21 | 0.4 | Correspondence with R. Aleali regarding executive termination. |
| Brecher, Stephen I. | 11/07/21 | 0.4 | Correspondence with R. Aleali regarding executive termination. |
| Brecher, Stephen I. | 11/08/21 | 2.0 | Calls with R. Aleali regarding separation agreement (0.5); review and revise same (1.5). |
| Kashtan, Ryan John | 11/08/21 | 1.6 | Draft chart summary of state release agreements. |
| Vonnegut, Eli J. | 11/09/21 | 0.2 | Emails regarding KERP questions. |
| Brecher, Stephen I. | 11/10/21 | 0.8 | Call and correspondence with A. Aleali regarding separation agreement. |
| Vonnegut, Eli J. | 11/10/21 | 0.2 | Emails regarding employee issues. |
| Brecher, Stephen I. | 11/11/21 | 1.0 | Correspondence with D. Consla regarding payment timing (0.3); correspondence with R. Aleali regarding same (0.1); call with same regarding release agreement (0.3); draft form of release notice (0.3). |
| Consla, Dylan A. | 11/11/21 | 0.7 | Emails with Purdue regarding employee issues (0.2); review wages order (0.5). |
| Vonnegut, Eli J. | 11/11/21 | 0.2 | Emails regarding KERP question. |
| Kashtan, Ryan John | 11/12/21 | 1.0 | Draft state-specific release agreement provisions chart. |
| Brecher, Stephen I. | 11/15/21 | 0.9 | Call with R. Aleali regarding separation agreement (0.4); revise same (0.5). |
| Brecher, Stephen I. | 11/18/21 | 2.1 | Call with M. Kesselman regarding employment agreement (0.5); conference with E. Vonnegut regarding same (0.4); call with Purdue regarding same (1.2). |
| Vonnegut, Eli J. | 11/18/21 | 1.7 | Call with Purdue team regarding employee transition issues (1.4); discuss employee transition issues with S. Brecher (0.3). |
| Brecher, Stephen I. | 11/19/21 | 2.9 | Draft employment agreement (1.9); draft separation agreement (1.0). |
| Brecher, Stephen I. | 11/20/21 | 0.5 | Review comments to executive agreements. |
| Brecher, Stephen I. | 11/21/21 | 1.7 | Revise executive agreements (1.3); correspondence with Purdue regarding same (0.4). |
| Brecher, Stephen I. | 11/22/21 | 2.9 | Revise executive agreements (1.9); draft resolutions regarding |

30

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same (1.0). |
| Vonnegut, Eli J. | 11/22/21 | 0.4 | Discuss employee transition with M. Kesselman (0.2); emails with same regarding same (0.2). |
| Brecher, Stephen I. | 11/23/21 | 0.5 | Review and revise Compensation Committee materials. |
| Brecher, Stephen I. | 11/24/21 | 1.6 | Attend Compensation Committee meeting (0.5); revise separation agreement (1.1). |
| Vonnegut, Eli J. | 11/24/21 | 0.7 | Attend Compensation Committee meeting regarding employee transition and prepare for same. |
| Brecher, Stephen I. | 11/26/21 | 1.6 | Draft compensation committee minutes. |
| **Total PURD140 Employee/Pension Issues** | | **38.2** | |

**PURD145 General Case Administration**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 11/01/21 | 1.2 | Review and revise workstreams planning. |
| Consla, Dylan A. | 11/01/21 | 0.6 | Emails with M. Giddens and K. Somers regarding agenda (0.2); call with chambers regarding omnibus hearing dates (0.2); emails with Purdue regarding omnibus hearing dates (0.1); emails with K. Somers regarding omnibus hearing dates (0.1). |
| Giddens, Magali | 11/01/21 | 2.3 | Correspondence with D. Consla, K. Somers and E. Stern regarding preparing agenda for November 9 hearing (0.1); review docket and previous hearing agenda and prepare initial draft of November 9 hearing agenda (1.8); correspondence with K. Somers and E. Stern regarding same (0.2); review notifications regarding docket filings (0.2). |
| Robertson, Christopher | 11/01/21 | 0.6 | Emails with K. Benedict and A. Mendelson regarding protective order issues (0.3); coordinate response to fee examiner regarding creditor fee review (0.3). |
| Somers, Kate | 11/01/21 | 2.2 | Review and route docket updates (0.1); correspondence with E. Stern regarding same (0.2); liaise with E. Stern regarding bridging hearings and related workstreams (0.5); review and revise agenda for November 9 stay pending appeal hearing (1.2); correspondence with Davis Polk team regarding agenda for same (0.2). |
| Stern, Ethan | 11/01/21 | 4.8 | Review and route docket updates (1.2); correspondence with K. Somers regarding November 9th hearing agenda (0.5); prepare draft of November 9th hearing agenda (1.2); correspondence with K. Somers regarding scheduling upcoming Omnibus Hearings (0.2); circulate calendar invitations related to same (1.7). |
| Sun, Terrance X. | 11/01/21 | 0.2 | Revise litigation workstreams chart. |
| Benedict, Kathryn S. | 11/02/21 | 0.5 | Review and revise workstreams planning. |
| Giddens, Magali | 11/02/21 | 1.0 | Correspondence with K. Somers and E. Stern regarding November 9 hearing agenda (0.2); review correspondence regarding agenda with D. Consla and litigation team (0.2); review documents filed (0.3); correspondence with D. Consla regarding filing OCP report (0.1); file same on docket (0.1); correspondence with Prime Clerk regarding same (0.1). |
| Houston, Kamali | 11/02/21 | 0.7 | Attend weekly litigation team call. |
| Kim, Eric M. | 11/02/21 | 0.5 | Attend weekly litigation team meeting. |
| Knudson, Jacquelyn Swanner | 11/02/21 | 0.5 | Video conference with litigation team regarding case updates. |
| Moller, Sarah H. | 11/02/21 | 1.3 | Status call with Davis Polk and Purdue team (0.5); status call with Davis Polk mergers & acquisitions team (0.6); call with Z. Haseeb regarding registered agent (0.2). |

31

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Morrione, Tommaso | 11/02/21 | 0.9 | Print and deliver stay stipulations, hearing transcript, and orders as per Z. Khan. |
| Sheng, Roderick | 11/02/21 | 0.9 | Attend weekly update call with Purdue (0.5); attend weekly update call with Davis Polk mergers & acquisition team (0.4). |
| Somers, Kate | 11/02/21 | 3.1 | Review and revise agenda for November 9th stay motion hearing (1.0); correspondence with E. Stern and M. Giddens regarding same (0.5); review and revise post-petition case calendar and tasks tracker per D. Consla (1.5); correspondence with E. Stern regarding same (0.1). |
| Stern, Ethan | 11/02/21 | 1.5 | Review and revise November 9th hearing agenda (0.6); correspond with K. Somers regarding same (0.7); emails with D. Consla and K. Benedict regarding same (0.2). |
| Sun, Terrance X. | 11/02/21 | 0.5 | Attend weekly litigation team meeting. |
| Townes, Esther C. | 11/02/21 | 1.0 | Attend weekly litigation meeting (0.5); review and revise Purdue summary regarding case update (0.5). |
| Vonnegut, Eli J. | 11/02/21 | 0.9 | Attend weekly principals call. |
| Benedict, Kathryn S. | 11/03/21 | 1.0 | Review and revise workstreams planning. |
| Cappio, Beatrice | 11/03/21 | 4.3 | Transcribe comments from appellant briefs by M. Huebner as per T. Sun. |
| Consla, Dylan A. | 11/03/21 | 1.2 | Email with E. Stern and others regarding agenda issues (0.2); emails with K. Benedict and others regarding agenda issues (0.5); call with chambers regarding omnibus hearing dates (0.2); call with M. Giddens regarding preparation for November 9 hearing (0.2); emails with K. Somers regarding omnibus hearing issues (0.1). |
| Robertson, Christopher | 11/03/21 | 0.6 | Email to E. Vonnegut regarding approvals for potential transaction (0.5); review notice of omnibus hearings (0.1). |
| Somers, Kate | 11/03/21 | 1.7 | Review and revise agenda for November stay motions hearing (0.3); correspondence with E. Stern and others on Davis Polk team regarding same (0.4); coordinate hearing dial-ins for November and December omnibus hearings (0.3); draft and revise Notice of Scheduled Omnibus Hearing Dates for November (0.3); coordinate filing of same (0.2); correspondence with E. Stern regarding docket updates (0.2). |
| Benedict, Kathryn S. | 11/04/21 | 1.2 | Review and revise workstreams planning. |
| Giddens, Magali | 11/04/21 | 4.6 | Review hearing agenda and download all documents being heard at November 9 hearing (1.8); revise nomenclature of and organize same to match agenda (1.2); email with Davis Polk Copy Center (0.6); review documents in hearing binders for quality assurance (0.5); correspondence with court regarding delivery of binders (0.2); coordinate delivery of same to Bankruptcy Court (0.3). |
| Huebner, Marshall S. | 11/04/21 | 0.5 | Attend call with senior management and advisers. |
| Kaminetzky, Benjamin S. | 11/04/21 | 0.1 | Review November 9th hearing agenda and correspondence regarding same. |
| Kudolo, Mary | 11/04/21 | 0.3 | Attend onboarding call with J. Weiner. |
| Lele, Ajay B. | 11/04/21 | 0.5 | Attend weekly update call with M. Huebner, J. Lowne and R. Aleali. |
| Libby, Angela M. | 11/04/21 | 0.5 | Attend all-hands biweekly update call with Purdue and advisors. |
| Moller, Sarah H. | 11/04/21 | 0.8 | Attend status call with Davis Polk mergers & acquisitions team (0.4); attend status call with Purdue (0.4). |
| Page, Samuel F. | 11/04/21 | 0.4 | Attend biweekly change of control call. |
| Robertson, Christopher | 11/04/21 | 1.2 | Attend weekly update and coordination discussion with Purdue, PJT Partners, and AlixPartners (0.5); emails with R. Aleali regarding PHI budget issues (0.4); review proposed |

Invoice No.7045442
Invoice Date: December 23, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | transaction terms and emails with E. Vonnegut regarding court approval (0.2); emails with D. Consla regarding surety bond inquiry (0.1). |
| Somers, Kate | 11/04/21 | 0.5 | Review and revise agenda for November 9 stay hearing (0.2); correspondence with E. Stern and Davis Polk team regarding same (0.3). |
| Stern, Ethan | 11/04/21 | 0.4 | Coordinate June omnibus hearing attendance. |
| Taylor, William L. | 11/04/21 | 0.5 | Participate in weekly call with senior management and advisors. |
| Vonnegut, Eli J. | 11/04/21 | 0.5 | Attend weekly update call with Purdue and advisors. |
| Benedict, Kathryn S. | 11/05/21 | 0.7 | Review and revise workstreams planning. |
| Giddens, Magali | 11/05/21 | 1.6 | Review docket filings. |
| Robertson, Christopher | 11/05/21 | 0.4 | Emails with R. Aleali regarding Non-Disclosure Agreements (0.2); emails with R. Aleali regarding insurance presentation (0.2). |
| Stern, Ethan | 11/05/21 | 3.2 | Emails with D. Consla, K. Benedict, and M. Giddens regarding November 9th hearing agenda (0.6); correspond with K. Somers regarding same (0.7); emails with D. Consla and K. Benedict regarding same (0.4); revise and finalize November 9th hearing agenda, per D. Consla (1.5). |
| Benedict, Kathryn S. | 11/06/21 | 0.3 | Review and revise workstreams planning. |
| Benedict, Kathryn S. | 11/07/21 | 0.2 | Review and revise workstreams planning. |
| Huebner, Marshall S. | 11/07/21 | 0.7 | Discussion with M. Kesselman regarding multiple matters (0.3); review and reply to accumulated emails (0.4). |
| Benedict, Kathryn S. | 11/08/21 | 1.4 | Review and revise workstreams planning. |
| Consla, Dylan A. | 11/08/21 | 0.3 | Emails with client regarding stay hearing (0.2); emails with G. McCarthy regarding same (0.1). |
| Giddens, Magali | 11/08/21 | 3.4 | Correspondence and coordination with Z. Kahn, K. Benedict, G. McCarthy, Reception, and Audio Visual department regarding set up for November 9 Hearing (0.9); request September Monthly Fee Statement LEDES file (0.1); file AlixPartners Monthly Fee Statement (0.2); correspondence with M. Pera regarding same (0.1); review District Court and Bankruptcy Court documents, including appellants' appendices (2.1). |
| Huebner, Marshall S. | 11/08/21 | 0.8 | Review and reply to accumulated emails on various topics and call with M. Kesselman. |
| Robertson, Christopher | 11/08/21 | 0.1 | Review email from Skadden regarding Plan distributions. |
| Somers, Kate | 11/08/21 | 0.4 | Correspondence with Davis Polk team regarding stay hearing logistics (0.2); review and route docket updates (0.1); correspondence with E. Stern regarding same (0.1). |
| Stern, Ethan | 11/08/21 | 1.1 | Review and route docket updates (0.4); correspondence with K. Benedict and E. Kim about same (0.3); correspond with D. Consla, K. Somers, and P. Lau about regarding November 9th hearing attendance (0.4). |
| Benedict, Kathryn S. | 11/09/21 | 9.7 | Prepare stay hearing elements (0.7); attend stay hearing before bankruptcy court (7.9); conference with B. Kaminetzky, M. Tobak, and G. McCarthy regarding same (0.4); review and revise workstreams planning (0.7). |
| Consla, Dylan A. | 11/09/21 | 8.9 | Attend stay hearing. |
| Giddens, Magali | 11/09/21 | 0.8 | Correspondence and calls with Z. Kahn regarding coordinating hearing preparation items (0.3); calls and correspondence with Audio Visual department regarding technical preparation, including setup for J. DelConte witness testimony (0.5). |
| Huebner, Marshall S. | 11/09/21 | 2.1 | Attend contested stay hearing including many |

33

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondences with clients and Davis Polk litigation team regarding responses to oral argument and citations. |
| Knudson, Jacquelyn Swanner | 11/09/21 | 7.2 | Review and revise litigation workstream chart (0.1); attend hearing on stay motions (7.1). |
| Libby, Angela M. | 11/09/21 | 1.2 | Attend stay hearing. |
| McCarthy, Gerard | 11/09/21 | 9.6 | Prepare for stay hearing (1.8); attend stay hearing (7.8). |
| McClammy, James I. | 11/09/21 | 7.0 | Attend stay motions hearing |
| Moller, Sarah H. | 11/09/21 | 0.5 | Attend weekly status call with Purdue (0.2); attend call with Davis Polk M&A team regarding status (0.3). |
| Morrione, Tommaso | 11/09/21 | 0.2 | Repair notice of publicly filed appendix document. |
| Page, Samuel F. | 11/09/21 | 0.5 | Attend biweekly change of control call. |
| Robertson, Christopher | 11/09/21 | 7.9 | Attend stay hearing (7.8); emails with R. Aleali regarding emergence timing (0.1). |
| Sette, Kevin E. | 11/09/21 | 0.4 | Teleconference with J. Shinbrot and M. Mills to coordinate schedule for upcoming citation checking assignment. |
| Sheng, Roderick | 11/09/21 | 0.4 | Attend weekly update meeting with Purdue (0.2); attend weekly update meeting with Davis Polk mergers & acquisitions team (0.2). |
| Simonelli, Jessica | 11/09/21 | 1.0 | Prepare materials for stay hearing (0.2); check transcript cites regarding stay hearing (0.6); emails with J. Shinbrot on notices of appeal (0.2). |
| Somers, Kate | 11/09/21 | 0.7 | Correspondence with Davis Polk team regarding stay hearing logistics (0.2); correspondence with E. Stern regarding docket updates (0.2); review weekly tasks tracker and post-petition calendar per E. Stern and D. Consla (0.3). |
| Stefanik, Sean | 11/09/21 | 1.5 | Draft summary of hearing on stay motions (1.4); call with B. Kaminetzky regarding same (0.1). |
| Stern, Ethan | 11/09/21 | 2.0 | Review and route docket updates (0.2); coordinate November 9th hearing attendance (0.6); correspond with D. Consla, K. Somers, and P. Lau about same (0.3); draft monthly tasks tracker and post-petition calendar and send to D. Consla (0.7); correspondence with K. Somers about same (0.2). |
| Sun, Terrance X. | 11/09/21 | 0.1 | Update litigation workstreams chart. |
| Tobak, Marc J. | 11/09/21 | 7.6 | Attend hearing on motions to stay confirmation order pending appeal. |
| Townes, Esther C. | 11/09/21 | 5.8 | Attend stay hearing. |
| Vonnegut, Eli J. | 11/09/21 | 7.5 | Attend hearing on motions for stay pending appeal. |
| Benedict, Kathryn S. | 11/10/21 | 0.7 | Review and revise workstreams planning. |
| Consla, Dylan A. | 11/10/21 | 0.4 | Emails with Chambers regarding omnibus agenda (0.2); review and comment on agenda (0.2). |
| Giddens, Magali | 11/10/21 | 3.1 | Review docket, previous agenda and draft November 18 hearing agenda (1.8); correspondence with K. Somers and E. Stern regarding same (0.3); review docket filings (1.0). |
| Huebner, Marshall S. | 11/10/21 | 0.6 | Call with M. Kesselman regarding various matters. |
| Robertson, Christopher | 11/10/21 | 0.5 | Draft bullet points for insurance deck for R. Aleali (0.2); emails with J. Doyle regarding approvals for potential transaction (0.2); emails with T. Melvin regarding stay hearing (0.1). |
| Somers, Kate | 11/10/21 | 2.2 | Correspondence with Davis Polk team and others regarding KYC and logistics for trusts with Davis Polk team regarding same (1.2); review and revise agenda for November omnibus hearing (0.8); correspondence with Davis Polk team regarding same (0.2). |
| Stern, Ethan | 11/10/21 | 1.9 | Correspondences with D. Consla, K. Somers, and M. Giddens about November 18 hearing agenda (0.3); call with M. Giddens about same (0.1); call with K. Somers about same (0.2); review and revise November 18 hearing agenda (1.1); |

Invoice No.7045442
Invoice Date: December 23, 2021

| | | | Time Detail By Project |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | review and route docket updates (0.2). |
| Townes, Esther C. | 11/10/21 | 0.6 | Review and revise client case update. |
| Benedict, Kathryn S. | 11/11/21 | 2.1 | Review and revise workstreams planning (1.8); correspondence with J. Knudson and E. Townes regarding omnibus hearing (0.3). |
| Bennett, Aoife | 11/11/21 | 5.4 | Compile protective order documents for inclusion in appendix for attorney review, per E. Kim (0.3); compile list of documents to be included in appendix for upload to database, per S. Carvajal (4.4); coordinate room reservation for hearing, per J. Knudson (0.5); communicate with vendor regarding availability for appendix printing, per E. Kim (0.2). |
| Cardillo, Garrett | 11/11/21 | 0.5 | Telephone calls with E. Kim regarding filing logistics. |
| Giddens, Magali | 11/11/21 | 4.6 | Correspondence with J. Knudson regarding filing objections to late claims motions and notice of hearings for same (0.2); prepare for and file objections to late claims motions (0.9); file notice of hearings for same (0.2); review case filings (1.0); download and circulate transcript of November 9 hearing to Davis Polk teams and client (0.3); prepare for and work with S. Dimola regarding interim application filing training (1.4); send additional material to same regarding same (0.4); correspondence with Prime Clerk regarding filings (0.2). |
| Knudson, Jacquelyn Swanner | 11/11/21 | 0.9 | Email correspondence with K. Benedict and E. Townes regarding November omnibus hearing logistics (0.2); email correspondence with M. Giddens, D. Consla, and E. Townes regarding same (0.1); email correspondence with E. Vonnegut, C. Robertson, D. Consla, E. Townes, and M. Giddens regarding same (0.2); email correspondence with E. Townes, A. Bennett, and T. Morrione regarding same (0.3); telephone conference with A. Bennett regarding same (0.1). |
| Lele, Ajay B. | 11/11/21 | 0.9 | Join weekly update call with R. Aleali, J. Lowne, E. Vonnegut and M. Kesselman (0.6); weekly transfer diligence update call with R. Aleali and S. Lemack (0.3). |
| McCarthy, Gerard | 11/11/21 | 0.6 | Call with K. Benedict, M. Tobak regarding workstreams. |
| Moller, Sarah H. | 11/11/21 | 0.4 | Join status call with Purdue. |
| Robertson, Christopher | 11/11/21 | 0.7 | Weekly update and coordination call with Purdue, PJT and AlixPartners (0.6); emails with J. McClammy regarding ER Physicians payments (0.1). |
| Shinbrot, Josh | 11/11/21 | 0.4 | Correspondence with Managing Attorney's Office regarding appendix filing requirements. |
| Somers, Kate | 11/11/21 | 0.6 | Review and revise agenda for November 18 omnibus hearing (0.5); correspondence with E. Stern regarding same (0.1). |
| Stern, Ethan | 11/11/21 | 0.6 | Review and revise agenda for November 18 omnibus hearing (0.5); correspondence with K. Somers about same (0.1). |
| Taylor, William L. | 11/11/21 | 0.7 | Participate in weekly Davis Polk M&A team meeting. |
| Townes, Esther C. | 11/11/21 | 0.6 | Draft client update memorandum. |
| Vonnegut, Eli J. | 11/11/21 | 0.7 | Weekly call with Purdue team and co-advisors. |
| Zaleck, Mark | 11/11/21 | 0.2 | Obtain Bloomberg tax portfolio regarding tax issues, per L. Altus. |
| Benedict, Kathryn S. | 11/12/21 | 0.7 | Review and revise workstreams planning. |
| Giddens, Magali | 11/12/21 | 0.6 | Download and circulate transcript of November 9 hearing to Davis Polk and Purdue teams (0.2); review documents filed to docket (0.2); prepare task list of items to be completed during absence (0.2). |
| Lele, Ajay B. | 11/12/21 | 0.5 | Call with S. Moller and S. Page regarding checklist updates. |
| Moller, Sarah H. | 11/12/21 | 0.5 | Join status call with Davis Polk M&A team. |
| Morrione, Tommaso | 11/12/21 | 0.7 | Review appendix documents list for documents that appear on |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | docket, per E. Kim. |
| Robertson, Christopher | 11/12/21 | 0.1 | Emails with D. Consla regarding November omnibus hearing. |
| Somers, Kate | 11/12/21 | 1.3 | Review and revise agenda for November 18 omnibus hearing (1.0); correspondence with Davis Polk team regarding same (0.3). |
| Stern, Ethan | 11/12/21 | 1.6 | Review and revise November 18 hearing agenda (1.1); correspondence with D. Consla about same (0.2); emails with K. Somers about same (0.3). |
| Stevens, Kelsey D. | 11/12/21 | 0.6 | Organize change of registered agent in multiple jurisdictions. |
| Benedict, Kathryn S. | 11/13/21 | 0.3 | Review and revise workstreams planning. |
| Halford, Edgar Bernard | 11/13/21 | 12.5 | Generate table of authorities for Debtors' appellee brief (7.3); perform quality check for citations and citation page locations, per J. Shinbrot (5.2). |
| Benedict, Kathryn S. | 11/14/21 | 0.8 | Review and revise workstreams planning. |
| Morrione, Tommaso | 11/14/21 | 8.4 | Compile appendix volumes from appendix files, per J. Shinbrot (3.2); convert appendix volumes to PDF/A for same (2.7); edit cover pages and format bookmarks for appendix volumes (1.8); correspond with computer support concerning PDF/A formatting issues, as per J. Shinbrot (0.7). |
| Benedict, Kathryn S. | 11/15/21 | 1.5 | Review and revise workstreams planning (1.1); correspondence with D. Consla and J. Knudson regarding omnibus hearing (0.3); review related materials (0.1). |
| Consla, Dylan A. | 11/15/21 | 0.5 | Emails with K. Somers regarding omnibus hearing issues (0.1); emails with B. Kaminetzky, K. Benedict, and others regarding same (0.4). |
| Dekhtyar, Mariya | 11/15/21 | 0.1 | Call with E. Stern regarding hearing binders. |
| DiMola, Stephen V. | 11/15/21 | 3.0 | Submit Interim Fee Applications. |
| Giddens, Magali | 11/15/21 | 0.9 | Correspondences and calls with M. Dekhtyar, E. Stern, and S. Dimola regarding filing interim fee applications. |
| Halford, Edgar Bernard | 11/15/21 | 6.3 | Revise table of authorities for Debtors' appellee brief (2.1); check citations and citation page locations per K. Houston (4.2). |
| Knudson, Jacquelyn Swanner | 11/15/21 | 0.4 | Email correspondence with M. Giddens and E. Townes regarding November filings and hearing (0.1); email correspondence with Davis Polk team regarding same (0.1); email correspondence with K. Benedict and D. Consla regarding same (0.2). |
| Moller, Sarah H. | 11/15/21 | 1.6 | Call with Davis Polk tax team regarding Purdue Puerto Rico issues (0.6); review officer sheets (0.2); revise day one resolutions (0.8). |
| Morrione, Tommaso | 11/15/21 | 1.0 | Correspond with computer support concerning PDF/A file issues for brief appendix filing, per G. Cardillo (0.8); cross-check appendix to ensure removal of certain insurance documents, per E. Kim (0.2). |
| Robertson, Christopher | 11/15/21 | 0.2 | Coordinate submission of fee applications with D. Consla. |
| Somers, Kate | 11/15/21 | 0.5 | Call with M. Giddens regarding binders for November 18 omnibus hearing (0.1); attend to dial-in logistics for same (0.2); coordinate dial-ins for November 30 oral argument (0.2). |
| Stern, Ethan | 11/15/21 | 3.6 | Compile appellee briefs binder, per M. Huebner (0.8); call with same about same (0.1); calls with M. Giddens about service of notice procedures (0.3); emails with S. Akter and Prime Clerk about same (0.4); emails with Davis Polk team about same (0.3); review and route docket updates (1.6); correspondence with K. Somers regarding same (0.1). |

Invoice No.7045442
Invoice Date: December 23, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sun, Terrance X. | 11/15/21 | 0.1 | Revise workstreams chart. |
| Benedict, Kathryn S. | 11/16/21 | 2.8 | Review and revise workstreams planning (2.6); correspondence with E. Stern regarding routing (0.2). |
| Bennett, Aoife | 11/16/21 | 1.2 | Coordinate with vendor for delivery of brief and appendix materials to courthouse per G. Cardillo (0.6); coordinate with Davis Polk copy center for print and delivery of appendix binders for attorney review per J. Shinbrot (0.4); prepare shipping label for delivery of appellee briefs to G. McCarthy per G. Cardillo (0.2). |
| Consla, Dylan A. | 11/16/21 | 1.3 | Review and comment on agenda (0.2); emails with J. Knudson and E. Stern regarding agenda (0.4); emails with K. Somers and others regarding omnibus hearing preparation (0.2); emails with M. Huebner, E. Vonnegut, and others regarding hearing agenda (0.2); emails with E. Stern and others regarding agenda (0.3). |
| Dekhtyar, Mariya | 11/16/21 | 2.5 | Email with Davis Polk managing attorney's office team regarding notice of fee hearing filing (0.1); email with M. Pera regarding notice of fee hearing (0.5); review and revise notice of fee hearing and correspondence with Davis Polk team regarding same (0.2); review and revise notice of fees hearing (0.8); correspondence with E. Stern regarding same (0.1); email with D. Consla regarding same (0.3); email with C. Robertson regarding notice of fee hearing (0.1); call with E. Stern regarding notice of fee hearing (0.2); email with A. Jackson regarding same (0.2). |
| Giddens, Magali | 11/16/21 | 2.2 | Review and revise November 18 hearing agenda (0.4); correspondence with E. Stern regarding agenda (0.2); download and send all documents on agenda to Copy Center for printing (1.1); follow-up with same regarding same (0.2); call with L. Wybiral regarding agenda and status of delivery of hearing binders (0.1); review case emails (0.2). |
| Huebner, Marshall S. | 11/16/21 | 1.0 | Attend weekly call with clients and senior law firms. |
| Kaminetzky, Benjamin S. | 11/16/21 | 1.0 | Attend weekly principals' call. |
| Knudson, Jacquelyn Swanner | 11/16/21 | 0.8 | Review and revise litigation workstream chart (0.1); conference with Davis Polk litigation team regarding workstreams (0.4); email correspondence with D. Consla and E. Stern regarding agenda (0.1); review same (0.1); email correspondence with Davis Polk regarding hearing agenda (0.1). |
| Moller, Sarah H. | 11/16/21 | 0.6 | Attend status call with Purdue and Davis Polk mergers & acquisitions team. |
| Morrione, Tommaso | 11/16/21 | 3.7 | Draft cover email for portfolio printing and deliver appellee brief portfolio to offices, as per G. Cardillo (1.2); prepare November 18 pro se motions binder, as per J. Knudson (1.5); prepare shipping labels for pro se motions binder and briefs portfolio, as per J. Knudson (0.3); retrieve appellee appendices, as per J. Shinbrot (0.5); extract table of contents from Sackler Family files appendices, as per J. Shinbrot (0.2). |
| Page, Samuel F. | 11/16/21 | 0.5 | Attend bi-weekly change of control call. |
| Pera, Michael | 11/16/21 | 0.4 | Review and revise fee hearing notice. |
| Robertson, Christopher | 11/16/21 | 1.0 | Attend weekly senior legal strategy and coordination discussion. |
| Sheng, Roderick | 11/16/21 | 0.7 | Attend weekly update call with Purdue (0.5); attend weekly update call with Davis Polk M&A team (0.2). |
| Somers, Kate | 11/16/21 | 1.3 | Review and revise agenda for November 18 omnibus hearing |

Invoice No.7045442
Invoice Date: December 23, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.3); correspondence with E. Stern regarding same (0.2); correspondence with E. Stern regarding docket updates (0.3); review and revise post-petition calendar and internal workstreams tracker (0.3); correspondence with E. Stern regarding same (0.2). |
| Stern, Ethan | 11/16/21 | 3.5 | Arrange for appellee briefs to be delivered to M. Huebner (0.7); emails with same regarding same (0.2); update and revise November 18 hearing agenda (1.1); correspondence with D. Consla regarding same (0.4); call with M. Giddens regarding same (0.1); emails with Davis Polk team regarding same (0.2); review and route docket updates (0.7); correspondence with K. Benedict regarding same (0.1). |
| Sun, Terrance X. | 11/16/21 | 0.6 | Update workstreams chart (0.2); attend weekly team meeting (0.4). |
| Benedict, Kathryn S. | 11/17/21 | 0.6 | Review and revise workstreams planning (0.4); telephone conference with M. Tobak regarding team composition (0.2). |
| Bennett, Aoife | 11/17/21 | 5.9 | Deliver hard copies of appendices from vendor to attorneys per G. Cardillo (0.6); conference call with J. Shinbrot to discuss holiday oral argument expectations (0.3); retrieve copy of key appeals issues cases portfolio and send to attorneys for review per J. Shinbrot (0.2); compile page cites of discrete arguments made in appellees' appellate briefs for addition to argument mapping chart per S. Carvajal (4.8). |
| Consla, Dylan A. | 11/17/21 | 0.6 | Call with chambers regarding pro se hearing lines (0.2); emails with chambers, J. Knudson and others regarding pro se hearing lines (0.4). |
| Moller, Sarah H. | 11/17/21 | 0.7 | Obtain certified biennial report and communication with R. Aleali regarding same (0.2); call with Davis Polk, AlixPartners and Purdue teams regarding funds flow (0.5). |
| Morrione, Tommaso | 11/17/21 | 1.0 | Retrieve brief appendices boxes and deliver to various offices as per G. Cardillo (0.9); attach cover page to JX exhibit, as per K. Benedict (0.1). |
| Somers, Kate | 11/17/21 | 0.5 | Confirm hearing lines for November omnibus hearing (0.2); correspondence with Davis Polk team regarding logistics for hearing (0.1); correspondence with E. Stern regarding docket updates and review same (0.2). |
| Stern, Ethan | 11/17/21 | 0.5 | Emails with S. Akter and Prime Clerk regarding service of process (0.2); review and route docket updates (0.3). |
| Sturm, Josh | 11/17/21 | 0.2 | Correspondence with creditor groups regarding status of collateral documents. |
| Tychsen, Ketmanee M. | 11/17/21 | 6.5 | File affidavit of service (0.5); prepare for emergency filing of debtors-appellees' statement in response to question for counsel (6.0). |
| Benedict, Kathryn S. | 11/18/21 | 3.2 | Review and revise workstreams planning (1.3); attend November omnibus hearing (1.9). |
| Bennett, Aoife | 11/18/21 | 4.8 | Update key appeals issues portfolio with new cases per J. Shinbrot (2.0); coordinate with G. Cardillo for transfer of hard copy binders to be updated (0.4); update appellee briefs binder with brief copies annotated by M. Huebner per G. Cardillo (0.6); update key appeal issues cases portfolio with new cases and sections per J. Shinbrot (1.3); coordinate with Davis Polk Copy Center and Mailroom for printing of new cases binder and hand delivery of binders to M. Huebner per G. Cardillo (0.5). |
| Consla, Dylan A. | 11/18/21 | 2.4 | Call with chambers regarding Pillsbury time entries (0.1); emails with Pillsbury, K. Somers and others regarding time |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | entry issues (0.4); attend omnibus hearing (1.9). |
| Huebner, Marshall S. | 11/18/21 | 2.6 | Attend weekly call with management and financial advisors (0.7); attend omnibus hearing (1.9). |
| Kaminetzky, Benjamin S. | 11/18/21 | 2.0 | Attend omnibus hearing. |
| Kim, Eric M. | 11/18/21 | 1.7 | Attend omnibus hearing. |
| Klein, Darren S. | 11/18/21 | 1.8 | Attend hearing |
| Knudson, Jacquelyn Swanner | 11/18/21 | 2.9 | Attend omnibus hearing (2.7); email correspondence with K. Benedict, E. Townes, and J. Simonelli regarding hearing summary (0.2). |
| Lele, Ajay B. | 11/18/21 | 0.7 | Attend weekly update call with M. Huebner, J. Lowne and R. Aleali. |
| McClammy, James I. | 11/18/21 | 3.2 | Attend omnibus hearing (2.0); prepare for same (1.2). |
| Moller, Sarah H. | 11/18/21 | 1.3 | Attend weekly status call with Purdue (0.3); attend weekly status call with Davis Polk team (0.3); communications with R. Aleali and K. Stevens regarding filling of certain documents (0.2); obtain certificates of good standing (0.1); call with Purdue, Davis Polk teams and AlixPartners regarding funds flow (0.4). |
| Morrione, Tommaso | 11/18/21 | 6.3 | Update, consolidate, and quality check argument tracking chart as per S. Carvajal (2.7); update table of contents for binder of key appeals cases, as per J. Shinbrot (1.8); retrieve updated cases for binder of key appeals cases, as per J. Shinbrot (0.8); prepare updated appeals issues binder, as per J. Shinbrot (0.8); correspond with Davis Polk copy center and distribution concerning printing and delivery of updates appeals issues binders, as per J. Shinbrot (0.2). |
| Page, Samuel F. | 11/18/21 | 0.3 | Attend change of control call. |
| Robertson, Christopher | 11/18/21 | 1.3 | Attend weekly update and coordination discussion with Purdue, PJT Partners, and AlixPartners (0.7); discuss various outstanding workstreams with R. Aleali (0.5); emails with M. Kesselman regarding deck (0.1). |
| Somers, Kate | 11/18/21 | 0.9 | Confirm and trouble shoot hearing dial-ins for November 18 omnibus hearing (0.3); correspondence with Davis Polk team regarding same (0.1); correspondence with E. Stern regarding docket updates and issues in connection with routing same (0.3); correspondence with D. Consla, E. Stern and others regarding items on Agenda for November 18 omnibus hearing (0.2). |
| Stern, Ethan | 11/18/21 | 0.8 | Review and route docket updates (0.6); correspondence with M. Huebner regarding same (0.2). |
| Taylor, William L. | 11/18/21 | 0.7 | Participate in weekly call with senior management and advisors. |
| Tobak, Marc J. | 11/18/21 | 1.6 | Attend November omnibus hearing. |
| Tychsen, Ketmanee M. | 11/18/21 | 1.0 | File appellees' statement in response to questions from counsel on behalf of M. Huebner. |
| Vonnegut, Eli J. | 11/18/21 | 2.9 | Attend hearing regarding NCSG fees and late claims and prepare for same (2.5); weekly call with Purdue, PJT Partners and AlixPartners (0.4). |
| Benedict, Kathryn S. | 11/19/21 | 1.3 | Review and revise workstreams planning. |
| Moller, Sarah H. | 11/19/21 | 0.2 | Correspondence with R. Aleali regarding execution of certain documents. |
| Morrione, Tommaso | 11/19/21 | 5.6 | Correspond with vendors concerning printing and delivery of Oral Argument demonstratives, as per J. Shinbrot (0.3); re- |

Invoice No.7045442
Invoice Date: December 23, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | export corrupted demonstrative files to vendor, as per J. Shinbrot (0.4); retrieve copies of key appeal issue cases binder and deliver to offices, as per G. Cardillo (0.2); scan M. Huebner hand written case comments, as per G. Cardillo (1.6); process case notes, scan files and send to G. Cardillo (0.9); coordinate retrieval and delivery of M. Huebner case binders with copy center and mailroom (0.5); prepare shipping label for M. Huebner binder (0.3); update M. Huebner key appeal issues cases binder with cases containing M. Huebner notes, as per G. Cardillo (1.4). |
| Robertson, Christopher | 11/19/21 | 0.1 | Emails with D. Gentin Stock regarding monitor report logistics. |
| Shinbrot, Josh | 11/19/21 | 0.6 | Correspondence with M. Garry regarding Purdue onboarding. |
| Benedict, Kathryn S. | 11/20/21 | 0.2 | Review and revise workstreams planning. |
| Morrione, Tommaso | 11/20/21 | 0.8 | Retrieve and export challenge letter files, as per J. Knudson. |
| Benedict, Kathryn S. | 11/21/21 | 0.3 | Review and revise workstreams planning. |
| Chen, Johnny W. | 11/21/21 | 0.8 | Prepare designation endorsed non-public insurance-related agreements for Akin Gump and Gilbert, per A. Guo. |
| Huebner, Marshall S. | 11/21/21 | 0.6 | Calls with M. Kesselman regarding multiple pending matters. |
| Benedict, Kathryn S. | 11/22/21 | 1.9 | Review and revise workstreams planning (1.2); correspondence with J. Shinbrot regarding onboarding (0.2); conference with J. Shinbrot, K. Sette, and M. Garry regarding same (0.5). |
| Bennett, Aoife | 11/22/21 | 1.5 | Prepare shipping labels for binders of appellants' reply briefs per G. Cardillo (0.2); prepare portfolio of reply briefs revised by M. Huebner for his review (1.1); compile reply briefs into email to appellant per J. Knudson (0.2). |
| Giddens, Magali | 11/22/21 | 4.8 | File notice of hearing of late claim motion (0.2); correspondence with J. Knudson regarding same (0.1); provide LEDES file to T. Nobis (0.2); file Monitor's seventh report (0.2); download and circulate November 18 hearing transcript to Davis Polk  and Purdue teams (0.3); organize case emails (0.3); review documents filed during one-week absence (3.5). |
| Knudson, Jacquelyn Swanner | 11/22/21 | 0.2 | Revise litigation workstreams chart. |
| Mendelson, Alex S. | 11/22/21 | 0.5 | Review docket filings. |
| Morrione, Tommaso | 11/22/21 | 2.9 | Coordinate delivery of oral argument demonstrative boards with vendors, copy center, and mailroom, as per J. Shinbrot (0.3); prepare appellant reply briefs portfolio, per G. Cardillo (1.3); retrieve and reorganize certain documents, per J. Knudson (0.8); divide appellant brief portfolio, as per J. Shinbrot (0.1); coordinate printing and delivery of appellant reply briefs portfolio with copy center and mailroom, as per G. Cardillo (0.2); correspond with supplies department for oral argument materials (0.2). |
| Robertson, Christopher | 11/22/21 | 0.1 | Coordinate docketing of Monitor's report. |
| Somers, Kate | 11/22/21 | 0.4 | Correspondence with E. Stern regarding routing issues (0.2); review and route docket updates (0.2). |
| Stern, Ethan | 11/22/21 | 1.9 | Review and route docket updates (1.6); correspondence with K. Benedict regarding same (0.1); correspondence with M. Huebner regarding same (0.2). |
| Sun, Terrance X. | 11/22/21 | 0.1 | Emails with Davis Polk team regarding workstreams chart. |
| Zaleck, Mark | 11/22/21 | 1.5 | Obtain court documents in precedent cases, per E. Stern. |
| Benedict, Kathryn S. | 11/23/21 | 1.1 | Review and revise workstreams planning. |

Invoice No.7045442
Invoice Date: December 23, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Bennett, Aoife | 11/23/21 | 0.3 | Compile expanded case binder and coordinate with copy center for print and delivery to M. Tobak, per G. Cardillo. |
| Giddens, Magali | 11/23/21 | 4.8 | Correspondence with J. Simonelli regarding preparing electronic devices form (0.2); correspondence with Davis Polk team regarding brining electronic devices to court (0.9); prepare and revise electronic devices form (1.1); call to court clerk regarding electronic devices form (0.1); input information on chart (0.4); revise same (0.3); correspondence and calls with J. Simonelli regarding same (0.3); make minor revisions (0.2); review documents filed on docket during one-week absence (1.3). |
| Kaminetzky, Benjamin S. | 11/23/21 | 0.6 | Attend weekly principals call. |
| Moller, Sarah H. | 11/23/21 | 0.4 | Communications with R. Aleali and Davis Polk team regarding assets of dissolved company (0.2); coordinate documents regarding the same (0.2). |
| Morrione, Tommaso | 11/23/21 | 5.8 | Order, quality check, and export challenge letter files, per J. Knudson (0.9); prepare Canada oral argument preparation binder, per J. Shinbrot (3.5); deliver same to offices, per J. Shinbrot (0.3); correspond with copy center concerning scanning and duplication of appeal case binder, per G. Cardillo (0.2); prepare electronic portfolio of M. Huebner's scanned cases, per G. Cardillo (0.7); deliver physical copies of same to attorneys' offices, per G. Cardillo (0.2). |
| Robertson, Christopher | 11/23/21 | 0.6 | Attend weekly senior legal coordination and strategy discussion. |
| Sheng, Roderick | 11/23/21 | 1.6 | Prepare signature page packet for documents regarding PharmIT LP (0.9); prepare executed version of documents regarding same (0.5); correspondence with S. Moller regarding same (0.2). |
| Somers, Kate | 11/23/21 | 0.5 | Review post-petition tracker and case calendar (0.3); correspondence with E. Stern regarding same (0.1); correspondence with E. Stern regarding routing issues and docket updates (0.1). |
| Stern, Ethan | 11/23/21 | 1.6 | Review and route docket updates (0.1); draft monthly tasks tracker and post-petition calendar and send to D. Consla (1.3); correspondence with K. Somers regarding same (0.2). |
| Sun, Terrance X. | 11/23/21 | 0.3 | Revise workstreams chart. |
| Vonnegut, Eli J. | 11/23/21 | 0.6 | Attend weekly principals call. |
| Benedict, Kathryn S. | 11/24/21 | 0.7 | Review and revise workstreams planning. |
| Giddens, Magali | 11/24/21 | 4.8 | Correspondence with parties regarding electronic devices being brought to November 30 oral argument (0.4); update electronic devices form (0.3); complete review of documents from previous week (2.9); review documents filed in District and Bankruptcy Courts (1.2). |
| Moller, Sarah H. | 11/24/21 | 0.7 | Communications with Morris Nichols team regarding PharmIT (0.3); communications with Davis Polk team regarding same (0.3); communications with R. Aleali regarding same (0.1). |
| Morrione, Tommaso | 11/24/21 | 1.9 | Prepare oral argument jurisdiction documents binder, as per J. Simonelli (1.7); correspond with copy center and vendors concerning printing coverage for Thanksgiving holiday, as per G. Cardillo (0.2). |
| Robertson, Christopher | 11/24/21 | 0.1 | Emails with K. Benedict regarding hearing logistics. |
| Somers, Kate | 11/24/21 | 0.3 | Correspondence with E. Stern regarding docket updates (0.1); |

Invoice No.7045442
Invoice Date: December 23, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | revise Davis Polk and Purdue calendars for November 30th oral argument (0.1); correspondence with K. Benedict and C. Robertson regarding same (0.1). |
| Stern, Ethan | 11/24/21 | 0.3 | Review and route docket updates (0.2); emails with K. Somers regarding same (0.1). |
| Zaleck, Mark | 11/24/21 | 2.6 | Research legislative history regarding relevant legal issue, per Z. Khan (2.1); check availability of settlement agreement in precedent case, per Z. Khan (0.5). |
| Benedict, Kathryn S. | 11/25/21 | 0.4 | Review and revise workstreams planning. |
| Benedict, Kathryn S. | 11/26/21 | 0.2 | Review and revise workstreams planning. |
| Morrione, Tommaso | 11/26/21 | 3.9 | Prepare precedent docket entries portfolio, as per G. Cardillo (1.8); research for appellant's memorandum of law for in precedent docket entries portfolio, as per G. Cardillo (0.7); prepare precedent key docket entries portfolio, as per G. Cardillo (0.7); retrieve first batch of cases for Canada oral argument cases binder, as per J. Shinbrot (0.5); coordinate printing and delivery of key docket entries portfolios with Davis Polk copy center and mailroom (0.2). |
| Somers, Kate | 11/26/21 | 0.2 | Review and route docket updates. |
| Benedict, Kathryn S. | 11/27/21 | 0.6 | Review and revise workstreams planning. |
| Bennett, Aoife | 11/27/21 | 4.7 | Coordinate with Davis Polk copy center for print and delivery of appellants' reply briefs (0.3); compile K. Sette and M. Garry Canada case talking points (1.3); separate case talking points into PDFs for inclusion into case portfolio per J. Shinbrot (1.6); review B. Kaminetzky oral argument for any case references (1.1); coordinate with Davis Polk copy center for print and delivery of case binders to attorneys per J. Shinbrot (0.4). |
| Morrione, Tommaso | 11/27/21 | 5.9 | Retrieve second batch of cases for Canada oral argument cases binder, as per J. Shinbrot (0.4); prepare Canada oral argument cases and case talking points binder, as per J. Shinbrot (3.4); reformat and draft table of contents for oral argument key cases chart, as per S. Carvajal (1.3); coordinate printing and delivery of Twelfth Amended Plan, Disclosure Statement, and appellee briefs, as per G. Cardillo (0.8). |
| Somers, Kate | 11/27/21 | 0.1 | Correspondence with E. Stern regarding docket updates. |
| Benedict, Kathryn S. | 11/28/21 | 0.3 | Review and revise workstreams planning. |
| Bennett, Aoife | 11/28/21 | 11.5 | Upload appendix volumes to FTP to coordinate with vendor for printing of hard copies of the appendix per G. Cardillo (0.9); conference calls with vendor regarding same (0.6); coordinate with Davis Polk copy center for print and delivery of Twelfth Amended Plan for attorney review per K. Benedict (0.2); compile all appellants' and appellees' appendices into shared drive staging folder per G. Cardillo (1.3); extract tables of content from all appendices for compilation into one PDF for attorney review per G. Cardillo (0.7); prepare descriptions of demonstrative boards to affix to demonstratives for reference during oral arguments per E. Townes (0.8); research joint exhibit list for settlement agreement issues for printing (0.5); compile Judge McMahon packet of documents for portfolio per J. Simonelli (1.4); compile oral argument materials for pods into shared drive per J. Shinbrot (2.7); create excerpted copies of hearing transcripts per J. Shinbrot (1.1); create excerpted copies of Canadian proofs of claim per J. Shinbrot (0.4); prepare labels for hard copies of pod materials per J. Shinbrot (0.6); coordinate with Davis Polk copy center for print and |

Invoice No.7045442
Invoice Date: December 23, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | delivery of Canada preparation materials binders per J. Shinbrot (0.3). |
| Cardillo, Garrett | 11/28/21 | 3.0 | Attend moot argument of M. Huebner. |
| Kaminetzky, Benjamin S. | 11/28/21 | 3.0 | Attend appeal moot argument. |
| McCarthy, Gerard | 11/28/21 | 2.5 | Attend moot argument of M. Huebner. |
| Morrione, Tommaso | 11/28/21 | 14.5 | Meet with G. Cardillo concerning oral argument preparation (1.0); coordinate printing of Plans, transcripts and Disclosure Statements with copy center and vendors as per G. Cardillo (0.7); retrieve and deliver Plans, transcripts, and Disclosure Statements, as per G. Cardillo (0.8); extract and print copies of exhibit to shareholder settlement agreement (0.9); excerpt hearing transcripts, as per E. Townes (0.4); create compendium of relevant indemnification agreements, as per J. Simonelli (2.5); compile and print oral argument exhibit sets for various issues talking points, as per J. Shinbrot (5.8); prepare materials for oral argument (1.5); create labels for oral argument demonstrative as per E. Townes (0.9). |
| Tobak, Marc J. | 11/28/21 | 1.3 | Attend oral argument moot. |
| Townes, Esther C. | 11/28/21 | 2.0 | Attend oral argument moot. |
| Vonnegut, Eli J. | 11/28/21 | 2.3 | Attend moot argument for appeals argument. |
| Bae, Eric Jon | 11/29/21 | 10.3 | Compile documents for oral arguments per G. Cardillo. |
| Benedict, Kathryn S. | 11/29/21 | 0.4 | Review and revise workstreams planning. |
| Bennett, Aoife | 11/29/21 | 17.9 | Compile subset of documents from other parties' appendices for upload to shared drive and inclusion in hard copy oral argument preparation materials per G. Cardillo (3.9); attend Davis Polk team meeting to discuss logistics of preparing materials for oral argument per G. Cardillo (0.5); determine page counts of fact declarations and expert reports for inclusion in filing per T. Sun (0.3); prepare portfolio of supplemental cases for attorney review per G. Cardillo (0.8); coordinate with Davis Polk copy center printing of oral argument materials per G. Cardillo (1.2); affix description labels to demonstrative boards per E. Townes (0.2); attend Davis Polk litigation team meeting to discuss oral argument preparation progress updates (0.9); compile hard copies of printed and digital oral argument materials into labeled folders and shared drive for attorney access per G. Cardillo (10.1). |
| Giddens, Magali | 11/29/21 | 4.1 | Correspondence and with J. Simonelli regarding preparing additional electronic devices form (0.2); correspondence with parties regarding which devices will be brought to court (0.4); prepare form and revise same (0.4); correspondence with K. Benedict regarding additional party to be added to electronics devices form (0.1); revise same (0.2); review correspondence with J. Simonelli and A. Jackson regarding filing same (0.2); research regarding COVID restrictions at District Court and any related forms to be completed (0.6); review docket filings (0.8); review certain material in preparation for November 30 oral argument (0.9); file PJT Partners monthly fee statement (0.2); correspondence with D. Consla and Prime Clerk regarding same (0.1). |
| Mendelson, Alex S. | 11/29/21 | 0.3 | Review filings posted to docket. |
| Morrione, Tommaso | 11/29/21 | 15.9 | Retrieve and print copies of PI TDPs, Non-NAS, Finegan exhibits, and January 24 hearing transcript exhibits, as per E. Townes (2.3); meet with G. Cardillo, E. Townes, J. Simonelli, and A. Bennett concerning oral argument logistics (0.5); |

43

Invoice No.7045442
Invoice Date: December 23, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | prepare electronic devices order courtesy copy for court, as per J. Simonelli (0.6); print electronic order, as per E. Townes (0.4); update Canada preparation materials binder, as per J. Shinbrot (0.4); update compendium of relevant indemnification agreements as per J. Simonelli (0.6); prepare compendium of relevant insurance materials, as per J. Simonelli (2.3); prepare Metromedia exhibits, as per G. Cardillo (0.7); format M. Huebner reply brief notes, as per G. Cardillo (0.4); tab and highlight Bankruptcy Code, as per G. Cardillo (1.1); print talking points for M. Huebner speech, as per G. Cardillo (1.2); create insurance exhibits, as per J. Simonelli (1.2); prepare indemnification exhibits, as per J. Simonelli (2.7); coordinate travel to courthouse, as per G. Cardillo (0.5); meet with M. Huebner, C. Cardillo, K. Benedict, G. McCarthy, and M. Tobak concerning oral argument (0.6); prepare package and coordinate delivery of M. Kesselman package, as per K. Benedict (0.4). |
| Robertson, Christopher | 11/29/21 | 0.4 | Discuss ongoing workstreams with R. Aleali (0.3); emails with K. Benedict regarding hearing logistics (0.1). |
| Somers, Kate | 11/29/21 | 1.0 | Correspondence with K. Benedict, C. Robertson, E. Townes and others regarding dial-ins for oral argument on appeal (0.3); revise Davis Polk team and Purdue calendars in connection with same (0.2); correspondence with E. Stern regarding routing issues (0.3); review docket updates (0.2). |
| Stern, Ethan | 11/29/21 | 0.7 | Review and route docket updates (0.6); correspondence with K. Benedict regarding same (0.1). |
| Benedict, Kathryn S. | 11/30/21 | 8.0 | Review and revise workstreams planning (0.7); attend appeal oral argument (7.3). |
| Bennett, Aoife | 11/30/21 | 4.0 | Perform quality control check on all printed oral argument materials (1.4); set up courthouse overflow rooms with materials per G. Cardillo (0.8); organize hard copy oral argument materials (1.8). |
| Cardillo, Garrett | 11/30/21 | 7.8 | Attend appellate oral argument. |
| Carvajal, Shanaye | 11/30/21 | 7.8 | Attend appellate oral argument. |
| Giddens, Magali | 11/30/21 | 1.4 | Calls and correspondence with J. Knudson and J. Williams regarding filing supplemental brief (0.3); review Debtors' response to sanctions motion and Maryland's supplemental brief (1.1). |
| Huebner, Marshall S. | 11/30/21 | 7.3 | Attend appeal oral argument. |
| Kaminetzky, Benjamin S. | 11/30/21 | 7.8 | Attend appeal oral argument. |
| Kim, Eric M. | 11/30/21 | 3.6 | Attend appellate oral argument. |
| Klein, Darren S. | 11/30/21 | 2.1 | Attend oral argument. |
| Knudson, Jacquelyn Swanner | 11/30/21 | 6.2 | Attend appeal oral argument. |
| Libby, Angela M. | 11/30/21 | 6.5 | Call with R. Aleali and Arnold & Porter regarding APA questions (0.4); prepare for same (0.2); call with R. Aleali, J. Lowne, and Arnold & Porter regarding same (0.3); prepare talking points in response to oral argument (2.1); attend oral argument (3.5). |
| McCarthy, Gerard | 11/30/21 | 7.8 | Attend oral argument. |
| Moller, Sarah H. | 11/30/21 | 0.2 | Perform document management. |
| Morrione, Tommaso | 11/30/21 | 10.8 | Transport exhibit boxes to and from Courthouse, as per G. Cardillo (1.5); prepare exhibit boxes for oral argument, as per G. Cardillo (3.7); prepare bankruptcy rules and research exhibits, as per Z. Khan (1.1); prepare Judge McMahon |

Invoice No.7045442
Invoice Date: December 23, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Question 3 packet, as per E. Townes (1.1); prepare MD reply and exhibits, as per G. Cardillo (0.8); print and tab M. Huebner talking points, as per G. Cardillo (1.3); prepare M. Huebner package, as per G. Cardillo (0.8); correspond with Intaboro concerning transportation, as per G. Cardillo (0.5). |
| Robertson, Christopher | 11/30/21 | 7.8 | Attend appeals oral argument. |
| Somers, Kate | 11/30/21 | 0.3 | Confirm calendar regarding oral argument on appeal and check listen-only line regarding same (0.2); review post-petition calendar and tasks tracker (0.1). |
| Stefanik, Sean | 11/30/21 | 3.4 | Attend appeal oral argument. |
| Stern, Ethan | 11/30/21 | 0.7 | Review and route docket updates (0.2); draft monthly tasks tracker and post-petition calendar and send to D. Consla (0.4); correspondence with K. Somers regarding same (0.1). |
| Tobak, Marc J. | 11/30/21 | 7.2 | Attend oral argument before Judge McMahon. |
| Townes, Esther C. | 11/30/21 | 8.0 | Attend oral argument. |
| Vonnegut, Eli J. | 11/30/21 | 7.8 | Attend oral argument regarding appeal. |
| Zaleck, Mark | 11/30/21 | 0.8 | Search for secondary sources regarding the U.S. bankruptcy process for J. Shinbrot. |
| **Total PURD145 General Case Administration** | | **586.0** | |
| **PURD150 Non-DPW Retention and Fee Issues** | | | |
| Consla, Dylan A. | 11/01/21 | 0.8 | Emails with C. Robertson regarding fee examiner inquiry (0.3); review confirmation order regarding fee examiner inquiry (0.3); emails with E. Vonnegut regarding fee examiner inquiry (0.1); emails with fee examiner regarding fee examiner inquiry (0.1). |
| Consla, Dylan A. | 11/02/21 | 1.2 | Review OCP report (0.2); draft OCP statement (0.1); call with J. Weiner regarding OCP issues (0.3); emails with Prime Clerk regarding fee application issues (0.1); review Administrative Order M-447 regarding professional fee application issues (0.2); emails with Sullivan regarding professional fee application issues (0.3). |
| Robertson, Christopher | 11/03/21 | 0.1 | Emails with A. Kramer regarding fee issues. |
| Robertson, Christopher | 11/09/21 | 0.8 | Review Reed Smith fee application and emails with M. Venditto regarding same. |
| Consla, Dylan A. | 11/10/21 | 1.6 | Call with J. Weiner regarding ordinary course professional issues (0.3); review and comment on Grant Thornton fee application (1.3). |
| Robertson, Christopher | 11/10/21 | 0.3 | Emails with D. Consla regarding Grant Thornton fee application (0.2); emails with M. Venditto regarding Reed Smith fee application (0.1). |
| Benedict, Kathryn S. | 11/11/21 | 0.2 | Review Cornerstone fee application. |
| Consla, Dylan A. | 11/11/21 | 0.8 | Review and comment on Grant Thornton fee application (0.4); emails with Grant Thornton's counsel regarding fee application issues (0.2); emails with C. Robertson and K. Benedict regarding Cornerstone fee application (0.2). |
| Robertson, Christopher | 11/11/21 | 0.4 | Review Cornerstone fee application and emails with P. Kovacheva regarding same. |
| Consla, Dylan A. | 11/12/21 | 1.1 | Review NAS and School District fee applications (0.4); review Grant Thornton fee application (0.3); emails with Grant Thornton's counsel and C. Robertson regarding retention |

Invoice No.7045442
Invoice Date: December 23, 2021

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | issues (0.4). |
| Consla, Dylan A. | 11/15/21 | 0.2 | Review OCP applications. |
| Dekhtyar, Mariya | 11/15/21 | 1.1 | Email with S. DiMola regarding Cornerstone Fifth Interim Fee Application (0.1); call with M. Pera regarding interim fee applications (0.5); email with C. Robertson regarding same (0.2); email with E. Stern regarding same (0.1); call with same regarding same (0.2). |
| Consla, Dylan A. | 11/16/21 | 2.1 | Emails with M. Dekhtyar, C. Robertson regarding fee hearing issues (0.3); emails with E. Vonnegut regarding School District Counsel fee application (0.3); review interim fee application hearing notice (0.7); emails with Caplin Drysdale, and others regarding interim fee hearing issues (0.5); emails with S. Massman and K. Somers regarding NCSG fee motion talking points (0.3). |
| Consla, Dylan A. | 11/17/21 | 1.2 | Review and revise NCSG fee motion talking points. |
| Consla, Dylan A. | 11/29/21 | 0.3 | Emails with K. Somers regarding NCSG fee order submission. |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **12.2** | |
| | | | |
| **PURD155 Non-Working Travel** | | | |
| McCarthy, Gerard | 11/30/21 | 0.8 | Travel to court (0.4); travel from court (0.4). |
| **Total PURD155 Non-Working Travel** | | **0.8** | |
| | | | |
| **PURD160 Support Agreement/Plan/Disclosure Statement** | | | |
| Houston, Kamali | 09/24/21 | 9.2 | Draft motion for certification of appeal. |
| Houston, Kamali | 10/15/21 | 1.7 | Update chart cataloguing issues raised on appeal. |
| Houston, Kamali | 10/20/21 | 1.3 | Draft case update correspondence to client. |
| Houston, Kamali | 10/21/21 | 1.1 | Research exhibits regarding stay filings. |
| Houston, Kamali | 10/22/21 | 0.6 | Review exhibit issue. |
| Stefanik, Sean | 10/24/21 | 0.1 | Email with J. Simonelli regarding stay pleadings. |
| Houston, Kamali | 10/26/21 | 3.1 | Attend call with Davis Polk team regarding appeals issues (0.5); review docket filings regarding same (1.0); review statement of issues (0.5); prepare glossary of terms (1.1). |
| Houston, Kamali | 10/27/21 | 1.8 | Draft notice of hearing (0.6); review exhibits (0.5); finalize and submit glossary of terms (0.7). |
| Benedict, Kathryn S. | 11/01/21 | 3.9 | Call with G. McCarthy regarding planning (0.3); correspondence with E. Kim regarding appendices (0.7); review and revise appendices correspondence (1.2); conference with G. McCarthy regarding planning (0.3); correspondence with J. Hudson and others regarding insurance policies in appendices (0.2); second conference with G. McCarthy regarding planning (0.4); correspondence with C. Robertson and others regarding Canadian claims (0.8). |
| Benedict, Kathryn S. | 11/01/21 | 5.0 | Correspondence with J. Knudson regarding Canadian documents (1.2); review same (0.2); correspondence with C. Dysard, L. Imes, J. Knudson, and others regarding same (0.5); review and revise letter regarding same (1.4); correspondence with M. Tobak and G. McCarthy regarding affidavit (0.3); correspondence with D. Bender and others regarding same (0.2); conference with J. Hudson, C. Robertson, and A. Mendelson regarding insurance adversary proceeding issues (0.2); conference with C. Robertson and A. Mendelson regarding same (0.2); correspondence with J. McClammy, A. |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Bennett, Aoife | 11/01/21 | 1.7 | Guo, A. Mendelson, and others regarding same (0.2); correspondence with C. Robertson and others regarding protective order (0.2); correspondence with C, Robertson and G. McCarthy regarding McKinsey settlements (0.4). Update appellants' briefs portfolio with new pro se brief per G. Cardillo (0.3); prepare exhibits for correspondence regarding proposed redactions to Canadian appellants per J. Knudson (0.8); cross-reference U.S. Trustee amended designations with cross-designation filing to determine any additions per S. Carvajal (0.6). |
| Cardillo, Garrett | 11/01/21 | 11.3 | Review third-party release charts and email with Davis Polk team regarding same (2.5); prepare for appeal oral argument preparation session (1.5); confer with J. Shinbrot regarding appellate briefing (0.3); draft appeal brief (7.0). |
| Consla, Dylan A. | 11/01/21 | 0.1 | Emails with M. Clarens regarding materials for Client. |
| Dixon, III, Roy G. | 11/01/21 | 0.5 | Confer with J. Sturm regarding process and next steps (0.1); confer with J. Finelli regarding same (0.1); coordinate internal meeting of collateral team (0.1); review and revise collateral checklist (0.2). |
| Finelli, Jon | 11/01/21 | 0.5 | Emails with regarding status of collateral documentation and related follow up. |
| Houston, Kamali | 11/01/21 | 8.5 | Circulate third-party release chart (1.0); draft background section (7.5). |
| Kaminetzky, Benjamin S. | 11/01/21 | 6.6 | Review pro se pleading (0.1); review summary of appeal-related filings and correspondence regarding same (0.2); review and analyze stay reply briefs and correspondence regarding same and strategy (3.5); meet with S. Stefanik regarding stay hearing strategy and prep (0.5); meet with G. McCarthy regarding same (0.1); correspondence and analyze issues regarding stay stipulation and next steps (1.3); correspondence regarding protective order and documents (0.3); reviewed correspondence with court (0.1); call with M. Huebner regarding appeal and stay strategy (0.1); review and analyze California decision and correspondence regarding same (0.4). |
| Khan, Zulkar | 11/01/21 | 8.4 | Confer with G. Cardillo regarding appeals research (0.1); confer with J. Shinbrot regarding stay papers (0.3); correspond with S. Stefanik regarding stay papers (1.0); draft stay papers (6.8); correspond with M. Kesselman and others regarding stay papers (0.2). |
| Kim, Eric M. | 11/01/21 | 4.2 | Draft email to appellants regarding appendices (1.5); review correspondence with insurers regarding same (0.2); correspond with K. Benedict regarding same (0.5); review correspondence with appellants and appellees regarding stay stipulation (0.5); review appellants' replies in support of stay (1.5) |
| Klabo, Hailey W. | 11/01/21 | 0.2 | Emails with S. Massman regarding trust agreements. |
| Knudson, Jacquelyn Swanner | 11/01/21 | 0.9 | Correspondence with Davis Polk regarding appeal and stay issues (0.5); review pro se appellant brief (0.2); review letter to J. McMahon from Canadian Appellants (0.2). |
| Lele, Ajay B. | 11/01/21 | 0.5 | Conference with S. Moller and R. Sheng regarding omnibus revised draft of transfer agreement. |
| Massman, Stephanie | 11/01/21 | 3.5 | Prepare document repository checklist (2.0). Correspondence with clients, Dechert and Davis Polk team regarding document repository workstreams (1.5). |
| McCarthy, Gerard | 11/01/21 | 7.7 | Analyze case law for appeal (4.4); call with K. Benedict |

Invoice No.7045442
Invoice Date: December 23, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding work streams (0.3); review M. Ecke appeal brief (0.1); analyze bill language (0.2); analyze stay briefs (2.7). |
| McClammy, James I. | 11/01/21 | 4.2 | Review appellant briefs. |
| Mills, Michael G. | 11/01/21 | 0.6 | Call with J. Shinbrot to discuss research assignment regarding FSIA (0.3); email with J. Shinbrot and K. Sette regarding FSIA research assignment (0.2); review section of draft brief discussing statutory interpretation (0.1). |
| Moller, Sarah H. | 11/01/21 | 1.5 | Meet with A. Lele regarding omnibus transfer agreement (0.5); revise omnibus transfer agreement (0.7); email with Davis Polk Tax and M&A teams regarding restructuring steps memorandum (0.3). |
| Morrione, Tommaso | 11/01/21 | 0.8 | Collect replies in support of motion for stay filings from Docket, as per G. Cardillo. |
| Romero-Wagner, Alex B. | 11/01/21 | 2.3 | Emails with J. Finelli and J. Weiner regarding collateral documents in connection with the settlement agreement (0.4); emails with foreign counsel regarding same (0.9); revise collateral document checklist in connection with same (1.0). |
| Sheng, Roderick | 11/01/21 | 0.4 | Call with Davis Polk mergers & acquisitions team regarding omnibus transfer agreement. |
| Shinbrot, Josh | 11/01/21 | 9.7 | Conference with G. Cardillo regarding appeal issues (0.3); teleconference with C. Robertson and G. Cardillo regarding Canadian appeal (0.9); related teleconference with G. Cardillo (0.1); related correspondence with C. Robertson (0.2); teleconference with M. Mills regarding statutory construction research (0.3); correspondence with M. Mills regarding same (0.2); research issues regarding appeal merits brief (4.6); review and revise appeal merits brief (3.1). |
| Sieben, Brian G. | 11/01/21 | 6.7 | Emails with J. Schwartz regarding emergence structuring memorandum (0.8); review and revise emergence structuring memorandum and review statutes and regulations related to same (5.9). |
| Simonelli, Jessica | 11/01/21 | 3.6 | Revise background sections of appellate brief as per E. Townes comments (2.0); summarize recent filings for Purdue update (0.6); summarize stay replies for same (1.0). |
| Somers, Kate | 11/01/21 | 0.4 | Correspondence with Davis Polk team regarding emergence and trust logistics (0.2); review and revise materials for Client (0.2). |
| Stefanik, Sean | 11/01/21 | 3.1 | Meet with B. Kaminetzky regarding stay hearing preparation (0.5); review and analyze stay reply briefs (1.5); revise draft summary of same for Purdue (0.3); prepare materials for stay hearing (0.8). |
| Sturm, Josh | 11/01/21 | 0.8 | Correspondence with J. Finelli and R. Dixon regarding Canadian IAC (0.1); correspondence with M. Wilson regarding BVI IAC pledge agreement (0.3); review creditor comments to closing checklist (0.4) |
| Tobak, Marc J. | 11/01/21 | 2.4 | Review litigation opinion (0.6); review UST reply brief (0.5); review case law for third-party release meeting (1.3). |
| Townes, Esther C. | 11/01/21 | 6.6 | Conference with G. Cardillo regarding appellee brief (0.2); draft appellee brief (6.4) |
| Vonnegut, Eli J. | 11/01/21 | 0.6 | Call regarding disclosure oversight Board with Purdue and Dechert team. |
| Benedict, Kathryn S. | 11/02/21 | 2.3 | Correspondence with G. Cardillo, J. Shinbrot, and others regarding analysis of appellant briefs (0.2); review defense verdict from California (0.6); correspondence with J. Hudson and others regarding appendices (0.2); correspondence with J. Davis and others regarding same (0.1); correspondence |

Invoice No.7045442
Invoice Date: December 23, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Benedict, Kathryn S. | 11/02/21 | 5.4 | with E. Kim regarding same (0.2); conference with M. Tobak, J. Knudson, G. Cardillo, S. Stefanik, E. Kim, E. Townes, S. Carvajal, and others regarding planning (0.5); review and revise appendices draft cover email (0.2); correspondence with B. Kaminetzky and others regarding same (0.1); correspondence with G. Cabrera and others regarding same (0.2); Conference with R. Aleali, M. Sharp, R. Posner, C. Robertson, and others regarding messaging (0.3); correspondence with C. Robertson and J. Knudson regarding claims analysis (0.8); correspondence with L. Schwartzmann and others regarding same (0.2); conference with C. Robertson, M. Tobak, G. McCarthy, S. Massman, G. Cardillo, E. Townes, K. Houston, and others regarding appeals issues (1.0); correspondence with R. Tuchman, I. Goldman, M. Gold, and others regarding appendices (0.2); review stay replies (1.4); correspondence with E. Stern and others regarding hearing agenda (0.2); correspondence with J. Simonelli and others regarding update (0.2); review analysis of appellant briefs (1.1). |
| Bennett, Aoife | 11/02/21 | 4.2 | Coordinate with copy center for print and delivery of Maryland brief and confirmation order to G. Cardillo (0.2); create portfolio of stay hearing preparation materials for attorney review per S. Stefanik (0.5); coordinate with copy center for print and delivery of stay hearing preparation materials to B. Kaminetzky per S. Stefanik (0.3); extract sections from joint exhibits referenced in Canadian appellate briefs for attorney review per J. Knudson (0.4); update stay pleadings portfolio with reply briefs per S. Stefanik (0.9); coordinate with Davis Polk copy center for print and delivery of stay pleadings binder to S. Stefanik (0.2); update cases cited in appellant briefs portfolio with cases cited in Oregon and pro se briefs per K. Houston (1.7). |
| Cardillo, Garrett | 11/02/21 | 17.0 | Draft appeal brief (14.1); call with Davis Polk litigation team regarding appeals issue (0.5); confer with M. Tobak regarding appellate brief (0.5); confer with M. Huebner regarding argument preparation (1.5); confer with M. Tobak regarding follow up from same (0.4). |
| Consla, Dylan A. | 11/02/21 | 2.3 | Emails with Chambers regarding procedures order (0.3); emails with Purdue regarding omnibus hearing dates (0.1); emails with K. Benedict regarding remote hearing procedures order (0.2); emails with C. Robertson and Skadden Arps regarding sentencing issues (0.3); review Disclosure Statement regarding materials for Client (0.5); review Creditors Committee Plan support letter regarding materials for Client (0.2); emails with A. Guo and A. Mendelson regarding materials for Client (0.2); review and comment on stay hearing agenda (0.2); review prior correspondence regarding ERF meeting attendance (0.3). |
| Dixon, III, Roy G. | 11/02/21 | 0.9 | Call with Davis Polk team regarding collateral documents (0.7); correspondence regarding same (0.2). |
| Finelli, Jon | 11/02/21 | 1.2 | Status call with Davis Polk collateral team (0.6); review collateral closing checklist list and related follow-up (0.3); emails re foreign retention (0.1); emails from Debevoise & Plimpton regarding status (0.2). |
| Guo, Angela W. | 11/02/21 | 1.6 | Attend Davis Polk litigation team meeting (0.5); correspondence with L. Altus regarding tax returns (0.2); |

49

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with J. Chen regarding tax team requests (0.2); review diligence-related correspondence (0.7). |
| Houston, Kamali | 11/02/21 | 6.0 | Draft background section of appeal brief. |
| Hwang, Eric | 11/02/21 | 2.3 | Draft waiver document. |
| Kaminetzky, Benjamin S. | 11/02/21 | 7.4 | Review and revise correspondence regarding protective order and redactions (0.3); correspondence regarding sealing and protective order (0.2); prepare and analyze stay hearing, possible stipulation and correspondence regarding same and research issues (6.2); analyze appeal issues and brief (0.7). |
| Khan, Zulkar | 11/02/21 | 3.8 | Correspond with S. Stefanik and others regarding stay papers (0.7); review stay papers (3.1). |
| Kim, Eric M. | 11/02/21 | 0.9 | Correspond with K. Benedict regarding appendices (0.3); email with B. Kaminetzky and others regarding same (0.4); review summary of proceedings (0.2). |
| Klabo, Hailey W. | 11/02/21 | 1.3 | Revise NAS monitoring trust agreement (1.0); revise TAFT trust agreement (0.3). |
| Knudson, Jacquelyn Swanner | 11/02/21 | 1.4 | Correspondence with M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, J. Adams, Skadden Arps, Dechert, and Davis Polk regarding stay motions (0.3); correspondence with Davis Polk team regarding appendices (0.1); correspondence with Davis Polk team and creditor constituencies regarding same (0.1); review recent Purdue decisions (0.9). |
| Kratzer, David | 11/02/21 | 0.7 | Call with C. Robertson, S. Massman and others regarding releases. |
| Lele, Ajay B. | 11/02/21 | 1.5 | Correspondence with S. Moller, S. Page and R. Sheng regarding transfer process (0.5); review updated emergence checklist (0.5); attend weekly transfer diligence call with R. Aleali, K. McCarthy, S. Moller and S. Lemack (0.5). |
| Libby, Angela M. | 11/02/21 | 0.3 | Communications with J. Weiner regarding confessions of judgment. |
| Massman, Stephanie | 11/02/21 | 3.6 | Call with C. Robertson, G. Cardillo, K. Houston, M. Tobak, G. McCarthy and E. Townes regarding third-party releases in Plan (1.0); correspondence with A. Kramer and C. Ricarte regarding same (0.3); call with clients, Davis Polk corporate, Skadden and others regarding emergence contingency planning (1.0); correspondence with T. Matlock and C. Robertson regarding same (0.8); correspondence with D. Kratzer regarding governance summary (0.2); correspondence with Davis Polk litigation team relating to releases (0.3). |
| McCarthy, Gerard | 11/02/21 | 2.3 | Email with B. Kaminetzky regarding Maryland brief (0.1); email with J. DelConte regarding hearing preparation (0.1); review emails concerning appeal and stay (0.3); call with Davis Polk restructuring team regarding releases (1.0); call with G. Cardillo regarding brief (0.2); call with M. Tobak regarding brief (0.5); review agenda for stay hearing (0.1). |
| Mills, Michael G. | 11/02/21 | 2.7 | Research case law regarding immunity issue (2.6); call with J. Shinbrot to discuss research findings (0.1). |
| Moller, Sarah H. | 11/02/21 | 3.0 | Revise omnibus transfer agreement (0.3); draft additional transfer agreement (0.8); revise closing checklist (0.2); communications with Davis Polk team regarding emergence (0.5); call with Purdue and Davis Polk teams regarding emergence structure and regulatory considerations (1.2). |
| Robertson, Christopher | 11/02/21 | 2.4 | Attend bi-weekly emergence planning discussion with Purdue and AlixPartners (0.6); discuss emergence structuring issues with R. Aleali, K. McCarthy, A. Lele, S. Moller, S. Massman, L. Altus, T. Matlock, Skadden, and King & Spalding (1.2); follow- |

Invoice No.7045442
Invoice Date: December 23, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | up discussion with S. Massman regarding same (0.4); follow-up emails with S. Massman and T. Matlock regarding same (0.2). |
| Romero-Wagner, Alex B. | 11/02/21 | 2.2 | Teleconference with J. Weiner regarding settlement agreement issues (0.5); emails with creditor counsel, Debevoise & Plimpton and Milbank Tweed regarding same (0.6); emails with J. Weiner regarding collateral documents in connection with the settlement agreement (0.4); teleconference with J. Finelli and others regarding same (0.7). |
| Shinbrot, Josh | 11/02/21 | 14.4 | Purdue litigation weekly team call (0.5); conference with M. Mills regarding legal research regarding sovereign immunity (0.1); related correspondence with M. Mills (0.3); teleconference with Z. Khan regarding stay (0.3); correspondence with Z. Khan regarding same (0.3); correspondence with C. Robertson, D. Consla, G. Cardillo, and S. Stefanik regarding Canadian appellants (0.4); revise appeal merits brief (5.1); legal research regarding appeal merits (7.4). |
| Sieben, Brian G. | 11/02/21 | 4.4 | Review and revise emergence restructuring memorandum (3.0); review checklist related to same and related comments (0.5); emails with J. Schwartz and C. Collier regarding emergence structuring memorandum and checklists (0.9). |
| Simonelli, Jessica | 11/02/21 | 7.4 | Attend weekly litigation team meeting (0.5); review and revise appeals brief (1.9); review and revise annex for same (3.5); draft summary for Client regarding same (1.5). |
| Somers, Kate | 11/02/21 | 0.8 | Correspondence with AlixPartners, PJT Partners, and Davis Polk teams regarding trusts and emergence logistics (0.4); liaise with trust teams regarding KYC and logistics (0.4). |
| Stefanik, Sean | 11/02/21 | 1.8 | Call with Davis Polk litigation team regarding work stream updates (0.5); prepare stay hearing preparation materials (1.3). |
| Sturm, Josh | 11/02/21 | 0.7 | Call with collateral team (0.5); review correspondence with creditor teams regarding proposed restructuring (0.1); review correspondence with BVI counsel regarding IAC pledge agreement (0.1) |
| Sun, Terrance X. | 11/02/21 | 1.8 | Revise insert for appeals brief background. |
| Tobak, Marc J. | 11/02/21 | 8.6 | Prepare for meeting regarding third-party release arguments (0.2); conference with Davis Polk litigation team regarding stay hearing and appeal (0.4); conference with G. Cardillo regarding third-party release issues (0.2); conference with M. Huebner and G. Cardillo regarding third-party release issues (1.5); conference with G. Cardillo regarding same (0.2); correspondence with A. Libby and J. Weiner regarding confessions of judgment (0.3); call with A. Libby and J. Weiner regarding same (0.7); conference with C. Robertson, G. McCarthy, K. Benedict, G. Cardillo, and E. Townes regarding release issues (1.0); conference with G. McCarthy regarding appeal merits brief (0.5); review research in connection with appeal merits brief (3.6). |
| Townes, Esther C. | 11/02/21 | 11.0 | Draft appellee brief (9.8); conference with M. Tobak, C. Robertson, G. McCarthy, S. Massman, K. Benedict, G. Cardillo, D. Krater, and K. Houston regarding same (1.0); conference with G. Cardillo regarding same (0.2). |
| Vonnegut, Eli J. | 11/02/21 | 1.4 | Call with M. Kesselman and J. Turner regarding Board observer (0.7); attend emergence planning call with Purdue team (0.3); emails regarding appeals and stay issues (0.4). |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Weiner, Jacob | 11/02/21 | 3.5 | Call with A. Libby on settlement issues (0.5); call with E. Hwang regarding same (0.2); call with A. Romero-Wagner regarding same (0.6); call with M. Tobak regarding some (0.7); coordination of settlement workstreams (1.5). |
| White, Erika D. | 11/02/21 | 1.0 | Call with J. Finelli and others regarding collateral closing steps (0.5); review revised checklists (0.5). |
| Benedict, Kathryn S. | 11/03/21 | 4.5 | Review prior motion to seal analyses (0.3); conference with M. Tobak and G. McCarthy regarding planning (0.7); correspondence with M. Huebner, B. Kaminetzky, and others regarding coordination (0.7); revise stay hearing agenda (0.4); review appeal timelines (0.4); review stay negotiations correspondence (0.2); review remote procedures order (0.2); correspondence with M. Tobak and G. McCarthy regarding same (0.2); correspondence with D. Consla, M. Giddens, and others regarding same (0.3); telephone conference with R. Tuchman regarding appendices (0.1); correspondence with M. Tobak, G. McCarthy, and E. Kim regarding same (0.2); conference with J. McClammy, M. Tobak, G. McCarthy, D. Consla, and G. Cardillo regarding coordination (0.4); correspondence with A. Preis and others regarding same (0.2); review appeals briefs analysis (0.2). |
| Cardillo, Garrett | 11/03/21 | 14.7 | Telephone call with E. Vonnegut regarding third party release issues (0.3); draft appeal brief (13.4); telephone call with Davis Polk litigation team regarding appeal brief next steps (1.0). |
| Consla, Dylan A. | 11/03/21 | 4.6 | Emails with E. Vonnegut regarding ERF meeting attendance (0.3); review records regarding ERF meeting attendance (0.3); emails with Akin Gump regarding ERF meeting attendance (0.2); review pleadings regarding sentencing issues (2.4); call regarding appeals with K. Benedict and others regarding appeals issues (0.4); review and revise materials for Client (1.0). |
| Dixon, III, Roy G. | 11/03/21 | 0.3 | Correspond with creditors regarding Sackler Family comments to pledge agreements (0.1); review same (0.2). |
| Finelli, Jon | 11/03/21 | 2.1 | Review creditor questions to IAC pledge proposal and emails re same (0.7); review closing checklist and status (0.2); review revised drafts of IAC pledge agreement and Sackler Family B-Side pledge agreement and related follow-up (0.8); call with BR regarding collateral agent structure and status (0.4). |
| Guo, Angela W. | 11/03/21 | 4.2 | Confer with A. Mendelson regarding Gilbert vendor questions (0.7); confer with K. Benedict regarding Gilbert vendor questions (0.3); confer with A. Mendelson regarding same (0.1); correspondence with A. Mendelson regarding financial institution productions (0.5); correspondence with K. Benedict regarding Gilbert vendor questions (0.4); correspondence with J. Hudson regarding Gilbert vendor questions (0.1); correspondence with C. Ricarte regarding same (0.1); correspondence with K. Benedict regarding same (0.1); correspondence with C. Ricarte regarding same (0.3); correspondence with R. Hoff, J. Hudson, and others regarding same (0.7); review diligence related correspondence (0.9). |
| Herts, Dylan | 11/03/21 | 0.3 | Call with J. Weiner regarding confessions of judgment (0.1); collect prior research regarding same (0.2). |
| Hwang, Eric | 11/03/21 | 2.8 | Draft and revise waiver document. |
| Kaminetzky, Benjamin S. | 11/03/21 | 7.5 | Correspondence regarding Jersey tolling agreement (0.1); prepare for stay hearing, including correspondence and analysis regarding reply briefs, evidence and argument (6.5); |

Invoice No.7045442
Invoice Date: December 23, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence and analyze issues regarding appeal brief, arguments and coordination (0.4); correspondence and analyze issues regarding stay stipulation and next steps (0.3); correspondence regarding amicus (0.1); call with S. Stefanik regarding stay hearing preparation (0.1). |
| Khan, Zulkar | 11/03/21 | 9.4 | Confer with S. Stefanik regarding stay argument (0.1); confer with T. Sun and J. Simonelli regarding stay argument (0.3); correspondence with same regarding same (0.6); analyze case law related to stay (5.2); draft papers regarding same (2.5); correspond with S. Stefanik and others regarding same (0.7). |
| Kim, Eric M. | 11/03/21 | 1.1 | Correspond with K. Benedict regarding appendices (0.2); review motions for sealing in connection with same (0.9). |
| Klabo, Hailey W. | 11/03/21 | 2.3 | Revise trust agreements. |
| Knudson, Jacquelyn Swanner | 11/03/21 | 0.5 | Correspondence with Davis Polk regarding appeal issues (0.2); correspondence with Davis Polk, Akin Gump, Kramer Levin, White & Case, Caplin Drysdale, and counsel for NAS Committee regarding stay issues (0.1); review procedures order (0.2) |
| Lele, Ajay B. | 11/03/21 | 1.5 | Call with C. Robertson regarding update on emergence regulatory issues (0.4); review emails from R. Aleali regarding settlement issues (0.5); review updated restructuring steps memorandum (0.3); email to W. Taylor regarding update on regulatory issues (0.3). |
| Libby, Angela M. | 11/03/21 | 0.7 | Emails with Akin Gump regarding IAC collateral (0.2); review emails regarding collateral workstreams (0.5). |
| Massman, Stephanie | 11/03/21 | 2.4 | Correspondence with Davis Polk team regarding emergence contingency planning (1.6); review Plan and other documentation relating to same (0.8). |
| McCarthy, Gerard | 11/03/21 | 9.2 | Review M. Huebner comments on appellant briefs (0.6); review appellants briefs (0.9); call with M. Tobak and K. Benedict regarding work streams (0.7); communications regarding tolling (0.3); analyze case law (1.0); comment on draft brief for appeal (2.8); call with M. Tobak regarding case law and brief (1.2); follow-up call with M. Tobak regarding structure of brief and arguments (1.1); call with J. McClammy and others regarding creditor briefs (0.4); call with G. Cardillo regarding brief (0.2). |
| Morrione, Tommaso | 11/03/21 | 7.3 | Complete M. Huebner appellant brief comments tracking chart, as per T. Sun. |
| Robertson, Christopher | 11/03/21 | 2.3 | Discuss emergence options with R. Aleali and K. McCarthy (0.9); prepare analysis regarding executory contract and NewCo operating agreement issue for R. Aleali (1.0); discuss emergence options issues with E. Vonnegut, A. Lele, S. Massman and S. Moller (0.4). |
| Shinbrot, Josh | 11/03/21 | 11.8 | Review and revise draft appeal brief (8.7); research issues regarding same (2.4); correspondence with G. Cardillo Regarding same (0.3); call with G. Cardillo regarding same (0.1); correspondence with T. Sun regarding M. Huebner comments to draft brief (0.1); correspondence with E. Townes regarding draft brief (0.2). |
| Sieben, Brian G. | 11/03/21 | 9.6 | Emails with J. Schwartz regarding emergence structuring memorandum (1.0); review and revise emergence structuring memorandum (6.6); calls with J. Schwartz regarding same (2.0). |
| Simonelli, Jessica | 11/03/21 | 7.0 | Update annex of appellate brief (3.9); analyze case precedent |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | in relation to stay motions (2.8); call with T. Sun and Z. Khan in relation to same (0.3). |
| Somers, Kate | 11/03/21 | 0.4 | Review and revise materials for Client (0.3); correspondence with Davis Polk team regarding same (0.1). |
| Stefanik, Sean | 11/03/21 | 6.2 | Call with B. Kaminetzky regarding stay hearing (0.1); call with Z. Khan regarding stay research (0.2); call with T. Sun regarding stay research (0.1); draft talking points for stay hearing (5.8). |
| Stern, Ethan | 11/03/21 | 3.1 | Correspond with K. Somers regarding November 9th hearing agenda (0.9); emails with D. Consla and K. Benedict regarding same (0.4); review and revise November 9th hearing agenda, per K. Benedict (1.5); coordinate June omnibus hearing attendance (0.2); correspondence with K. Somers regarding same (0.1). |
| Sturm, Josh | 11/03/21 | 1.8 | Review correspondence with creditor groups regarding proposed restructuring and creditor questions regarding same (0.8); review Milbank IAC and Sackler Family B Side pledge comments (1.0). |
| Sun, Terrance X. | 11/03/21 | 3.9 | Draft chart of appeals brief arguments (1.3); emails with Davis Polk team on same (0.3); research procedural issue (1.5); draft insert on same (0.5); call with Z. Khan and J. Simonelli on same (0.3). |
| Taylor, William L. | 11/03/21 | 0.2 | Correspondence with A. Lele regarding emergence. |
| Tobak, Marc J. | 11/03/21 | 11.4 | Conference with G. McCarthy and K. Benedict regarding appeal merits briefs and stay hearing preparation (0.7); revise draft appeal merits brief (8.4); conference with G. McCarthy regarding merits brief (1.2); conference with G. McCarthy regarding merits brief (1.1). |
| Townes, Esther C. | 11/03/21 | 6.7 | Draft appellee brief (6.6); correspondences with G. Cardillo and J. Shinbrot regarding same (0.1). |
| Vonnegut, Eli J. | 11/03/21 | 3.8 | Discuss releases legislation with M. Huebner (0.2); review materials on releases legislation (0.5); discuss release legislation with G. Cardillo (0.3); emails regarding appeals/stay discussions (0.9); attend emergence planning call with Davis Polk and Purdue teams (0.4); call with M. Huebner regarding appeals (0.2); review appeals briefs (0.7), discuss release issues in appeals briefs with Davis Polk team (0.2) discuss same with A. Lees (0.2); discuss release scope with S. Massman (0.2). |
| Weiner, Jacob | 11/03/21 | 6.6 | Call with D. Herts on settlement issues (0.2); review and revise waiver agreement (1.0); research issues regarding confessions of judgment (2.8); coordinate settlement workstreams (2.6). |
| White, Erika D. | 11/03/21 | 0.4 | Review Milbank Tweed comments on security agreements. |
| Benedict, Kathryn S. | 11/04/21 | 2.8 | Correspondence with J. Knudson, G. Cardillo, T. Sun, and others regarding transcript review (0.3); correspondence with M. Huebner, T. Sun, and others regarding same (0.4); conference with M. Tobak regarding planning (0.5); correspondence with R. Tuchman and others regarding appendices (0.1); correspondence with E. Kim and others regarding same (0.3); correspondence with M. Kesselman and others regarding same (0.2); correspondence with D. Consla, S. Stefanik, M. Giddens, and others regarding stay hearing (0.4); correspondence with K. Porter, G. McCarthy, and others regarding stay hearing materials (0.2); review letter regarding stay issues (0.4). |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Cardillo, Garrett | 11/04/21 | 10.8 | Telephone call with G. McCarthy regarding release issues (0.8); draft appellate brief (10.0). |
| Consla, Dylan A. | 11/04/21 | 1.4 | Emails with C. Robertson regarding sentencing issues (0.2); revise summary of public benefit company descriptions (0.6); emails with M. Huebner and others regarding Plan deck (0.2); emails with K. Benedict and others regarding stay hearing agenda issues (0.4). |
| Dixon, III, Roy G. | 11/04/21 | 2.1 | Meet with J. Sturm and J. Finelli regarding collateral documents (0.5); review and revise foreign collateral documents (1.6). |
| Finelli, Jon | 11/04/21 | 3.0 | Review foreign IAC share pledges and comments regarding same and meeting with team regarding same. |
| Herts, Dylan | 11/04/21 | 1.0 | Review Delaware law regarding confessions of judgment (0.4); call with Morris Nichols regarding same (0.6). |
| Hwang, Eric | 11/04/21 | 1.3 | Call with J. Weiner regarding waiver document (0.3); review and drafting of same (1.0). |
| Kaminetzky, Benjamin S. | 11/04/21 | 5.4 | Calls with M. Huebner regarding stay-related issues and strategy (0.2); calls with S. Stefanik regarding stay strategy and letter to court (0.2); correspondence and analysis regarding third-party release issues and reviewed materials regarding same (0.5); correspondence regarding sealing issues (0.2); review November 9th hearing agenda and correspondence regarding same (0.1); correspondence and analyze issues regarding stipulation and next steps (0.8); review and revise drafts of letter to court regarding stay and correspondence and analysis regarding same and strategy (3.4). |
| Khan, Zulkar | 11/04/21 | 11.7 | Confer with G. Cardillo regarding witness testimony (0.1); confer with T. Sun regarding same (0.1); draft stay papers (9.7); correspond with S. Stefanik regarding same (1.2); correspond with T. Sun regarding case law on witness admissibility (0.5); correspond with G. Cardillo regarding same (0.1). |
| Kim, Eric M. | 11/04/21 | 0.8 | Email to clients regarding appendices (0.2); correspond with K. Benedict regarding same (0.2); review correspondence regarding third-party releases (0.2); review correspondence regarding stay stipulation (0.2) |
| Klabo, Hailey W. | 11/04/21 | 1.2 | Review and revise trust agreements (1.0); emails with S. Massman and K. Somers regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 11/04/21 | 0.9 | Correspondence with Davis Polk team regarding third-party releases quotes. |
| Kudolo, Mary | 11/04/21 | 0.5 | Attend call to discuss confession of judgement with Delaware counsel. |
| Lele, Ajay B. | 11/04/21 | 2.5 | Attend weekly transfer diligence call with K. McCarthy and S. Lemack (0.3); review revised restructuring steps memorandum (0.8); review revised NewCo day one resolutions (0.7); correspondence with S. Moller, S. Page and R. Sheng regarding transfer process (0.3); emails to R. Aleali regarding settlement issues (0.4). |
| Libby, Angela M. | 11/04/21 | 0.5 | Call with Delaware counsel regarding confessions of judgment. |
| Massman, Stephanie | 11/04/21 | 0.2 | Correspondence with N. Sokol, E. Vonnegut and C. Robertson regarding emergence mechanics. |
| McCarthy, Gerard | 11/04/21 | 11.7 | Review emails regarding brief, claims, and transcripts (0.3); call with G. Cardillo regarding jurisdictional analysis (0.5); draft appeal brief (9.6); call with G. Cardillo regarding brief structure |

Invoice No.7045442
Invoice Date: December 23, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Name** | **Date** | **Hours** | **Narrative** | |
| | | | (0.7); call with M. Tobak regarding brief (0.2); email to R. Aleali regarding tolling signature pages (0.1); review stay letter (0.3). | |
| Moller, Sarah H. | 11/04/21 | 1.0 | Draft transfer agreement (0.5); draft stock power for transfer (0.3); revise emergence checklist (0.2). | |
| Morrione, Tommaso | 11/04/21 | 1.8 | Reformat draft of Kaminetzky letter to Judge Drain as per Z. Khan (0.5); extract and format T. Sackler Deposition transcript as per J. Knudson (1.1), prepare approved documents file as per J. Knudson (0.2). | |
| Page, Samuel F. | 11/04/21 | 1.7 | Review and revise NewCo and TopCo LLCAs (1.2); attend emergence checklist call (0.5). | |
| Robertson, Christopher | 11/04/21 | 2.0 | Emails with A. Lele and S. Massman regarding transfer agreement (0.1); attend bi-weekly emergence planning and coordination discussion with AlixPartners and Purdue (0.3); research issues regarding emergence structuring alternatives (1.6). | |
| Romero-Wagner, Alex B. | 11/04/21 | 1.6 | Teleconference with J. Weiner and others regarding confessions of judgment in connection with the settlement agreement (0.6); emails with J. Weiner regarding same (0.6); emails with Debevoise & Plimpton regarding settlement agreement issues (0.4). | |
| Shinbrot, Josh | 11/04/21 | 7.2 | Review and revise appeal brief (4.9); research issues regarding appeal (1.4); call with G. Cardillo regarding draft brief (0.2); correspondence with G. Cardillo regarding same (0.4); call with Z. Khan regarding stay hearing preparation (0.1); correspondence with K. Houston, T. Sun, and J. Simonelli regarding appeal evidence (0.2). | |
| Sieben, Brian G. | 11/04/21 | 5.8 | Review and revise emergence structuring memorandum (2.8); email and conferences with J. Schwartz regarding same (1.0); review statutes and regulations pertaining to same and certain tax issues (2.0). | |
| Simonelli, Jessica | 11/04/21 | 7.8 | Analyze state complaints for appellate brief (2.2); review record in relation to same (1.6); update annex in relation to same (3.4); review complaints in relation to same (0.6). | |
| Somers, Kate | 11/04/21 | 2.2 | Correspondence with NAS Committee and Wilmington Trust regarding fee schedule (0.3); correspondence with Wilmington Trust and Davis Polk team regarding KYC for trusts (0.5); review and revise emergence checklist (1.2); correspondence with S. Massman and H. Klabo regarding same (0.2). | |
| Stefanik, Sean | 11/04/21 | 5.3 | Call with B. Kaminetzky regarding letter to court (0.1); call with M. Huebner regarding letter to court (0.1); call with T. Sun regarding stay research (0.1); draft letter to court (2.7); emails with M. Huebner, B. Kaminetzky, and others regarding same (0.7); draft talking points for chambers conference and stay hearing (1.6). | |
| Sturm, Josh | 11/04/21 | 0.7 | Conference with R. Dixon and J. Finelli regarding status of international IAC pledge agreements (0.5); conference with R. Dixon regarding same (0.2) | |
| Sun, Terrance X. | 11/04/21 | 6.3 | Analyze transcripts for discussion of third-party release support (1.6); draft write-up of same (1.6); analyze transcripts for stay discussion (0.4); research for stay motion oral argument (2.4); call with S. Stefanik regarding same (0.2); call with Z. Khan regarding same (0.1). | |
| Tobak, Marc J. | 11/04/21 | 7.4 | Correspondence with J. Weiner regarding confessions of judgment (0.1); conference with K. Benedict regarding appeal merits brief and stay hearing (0.5); correspondence with A. | |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Libby and J. Weiner regarding confessions of judgment (0.6); conference with J. Weiner regarding same (0.1); revise appeal merits brief (5.6); conference with K. Benedict regarding appeal and stay issues (0.5). |
| Townes, Esther C. | 11/04/21 | 5.1 | Conference with G. Cardillo regarding appellee brief (0.1); correspondences with K. Houston, J. Simonelli, and T. Sun regarding same (0.2); review and revise same (4.8). |
| Vonnegut, Eli J. | 11/04/21 | 0.4 | Emails regarding NOAT revisions (0.2); emails regarding appeals process and stay (0.2). |
| Weiner, Jacob | 11/04/21 | 7.2 | Call with M. Kudolo regarding confessions of judgment (0.4); call with Morris Nichols regarding same (0.6); call with Milbank Tweed regarding settlement issues (0.3); call with E. Hwang regarding same (0.3); research issues regarding confessions of judgment (1.3); revise waiver agreement (2.6); coordinate settlement workstreams (1.7). |
| Benedict, Kathryn S. | 11/05/21 | 10.4 | Correspondence with M. Tobak and G. McCarthy regarding planning (0.2); correspondence with D. Consla, S. Stefanik, E. Stern, and others regarding stay agenda (0.4); correspondence with A. Preis, K. Eckstein, J. Liesemer, H. Israel, M. Huebner, B. Kaminetzky, S. Stefanik, and others regarding stay issues (0.5); correspondence with S. Stefanik and others regarding same (0.3); review stay letter (0.2); conference with M. Hurley, J. Chen, S. Brauner, D. Blabey, M. Meises, M. Shepherd, A. Tsier, J. Liesemer, L. Self, H. Israel, M. Huebner, M. Tobak, and others regarding coordination (1.1); review and revise section of merits brief (6.6); telephone conference with G. Cardillo regarding same (0.2); telephone conference with C. Robertson regarding same (0.5); correspondence with A. Guo and A. Mendelson regarding tax material question (0.4). |
| Cardillo, Garrett | 11/05/21 | 6.4 | Prepare J. DelConte for stay hearing (2.0); follow up from same (1.0); draft appeal brief (3.4) |
| Clarens, Margarita | 11/05/21 | 1.2 | Respond to request from M. Huebner regarding Plan support. |
| Consla, Dylan A. | 11/05/21 | 1.4 | Review and comment on Plan deck (0.2); emails with K. Somers and M. Clarens regarding Plan deck (0.2); emails with K. Benedict, others regarding stay agenda (0.5); correspondence with M. Huebner and others regarding Plan deck (0.5). |
| Dixon, III, Roy G. | 11/05/21 | 0.8 | Call with Sackler Family parties and creditors regarding IAC restructurings (0.6); correspond with BVI counsel regarding IAC pledge agreement (0.1); confer with J. Finelli regarding same (0.1). |
| Finelli, Jon | 11/05/21 | 1.2 | Call with Sackler Family counsel and creditors regarding IAC structure and open issues and related follow up. |
| Herts, Dylan | 11/05/21 | 0.8 | Call with Hirst Applegate, M. Tobak, J. Weiner, and A. Romero-Wagner regarding confessions of judgment. |
| Kaminetzky, Benjamin S. | 11/05/21 | 5.0 | Calls with M. Huebner and S. Stefanik regarding correspondence to court and strategy (0.5); review and revise letter to court and comments thereto and correspondence regarding same (1.5); review stay counterproposals and correspondence regarding same (0.4); review movants' response letters and correspondence regarding same (0.3); correspondence with L. Fogelman and B. Edmunds regarding letter to court (0.1); review materials and prepare for November 9th hearing (2.2). |
| Khan, Zulkar | 11/05/21 | 6.8 | Review and revise stay papers. |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Klabo, Hailey W. | 11/05/21 | 1.7 | Review and revise trust agreements. |
| Knudson, Jacquelyn Swanner | 11/05/21 | 4.5 | Correspondence with Davis Polk, Akin Gump, Kramer Levin, Caplin Drysdale, and counsel for NAS Committee regarding stay motions (0.2); review stay stipulation counterproposals (0.3); review appellants' briefs (1.7); correspondence with M. Huebner, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, and E. Townes regarding proof of claim information for appeals (0.3); research issues regarding same (1.4); correspondence with E. Townes regarding same (0.2); correspondence with Davis Polk, Akin Gump, White & Case, Kramer Levin, S. Bickford, and H. Israel regarding same (0.1); review letters in response to Debtors' letter regarding stay motions (0.3). |
| Kudolo, Mary | 11/05/21 | 1.5 | Call with Sackler Family Side A regarding confessions of judgement (0.5); call with Davis Polk team regarding process and next steps (0.4); call with Jersey counsel regarding proper jurisdiction for confessions of judgement (0.6). |
| Lele, Ajay B. | 11/05/21 | 2.7 | Call with S. Massman, T. Matlock and S. Moller regarding restructuring steps memorandum revisions (1.0); review revisions to emergence checklist (0.5); review and revise omnibus transfer agreement (1.2). |
| Libby, Angela M. | 11/05/21 | 1.8 | Call with Debevoise & Plimpton, J. Weiner, J. Finelli, and others regarding confessions of judgment (0.4); call with J. Weiner and M. Tobak regarding confessions of judgment (0.5); call with Wyoming counsel regarding same (0.2); call with Debevoise & Plimpton, Milbank Tweed, Norton Rose, Akin Gump, Kramer Levin, and Brown Rudnick regarding closing issues in settlement (0.7). |
| Massman, Stephanie | 11/05/21 | 1.5 | Review and comment on emergence checklist (0.5); correspondence with K. Somers and others regarding same (0.3); correspondence with Davis Polk team regarding emergence (0.7). |
| McCarthy, Gerard | 11/05/21 | 12.1 | Draft appellate brief (5.2); call with M. Tobak regarding brief (0.5); call with G. Cardillo regarding brief (0.5); review emails and letter regarding stay (0.3); prepare for J. DelConte witness preparation (0.7); call with Milbank Tweed regarding appeal (0.6); call with creditor group regarding appeals and briefs (0.9); prepare J. DelConte for testimony on stay hearing (1.6); call with M. Tobak regarding stay, briefs, and other issues (1.0); call with G. Cardillo regarding stay, briefs and other issues (0.5); review further stay correspondence and court order regarding chambers conference (0.3). |
| McClammy, James I. | 11/05/21 | 1.0 | Teleconference with appellee counsel regarding appeal issues. |
| Moller, Sarah H. | 11/05/21 | 2.3 | Revise omnibus transfer agreement (0.3); revise day one resolutions regarding NewCo (0.9); call with Davis Polk mergers & acquisitions, tax and restructuring teams regarding emergence structure (1.1). |
| Robertson, Christopher | 11/05/21 | 0.5 | Emails with K. Benedict regarding executory contract assumptions (0.1); review draft sources and uses and emails with J. DelConte regarding same (0.4). |
| Romero-Wagner, Alex B. | 11/05/21 | 2.2 | Teleconference with J. Weiner and Debevoise & Plimpton regarding settlement agreement issues (0.5); teleconference with A. Libby and others regarding same (0.3); teleconference with J. Weiner and others regarding settlement agreement issues (0.5); teleconference with creditor counsel, A. Libby, |

Invoice No.7045442
Invoice Date: December 23, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Shinbrot, Josh | 11/05/21 | 11.3 | Milbank Tweed and Debevoise & Plimpton regarding settlement agreement issues (0.9). Revise appeal brief (5.0); research immunity issues (5.6); correspondence with G. McCarthy, G. Cardillo regarding draft brief (0.3); correspondence with C. Robertson regarding draft brief (0.4). |
| Sieben, Brian G. | 11/05/21 | 1.5 | Emails with Davis Polk team regarding emergence issues (0.5); review and revise emergence transfer checklist (0.5); draft talking points summary (0.5). |
| Simonelli, Jessica | 11/05/21 | 5.7 | Review district court transcript for relevant citations (1.5); update signature pages for potential motion (0.5); update appendix for appellate brief (1.5); draft summary to client regarding case updates in relation to same (2.2). |
| Somers, Kate | 11/05/21 | 5.2 | Review and revise Purdue Plan deck (1.0); correspondence with D. Consla, M. Huebner, D. Kratzer and M. Clarens regarding same (0.5); review and revise emergence checklist (2.0); correspondence with S. Massman, Davis Polk mergers & acquisitions team and tax team regarding same (1.0); correspondence with Wilmington Trust Purdue regarding fee schedules and logistics for trusts (0.5); correspondence with Davis Polk team regarding emergence (0.2). |
| Stefanik, Sean | 11/05/21 | 7.2 | Call with B. Kaminetzky regarding stay hearing (0.2); revise draft of stay hearing talking points (2.9); revise and finalize letter to court (1.8); emails with Creditors Committee, Ad Hoc Committee, Davis Polk team, and Purdue regarding same (1.8); review filings from Maryland and U.S. Trustee (0.5). |
| Sturm, Josh | 11/05/21 | 0.4 | Review Milbank responses to questions regarding proposed restructuring (0.2); correspondence with M. Wilson and R. Dixon regarding BVI pledge (0.2). |
| Sun, Terrance X. | 11/05/21 | 3.8 | Draft talking points for stay motion hearing (2.1); revise same (0.9); revise appeals brief insert (0.3); revise daily case summary (0.5). |
| Tobak, Marc J. | 11/05/21 | 7.4 | Conference with G. McCarthy regarding appeal brief (0.5); call with Sackler Family Side A and J. Weiner regarding confessions of judgment (0.4); correspondence with J. Weiner regarding same (0.2); conference with A. Libby and J. Weiner regarding same (0.5); conference with K. Benedict and D. Bender regarding Zepeda action (0.6); conference with J. Weiner and Wyoming counsel regarding confessions of judgment (0.4); conference with J. Weiner regarding confessions of judgment (0.3); conference with G. McCarthy, A. Lees, and K. Fell regarding appeal briefs (0.5); call with M. Huebner, E. Vonnegut, B. Kaminetzky, J. McClammy, G. McCarthy, and appellants regarding appeal briefs (1.0); conference with K. Benedict regarding Canada brief section (0.2); revise draft brief sections (2.8). |
| Townes, Esther C. | 11/05/21 | 2.1 | Review and revise appellee brief (0.7); conference with M. Huebner, M. Tobak, appellees, and others regarding same (1.0); correspondence with J. Knudson regarding same (0.1); review correspondences with K. Houston, J. Simonelli, and T. Sun regarding same (0.3). |
| Vonnegut, Eli J. | 11/05/21 | 1.1 | Emails regarding appeals and stay negotiations and review pleadings regarding same. |
| Weiner, Jacob | 11/05/21 | 3.2 | Call with M. Tobak and others on confessions of judgment (0.7); call with Milbank and others on settlement issues (0.7); call with Applegate Hirst on confessions of judgment (0.3); |

Invoice No.7045442
Invoice Date: December 23, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | research issues regarding confessions of judgment (0.7); coordinate closing workstreams (0.8). |
| Benedict, Kathryn S. | 11/06/21 | 6.0 | Review and revise section of merits brief (5.7); correspondence with L. Mercer, D. Byers, L. Nicholson, C. Robertson, and others regarding Canadian issues (0.3). |
| Cardillo, Garrett | 11/06/21 | 6.0 | Telephone call with G. McCarthy regarding appeal brief revisions (0.5); telephone call with J. Shinbrot regarding appeal issues (0.2); revise draft appeal brief (5.3). |
| Consla, Dylan A. | 11/06/21 | 0.8 | Review Sackler Family case stipulation (0.4); review and revise Plan deck (0.4). |
| Khan, Zulkar | 11/06/21 | 6.1 | Review case law related to appeals (4.7); correspondence with S. Stefanik, T. Sun, and J. Simonelli regarding same (1.4). |
| McCarthy, Gerard | 11/06/21 | 9.7 | Draft appellate brief (7.9); call with G. Cardillo regarding brief (0.5); follow-up call with G. Cardillo regarding brief (0.5); call with M. Tobak regarding brief, sections, and work Plan (0.5); review emails regarding stay (0.2); correspondence with S. Stefanik regarding stay hearing (0.1). |
| Shinbrot, Josh | 11/06/21 | 6.5 | Revise draft appeal brief (2.3); research immunity issue (4.2). |
| Simonelli, Jessica | 11/06/21 | 1.8 | Analyze legal precedent related to stay opposition. |
| Stefanik, Sean | 11/06/21 | 8.9 | Prepare talking points for stay hearing. |
| Sun, Terrance X. | 11/06/21 | 4.5 | Research on admissibility standards for talking points on stay motion (2.5); research into jurisdictional standards on same (2.0). |
| Benedict, Kathryn S. | 11/07/21 | 4.2 | Review and revise section of merits brief (3.9); correspondence with L. Nicholson, C. Robertson, and others regarding Canadian issues (0.3). |
| Cardillo, Garrett | 11/07/21 | 3.0 | Emails with S. Stefanik regarding stay issues and preparation (0.2); draft jurisdiction section of brief (2.7); email with G. McCarthy regarding same (0.1). |
| Consla, Dylan A. | 11/07/21 | 0.5 | Review and revise Plan deck (0.2); emails with Davis Polk team regarding same (0.3). |
| Kaminetzky, Benjamin S. | 11/07/21 | 6.2 | Prepare for November 9th stay hearing (5.6); correspondence regarding hearing, coordination and research issues (0.6). |
| Khan, Zulkar | 11/07/21 | 4.4 | Revise stay papers (2.9); analyze case law related to fact witness (1.5). |
| McCarthy, Gerard | 11/07/21 | 8.8 | Draft appellate brief (7.8); calls with G. Cardillo regarding brief and structure (1.0). |
| Shinbrot, Josh | 11/07/21 | 8.2 | Research issues regarding appeal merits (5.6); review and revise appeal brief (1.8); correspondence with M. Tobak regarding same (0.3); correspondence with K. Benedict regarding same (0.5). |
| Simonelli, Jessica | 11/07/21 | 4.9 | Analyze legal precedent related to stay oppositions (4.0); summarize findings for S. Stefanik (0.9). |
| Somers, Kate | 11/07/21 | 1.1 | Review and revise Plan conference deck (0.8); correspondence with M. Huebner, D. Consla and others regarding same (0.3). |
| Stefanik, Sean | 11/07/21 | 5.0 | Draft talking points for stay hearing (4.5); emails with B. Kaminetzky, Z. Khan, and others regarding same (0.5). |
| Sun, Terrance X. | 11/07/21 | 3.2 | Research jurisdictional issues for stay motion oral arguments (2.4); emails with Davis Polk team regarding same (0.8). |
| Tobak, Marc J. | 11/07/21 | 8.1 | Revise draft appeal merits brief. |
| Townes, Esther C. | 11/07/21 | 0.8 | Review Disclosure Statement materials regarding appellee brief (0.6); correspondence with G. McCarthy regarding same (0.2). |
| Benedict, Kathryn S. | 11/08/21 | 6.4 | Review materials related to section of merits brief (1.3); |

60

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence with J. Shinbrot regarding same (0.2); correspondence with A. Preis, C. Shore, B. Kaminetzky, and others regarding stay hearing (0.2); correspondence with M. Tobak and G. McCarthy regarding planning (0.2); conference with M. Tobak and G. McCarthy regarding same (0.7); conference with G. Cardillo regarding brief (0.3); telephone conference with M. Giddens regarding stay issues (0.2); correspondence with G. McCarthy, S. Stefanik, Z. Khan, and others regarding same (0.6); correspondence with J. Knudson regarding pro se issues (0.2); conference with G. McCarthy regarding planning (0.2); review pro se motion (0.1); correspondence with G. Cardillo and E. Townes regarding insurance issues (0.2); correspondence with B. Kaminetzky and others regarding related case statement (0.6); correspondence with J. Simonelli and others regarding same (0.3); conference with B. Kaminetzky regarding same (0.1); review and revise same (0.5); correspondence with Davis Polk litigation team regarding planning (0.1); correspondence with E. Kim, E. Stern, and others regarding appendices (0.1); conference with M. Tobak regarding planning (0.3). |
| Cardillo, Garrett | 11/08/21 | 14.3 | Prepare J. DelConte for testimony at stay hearing and follow up from same (2.6); review and revise appeal brief (10.8); telephone calls with Davis Polk team regarding follow up in connection with same (0.9). |
| Dixon, III, Roy G. | 11/08/21 | 0.4 | Call with BVI counsel regarding BVI IAC agreement (0.3); call with J. Finelli regarding same (0.1). |
| Finelli, Jon | 11/08/21 | 0.2 | Emails regarding status of restructurings and related follow up. |
| Kaminetzky, Benjamin S. | 11/08/21 | 14.4 | Calls with P. Fitzgerald and M. Florence regarding stay and sentencing (0.4); meet and calls with G. McCarthy regarding stay hearing and strategy (0.9); call with S. Stefanik regarding stay hearing preparation and strategy (0.6); calls with E. Vonnegut and A. Libby regarding stay and plan issue (0.3); correspondence regarding sentencing, stay hearing (0.1); call with court clerk regarding related cases and follow up regarding same (0.3); call with M. Huebner regarding stay hearing and strategy (0.1); call with M. Huebner and J. Bucholtz regarding stay hearing issues (0.3); conference call with Plan proponents regarding stay hearing and strategy (0.7); call with M. Kesselman regarding stay hearing and strategy (0.6); prepared for stay hearing (10.1). |
| Khan, Zulkar | 11/08/21 | 8.8 | Confer with J. Shinbrot regarding stay argument (0.1); confer with M. Giddens regarding same (0.2); confer with E. Stern regarding same (0.1); correspond with M. Giddens and others regarding same (1.6); correspond with B. Kaminetzky regarding same (0.2); review stay papers (6.6). |
| Kim, Eric M. | 11/08/21 | 2.6 | Review appellants' appendices |
| Klabo, Hailey W. | 11/08/21 | 0.1 | Emails with S. Massman regarding trust agreements. |
| Knudson, Jacquelyn Swanner | 11/08/21 | 2.7 | Email correspondence with E. Isaacs and J. McClammy regarding appeal (0.1); correspondence with J. McClammy, Akin Gump, U.S. Trustee, and E. Isaacs regarding same (0.2); correspondence with K. Benedict regarding same (0.1); correspondence with J. McClammy and Akin Gump regarding same (0.1); correspondence with M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, J. Adams, Dechert, Skadden Arps, and Davis Polk regarding stay updates (0.1); review appellants' briefs (0.5); correspondence with Davis Polk regarding related |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | case statement (0.1); research regarding same (0.5); telephone conference with Davis Polk, White & Case, Kramer Levin, Caplin Drysdale, Akin Gump, and S. Bickford regarding stay hearing preparation (0.7); correspondence with E. Townes regarding appeal brief (0.3). |
| Lele, Ajay B. | 11/08/21 | 2.4 | Review revised omnibus transfer agreement (0.5); review draft transfer agreement (0.7); review revised LLCA (1.2). |
| McCarthy, Gerard | 11/08/21 | 10.2 | Review subject matter jurisdiction section of brief (0.6); prepare for J. DelConte witness preparation (0.7); meet with K. Benedict and M. Tobak regarding brief (0.6); meet with B. Kaminetzky regarding stay (0.3); prepare J. DelConte for stay hearing (2.1); follow up with G. Cardillo regarding hearing (0.3); follow up with B. Kaminetzky regarding stay hearing (0.3); review revised sections of brief (3.1); meet with B. Kaminetzky regarding stay call with creditors (0.3); execute tolling agreement (0.2); call with creditors regarding stay hearing (0.7); follow-up call with M. Kesselman regarding stay hearing (0.5); review stay papers (0.5). |
| McClammy, James I. | 11/08/21 | 3.0 | Review appeal briefs. |
| Moller, Sarah H. | 11/08/21 | 0.9 | Revise omnibus transfer agreement (0.6); revise certain transfer agreement (0.3). |
| Romero-Wagner, Alex B. | 11/08/21 | 2.1 | Emails with foreign counsel regarding settlement agreement issues (0.7); revise collateral document checklist in connection with the settlement agreement (0.9); teleconference with Mourant regarding collateral documents in connection with the settlement agreement (0.5). |
| Shinbrot, Josh | 11/08/21 | 10.1 | Research issue regarding appeal merits (4.3); draft sections of appeal brief (5.2); correspondence with G. Cardillo and E. Townes regarding same (0.3); correspondence with K. Benedict regarding same (0.3). |
| Sieben, Brian G. | 11/08/21 | 5.5 | Teleconference with J. Schwartz, L. Altus, and T. Matlock regarding emergence structuring memorandum (1.5); review emergence structuring memorandum (0.4); emails and teleconferences with J. Schwartz regarding same (1.0); review statute, regulations, and PLRs regarding tax issues (2.6). |
| Simonelli, Jessica | 11/08/21 | 5.6 | Emails with S. Stefanik, Z. Khan, and T. Sun related to stay motions (0.5); analyze legal precedent in relation to same (1.5); research materials for S. Stefanik related to same (0.6); review talking points related to same (1.1); prepare related case statement (1.5); email with B. Kaminetzky related to same (0.4). |
| Somers, Kate | 11/08/21 | 1.2 | Correspondence with S. Massman and H. Klabo regarding logistics for trusts (0.2); correspondence with Wilmington trust and Davis Polk team regarding KYC process (0.8); correspondence with Davis Polk team regarding emergence checklist (0.2). |
| Stefanik, Sean | 11/08/21 | 7.1 | Call with B. Kaminetzky regarding talking points for hearing (0.5); call with B. Kaminetzky and E. Vonnegut regarding stay-related issues (0.2); call with B. Kaminetzky regarding stay hearing (0.1); call with Plan proponents regarding stay hearing (0.7); review and revise talking points for stay hearing (5.6). |
| Sturm, Josh | 11/08/21 | 0.6 | Call with Davis Polk team regarding effects of proposed collateral restructuring (0.5); correspondence with Sackler and creditor parties regarding effect of proposed restructuring on collateral documents (0.1). |
| Sun, Terrance X. | 11/08/21 | 1.1 | Research into admissibility issues for stay motion oral |

Invoice No.7045442
Invoice Date: December 23, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | argument. |
| Tobak, Marc J. | 11/08/21 | 13.5 | Conference with G. McCarthy and K. Benedict regarding appeals and stay workstreams (0.5); revise draft appeal merits brief (12.2); call with M. Kesselman, B. Kaminetzky, and G. McCarthy regarding stay hearing (0.4); conference with B. Kaminetzky and G. McCarthy regarding same (0.2); conference with G. McCarthy regarding same (0.2). |
| Townes, Esther C. | 11/08/21 | 2.7 | Review joint exhibit list regarding appellee brief (0.2); correspondences with J. Knudson and G. Cardillo regarding appellee brief (0.5); conference with J. Shinbrot regarding same (0.2); review and revise appellee brief (1.1); analyze issues regarding same (0.7). |
| Vonnegut, Eli J. | 11/08/21 | 0.2 | Consult with Davis Polk litigation team regarding stay hearing. |
| Weiner, Jacob | 11/08/21 | 4.8 | Call with Mourant on pledge issues (0.2); call with Milbank on closing issues (0.4); call with A. Libby on settlement issues (0.2); call with A. Romero-Wagner on same (0.2); coordinate settlement closing (2.8); review and revise waiver agreement (1.0). |
| White, Erika D. | 11/08/21 | 0.2 | Call with BVI counsel. |
| Benedict, Kathryn S. | 11/09/21 | 2.0 | Review section of merits brief (0.2); correspondence with D. Consla, S. Stefanik, Z. Khan, and others regarding stay hearing (0.3); correspondence with J. Stahl, H. Williford, and others regarding appendices (0.1); telephone conference with K. Fell regarding same (0.2); correspondence with E. Kim and A. Mendelson regarding same (0.1); correspondence with D. Consla and S. Stefanik regarding stay order (0.2); correspondence with B. Kaminetzky and others regarding related case statement (0.2); correspondence with J. Simonelli regarding same (0.2); review summary of hearing (0.2); correspondence with R. Aleali, C. Robertson, and others regarding timelines (0.3). |
| Bennett, Aoife | 11/09/21 | 2.9 | Conform publicly filed Appealing States' appendices to naming convention and upload to database per E. Kim (0.5); create portfolio of complaints in allegations of interrelated conduct chart per J. Simonelli (2.4). |
| Cardillo, Garrett | 11/09/21 | 8.5 | Draft appeal brief (7.9); telephone call with J. Simonelli regarding briefing (0.3); emails with E. Townes, J. Shinbrot, K. Benedict, M. Tobak, and G. McCarthy regarding same (0.3). |
| Consla, Dylan A. | 11/09/21 | 1.5 | Emails with K. Benedict, S. Stefanik, and others regarding stay order issues (0.6); review precedent orders regarding stay order (0.7); emails with Chambers and H. Klabo regarding PI claims TDPs (0.2). |
| Finelli, Jon | 11/09/21 | 0.3 | Emails regarding IAC and restructuring slides and related follow up. |
| Kaminetzky, Benjamin S. | 11/09/21 | 13.3 | Stay hearing, hearing preparation and post hearing analysis (12.4); review and revise hearing summary (0.1); call with M. Huebner regarding hearing and next steps (0.3); call with M. Kesselman regarding hearing result (0.2); call with S. Stefanik regarding hearing result and order (0.1); review materials regarding Oklahoma ruling (0.2). |
| Khan, Zulkar | 11/09/21 | 5.4 | Prepare for stay oral argument (2.1); summarize oral argument (2.5); correspond with S. Stefanik regarding oral argument (0.4); correspond with G. McCarthy regarding same (0.2); correspond with M. Kesselman regarding same (0.2). |
| Kim, Eric M. | 11/09/21 | 3.5 | Review appellants' appendices. |
| Klabo, Hailey W. | 11/09/21 | 0.3 | Email with D. Consla regarding PI TDPs. |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Knudson, Jacquelyn Swanner | 11/09/21 | 1.6 | Email correspondence with J. McClammy regarding response to appellants (0.2); correspondence with E. Isaacs, J. McClammy, Akin Gump, and U.S. Trustee regarding appeal hearing (0.1); review letter filed by E. Isaacs regarding same (0.1); correspondence with Davis Polk team regarding opioid litigation (0.1); research issue regarding appearance in the bankruptcy (0.3); correspondence with G. Cardillo regarding same (0.1); correspondence with J. McClammy and G. Cardillo regarding same (0.1); correspondence with J. McClammy, E. Vonnegut, G. Cardillo, Dechert, and Skadden Arps regarding same (0.1); correspondence with G. Cardillo regarding reply brief (0.5). |
| Lele, Ajay B. | 11/09/21 | 1.5 | Attend weekly transfer process update call with S. Moller, S. Lemack and K. McCarthy (0.2); correspondence with S. Moller, S. Page, and R. Sheng regarding transfer process (0.3); review updated emergence checklist (0.5); emails to R. Aleali regarding assignment agreement (0.5). |
| McCarthy, Gerard | 11/09/21 | 7.5 | Draft appellate brief (6.3); follow up for stay hearing (0.4); review Purdue summary of stay hearing (0.2); call with M. Tobak regarding appellate brief (0.3); call with G. Cardillo regarding appellate brief (0.1); follow-up call with M. Tobak regarding appellate brief (0.2). |
| Mills, Michael G. | 11/09/21 | 0.5 | Call with J. Shinbrot and K. Sette regarding cite check (0.4); email with J. Shinbrot regarding merits brief (0.1). |
| Moller, Sarah H. | 11/09/21 | 0.4 | Revise transfer agreement (0.1); communications with Davis Polk team regarding emergence (0.3). |
| Morrione, Tommaso | 11/09/21 | 0.7 | Research objecting states appendices. |
| Page, Samuel F. | 11/09/21 | 0.4 | Attend emergence checklist call with Davis Polk M&A team. |
| Romero-Wagner, Alex B. | 11/09/21 | 1.0 | Correspondence with J. Weiner regarding settlement agreement issues (0.5); emails with foreign counsel regarding same (0.5). |
| Shinbrot, Josh | 11/09/21 | 11.2 | Review and revise appeal brief (3.4); correspondence with G. Cardillo regarding same (0.5); teleconference with G. Cardillo regarding same (0.3); correspondence with K. Benedict regarding same (0.4); research issues regarding same (3.2); analyze and identify evidence for appeal appendices (1.8); correspondence with E. Kim, S. Carvajal, and others regarding same (0.4); teleconference with E. Kim regarding same (0.3); review stay hearing preparation notes (0.6); correspondence with Z. Khan regarding same (0.3). |
| Sieben, Brian G. | 11/09/21 | 5.9 | Review statute and regulations pertaining to prohibited transactions (1.5); emails with J. Schwartz regarding emergence structuring memorandum (1.0); review, revise, and comment on emergence structuring memorandum (3.4). |
| Somers, Kate | 11/09/21 | 0.8 | Correspondence with creditor groups regarding trust logistics (0.5); correspondence with Davis Polk team regarding same (0.3). |
| Sturm, Josh | 11/09/21 | 0.2 | Review correspondence with Sackler and creditor parties regarding effect of proposed restructuring on collateral documents. |
| Tobak, Marc J. | 11/09/21 | 7.1 | Revise draft merits brief on district court appeal (6.2); conference with B. Kaminetzky, G. McCarthy, K. Benedict regarding stay order (0.2); conference with G. McCarthy regarding appeal brief (0.7). |
| Townes, Esther C. | 11/09/21 | 5.2 | Review appellee brief (5.0); correspondences with K. Houston regarding appeals issues (0.2). |

Invoice No.7045442
Invoice Date: December 23, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Vonnegut, Eli J. | 11/09/21 | 0.4 | Discuss third-party releases bill with Davis Polk team. |
| Weiner, Jacob | 11/09/21 | 4.6 | Research issues regarding confessions of judgment (2.0); coordinate settlement closing workstreams (2.1); revise waiver agreement (0.5). |
| Benedict, Kathryn S. | 11/10/21 | 9.8 | Correspondence with G. McCarthy, S. Stefanik, and others regarding stay order (0.2); review and revise same (1.1); conference with M. Tobak and G. McCarthy regarding planning (0.4); correspondence with M. Tobak and G. McCarthy regarding appendices (0.2); correspondence with K. Fell and others regarding same (0.2); correspondence with B. Kaminetzky, G. McCarthy, and J. Simonelli regarding related case statement (0.5); review appeal brief (4.7); correspondence with G. Cardillo regarding same (0.1); conference with R. Aleali, M. Sharp, J. Coster, C. Robertson, and others regarding messaging (0.6); correspondence with E. Townes and others regarding case updates (0.4); correspondence with D. Consla and others regarding appeal hearing (0.2); correspondence with J. Stahl, H. Williford, and others regarding appendices (0.2); correspondence with E. Kim, J. Shinbrot, and others regarding same (0.2); telephone conference with J. Stahl, H. Williford, M. Tobak, and G. McCarthy regarding appeal issues (0.5); review and revise update (0.3). |
| Bennett, Aoife | 11/10/21 | 0.3 | Deliver hard copies of cases cited in appellants' briefs to M. Tobak per G. Cardillo. |
| Cardillo, Garrett | 11/10/21 | 12.2 | Telephone call with M. Tobak, G. McCarthy regarding appeal brief (1.0); telephone call with Davis Polk briefing team regarding next steps (0.6); telephone call with J. Simonelli regarding brief appendix (0.4); telephone call with J. Shinbrot regarding same (0.1); revise brief (5.9); review appellant briefs (2.5); research issues regarding appeal argument (1.7). |
| Consla, Dylan A. | 11/10/21 | 0.5 | Emails with K. Benedict and others regarding stay hearing order (0.1); review and comment on proposed stay motion order (0.4). |
| Dixon, III, Roy G. | 11/10/21 | 0.5 | Call with UK counsel regarding IAC restructuring and next steps (0.2); confer with Davis Polk team regarding collateral documents (0.1); draft correspondence to creditors and Sackler Family parties regarding collateral documents (0.2). |
| Finelli, Jon | 11/10/21 | 1.3 | Review creditor comments to IAC pledge agreement and emails with Davis Polk team regarding same (1.0); call with Simmons & Simmons regarding retention (0.3). |
| Houston, Kamali | 11/10/21 | 14.7 | Review and implement comments to merits brief (9.9); review third-party release argument and revise based on confirmation record (4.0); draft summary of filings for Purdue (0.8). |
| Kaminetzky, Benjamin S. | 11/10/21 | 2.2 | Call with M. Huebner regarding appeal brief (0.1); correspondence regarding court filings (0.1); correspondence and analyze issue regarding waiver (0.2); review District Court's order regarding oral argument and correspondence and analysis regarding same (0.3); review drafts of appeal brief, comments thereto and correspondence regarding same (1.5). |
| Kim, Eric M. | 11/10/21 | 5.5 | Review materials for appellees' appendices (5.0); correspond with J. Shinbrot regarding same (0.5). |
| Klabo, Hailey W. | 11/10/21 | 0.7 | Review trust agreement revisions from Wilmington Trust (0.2); call with K. Somers regarding trust establishment process (0.2); emails with K. Somers regarding same (0.3). |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Knudson, Jacquelyn Swanner | 11/10/21 | 2.9 | Email correspondence with M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, J. Adams, Dechert, Skadden, and Davis Polk regarding stay motion hearing (0.1); email correspondence with Davis Polk regarding opioid litigation updates (0.1); email correspondence with M. Tobak, C. Robertson, J. Shinbrot, and Stikeman regarding appeal brief (0.1); review schedule for oral argument (0.1); review and revise appellee brief (2.4); email correspondence with G. Cardillo and E. Townes regarding same (0.1) |
| Kratzer, David | 11/10/21 | 0.5 | Correspond with C. Ricarte and others regarding insurance stipulation (0.2); review insurance order regarding related question (0.3). |
| Kudolo, Mary | 11/10/21 | 0.5 | Call with Sackler Side A group regarding confessions of judgement. |
| Libby, Angela M. | 11/10/21 | 0.5 | Emails with J. Weiner and J. Finelli regarding collateral workstreams. |
| Massman, Stephanie | 11/10/21 | 4.9 | Review and comment on emergence checklist (0.5); correspondence with Davis Polk team regarding same (0.3); review and comment on appellate brief (2.0); correspondence with K. Benedict and C. Robertson relating to insurance matters (1.0); correspondence with K. Somers and Wilmington Trust regarding post-emergence trusts (0.7); correspondence with Davis Polk team relating to other emergence matters (0.4). |
| McCarthy, Gerard | 11/10/21 | 10.0 | Call with G. Cardillo regarding brief (0.2); draft brief (2.4); review appellant briefs (4.5); call with K. Benedict, M. Tobak regarding work streams (0.4); call with M. Tobak regarding brief (0.7); call with G. Cardillo regarding brief (0.3); call with M. Tobak and G. Cardillo regarding brief finalization plan, appendices, and other issues (1.0); call with Debevoise & Plimpton team regarding brief (0.5). |
| McClammy, James I. | 11/10/21 | 2.6 | Review appeal briefs. |
| Moller, Sarah H. | 11/10/21 | 0.3 | Communication with Davis Polk mergers & acquisitions team regarding emergence steps. |
| Romero-Wagner, Alex B. | 11/10/21 | 1.6 | Teleconference with J. Weiner, Debevoise and others regarding settlement agreement issues (0.5); teleconferences with foreign counsel regarding the same (0.8); emails with foreign counsel regarding same (0.3). |
| Shinbrot, Josh | 11/10/21 | 14.1 | Review and revise draft brief (4.7); related correspondence with G. Cardillo (0.4); teleconference with G. Cardillo regarding same (0.1); teleconference with J. Simonelli regarding same (0.2); correspondence with J. Simonelli regarding same (0.1); teleconference regarding appeal next steps with G. Cardillo, E. Townes, K. Houston, J. Simonelli, and T. Sun (0.5); analyze and identify evidence for appeal appendix (8.1). |
| Sieben, Brian G. | 11/10/21 | 6.0 | Review and revise talking points on emergence structuring (2.0); review and revise emergence checklist and emails with S. Massman regarding same (2.0); review collateral document checklist and emails regarding same (1.0); emails with T. Matlock regarding PAT and review prior emails related to same (1.0). |
| Simonelli, Jessica | 11/10/21 | 8.1 | Revise stay motion (1.2); updated appendix of appellate brief (4.6); call with G. Cardillo, E. Townes, and others related to appellate brief (0.5); call with J. Shinbrot in relation to same (0.1); calls with G. Cardillo in relation to same (0.4); draft |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | update for Purdue on filings (1.3). |
| Somers, Kate | 11/10/21 | 3.2 | Review and revise emergence checklist (2.8); correspondence with Davis Polk team regarding same (0.4). |
| Stefanik, Sean | 11/10/21 | 1.9 | Draft proposed order denying stay motions (1.5); emails with K. Benedict, J. Simonelli, B. Kaminetzky, and others regarding same (0.4). |
| Sturm, Josh | 11/10/21 | 1.2 | Review correspondence with Davis Polk team, Debevoise, Brown Rudnick and Akin regarding effect of restructuring on collateral documents (0.4); review Brown Rudnick's comments to IAC share pledge agreement (0.8). |
| Sun, Terrance X. | 11/10/21 | 2.6 | Analyze confirmation hearing transcripts (0.5); call with G. Cardillo, E. Townes, K. Houston, and J. Simonelli to discuss appeal brief (0.6); review and revise same (1.5). |
| Taylor, William L. | 11/10/21 | 1.1 | Review and comment on NewCo and TopCo LLCAs. |
| Tobak, Marc J. | 11/10/21 | 13.3 | Review and revise draft appeal merits brief (10.2); conference with A. Libby, J. Weiner, and Sackler Family Side A regarding confessions of judgment (0.5); conference with J. Weiner regarding same (0.1); conference with G. McCarthy regarding brief (0.7); conference with G. Cardillo regarding same (0.3); conference with G. McCarthy and G. Cardillo regarding merits brief and revisions (1.0); conference with G. McCarthy, K. Benedict, J. Stahl, and H. Williford regarding appeal briefing issues (0.5). |
| Townes, Esther C. | 11/10/21 | 3.9 | Review and analyze appellee brief. |
| Vonnegut, Eli J. | 11/10/21 | 3.6 | Work on waiver under Sackler Family settlement agreement (1.1); review and comment on appeals brief regarding releases (1.8); emails regarding appeals briefing (0.5); review McMahon letter (0.2). |
| Weiner, Jacob | 11/10/21 | 6.6 | Call with Debevoise & Plimpton and others regarding confessions of judgment (0.5); call with M. Tobak on same (0.3); calls with A. Romero-Wagner on settlement (0.4); call with J. Ball on same (0.3); call with Morris Nichols on same (0.1); call with E. Vonnegut on same (0.6); revise confessions of judgment (0.8); research issues regarding same (1.0); review and revise collateral list (1.0); coordinate settlement workstreams (1.6). |
| White, Erika D. | 11/10/21 | 0.3 | Review collateral information regarding trusts. |
| Benedict, Kathryn S. | 11/11/21 | 9.2 | Review appeal brief (0.2); correspondence with S. Stefanik, J. Simonelli, and others regarding stay order (0.2); review same (0.2); correspondence with E. Townes and others regarding updates (0.8); correspondence with M. Florence and others regarding timing (0.1); e-conference with M. Tobak and G. McCarthy regarding planning (0.6); telephone conference with E. Vonnegut, C. Robertson, M. Tobak, G. McCarthy, and G. Cardillo regarding releases (0.8); correspondence with K. Porter and others regarding appendices (0.1); review appendix materials (0.4); correspondence with E. Kim regarding same (0.7); review appeal brief (4.9); telephone conference with G. Cardillo regarding same (0.2). |
| Cardillo, Garrett | 11/11/21 | 15.3 | Review and revise appeal brief draft (5.2); telephone call with E. Townes regarding same (0.2); telephone call with E. Vonnegut, C. Robertson, and Davis Polk Plan team regarding releases (0.9); telephone call with E. Kim regarding appeal briefing (0.3); revise third-party release descriptions (1.8); telephone call with T. Sun regarding brief (0.1); telephone call with J. Simonelli regarding same (0.2); telephone call with E. |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Townes regarding same (0.2); telephone call with J. Shinbrot regarding appendices (0.2); telephone calls with G. McCarthy regarding brief (0.5); call with J. Shinbrot, J. Simonelli regarding insurance issues (0.3); further revise appeal brief (5.4). |
| Dixon, III, Roy G. | 11/11/21 | 1.1 | Call with J. Finelli, A. Romero-Wagner, and J. Weiner regarding collateral documents (0.5); correspondence with creditors and holders regarding the same (0.3); review collateral checklist (0.3). |
| Finelli, Jon | 11/11/21 | 1.4 | Call with Davis Polk team on status of collateral documents, and review checklist regarding same (1.0); call with creditors counsel regarding IAC pledge agreement and emails regarding same (0.4). |
| Guo, Angela W. | 11/11/21 | 3.9 | Correspondence with E. Kim regarding sealing precedents (0.1); review of same (1.0); correspondence with E. Kim regarding same (0.3); correspondence with other Davis Polk associates regarding same (0.3); correspondence with A. Mendelson regarding local rules and FRCP for appendices (0.3); correspondence with A. Mendelson regarding appellee brief appendix (0.2); review Debtors' appendices for potentially sensitive information (1.0); review additional appendices for potentially sensitive information (0.5); correspondence with E. Kim, A. Mendelson, and S. Carvajal regarding same (0.2). |
| Houston, Kamali | 11/11/21 | 10.9 | Attend call on third party releases (0.9); review and revise appellee brief (7.0); research issues regarding appeal brief (3.0). |
| Huebner, Marshall S. | 11/11/21 | 0.7 | Call with K. Buckfire and J. O'Connell regarding Plan and risk issues and emails to Purdue and others regarding same. |
| Kaminetzky, Benjamin S. | 11/11/21 | 5.5 | Review and edit drafts of proposed order and correspondence regarding same (0.4); call with S. Stefanik regarding same (0.1); review and edit drafts of appeal brief and correspondence regarding same and strategy (4.7); review updates (0.1); correspondence regarding responding to pro se filings and inquiries (0.2). |
| Kim, Eric M. | 11/11/21 | 10.5 | Prepare motions to seal (2.5); review materials for and prepare appellees' appendices (4.5); draft emails to client regarding same (1.0); review draft brief (2.5). |
| Klabo, Hailey W. | 11/11/21 | 0.6 | Review Wilmington Trust comments to trust agreements (0.3); emails with S. Massman and NAS committee regarding same (0.3). |
| Knudson, Jacquelyn Swanner | 11/11/21 | 7.0 | Email correspondence with J. McClammy, K. Benedict, and E. Townes regarding question from pro se appellant (0.1); email correspondence with K. Benedict and E. Townes regarding same (0.2); email correspondence with Davis Polk team regarding appeal updates (0.1); email correspondence with same regarding appellee brief (0.2); review proposed order denying stay motions (0.2); review appellee brief (0.2); email correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Dechert, and Davis Polk regarding pro se motions (0.4); email correspondence with K. Benedict and E. Townes regarding same (0.1); finalize responses to pro se motions (3.4); email correspondence with E. Townes regarding same (0.5); email correspondence with J. McClammy and E. Townes regarding same (0.3); email correspondence with M. Giddens and E. Townes regarding same (0.8); email correspondence with J. McClammy and E. |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Townes regarding Broussard late claim motion (0.3); email correspondence with Prime Clerk regarding service of responses to pro se motion (0.2). |
| McCarthy, Gerard | 11/11/21 | 10.0 | Review emails regarding appellant brief (0.3); review appellant briefs (0.9) call with E. Vonnegut and others regarding releases (0.6); review UCC fee submission (0.1); draft and comment on appellate brief (7.6); review draft appellate brief of Plan proponent (0.5). |
| Mills, Michael G. | 11/11/21 | 0.1 | Emails with J. Shinbrot regarding citation errors. |
| Morrione, Tommaso | 11/11/21 | 6.2 | Review documents for Debtors' appellate brief appendix, per E. Kim. |
| Page, Samuel F. | 11/11/21 | 1.6 | Join bi-weekly change of control call (0.5): revise governance summary (0.7); emails about updates to NewCo LLCA (0.4). |
| Robertson, Christopher | 11/11/21 | 0.5 | Discuss case status and emergence timeline with J. Normile and K. Benedict (0.2); bi-weekly emergence planning discussion with Purdue and AlixPartners (0.3). |
| Romero-Wagner, Alex B. | 11/11/21 | 2.5 | Teleconference with J. Finelli, J. Weiner and R. Dixon regarding collateral documents in connection with settlement agreement (0.5); teleconference with foreign counsel regarding same (0.3); teleconference with Mourant regarding same (0.4); review and revise collateral document checklist in connection with settlement agreement (1.3). |
| Sheng, Roderick | 11/11/21 | 1.8 | Prepare pre-emergence resolutions. |
| Shinbrot, Josh | 11/11/21 | 15.2 | Analyze and identify evidence for appendix to brief (8.1); related correspondence with G. Cardillo (0.3); related correspondence with E. Kim, S. Carvajal, A. Mendelson and others (0.7); revise appeal brief (4.9); related correspondence with G. Cardillo and E. Townes (0.3); teleconference with G. Cardillo about same (0.2); related teleconference with J. Simonelli (0.2); correspondence with J. Simonelli about same (0.1); correspondence with M. Huebner regarding appeal merits (0.4). |
| Sieben, Brian G. | 11/11/21 | 1.6 | Emails with T. Matlock regarding trust (0.2); review risk memo (0.5); teleconference with J. Weiner regarding trust issues (0.3); review trust documents and related information (0.6). |
| Simonelli, Jessica | 11/11/21 | 8.5 | Review appellant briefs (2.5); draft client email in relation to updated filings (3.0); review record for appellate arguments (2.5); calls with J. Shinbrot in relation to same (0.3); draft email to insurance counsel in relation to same (0.2). |
| Somers, Kate | 11/11/21 | 0.6 | Correspondence with Davis Polk team, Wilmington Trust and others regarding trust logistics and KYC process. |
| Stefanik, Sean | 11/11/21 | 1.5 | Revise draft of proposed order (0.5); emails with AHC, UCC, M. Kesselman, P. Fitzgerald, Z. Khan, and other Plan proponents regarding same (1.0). |
| Sturm, Josh | 11/11/21 | 0.6 | Review correspondence with Debevoise & Plimpton, Brown Rudnick and Akin Gump regarding collateral documents (0.3); review correspondence with Sackler and creditor groups regarding the draft IAC share pledge agreement (0.3). |
| Sun, Terrance X. | 11/11/21 | 4.9 | Revise appeals brief (4.8); call with G. Cardillo regarding same (0.1). |
| Tobak, Marc J. | 11/11/21 | 9.6 | Revise appeal merits brief (7.5); conference with G. McCarthy regarding same (0.3); conference with E. Vonnegut, C. Robertson, G. McCarthy, G. Cardillo regarding releases in connection with appeal brief (0.8); conference with G. McCarthy, K. Benedict regarding stay issues and appeal planning (0.5); call with J. Weiner and Mourant team regarding |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | confessions of judgment (0.5). |
| Townes, Esther C. | 11/11/21 | 11.3 | Conference with E. Vonnegut, M. Tobak, G. Cardillo, and others regarding appellee brief (0.9); conference with G. Cardillo regarding same (0.2); analyze and revise appellee brief (8.7); conferences with K. Houston regarding same (0.6); conference with G. Cardillo regarding same (0.2); review District Court Order regarding oral argument (0.1); conference with G. Cardillo, J. Shinbrot, K. Houston, J. Simonelli, and T. Sun regarding same (0.6). |
| Vonnegut, Eli J. | 11/11/21 | 4.7 | Call with Davis Polk team regarding releases description in reply brief on appeal (0.9); review and revise contingency plan outline (1.6); revise appeal reply brief (1.5); discuss contingency planning with M. Kesselman (0.4); discuss Plan workstreams with S. Massman (0.3). |
| Weiner, Jacob | 11/11/21 | 6.3 | Review relevant precedent IAC transactions (2.4); meet with J. Finelli and others regarding collateral documents (0.5); call with local counsel on non-US collateral documents (0.2); call with Mourant regarding confessions of judgment (0.4); call with B. Sieben on trust issues (0.3); revise collateral checklist (0.5); coordinate closing workstreams (2.0). |
| Benedict, Kathryn S. | 11/12/21 | 8.6 | Correspondence with M. Tobak, G. McCarthy, and G. Cardillo regarding brief (0.2); correspondence with S. Stefanik and others regarding stay order (0.2); review and revise appeal brief (2.4); telephone conference with E. Kim regarding appendices (0.2); correspondence with E. Kim regarding same (0.7); telephone conference with M. Tobak, G. McCarthy, and G. Cardillo regarding appeal issues (1.4); e-conference with M. Huebner, B. Kaminetzky, M. Tobak, G. McCarthy, G. Cardillo, and E. Townes regarding same (2.2); correspondence with G. Cardillo regarding same (0.1); correspondence with C. Robertson and others regarding same (0.2); correspondence with J. Shinbrot and others regarding appendices (1.0). |
| Bennett, Aoife | 11/12/21 | 9.2 | Prepare appellants' briefs and appellee's draft brief with M. Huebner's comments for attorney review, per G. Cardillo (2.6); review documents for addition to draft appendix and update working list of documents, per A. Mendelson (3.1); cross-reference appendix list with joint exhibit list to obtain dates of documents, per A. Mendelson (1.2); draft table of contents, per A. Mendelson (2.3). |
| Cardillo, Garrett | 11/12/21 | 11.9 | Review and revise appeal brief draft (3.0); telephone call with J. Shinbrot regarding appendices and follow-up emails regarding same (0.5); telephone call with M. Huebner regarding brief comments (2.1); revise appellate brief (5.9); telephone call with G. McCarthy regarding same (0.2); telephone call with E. Townes regarding appeal brief (0.2). |
| Dixon, III, Roy G. | 11/12/21 | 0.1 | Confer with J. Weiner regarding collateral document issues. |
| Finelli, Jon | 11/12/21 | 1.0 | Review and comment on checklist and emails regarding same. |
| Herts, Dylan | 11/12/21 | 0.6 | Call with M. Tobak, J. Weiner, and Morris Nichols regarding settlement issues (0.4); prepare for same (0.2). |
| Houston, Kamali | 11/12/21 | 7.6 | Review and revise appellee brief. |
| Huebner, Marshall S. | 11/12/21 | 0.9 | Conference call with Purdue and financial advisors regarding Plan issues and Board requests and follow-up emails. |
| Kaminetzky, Benjamin S. | 11/12/21 | 9.7 | Review and edit drafts of appeal brief, comments thereto and correspondence regarding same (6.6); review and edit drafts |

70

Invoice No.7045442
Invoice Date: December 23, 2021

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | of proposed stay order, comments thereto and correspondence regarding same (0.5); conference call with G. McCarthy and M. Tobak regarding appeal brief (0.3); call with M. Huebner regarding appeal brief (0.1); conference call with M. Huebner, M. Tobak, G. McCarthy, G. Cardillo and E. Townes regarding appeal brief (2.2). |
| Khan, Zulkar | 11/12/21 | 1.2 | Review and analyze oral argument transcript and proposed order, for S. Stefanik. |
| Kim, Eric M. | 11/12/21 | 9.0 | Review draft brief (3.0); correspond with A. Kramer regarding appendices (0.5); correspond with S. Carvajal, A. Mendelson, and others regarding same (0.5); correspond with Gilbert and counsel for insurers regarding same (1.5); review and prepare materials for appellees' appendices (3.5). |
| Knudson, Jacquelyn Swanner | 11/12/21 | 2.2 | Email correspondence with Davis Polk team regarding appellee brief (0.9); review same (1.3). |
| Massman, Stephanie | 11/12/21 | 7.5 | Review and comment on appellate brief (3.0); correspondence with E. Vonnegut and Davis Polk litigation team relating to the same (1.2); correspondence with Y. Yang regarding MDT agreement (0.3); prepare summary of governance-related provisions in the Plan (2.0); correspondence with R. Hoff, H. Coleman, J. McClammy, A. Guo and A. Mendelson regarding document repository matters (0.5); correspondence with H. Klabo regarding creditor trust documents (0.5). |
| McCarthy, Gerard | 11/12/21 | 7.1 | Review emails regarding brief (0.3); call with M. Tobak regarding same (0.2); call with B. Kaminetzky and M. Tobak regarding same (0.3); follow-up with M. Tobak regarding same (0.2); call with G. Cardillo regarding same (0.1); call with M. Tobak, K. Benedict and G. Cardillo regarding brief, appendices, and logistics (1.4); review stay stipulation (0.1); review Plan proponents brief (0.5); call with M. Huebner and Davis Polk team regarding brief (2.1); emails with UCC and White & Case regarding brief (0.3); call with E. Vonnegut regarding tolling (0.1); call with M. Tobak regarding brief revisions (0.2); call with G. Cardillo regarding same (0.2); analyze materials for brief (1.1). |
| McClammy, James I. | 11/12/21 | 2.0 | Review draft appeal brief. |
| Moller, Sarah H. | 11/12/21 | 0.4 | Call with A. Lele and R. Sheng regarding pre-emergence resolutions. |
| Morrione, Tommaso | 11/12/21 | 8.4 | Review materials for Debtors' appellate brief appendix, per E. Kim (4.5); draft table of contents for appellate brief appendix, per E. Kim (2.0); sort files for same (1.9). |
| Page, Samuel F. | 11/12/21 | 1.1 | Revise NewCo and TopCo LLCA. |
| Romero-Wagner, Alex B. | 11/12/21 | 1.1 | Teleconference with J. Weiner and others regarding settlement agreement documents (0.4); correspondence with J. Weiner regarding same (0.3); emails with foreign counsel in connection with settlement agreement (0.4). |
| Sheng, Roderick | 11/12/21 | 3.3 | Meet with Davis Polk M&A team regarding pre-emergence resolutions (0.4); review same (1.6); prepare company sheets for subsidiaries (1.3). |
| Shinbrot, Josh | 11/12/21 | 16.4 | Analyze and identify evidence for appeal appendix (8.5); related correspondence with E. Kim, S. Carvajal and others (0.6); revise appeal brief (4.6); related teleconference with G. Cardillo (0.1); related teleconference with G. Cardillo, E. Townes, and K. Houston (0.4); legal research regarding appeal merits (1.8); correspondence with Reed Smith regarding insurance (0.4). |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Sieben, Brian G. | 11/12/21 | 6.7 | Emails with J. Schwartz and L. Altus regarding emergence structuring issues (0.6); review and revise emergence structuring memorandum (4.1); draft summary of potential excise tax issues related to emergence structuring memorandum (2.0). |
| Somers, Kate | 11/12/21 | 0.8 | Correspondence with Davis Polk team regarding emergence issues. |
| Stefanik, Sean | 11/12/21 | 1.6 | Revise draft of proposed order (0.4); emails with Purdue team, P. Fitzgerald, and others regarding same (0.7); review stay hearing transcript (0.5). |
| Sun, Terrance X. | 11/12/21 | 0.5 | Emails with Davis Polk team regarding appeals brief tasks. |
| Tobak, Marc J. | 11/12/21 | 8.6 | Revise draft appeal merits brief (5.1); conference with B. Kaminetzky, G. McCarthy regarding preliminary statement (0.3); conference with G. McCarthy regarding same (0.2); conference with J. Weiner, Delaware counsel regarding confessions of judgment (0.5); conference with G. McCarthy, K. Benedict, and G. Cardillo regarding revisions to brief (0.5); conference with M. Huebner, B. Kaminetzky, G. McCarthy, K. Benedict, G. Cardillo and E. Townes regarding brief (2.0). |
| Townes, Esther C. | 11/12/21 | 7.0 | Conference with G. Cardillo, J. Shinbrot and K. Houston regarding appellee brief (0.4); conference with M. Huebner, B. Kaminetzky, M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo regarding same (2.2); conference with G. Cardillo regarding same (0.2); review and revise same (4.2). |
| Vonnegut, Eli J. | 11/12/21 | 4.9 | Call regarding contingency planning with PJT and AlixPartners (0.7); call with R. Aleali regarding staggered emergence (0.7); call with Davis Polk team regarding appeals reply brief (0.6); work on contingency plan outline (2.2); call with S. Massman regarding appeal brief on releases (0.7). |
| Weiner, Jacob | 11/12/21 | 2.9 | Call with B. Sherman on settlement issues (0.2); call with Morris Nichols on same (0.4); call with A. Romero-Wagner on same (0.3); research regarding settlement issues (0.4); coordinate settlement closing workstreams (1.6). |
| Benedict, Kathryn S. | 11/13/21 | 5.6 | Correspondence with E. Kim regarding appendices (1.0); correspondence with J. Knudson and others regarding same (0.2); correspondence with G. McCarthy, G. Cardillo, and E. Kim regarding same (0.6); correspondence with C. Ricarte and others regarding same (0.3); correspondence with J. Shinbrot regarding proofs of claim (0.5); review other appellee briefs (2.1); review and revise merits brief (0.6); correspondence with E. Townes, J. Shinbrot, and others regarding same (0.3). |
| Bennett, Aoife | 11/13/21 | 2.8 | Review relevant sections of documents for appendix, per J. Shinbrot. |
| Cardillo, Garrett | 11/13/21 | 14.7 | Revise draft appeal brief and emails to Davis Polk team regarding further revisions to same (7.2); telephone calls with E. Kim regarding appendix (0.2); telephone calls with J. Shinbrot regarding appendix (0.3); telephone call with E. Townes regarding appeal brief (0.1); telephone calls with T. Sun regarding same (0.2); further revise appeal brief and incorporate client and Davis Polk internal comments (6.7). |
| Kim, Eric M. | 11/13/21 | 6.3 | Review materials for appellees' appendices (2.5); review appellees' draft briefs (3.5); correspond with counsel for appellees regarding same (0.3). |
| Knudson, Jacquelyn Swanner | 11/13/21 | 0.8 | Review appeal brief (0.7); email correspondence with G. Cardillo and E. Townes regarding same (0.1). |

Invoice No.7045442
Invoice Date: December 23, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| McCarthy, Gerard | 11/13/21 | 10.1 | Review and revise brief (6.7); review AHC brief (1.1); review White & Case brief (0.5); call with G. Cardillo regarding releases (0.2); call with G. Cardillo, J. Shinbrot regarding appendices and brief (0.6); call with A. Lees regarding releases (0.1); call with G. Cardillo regarding brief (0.1); call with M. Tobak regarding brief (0.7); follow-up call with M. Tobak regarding same (0.1). |
| Morrione, Tommaso | 11/13/21 | 10.1 | Compress files for Debtors' appellate brief appendix, per A. Mendelson (1.9); update table of contents for appendix, per J. Shinbrot (2.5); draft appendix portfolio (2.7); process appendix files for appendix ordering, per J. Shinbrot (1.3); excerpt transcripts for appendix (1.7). |
| Shinbrot, Josh | 11/13/21 | 15.9 | Analyze and identify evidence for appeal appendix (9.6); related teleconference with G. McCarthy and G. Cardillo (0.4); related correspondence with K. Benedict (0.3); related correspondence with E. Townes and G. Cardillo (0.5); related teleconference with T. Morrione (0.4); revise appeal brief (1.5); related correspondence with G. McCarthy and G. Cardillo (0.2); related teleconference with G. Cardillo (0.6); related correspondence with E. Townes and G. Cardillo (0.4); legal research regarding appeal merits (1.9); correspondence with Reed Smith regarding insurance (0.1). |
| Sun, Terrance X. | 11/13/21 | 4.4 | Emails with G. McCarthy, G. Cardillo, and J. Shinbrot regarding appeals brief citations (0.5); call with G. Cardillo regarding revisions to appeals brief annex (0.2); revise same (3.7). |
| Tobak, Marc J. | 11/13/21 | 3.1 | Revise draft appeal merits brief (2.3); conference with G. McCarthy regarding same (0.7); conference with G. McCarthy regarding revision to brief (0.1). |
| Townes, Esther C. | 11/13/21 | 14.5 | Conferences with G. Cardillo regarding appellee brief (0.3); review and revise same (10.2); review case law regarding same (4.0). |
| Vonnegut, Eli J. | 11/13/21 | 0.7 | Review and revise appeals brief (0.3); review and comment on Canadian pleading (0.4). |
| Benedict, Kathryn S. | 11/14/21 | 7.4 | Correspondence with E. Kim regarding appendices (0.7); telephone conference with E. Kim regarding same (0.1); correspondence with G. McCarthy and E. Kim regarding same (0.5); correspondence with K. Fell regarding same (0.1); telephone conference with K. Fell regarding same (0.1); correspondence with K. Porter and others regarding same (0.4); correspondence with M. Huebner and others regarding same (0.5); correspondence with J. Stahl and others regarding same (0.2); review other appellee briefs (2.2); review and revise merits brief (1.2); correspondence with G. Cardillo and others regarding same (0.5); telephone conference with G. Cardillo regarding same (0.4); correspondence with M. Tobak, J. Shinbrot, Z. Khan, and others regarding same (0.5). |
| Bennett, Aoife | 11/14/21 | 12.8 | Calls with J. Shinbrot regarding appendix preparation status (0.8); prepare cover pages for appendices, per J. Shinbrot (1.1); bates stamp appendix documents, per J. Shinbrot (1.7); prepare final table of contents with appendix page numbers, per J. Shinbrot (2.3); run text-search ability function on all appendix documents (2.2); organize appendix documents into volumes, per J. Shinbrot (1.5); update cover pages with appendix volume count and page rangers, per J. Shinbrot (0.8); prepare PDF/A versions of appendices to conform with |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Cardillo, Garrett | 11/14/21 | 15.2 | Court requirements, per J. Shinbrot (2.4). Revise draft of Debtors' appeal brief (3.3); review draft appeal brief and check citations of same (6.9); telephone call with M. Huebner regarding revisions to appeal brief (0.4); telephone call with J. Shinbrot regarding appeal brief revisions and citation check (0.2); telephone call with E. Townes regarding same (0.2); further revise and refine appeal brief and emails with Davis Polk team regarding same (4.2). |
| Houston, Kamali | 11/14/21 | 10.0 | Review and edit appeal brief citations. |
| Kaminetzky, Benjamin S. | 11/14/21 | 3.6 | Review and edit drafts of appeal brief and comments thereto and correspondence regarding same (2.7); review Plan proponents' draft briefs and correspondence regarding same (0.6); calls with M. Huebner regarding appeal argument (0.1); correspondence regarding waiver (0.1); correspondence regarding confidentiality inquiry (0.1). |
| Khan, Zulkar | 11/14/21 | 13.3 | Confer with J. Shinbrot regarding appeal papers (0.1); revise appeal papers (13.2). |
| Kim, Eric M. | 11/14/21 | 8.0 | Review appellees' draft briefs (3.0); review materials for appellees' appendices (3.5); correspond with K. Benedict and counsel for appellees regarding same (1.5). |
| Klabo, Hailey W. | 11/14/21 | 0.3 | Emails with S. Massman regarding NOAT Trust Agreement (0.2); emails with White & Case regarding PI TDPs (0.1). |
| Knudson, Jacquelyn Swanner | 11/14/21 | 0.8 | Email correspondence with Davis Polk team regarding edits to appeal brief (0.3); email correspondence with J. McClammy and E. Townes regarding same (0.5). |
| Massman, Stephanie | 11/14/21 | 1.9 | Review and comment on release section of CCAA Reply Factum regarding the Confirmation Order (0.6); comment on release section of appellate brief (0.6); correspondence with Davis Polk litigation team regarding same (0.7). |
| McCarthy, Gerard | 11/14/21 | 9.5 | Review and comment on appellate brief (6.3); call with M. Tobak, G. Cardillo, and J. Shinbrot regarding appendices (0.6); review NAS and UCC briefs (1.0); call with G. Cardillo regarding brief (0.4); call with M. Tobak regarding same (0.4); follow-up call with M. Tobak regarding same (0.5); call with G. Cardillo regarding same (0.3). |
| Shinbrot, Josh | 11/14/21 | 18.6 | Analyze and identify evidence for appeal appendix (9.4); related teleconference with M. Tobak, G. McCarthy, and G. Cardillo (0.6); related correspondence with A. Bennett and T. Morrione (0.4); related teleconferences with A. Bennett (0.2); related correspondence with G. Cardillo and E. Townes (0.5); related correspondence with E. Kim (0.3); revise appeal brief (4.8); related teleconferences with G. Cardillo (0.5); legal research regarding appeal merits (1.4); teleconference regarding citation check with G. Cardillo, E. Townes, K. Houston, and T. Sun (0.4); related teleconference with Z. Khan (0.1). |
| Sieben, Brian G. | 11/14/21 | 1.0 | Review emergence structuring issues (0.5); review Jersey court document (0.4); email with J. Weiner regarding the same (0.1). |
| Sun, Terrance X. | 11/14/21 | 9.4 | Draft certificate of compliance (1.0); revise same (0.9); call with G. Cardillo, E. Townes, J. Shinbrot, K. Houston regarding appeals brief edits (0.5); review appeals brief citations (7.0). |
| Tobak, Marc J. | 11/14/21 | 10.1 | Revise appeal merits brief (6.6); review briefs of other Plan supporters (2.1); conference with G. McCarthy regarding brief (0.1); conference with same regarding comments to brief (0.5); correspondence with Davis Polk litigation team regarding |

Invoice No.7045442
Invoice Date: December 23, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (0.2); conference with G. McCarthy, G. Cardillo, and J. Shinbrot regarding appendix (0.6). |
| Townes, Esther C. | 11/14/21 | 13.8 | Conference with G. Cardillo, J. Shinbrot, K. Houston, T. Sun, and Z. Khan regarding appellee brief (0.5); review and revise same (10.3); review case law regarding same (3.0). |
| Vonnegut, Eli J. | 11/14/21 | 2.6 | Review and revise appeals brief. |
| Weiner, Jacob | 11/14/21 | 0.9 | Call with M. Huebner regarding settlement issues (0.2); coordinate settlement workstreams (0.7). |
| Benedict, Kathryn S. | 11/15/21 | 7.0 | Review other appellee briefs (0.4); review and revise merits brief (3.9); correspondence with E. Kim regarding appendices (0.2); conference with G. McCarthy regarding brief (0.2); conference with M. Tobak regarding planning (0.5); second conference with G. McCarthy regarding brief (0.3); conference with G. McCarthy regarding planning (0.4); telephone conference with M. Huebner regarding brief (0.1); correspondence with J. Simonelli and others regarding notices (0.3); correspondence with E. Vonnegut, M. Tobak, C. Robertson, G. McCarthy, and G. Cardillo regarding appeal issues (0.5); correspondence with M. Tobak and G. McCarthy regarding planning (0.2). |
| Bennett, Aoife | 11/15/21 | 7.9 | Communications with Managing Attorney's Office and computer support regarding converting appendices to PDF/A, per J. Shinbrot (1.3); prepare addendum of unpublished authorities for same (2.1); review and revise appendices to remove all extraneous documents, per E. Kim (0.4); compile appendix and addenda into zip for Managing Attorney's Office, per J. Shinbrot (0.7); coordinate with Managing Attorney's Office to review appendices and addenda for filing (0.6); upload brief materials to vendor FTP and coordinate with vendor to print materials for Court, per G. Cardillo (2.8). |
| Cardillo, Garrett | 11/15/21 | 10.1 | Review and revise appeal brief (2.0); incorporate M. Huebner and client edits and revise appeal brief (1.8); finalize appeal brief for filing and calls and emails with Davis Polk team regarding same (6.3). |
| Herts, Dylan | 11/15/21 | 0.2 | Review correspondence from Wyoming counsel regarding confessions of judgment. |
| Houston, Kamali | 11/15/21 | 12.1 | Review and revise appeal brief draft (4.1); review appeal brief citations (8.0). |
| Kaminetzky, Benjamin S. | 11/15/21 | 6.1 | Review drafts of brief, comments thereto and correspondence regarding same (3.4); meeting with G. McCarthy regarding brief (0.1); correspondence regarding McKinsey (0.1); review Plan proponents' draft briefs and correspondence regarding same (1.3); correspondence regarding 11/18 hearing (0.1); conference call with M. Kesselman, P. Fitzgerald, J. Bucholtz and M. Huebner regarding waiver and strategy (0.4); correspondence regarding board meeting (0.1); meeting with G. McCarthy and M. Tobak regarding brief and oral argument (0.3); review stay order counter and correspondence regarding same (0.3). |
| Khan, Zulkar | 11/15/21 | 5.9 | Confer with G. Cardillo regarding appeal papers (0.1); confer with J. Shinbrot regarding same (0.2); confer with T. Sun and others regarding same (0.2); revise same (5.4). |
| Kim, Eric M. | 11/15/21 | 1.7 | Correspond with K. Benedict regarding appellees' appendices (0.2); emails to J. Hudson and counsel to Debtors' insurers regarding same (0.5); review appellees' appendices (1.0). |
| Klabo, Hailey W. | 11/15/21 | 0.2 | Emails with S. Massman regarding NAS Monitoring Trust |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.2). |
| Knudson, Jacquelyn Swanner | 11/15/21 | 1.6 | Email correspondence with Davis Polk team regarding appeal brief (0.6); review edits to same (0.3); email correspondence with Davis Polk team regarding service of appeal brief (0.2); email correspondence with J. Simonelli regarding same (0.2); email correspondence with K. Benedict, J. Simonelli, and Prime Clerk regarding same (0.2); email correspondence with M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, J. Adams, and others regarding appeal brief (0.1). |
| Kratzer, David | 11/15/21 | 0.4 | Correspondence with D. Consla regarding Plan privilege provisions. |
| Lele, Ajay B. | 11/15/21 | 1.5 | Call with L. Altus, T. Matlock and S. Moller regarding tax structure issues (0.6); review emergence checklist (0.9). |
| Libby, Angela M. | 11/15/21 | 0.5 | Call with M. Kesselman, R. Aleali, Skadden Arps, and others regarding settlement termination events and follow-up regarding same. |
| Massman, Stephanie | 11/15/21 | 3.1 | Review and comment on appellate brief release section (0.6); correspondence with H. Klabo regarding creditor trust documents (0.5); review comments to the same (0.5); correspondence with Davis Polk Plan team regarding Plan-related questions (1.5). |
| McCarthy, Gerard | 11/15/21 | 10.3 | Review and comment on brief (9.8); call with M. Tobak regarding same (0.5). |
| McClammy, James I. | 11/15/21 | 2.5 | Review and comment on appeal brief. |
| Morrione, Tommaso | 11/15/21 | 6.1 | Create draft table of contents for Debtors addendum, per J. Shinbrot (0.7); create draft addendum portfolio for same (0.7); review appellee brief per G. Cardillo (1.5); review appellee brief appendices (1.5); create appellee briefs portfolio, per G. Cardillo (1.1); review pro se motion materials in anticipation for November Omnibus Hearing, per J. Knudson (0.6). |
| Page, Samuel F. | 11/15/21 | 0.6 | Call with Davis Polk tax team regarding Puerto Rico LLC and PwC engagement. |
| Romero-Wagner, Alex B. | 11/15/21 | 1.2 | Emails with R. Aleali and others regarding foreign counsel issues in connection with settlement agreement (0.5); emails with foreign counsel regarding same (0.7). |
| Sheng, Roderick | 11/15/21 | 0.6 | Review precedents for pre-emergence resolutions. |
| Shinbrot, Josh | 11/15/21 | 18.1 | Analyze evidence for appeal brief (7.8); revise appeal brief (9.3); related teleconference with Z. Khan (0.1); related teleconferences with G. Cardillo (0.4); related teleconference with G. McCarthy (0.1); related teleconference with M. Tobak (0.1); related teleconference with E. Townes (0.1); teleconference with Z. Khan and T. Sun regarding citation check (0.2). |
| Sieben, Brian G. | 11/15/21 | 6.3 | Teleconference with J. Schwartz, L. Altus, and W. Curran regarding emergence structuring issues (1.7); review emergence structuring issues (3.0); review related statutes and regulations pertaining to IRC provisions, legislative history, private letters rulings, and general counsel memoranda (1.6). |
| Simonelli, Jessica | 11/15/21 | 3.6 | Emails with K. Benedict and others in relation to notices of appearance (0.5); revise same (0.5); draft client summary (1.5); prepare client share for same (0.6); emails with Prime Clerk for service (0.3); calls with same for same (0.2). |
| Somers, Kate | 11/15/21 | 0.4 | Review emergence checklist (0.3); correspondence with S. Massman regarding same (0.1). |
| Stefanik, Sean | 11/15/21 | 0.6 | Call with B. Kaminetzky, M. Huebner, P. Fitzgerald, M. |

76

Invoice No.7045442
Invoice Date: December 23, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Sun, Terrance X. | 11/15/21 | 8.8 | Kesselman, and others regarding appellate issues (0.4); meeting with M. Kaminetzky regarding same (0.1); prepare for same (0.1). Review appeals brief citations (0.6); call with Z. Khan and J. Shinbrot to discuss revisions to appeals brief (0.2); review revised appeals brief (1.4); revise cross-references in appeals brief (4.6); proofread appeals brief (2.0). |
| Taylor, William L. | 11/15/21 | 0.3 | Correspondence with R. Aleali and others regarding emergence issues. |
| Tobak, Marc J. | 11/15/21 | 8.9 | Conference with G. Cardillo regarding merits brief (0.2); conference with K. Benedict regarding brief, oral argument, and other litigation planning (0.4); conference with G. McCarthy regarding merits brief (0.2); conference with G. Cardillo regarding same (0.1); final review, revision, and filing of merits brief (7.5); conference with B. Kaminetzky, G. McCarthy regarding same (0.2); correspondence regarding McKinsey tolling agreement (0.3). |
| Townes, Esther C. | 11/15/21 | 9.1 | Conference with M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo regarding appellee brief (0.5); review and revise same (8.6). |
| Vonnegut, Eli J. | 11/15/21 | 3.0 | Work on appeal brief (2.1); call regarding settlement deadline waiver issue (0.4); coordinate Plan workstreams (0.5). |
| Weiner, Jacob | 11/15/21 | 4.9 | Call with M. Huebner and others regarding settlement (0.4); revise waiver agreement (0.8); coordinate settlement workstreams (3.7). |
| Benedict, Kathryn S. | 11/16/21 | 6.2 | Review appellee filings (0.3); correspondence with J. Simonelli regarding notices (0.6); conference with Davis Polk litigation team regarding planning (0.4); prepare appeal timeline analysis (0.9); correspondence with C. Robertson, M. Tobak, and others regarding same (0.3); conference with M. Kesselman, R. Aleali, M. Sharp, S. Robertson, R. Posner, J. Coster, C. Robertson, and others regarding messaging (0.5); correspondence with E. Vonnegut and others regarding estimation timeline (0.3); prepare for planning call (0.1); conference with M. Huebner, G. McCarthy, G. Cardillo, and E. Townes regarding oral argument (0.6); conference with M. Tobak, G. McCarthy, G. Cardillo, and E. Townes regarding same (0.3); review pro se declaration (0.4); telephone conference with M. Tobak regarding appeal issue (0.1); telephone conference with M. Tobak and C. Robertson regarding same (0.4); correspondence with E. Vonnegut, M. Tobak, C. Robertson and others regarding same (0.2); correspondence with C. Ricarte and others regarding pro se materials (0.1); correspondence with G. McCarthy and G. Cardillo regarding planning (0.2); review and revise summaries (0.5). |
| Cardillo, Garrett | 11/16/21 | 5.8 | Review appellees' briefs (1.0); call with M. Huebner and others regarding appeal strategy and follow-up from same (1.1); confer with Davis Polk litigation team regarding weekly updates (0.4); telephone call with G. McCarthy regarding appeal issues (0.2); telephone call with S. Carvajal regarding appeal oral argument preparation (0.2); telephone call with E. Townes regarding same (0.2); analyze appeal briefs and draft outline of oral argument appeal issues (2.7). |
| Consla, Dylan A. | 11/16/21 | 0.5 | Emails with Purdue and Kramer Levin regarding NDA issues (0.3); emails with C. Robertson and others regarding research |

Invoice No.7045442
Invoice Date: December 23, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | issue (0.2). |
| Huebner, Marshall S. | 11/16/21 | 1.3 | Conference call with clients and financial advisors and multiple emails regarding potential outcomes and planning. |
| Kaminetzky, Benjamin S. | 11/16/21 | 2.1 | Meet with S. Stefani regarding stay order (0.1); conference call with S. Stefani, M. Huebner and G. McCarthy regarding stay order (0.3); review transcript of stay hearing (0.5); review and revise draft order and correspondence regarding same (0.8); correspondence and analyze issues regarding lift-stay and jury form issue (0.4). |
| Khan, Zulkar | 11/16/21 | 0.9 | Confer with J. Shinbrot regarding appeals workstreams (0.5); correspond with G. Cardillo regarding oral argument preparation (0.1); review appeal papers (0.3) |
| Kim, Eric M. | 11/16/21 | 0.3 | Review email from J. Simonelli regarding appeal update. |
| Klabo, Hailey W. | 11/16/21 | 0.5 | Emails with NAS Committee regarding KYC process. |
| Knudson, Jacquelyn Swanner | 11/16/21 | 2.7 | Review appeal briefs filed by the Ad Hoc Group of individual victims, NAS Committee, and Ad Hoc Committee (2.5); review declaration filed by R. Bass (0.2). |
| Lele, Ajay B. | 11/16/21 | 1.7 | Attend weekly transfer diligence call with R. Aleali, S. Moller and S. Lemack (0.6); attend emergence checklist call with S. Moller, R. Sheng and S. Page (0.2); review emails from T. Matlock regarding emergence structures (0.9). |
| Massman, Stephanie | 11/16/21 | 4.0 | Call with R. Aleali, Skadden team, Davis Polk team and others regarding structuring contingency planning (1.0); call with clients, Davis Polk team, PJT Partners, and AlixPartners regarding same (1.0); correspondence with T. Matlock and others regarding emergence date mechanics (1.5); correspondence with K. Somers regarding NCSG/MSGE fee order and Plan document related matters (0.5). |
| McCarthy, Gerard | 11/16/21 | 1.7 | Call with M. Huebner, B. Kaminetzky, and S. Stefanik regarding stay (0.2); prepare for same (0.1); call with M. Huebner and others regarding oral argument preparation (0.9); call with M. Tobak regarding oral argument preparation (0.2); review revised stay order (0.2); email with B. Kaminetzky regarding same (0.1). |
| Moller, Sarah H. | 11/16/21 | 0.4 | Call with Davis Polk mergers & acquisitions team regarding emergence steps (0.2); call with K. Somers regarding excluded assets under NewCo transfer agreement (0.2). |
| Page, Samuel F. | 11/16/21 | 0.7 | Attend emergence checklist call (0.4); emails regarding tax review of transfer documents and LLCAs (0.3). |
| Robertson, Christopher | 11/16/21 | 1.0 | Discuss emergence structure alternatives with R. Aleali, K. McCarthy, P. Fitzgerald, J. Bragg, M. Florence, J. Bucholtz, J. Handwerker, E. Vonnegut and S. Massman. |
| Romero-Wagner, Alex B. | 11/16/21 | 2.9 | Teleconference with J. Weiner and others regarding confession of judgment considerations (0.5); email with J. Weiner regarding same (0.6); review foreign counsel retention documents in connection with the settlement agreement workstream (1.2); emails with foreign counsel regarding same (0.6). |
| Shinbrot, Josh | 11/16/21 | 7.6 | Analyze appellees briefs (5.1); analyze appellee appendix materials (1.4); conference with A. Bennett regarding brief (0.1); conference with Z. Khan regarding appeal arguments (1.0). |
| Sieben, Brian G. | 11/16/21 | 1.3 | Teleconference with J. Schwartz, J. Weiner and Mourant regarding Jersey court order (0.8); review same and settlement agreement terms (0.5). |
| Simonelli, Jessica | 11/16/21 | 8.1 | Attend weekly call with Davis Polk litigation team (0.5); review |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | reply briefs and draft summaries of same for Purdue (6.4); revise notices of appearance (0.6); correspondence with managing attorney's office in relation to same (0.6). |
| Somers, Kate | 11/16/21 | 0.6 | Correspondence with S. Moller and S. Massman regarding NewCo transfer agreement. |
| Stefanik, Sean | 11/16/21 | 3.3 | Call with M. Huebner, B. Kaminetzky, and G. McCarthy regarding stay denial order (0.3); review and analyze transcript of stay hearing and draft summary of same (1.8); revise draft of proposed order denying stay motion (1.2). |
| Tobak, Marc J. | 11/16/21 | 8.2 | Conference with G. McCarthy, J. Shinbrot regarding appeal issues (0.2); conference with G. McCarthy regarding same (0.2); conference with G. McCarthy, G. Cardillo, K. Benedict, and E. Townes regarding oral argument (0.3); review appellant briefs in connection with oral argument preparation (3.6); correspondence with C. Robertson regarding injunction and Plan issues (0.2); conference with C. Robertson regarding same (0.1); correspondence with E. Vonnegut regarding appeal issues (0.2); correspondence regarding same (0.4); conference with G. McCarthy regarding oral argument preparation (0.2); conference with K. Benedict regarding notice to state courts (0.2); review research regarding recovery issues (0.9); outline oral argument preparation materials (1.7). |
| Townes, Esther C. | 11/16/21 | 1.5 | Conference with M. Huebner, M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo regarding oral argument (0.8); conference with G. Cardillo regarding same (0.2); draft preparation materials regarding same (0.5). |
| Weiner, Jacob | 11/16/21 | 3.3 | Call with S. Massman regarding settlement issues (0.2); draft summary of same (0.3); call with Mourant regarding trust issues (0.6); revise waiver (0.5); coordinate settlement workstreams (1.5); revise settlement agreement (0.2). |
| Benedict, Kathryn S. | 11/17/21 | 13.4 | Review oral argument notes for M. Huebner (0.3); conference with M. Tobak and G. McCarthy regarding planning (0.9); conference with M. Huebner, M. Tobak, G. McCarthy, G. Cardillo, E. Townes, and others regarding oral argument (2.1); conference with M. Tobak, G. McCarthy, G. Cardillo, E. Townes, and others regarding same (0.4); review and revise oral argument planning (1.1); correspondence with E. Kim and others regarding response to Judge McMahon (0.4); telephone conference with E. Kim regarding same (0.2); prepare and revise same (6.7); telephone conference with M. Tobak regarding same (0.2); second telephone conference with M. Tobak regarding same (0.3); telephone conference with M. Huebner regarding same (0.1); correspondence with M. Kesselman, J. DelConte, and others regarding same (0.7). |
| Cardillo, Garrett | 11/17/21 | 8.7 | Confer with M. Huebner and others regarding oral argument preparation (2.4); telephone call with E. Townes regarding oral argument planning (0.2); draft oral argument work plan and outline of arguments (2.0); telephone call with E. Townes regarding argument planning (0.4); telephone call with J. Shinbrot regarding oral argument planning (0.6); draft oral argument talking points (3.1). |
| Dixon, III, Roy G. | 11/17/21 | 0.1 | Confer with J. Finelli regarding scheduling collateral document meeting. |
| Guo, Angela W. | 11/17/21 | 1.6 | Review documents pursuant to weekly diligence production (0.4); correspondence with J. Chen and A. Mendelson |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.2); correspondence with D. Goldberg-Gradess, and J. Chen regarding monitor documents (0.2); review correspondence regarding diligence (0.8). |
| Houston, Kamali | 11/17/21 | 4.0 | Attend call regarding strategy for appeal hearing (3.0); prepare appeal talking points (1.0). |
| Kaminetzky, Benjamin S. | 11/17/21 | 3.8 | Calls with S. Stefanik regarding letter to Maryland and stay order (0.3); review court order question, analysis regarding response, review drafts of same and correspondence regarding same (1.2); correspondence and analyze issues regarding motion to lift-stay and strategy (0.4); review and revise Maryland letter and correspondence regarding same (0.3); review and analyze materials for appeal argument (1.6). |
| Khan, Zulkar | 11/17/21 | 9.3 | Confer with G. Cardillo and others regarding appeal oral argument (1.0); revise stay papers (0.8); draft oral argument papers (3.2); analyze case law regarding appeals (4.3). |
| Kim, Eric M. | 11/17/21 | 4.5 | Review and analyze Court question regarding Purdue cash distributions (3.5); correspond with K. Benedict and others regarding same (1.0). |
| Klabo, Hailey W. | 11/17/21 | 1.7 | Emails with K. Benedict regarding Hospital and TPPs (0.5); revise trust agreements (1.2). |
| Knudson, Jacquelyn Swanner | 11/17/21 | 1.8 | Review summary of appellate filings (0.3); email correspondence with J. Simonelli and Prime Clerk regarding notices of appearance (0.1); email correspondence with J. Simonelli and managing attorney's office regarding same (0.1); review notes for appeal argument (0.6); email correspondence with E. Townes regarding same (0.4); review J. McMahon question for counsel (0.1); email correspondence with Davis Polk regarding same (0.2). |
| Kratzer, David | 11/17/21 | 0.3 | Correspond with Cozen regarding insurance stipulation (0.1); review and revise same (0.1); correspond with C. Ricarte and others regarding same (0.1). |
| Massman, Stephanie | 11/17/21 | 0.3 | Review Liberty Mutual assumption and assignment stipulation (0.2); correspondence with Davis Polk team, A. Kramer and LM counsel regarding same (0.1). |
| McCarthy, Gerard | 11/17/21 | 4.6 | Call with M. Tobak and K. Benedict regarding workstreams and oral argument preparation (0.9); prepare for call with M. Huebner regarding oral argument (0.3); call with M. Huebner and others regarding oral argument (2.3); review J. McMahon request for information (0.1); review emails regarding response to same (0.4); call with G. Cardillo regarding oral argument preparation (0.1); review oral argument preparation chart (0.1); review pleadings in response to J. McMahon question (0.4). |
| Morrione, Tommaso | 11/17/21 | 5.3 | Call with J. Shinbrot concerning oral argument preparation materials (0.2); retrieve oral argument cases, as per J. Shinbrot (0.6); develop topic categories for argument tracking chart, as per S. Carvajal (0.6); populate argument tracking chart, as per S. Carvajal (3.9). |
| Sette, Kevin E. | 11/17/21 | 1.3 | Review appellate filings to assist with oral argument preparation (1.0); call with J. Shinbrot to discuss upcoming oral argument preparation (0.3). |
| Shinbrot, Josh | 11/17/21 | 9.4 | Conference with M. Huebner regarding oral argument preparation (2.5); call with K. Sette and M. Garry regarding oral argument legal research (0.5); correspondence with M. Huebner regarding appellee briefs (0.2); correspondence with K. Sette regarding oral argument preparation (0.3); analyze |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | appellee appendix materials (1.9); correspondence with M. Tobak, G. McCarthy, and K. Benedict regarding same (0.7); correspondence with E. Townes regarding oral argument preparation (0.4); draft oral argument sections (2.9). |
| Sieben, Brian G. | 11/17/21 | 3.6 | Teleconference with J. Weiner regarding filings (0.2); review and revise emergence structuring memorandum and emails and teleconferences with J. Schwartz regarding the same (1.9); review exhibits and related information pertaining to trust filings (1.5). |
| Simonelli, Jessica | 11/17/21 | 5.4 | Meet with Davis Polk litigation team regarding oral argument strategy (2.0); review appellant briefs for same (1.5); call with J. Shinbrot in relation to same (0.1); retrieve relevant regarding same (1.1); call with K. Houston regarding same (0.4); correspondence with Prime Clerk in relation to service (0.3). |
| Somers, Kate | 11/17/21 | 0.3 | Review talking points for November 18 omnibus hearing (0.1); correspondence with D. Consla, E. Vonnegut and others regarding same (0.1); correspondence with H. Klabo regarding trusts logistics (0.1). |
| Stefanik, Sean | 11/17/21 | 3.6 | Call with B. Kaminetzky regarding letter to Maryland (0.1); draft letter to Maryland (2.8); emails with B. Kaminetzky and M. Huebner regarding proposed order denying stay motions (0.3); revise draft of same (0.4). |
| Sun, Terrance X. | 11/17/21 | 6.8 | Review materials for oral argument preparation call (0.3); attend call regarding same (2.4); analyze Judge McMahon question on transfers (0.6); analyze release issues for M. Huebner oral argument talking points (2.0); draft talking points (1.5). |
| Tobak, Marc J. | 11/17/21 | 3.1 | Conference with G. McCarthy and K. Benedict regarding oral argument preparation, stay resolution issues (0.9); conference with M. Huebner, G. McCarthy, K. Benedict, G. Cardillo, and E. Townes regarding oral argument preparation (2.2). |
| Townes, Esther C. | 11/17/21 | 6.3 | Correspondence with E. Kim regarding District Court question (0.1); review joint exhibit list regarding same (0.1); conference with M. Huebner, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, J. Shinbrot, K. Houston, and others regarding oral argument preparation (2.5); conferences with G. Cardillo regarding same (0.5); correspondences with J. Shinbrot, K. Houston, and Z. Khan regarding same (0.1); draft oral argument preparation materials (2.9). |
| Vonnegut, Eli J. | 11/17/21 | 0.5 | Prepare for hearing on NCSG fee motion. |
| Weiner, Jacob | 11/17/21 | 4.6 | Revise credit support annex (1.0); correspondence with J. Finelli and others regarding same (0.4); review trusts diligence materials (1.6); coordinate settlement workstreams (1.0); review settlement agreement (0.3); revise issues list regarding same (0.3). |
| White, Erika D. | 11/17/21 | 0.5 | Review revised collateral checklist. |
| Benedict, Kathryn S. | 11/18/21 | 5.6 | Revise response to Judge McMahon query (1.4); finalize response to Judge McMahon query (0.6); correspondence with M. Kesselman, R. Aleali, J. DelConte, and others regarding same (0.2); correspondence with E. Townes regarding hearing summaries (0.2); telephone conference with M. Tobak regarding briefing issue (0.2); prepare for omnibus hearing (0.2); correspondence with K. Houston and others regarding exhibits (0.2); correspondence with G. Cardillo, E. Townes, J. Shinbrot, and others regarding oral argument (0.2); |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence with S. Stefanik, J. Simonelli, and others regarding service (0.4); correspondence with J. Peppiatt, H. Klabo, and others regarding trust procedures (0.2); correspondence with L Szymanski, A. Kramer, P. Breene, R. Hoff, and others regarding same (1.1); correspondence with G. Cardillo and others regarding argument planning (0.3); review hearing summaries (0.4). |
| Cardillo, Garrett | 11/18/21 | 8.0 | Telephone call with S. Carvajal regarding talking points (0.3); telephone call with K. Houston talking points and oral argument (0.7); confer with T. Sun regarding talking points (0.5); analyze appellee briefs and draft outlines of talking points for argument (6.5). |
| Consla, Dylan A. | 11/18/21 | 5.0 | Call with M. Tobak regarding lift-stay opposition (0.3); draft letter response to lift-stay (4.7). |
| Dixon, III, Roy G. | 11/18/21 | 0.1 | Confer with A. Romero-Wagner regarding scheduling of meeting on collateral documents. |
| Finelli, Jon | 11/18/21 | 0.2 | Emails regarding status of closing and related follow-up. |
| Kaminetzky, Benjamin S. | 11/18/21 | 4.0 | Analyze issues and correspondence regarding verdict form, lift-stay and related issues (1.0); review materials and research regarding same (0.9); correspondence regarding motions to file (0.1); review court order response (0.1); correspondence and analyze issues regarding draft stay order (0.2); review and revise drafts of letter to Maryland (0.2); meet with M. Tobak regarding jury verdict and lift-stay (0.2); call with M. Huebner regarding proposed order (0.1); call with S. Stefanik regarding proposed order (0.1); conference call with Kirkland regarding verdict form issue (0.4); post call with D. Klein and M. Tobak regarding same (0.2); analyze oral argument (0.5). |
| Khan, Zulkar | 11/18/21 | 10.8 | Draft oral argument papers (8.8); analyze case law regarding appeals (2.0). |
| Kim, Eric M. | 11/18/21 | 0.3 | Review correspondence regarding stay stipulation. |
| Klabo, Hailey W. | 11/18/21 | 0.9 | Review and revise trust agreements. |
| Knudson, Jacquelyn Swanner | 11/18/21 | 0.6 | Email correspondence with Davis Polk team regarding motion to exceed page limit (0.1); email correspondence with Davis Polk team regarding response to question by District Court (0.1); email correspondence with K. Benedict and J. Simonelli regarding service of same (0.1); email correspondence with J. Simonelli and Prime Clerk regarding service of Debtors' response to same (0.1); review letter filed by M. Ecke (0.1); review letter from B. Kaminetzky (0.1). |
| Lele, Ajay B. | 11/18/21 | 0.4 | Attend weekly transfer diligence call with S. Lemack, S. Moller and K. McCarthy (0.2); correspondence with S. Moller and S. Page regarding transfer process (0.2). |
| McCarthy, Gerard | 11/18/21 | 0.5 | Review emails regarding stay, oral argument, and other issues. |
| Page, Samuel F. | 11/18/21 | 0.4 | Attend emergence checklist call. |
| Robertson, Christopher | 11/18/21 | 0.7 | Attend bi-weekly emergence planning discussion with Purdue and AlixPartners (0.2); discuss emergence funds flow with creditors' advisors (0.5). |
| Romero-Wagner, Alex B. | 11/18/21 | 3.2 | Teleconference with J. Weiner regarding settlement agreement issues (0.5); emails with foreign counsel regarding same (0.7); emails with R. Aleali and others regarding same (0.2); revise checklist regarding collateral documents in connection with the settlement agreement (1.3); emails with creditor teams regarding same (0.5). |

Invoice No.7045442
Invoice Date: December 23, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Sette, Kevin E. | 11/18/21 | 3.3 | Continue review of pleadings to provide assistance in preparing for appellate oral argument (1.0); draft case summaries in preparation of appellate oral argument (2.3). |
| Shinbrot, Josh | 11/18/21 | 15.4 | Analyze case law in preparation for oral argument (3.4); related teleconference with G. Cardillo (0.3); correspondence with A. Bennett regarding key cases set for M. Huebner (0.4); analyze demonstratives for oral argument (0.5); correspondence with S. Carvajal regarding case law on TPRs (0.3); draft oral argument sections (7.4); research issues regarding same (2.9); related correspondence with G. Cardillo and E. Townes (0.2). |
| Sieben, Brian G. | 11/18/21 | 3.0 | Review Jersey order regarding and related settlement agreement exhibits (0.3); review Jersey order and related schedules pertaining to trusts (2.4); email with J. Weiner regarding same (0.3). |
| Simonelli, Jessica | 11/18/21 | 6.5 | Review appellant briefing for oral argument preparation (1.5); call with G. Cardillo in relation to same (0.3); draft oral argument talking points (2.4); draft weekly Purdue summary (1.8); revise same as per K. Benedict and S. Stefanik comments (0.4); emails with Prime Clerk in relation to service (0.1). |
| Somers, Kate | 11/18/21 | 0.4 | Correspondence with Wilmington regarding trust agreements (0.1); review and revise proposed order granting NCSG and MSGE fee motion (0.2); correspondence with D. Consla, S. Massman and E. Vonnegut regarding same (0.1). |
| Stefanik, Sean | 11/18/21 | 2.5 | Emails with creditor groups and stay movants regarding proposed order denying stay motions (0.7); revise draft of same (0.3); review and finalize letter to Maryland (1.1); emails with B. Kaminetzky, Z. Khan, and opposing counsel regarding same (0.4). |
| Sun, Terrance X. | 11/18/21 | 5.0 | Prepare for November 18 hearing (0.5); conference with G. Cardillo regarding oral argument modules (0.7); draft same (1.5); analyze brief page limit motion (1.5); draft November 18 case summary (0.8). |
| Tobak, Marc J. | 11/18/21 | 3.6 | Review research regarding appeal and stay issues (1.7); correspondence with A. Romero-Wagner regarding same (0.2); outline oral argument preparation for appeal (1.3); conference with G. Cardillo regarding same (0.4). |
| Townes, Esther C. | 11/18/21 | 0.1 | Review correspondences with G. Cardillo and J. Shinbrot regarding oral argument preparation. |
| Vonnegut, Eli J. | 11/18/21 | 0.1 | Revise fees order. |
| White, Erika D. | 11/18/21 | 0.8 | Review UCC requirements (0.3); meet with J. Weiner regarding settlement issues (0.5). |
| Benedict, Kathryn S. | 11/19/21 | 4.8 | Correspondence with J. Simonelli and others regarding summaries (0.2); correspondence with M. Tobak and G. McCarthy regarding planning (0.2); telephone conference with G. Cardillo regarding same (0.2); correspondence with G. Cardillo regarding same (0.3); correspondence with G. McCarthy, J. Shinbrot, and others regarding same (0.2); review oral argument drafts (0.7); telephone conference with M. Huebner, G. Cardillo, E. Townes and others regarding appeals oral argument (1.3); telephone conference with G. Cardillo and E. Townes regarding same (0.1); revise messaging drafts (1.4); correspondence with A. Preis, K. Eckstein, K. Maclay, C. Shore, H. Israel, M. Huebner, and others regarding appellee coordination (0.2). |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Cardillo, Garrett | 11/19/21 | 8.8 | Review and revise best interest talking points (1.5); telephone call with K. Benedict regarding staffing (0.5); draft oral argument talking points (6.8). |
| Consla, Dylan A. | 11/19/21 | 7.7 | Emails with J. McClammy, M. Tobak, and others regarding response to lift-stay (0.2); review prior lift-stay pleadings (0.4); emails with J. McClammy, M. Tobak, and others regarding response to lift-stay (0.9); emails with Purdue and others response to lift-stay (0.8); emails with E. Stern regarding lift-stay issues (0.3); call with E. Stern regarding response to lift-stay (0.2); research issues regarding response to lift-stay (0.6); review and revise letter in response to lift-stay motion (1.8); emails with creditor groups regarding lift-stay issue (0.2); emails with Kirkland regarding lift-stay issue (0.1); review and revise letter regarding lift-stay issue (0.5); call with J. McClammy and M. Tobak regarding lift-stay issues (0.3); call with D. Kratzer regarding codefendant defensive rights (0.3); call with K. Benedict regarding lift-stay issue (0.4); review and revise lift-stay letter (0.7). |
| Finelli, Jon | 11/19/21 | 2.0 | Call with creditors regarding foreign counsel and related follow-up. |
| Garry, Matt | 11/19/21 | 2.4 | Review Purdue appellee brief to onboard. |
| Kaminetzky, Benjamin S. | 11/19/21 | 5.6 | Correspondence and analysis regarding oral argument preparation and materials (3.9); review and revise drafts of opposition and letter regarding lift-stay and correspondence regarding same (1.2); correspondence and analyze issues regarding police power issue (0.1); correspondence regarding stay order (0.1); calls with M. Tobak regarding lift-stay issues (0.1); correspondence regarding pro se filings (0.2). |
| Khan, Zulkar | 11/19/21 | 15.5 | Analyze case law regarding appeals (3.6); correspond with G. Cardillo regarding same (0.2); correspond with S. Carvajal and others regarding same (0.3); draft oral argument papers (11.4). |
| Knudson, Jacquelyn Swanner | 11/19/21 | 0.1 | Review motion for disability accommodations. |
| Kratzer, David | 11/19/21 | 1.2 | Call with J. Weiner trust agreements (0.4); call with D. Consla regarding co-defendant settlement (0.3); review and summarize same (0.5). |
| Libby, Angela M. | 11/19/21 | 0.4 | Call with E. Vonnegut and J. Finelli regarding collateral issues (0.2); review emails regarding collateral issues (0.2). |
| McCarthy, Gerard | 11/19/21 | 0.5 | Call with G. Cardillo regarding oral argument (0.1); review emails regarding stay, oral argument, and other issues (0.4). |
| Robertson, Christopher | 11/19/21 | 1.0 | Discuss emergence options with E. Vonnegut and Skadden Arps (0.8); follow-up discussion with E. Vonnegut regarding same (0.2). |
| Romero-Wagner, Alex B. | 11/19/21 | 1.8 | Emails with foreign counsel regarding collateral documents in connection with settlement agreement (0.5); emails with Debevoise regarding same (0.3); call with J. Finelli and creditors regarding collateral document issues (1.0). |
| Sette, Kevin E. | 11/19/21 | 4.3 | Complete memorandum summarizing cases in preparation of appellate oral argument (3.8); compile cases addressing certain confirmation issues (0.5). |
| Shinbrot, Josh | 11/19/21 | 6.7 | Revise oral argument speeches (5.2); related correspondence with M. Tobak (0.4); review memorandum summarizing case law regarding same (1.1). |
| Sieben, Brian G. | 11/19/21 | 4.9 | Review Jersey court order and related schedules pertaining to trusts (1.5); review further assurances agreement and draft |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Sackler Family A and B side further assurances agreements (1.9); emails with Jersey counsel regarding Jersey order and, related information (0.5); teleconference with J. Weiner regarding trust diligence and UCC (0.5); emails with same regarding same (0.5). |
| Simonelli, Jessica | 11/19/21 | 12.3 | Review materials for oral argument (3.0) draft talking points for oral argument (8.9); call with G. Cardillo regarding same (0.4). |
| Somers, Kate | 11/19/21 | 1.7 | Review and revise proposed order on NCSG-MSGE fee motion (0.3); correspondence with E. Vonnegut, D. Consla and others regarding same (0.1); correspondence with Pillsbury, Capdale, Kramer Levin and others regarding same (0.1); correspondence with D. Consla and E. Stern regarding precedent in connection with stay motions (0.2); research issues regarding same (1.0). |
| Stefanik, Sean | 11/19/21 | 0.1 | Emails with B. Kaminetzky and M. Huebner regarding stay hearing. |
| Stern, Ethan | 11/19/21 | 1.6 | Research precedent regarding motion to shorten time and related issues (1.1); call with D. Consla regarding same (0.2); call with K. Somers regarding same (0.2); emails with D. Consla and K. Somers regarding same (0.1). |
| Sturm, Josh | 11/19/21 | 0.2 | Review correspondence with creditor groups regarding collateral pledges. |
| Sun, Terrance X. | 11/19/21 | 7.1 | Calls with G. Cardillo to discuss oral argument preparation research (0.2); review appellee briefs (2.7); draft oral argument talking points (3.7); research certain case regarding same (0.5). |
| Townes, Esther C. | 11/19/21 | 8.2 | Draft district court oral argument materials (6.7); conference with M. Huebner, M. Tobak, K. Benedict, and G. Cardillo regarding same (1.3); conference with G. Cardillo regarding same (0.2) |
| Vonnegut, Eli J. | 11/19/21 | 1.0 | Emails regarding appeals and emergence planning. |
| Weiner, Jacob | 11/19/21 | 8.2 | Call with B. Sieben on settlement issues (0.3); call with J. Finelli on same (0.2); coordination with local counsel on collateral issues (0.7); revise waiver agreement (0.3); revise confession of judgment (1.2); revise collateral chart (1.0); review IAC diligence materials (0.9); coordinate settlement closing workstreams (3.6). |
| Benedict, Kathryn S. | 11/20/21 | 2.5 | Review R. Bass materials (2.0); revise messaging materials (0.3); correspondence with R. Aleali, M. Sharp, C. Robertson, and others regarding same (0.2). |
| Cardillo, Garrett | 11/20/21 | 6.2 | Revise talking points on jurisdiction issue (3.6); call with J. Simonelli regarding same (0.4); review and revise other talking points (2.2). |
| Khan, Zulkar | 11/20/21 | 6.4 | Review and revise oral argument. |
| Knudson, Jacquelyn Swanner | 11/20/21 | 0.2 | Email correspondence with Davis Polk team regarding Bass filings. |
| McCarthy, Gerard | 11/20/21 | 0.2 | Review R. Bass filings. |
| Sieben, Brian G. | 11/20/21 | 4.1 | Emails with J. Schwartz regarding emergence structuring memorandum (1.0); review and revise emergence structuring memorandum (1.6); review statutory and regulation guidance pertaining to emergence structuring issues (1.5). |
| Simonelli, Jessica | 11/20/21 | 5.2 | Revise oral argument talking points (4.8); call with G. Cardillo in relation to same (0.4). |
| Sun, Terrance X. | 11/20/21 | 6.2 | Draft oral argument talking points. |
| Townes, Esther C. | 11/20/21 | 6.0 | Draft preparation materials regarding District Court oral argument. |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 11/21/21 | 0.6 | Correspondence with K. Fell and others regarding R. Bass materials (0.2); correspondence with M. Tobak, G. McCarthy, and J. Knudson regarding same (0.4). |
| Cardillo, Garrett | 11/21/21 | 8.3 | Revise tracker chart (1.0); draft oral argument talking points for M. Huebner (7.3). |
| Khan, Zulkar | 11/21/21 | 4.5 | Revise oral argument appeals papers. |
| Knudson, Jacquelyn Swanner | 11/21/21 | 0.6 | Correspondence with M. Tobak, G. McCarthy, and K. Benedict regarding R. Bass materials (0.2); correspondence with J. McClammy regarding same (0.2); correspondence with J. McClammy, K. Benedict, and Akin Gump regarding same (0.2). |
| Romero-Wagner, Alex B. | 11/21/21 | 1.1 | Teleconference with E. Stern regarding settlement issues (0.9); emails with E. Stern regarding the same (0.2). |
| Sieben, Brian G. | 11/21/21 | 3.6 | Emails with J. Schwartz regarding emergence structuring issues (0.2); review and revise emergence structuring memorandum (3.4). |
| Simonelli, Jessica | 11/21/21 | 5.6 | Revise oral argument talking points (4.9); revise tracking chart of important cases (0.7). |
| Sun, Terrance X. | 11/21/21 | 2.4 | Revise oral argument talking points (2.1); emails with M. Huebner, G. Cardillo, and E. Townes regarding same (0.3). |
| Tobak, Marc J. | 11/21/21 | 3.7 | Revise oral argument talking points regarding jurisdiction and best interests (3.5); correspondence with G. Cardillo and J. Simonelli regarding same (0.2). |
| Townes, Esther C. | 11/21/21 | 4.1 | Draft materials for District Court oral argument (4.1) |
| Benedict, Kathryn S. | 11/22/21 | 9.5 | Conference with M. Tobak and G. McCarthy regarding planning (0.6); correspondence with M. Tobak, G. McCarthy, G. Cardillo, and E. Townes regarding logistics (1.5); review messaging materials (0.5); correspondence with J. McClammy, J. Knudson, J. Simonelli, and others regarding pro se issues (0.3); correspondence with J. Knudson and others regarding same (0.2); telephone conference with K. Porter regarding same (0.1); correspondence with C. Robertson, G. McCarthy, S. Stefanik, and others regarding stay (0.2); correspondence with E. Townes, K. Houston, and others regarding update materials (0.4); review reply briefs (3.1); prepare for telephone conference regarding appeal issues (0.1); telephone conference with M. Huebner, M. Tobak, G. McCarthy, G. Cardillo, E. Townes, S. Carvajal, and others regarding same (1.0); telephone conference with M. Tobak, G. McCarthy, G. Cardillo, and E. Townes regarding same (0.6); analyze appeal issues for oral argument (0.9). |
| Cardillo, Garrett | 11/22/21 | 12.6 | Telephone call with J. Simonelli regarding appeal briefs (0.3) telephone calls with G. McCarthy regarding appeal briefs (0.7); draft talking points for oral argument (9.3); telephone call with J. Shinbrot regarding oral argument talking points (0.1); telephone call with G. McCarthy regarding reply briefs (0.3); telephone call with M. Huebner regarding appeal issues (0.1); call with Davis Polk team regarding briefs (1.0) call with M. Tobak, G. McCarthy, K. Benedict, and E. Townes regarding follow-up from same (0.6); email with J. Simonelli regarding indemnification issues (0.2). |
| Consla, Dylan A. | 11/22/21 | 0.2 | Email with C. Robertson and others regarding appeals issues. |
| Dixon, III, Roy G. | 11/22/21 | 0.4 | Confer with Davis Polk team regarding status of collateral documents. |
| Finelli, Jon | 11/22/21 | 0.5 | Call with Brown Rudnick regarding status of collateral |

Invoice No.7045442
Invoice Date: December 23, 2021

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>documentation and related follow-up.</td></tr>
<tr><td>Garry, Matt</td><td>11/22/21</td><td>3.6</td><td>Review appellee brief (1.0); conference with K. Benedict, J. Shinbrot, and K. Sette regarding onboarding (0.5); review U.S. Trustee's appellant reply brief (1.3); review California's appellant reply brief (0.3); review reply brief of U.S. attorney for SDNY (0.5).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>11/22/21</td><td>3.2</td><td>Review and analyze reply briefs and correspondence with M. Huebner, M. Tobak, G. McCarthy, and others regarding same (2.4); calls with M. Huebner regarding Maryland motion, reply briefs and oral argument (0.3); call with G. McCarthy regarding oral argument (0.1); conference call with Davis Polk team regarding oral argument preparation (0.4).</td></tr>
<tr><td>Khan, Zulkar</td><td>11/22/21</td><td>11.1</td><td>Confer with G. Cardillo and others regarding appeal papers (1.0); revise oral argument appeals papers (10.1).</td></tr>
<tr><td>Klabo, Hailey W.</td><td>11/22/21</td><td>0.6</td><td>Emails with S. Massman regarding Wilmington Trust company's comments to trust agreement.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>11/22/21</td><td>3.9</td><td>Correspondence with Davis Polk team regarding appeal and service issues (1.1); correspondence with Davis Polk and creditor constituencies regarding same (0.8); correspondence with J. McClammy regarding same (1.5); correspondence with M. Huebner and J. McClammy regarding same (0.4); review filing by R. Bass (0.1).</td></tr>
<tr><td>Kratzer, David</td><td>11/22/21</td><td>1.0</td><td>Call with Cozen and S. Massman regarding insurance stipulation (0.1); correspond with S. Massman and A. Kramer regarding same (0.4); draft notice regarding same (0.5).</td></tr>
<tr><td>Libby, Angela M.</td><td>11/22/21</td><td>0.5</td><td>Emails with J. Finelli regarding closing items (0.2); analyze closing issues (0.3).</td></tr>
<tr><td>Massman, Stephanie</td><td>11/22/21</td><td>0.4</td><td>Correspondence with D. Kratzer regarding Liberty Mutual stipulation (0.2); call with Liberty Mutual counsel regarding same (0.2).</td></tr>
<tr><td>McCarthy, Gerard</td><td>11/22/21</td><td>11.5</td><td>Review emails regarding oral argument preparation and other issues (0.4); call with M. Tobak and K. Benedict regarding work streams and oral argument (0.6); call with G. Cardillo regarding oral argument (0.3); call with M. Tobak regarding same (0.5); review and draft talking points for same (2.9); call with G. Cardillo regarding same (0.4); call with same regarding U.S. Trustee brief (0.2); call with M. Tobak regarding same (0.5); review appellant briefs (3.4); follow-up call with M. Tobak regarding briefs (0.3); further follow-up with same regarding briefs and modules (0.5); call with M. Huebner and others regarding briefs, talking points, and responses (1.0); call with Davis Polk team regarding talking points and Plan preparation (0.5).</td></tr>
<tr><td>McClammy, James I.</td><td>11/22/21</td><td>2.3</td><td>Review reply briefs (1.8); respond to pro se inquiries (0.5).</td></tr>
<tr><td>Robertson, Christopher</td><td>11/22/21</td><td>2.1</td><td>Prepare analysis of alternative emergence structures for E. Vonnegut.</td></tr>
<tr><td>Romero-Wagner, Alex B.</td><td>11/22/21</td><td>0.7</td><td>Emails with foreign counsel regarding collateral documents in connection with settlement agreement.</td></tr>
<tr><td>Sette, Kevin E.</td><td>11/22/21</td><td>1.0</td><td>Attend Davis Polk litigation team onboarding call with K. Benedict, J. Shinbrot, and M. Garry (0.5); review appellants' reply filings (0.5).</td></tr>
<tr><td>Shinbrot, Josh</td><td>11/22/21</td><td>15.5</td><td>Conference with K. Benedict, M. Garry, and K. Sette regarding Purdue onboarding (0.6); related correspondence regarding same (0.2); draft and revise oral argument sections (8.7); related teleconference with G. Cardillo (0.3); related</td></tr>
</table>

87

Invoice No.7045442
Invoice Date: December 23, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | teleconference with M. Tobak (0.8); research regarding appeal merits for oral argument (4.9). |
| Sieben, Brian G. | 11/22/21 | 4.3 | Review revised emergence structuring issues memorandum (1.0); emails with J. Schwartz regarding same (0.5); discussions with J. Schwartz regarding same (0.5); revise emergence structuring memorandum (2.0); review, draft and separate further assurances undertakings (0.3). |
| Simonelli, Jessica | 11/22/21 | 11.6 | Revise oral argument talking points (6.2); call with G. Cardillo in relation to same (0.3); summarize relevant appeal cases for master case chart (3.0); review reply briefs (1.2); call with Davis Polk litigation team and M. Huebner regarding strategy (0.9). |
| Somers, Kate | 11/22/21 | 0.1 | Review and revise tracker detailing trust logistics. |
| Stefanik, Sean | 11/22/21 | 0.3 | Emails with Davis Polk team and stay movants regarding draft proposed order. |
| Sturm, Josh | 11/22/21 | 0.2 | Review correspondence with creditor groups regarding comments on collateral documents. |
| Sun, Terrance X. | 11/22/21 | 3.1 | Research relevant precedent case law (1.5); review appellant reply briefs (0.6); call with Davis Polk litigation team regarding oral argument preparation (1.0). |
| Tobak, Marc J. | 11/22/21 | 11.5 | Revise draft appeal oral argument talking points regarding jurisdiction (2.1); conference with G. McCarthy and K. Benedict regarding appeal oral argument (0.6); conference with G. McCarthy regarding same (0.5); revise draft appeal oral argument talking points regarding best interests (0.2); conference with J. Shinbrot regarding best interest oral argument (0.8); review and analyze U.S. Trustee reply brief (0.9); conference with G. McCarthy regarding same (0.4); review and analyze California reply brief (0.3); review and analyze DOJ reply brief (0.9); conference with G. McCarthy regarding same (0.3); review and analyze states reply brief (2.1); review and analyze Canada reply brief (0.5); conference with M. Huebner, G. McCarthy, K. Benedict, G. Cardillo, E. Townes, and J. Shinbrot regarding appeal oral argument (0.9); conference with G. McCarthy, K. Benedict, G. Cardillo, and E. Townes regarding appeal oral argument (0.6); review and analyze Maryland reply brief (0.4). |
| Townes, Esther C. | 11/22/21 | 11.7 | Conference with M. Huebner, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, J. Shinbrot, K. Houston, T. Sun, Z. Khan, and J. Simonelli regarding oral argument preparation (1.0); conference with M. Tobak, G. McCarthy, K. Benedict, G. Cardillo regarding same (0.6); draft same (10.1). |
| Vonnegut, Eli J. | 11/22/21 | 0.1 | Review settlement agreement waiver. |
| Weiner, Jacob | 11/22/21 | 5.3 | Call with Milbank Tweed on settlement issues (0.3); call with A. Romero-Wagner regarding same (0.1); coordinate settlement issues (3.1); draft issues list (1.8). |
| White, Erika D. | 11/22/21 | 0.2 | Review responses to comments on collateral checklist. |
| Benedict, Kathryn S. | 11/23/21 | 13.0 | Correspondence with M. Kesselman and others regarding oral argument preparations (0.5); correspondence with T. Sun and others regarding same (0.3); coordinate oral argument logistics (0.4); correspondence with M. Huebner, B. Kaminetzky, M. Tobak, G. McCarthy, C. Robertson, and others regarding same (0.5); correspondence with J. Shinbrot regarding oral argument materials (0.1); prepare for conference regarding oral argument (0.2); conference with M. |

Invoice No.7045442
Invoice Date: December 23, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Huebner, M. Tobak, G. McCarthy, G. Cardillo, and E. Townes regarding oral argument (2.8); telephone conference with A. Preis, M. Hurley, K. Eckstein, D. Blabey, C. Shore, K. Maclay, H. Israel, M. Huebner, and others regarding oral argument coordination (1.0); conference with B. Kaminetzky, M. Tobak, and J. Shinbrot regarding oral argument regarding Canadian arguments (1.1); conference with G. McCarthy regarding planning (0.2); prepare oral argument mootness materials (0.9); correspondence with M. Kesselman, H. Coleman, J. Bucholtz, P. Fitzgerald, and others regarding same (0.4); analyze Canada issues for oral argument (3.1); conference with M. Tobak and J. Shinbrot regarding same (1.5). |
| Bernstein, Donald S. | 11/23/21 | 1.4 | Conference with M. Huebner regarding injunction oral argument and review various materials regarding relevant code provisions, their background and history. |
| Cardillo, Garrett | 11/23/21 | 14.2 | Revise talking points for oral arguments (3.5); confer with M. Huebner regarding appeal argument preparation (3.2); telephone call with appellees regarding oral arguments (1.2); confer with G. McCarthy regarding same (0.4); draft oral argument talking points (5.9). |
| Dixon, III, Roy G. | 11/23/21 | 2.0 | Call with Sackler Family parties and creditors regarding collateral checklist (1.0); calls with Davis Polk team regarding the same and next steps (0.7); correspond with Sackler Family parties and creditors regarding drafts of collateral documents (0.2); review and revise checklist (0.1). |
| Finelli, Jon | 11/23/21 | 1.2 | Attend checklist call with advisors on collateral documents and related follow-up. |
| Garry, Matt | 11/23/21 | 5.0 | Draft case summaries of precedent case law (4.4); review case summary template regarding draft case summaries (0.6). |
| Guo, Angela W. | 11/23/21 | 0.2 | Review diligence-related correspondence with J. Chen and A. Mendelson. |
| Kaminetzky, Benjamin S. | 11/23/21 | 7.5 | Analyze and correspond with Davis Polk team regarding oral argument, preparation and strategy (4.5); correspondence regarding pro se filings and response thereto (0.2); review and analyze reply briefs (1.6); meet with M. Tobak, K. Benedict and J. Shinbrot regarding oral argument (1.1); call with J. Shinbrot regarding oral argument materials (0.1). |
| Khan, Zulkar | 11/23/21 | 9.0 | Analyze case law regarding appeals (8.4); correspond with G. Cardillo regarding same (0.5); correspond with J. Shinbrot regarding same (0.1). |
| Kim, Eric M. | 11/23/21 | 2.1 | Review appellant supplemental briefs. |
| Klabo, Hailey W. | 11/23/21 | 1.1 | Emails with Morris Nichols regarding trust agreements (0.5); review NAS Committee comments to NAS monitoring trust agreement (0.6). |
| Knudson, Jacquelyn Swanner | 11/23/21 | 1.6 | Correspondence with Davis Polk team regarding appeal preparation (0.8); correspondence with M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, J. Adams, Davis Polk, Dechert, and Skadden Arps regarding case updates (0.1); review M. Ecke letter (0.1); telephone conference with Akin Gump regarding pro se reply brief (0.1); correspondence with Davis Polk team regarding same (0.3); correspondence with Akin Gump regarding same (0.2). |
| Kratzer, David | 11/23/21 | 1.2 | Review and revise insurance stipulation (0.8); correspond with S. Massman and others regarding same (0.4). |
| Libby, Angela M. | 11/23/21 | 1.9 | Call with Akin Gump, Kramer Levin, Debevoise & Plimpton, Milbank Tweed, and Brown Rudnick regarding collateral |

Invoice No.7045442
Invoice Date: December 23, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | checklist (1.0); follow-up with J. Weiner regarding next steps (0.3); analysis regarding closing items (0.6). |
| Massman, Stephanie | 11/23/21 | 1.8 | Correspondence with H. Klabo regarding creditor trust documents (0.5); review revised drafts of same (0.2). correspondence with D. Kratzer, A. Kramer and Liberty Mutual counsel regarding Liberty Mutual stipulation (0.6); review and comment on the same (0.5). |
| McCarthy, Gerard | 11/23/21 | 13.7 | Review emails and M. Huebner's comments on pods (0.3); draft modules for oral argument (7.6); meet with M. Huebner and Davis Polk team regarding oral argument (3.9); call with creditor groups regarding oral argument (1.2); meet with G. Cardillo regarding oral argument (0.4); meet with M. Tobak regarding same (0.3). |
| Romero-Wagner, Alex B. | 11/23/21 | 3.5 | Teleconference with J. Weiner and others regarding confessions of judgment in connection with settlement agreement (0.5); teleconference with creditors, Milbank Tweed and Debevoise & Plimpton regarding collateral documents in connection with settlement agreement (1.1); teleconference with J. Finelli and others regarding same (0.6); revise collateral document checklist (0.7); teleconference with K. Somers regarding appeals issues (0.3); emails with same regarding same (0.3). |
| Sette, Kevin E. | 11/23/21 | 0.6 | Summarize precedent related to third-party releases for Davis Polk team in preparation of appellate oral argument. |
| Shinbrot, Josh | 11/23/21 | 18.1 | Conference with B. Kaminetzky, M. Tobak, and K. Benedict regarding oral argument preparation (1.0); conference with M. Tobak and K. Benedict regarding same (1.5); analyze materials in support of oral argument regarding Canadian appellants (2.6); related correspondence with A. Bennett and T. Morrione (0.4); related teleconference with B. Kaminetzky (0.1); correspondence with M. Garry and K. Sette regarding analysis of cases in preparation for oral argument (0.3); correspondence with M. Garry regarding same (0.2); conference with Z. Khan regarding legislative history (0.1); related correspondence with Z. Khan and G. Cardillo (0.3); correspondence with M. Huebner and D. Bernstein regarding appeal (0.1); correspondence with M. Giddens regarding electronic device order (0.1); analyze Canadian appellants' brief (1.6); draft and revise oral argument sections (9.1); related correspondence with G. Cardillo (0.3); correspondence with M. Tobak, K. Benedict, and C. Robertson regarding response to Canadian Appellants (0.4.). |
| Sieben, Brian G. | 11/23/21 | 1.5 | Teleconference with Davis Polk team and outside counsel regarding closing checklist (1.0); review and draft separate further assurances undertakings for Sackler Family A and B side assuring parties (0.5). |
| Simonelli, Jessica | 11/23/21 | 10.6 | Revise oral argument talking points (6.8); revise master chart of relevant cases (2.2); coordinate electronics form with M. Giddens (0.5); review reply briefs (1.1). |
| Somers, Kate | 11/23/21 | 5.2 | Review Morris Nichols comments to PAT agreement (0.7); correspondence with S. Massman, H. Klabo and others regarding same (0.2); review insurance stipulation per D. Kratzer (0.5); emails with C. Robertson, D. Consla and A. Romero-Wagner regarding appeals research (0.3); call with A. Romero-Wagner regarding same (0.2); call with C. Robertson regarding same (0.1); review precedent in connection with |

Invoice No.7045442
Invoice Date: December 23, 2021

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>appeals research (2.5); prepare summary of research (0.7).</td></tr>
<tr><td>Sturm, Josh</td><td>11/23/21</td><td>1.0</td><td>Call with parties regarding collateral documents (0.8); review correspondence with R. Dixon regarding creditors' comments to Sackler Family B Side pledge agreement (0.2).</td></tr>
<tr><td>Sun, Terrance X.</td><td>11/23/21</td><td>5.3</td><td>Research legislative history of 1994 Bankruptcy Reform Act (0.6); review appellant reply briefs (0.7); review M. Huebner comments on cases (2.0); draft message on moot materials (0.7); emails with K. Benedict on revisions to same (0.4); revise same (0.7); emails with H. Coleman and K. Benedict regarding moot materials (0.2).</td></tr>
<tr><td>Tobak, Marc J.</td><td>11/23/21</td><td>15.6</td><td>Revise draft oral argument talking points (8.3); conference with G. McCarthy regarding oral argument talking points (0.3); conference with K. Benedict and J. Shinbrot regarding Canada oral argument (1.4); conference with G. McCarthy regarding appellant reply briefs (0.5); conference with J. Shinbrot regarding best interests argument (0.2); conference with M. Huebner regarding same (0.2); attend Davis Polk litigation team meeting regarding reply briefs and oral argument preparation (2.4); call with UCC, AHC, MSGE, PI, and NAS groups regarding oral argument (1.0): conference with B. Kaminetzky, K. Benedict, and J. Shinbrot regarding Canada oral argument (1.1); call with G. McCarthy regarding oral argument preparation (0.2).</td></tr>
<tr><td>Townes, Esther C.</td><td>11/23/21</td><td>12.9</td><td>Draft oral argument materials (2.8); conference with M. Huebner, M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo regarding oral argument (4.3); call with appellees regarding same (1.2); conference with G. McCarthy regarding same (0.1); conference with G. Cardillo regarding same (0.3); draft oral argument materials (3.8); correspondences with K. Benedict, G. Cardillo, J. Shinbrot, K. Houston, and others regarding same (0.4).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>11/23/21</td><td>3.0</td><td>Work on appeals argument preparation (2.5); call with S. Massman regarding emergence sequencing (0.3); call with J. DelConte regarding diligence requests (0.2).</td></tr>
<tr><td>Weiner, Jacob</td><td>11/23/21</td><td>6.4</td><td>Call with counsel to Sackler Family, UCC, and Ad Hoc Committee on confessions of judgment (1.0); call with Milbank Tweed regarding same (0.4); call with J. Finelli and others regarding collateral checklist (0.6); call with A. Libby on settlement issues (0.3); perform IAC diligence (0.8); revise issues list (0.4); coordinate settlement closing workstreams (2.9).</td></tr>
<tr><td>White, Erika D.</td><td>11/23/21</td><td>1.0</td><td>Call with Sackler Family counsel regarding collateral checklist.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>11/24/21</td><td>9.7</td><td>Review oral argument drafts (0.5); conference with M. Tobak and G. McCarthy regarding planning (0.6); correspondence with M. Kesselman, H. Coleman, and others regarding moot materials (0.4); correspondence with G. McCarthy, G. Cardillo, and J. Simonelli regarding insurance issues (0.3); correspondence with A. Kramer and others regarding same (0.2); correspondence with M. Tobak and G. McCarthy regarding oral argument issues (0.2); correspondence with J. Simonelli and others regarding same (0.3); correspondence with M. Huebner, B. Kaminetzky, J. McClammy, E. Vonnegut, and others regarding same (0.2); correspondence with M. Kesselman and others regarding same (0.2); conference with J. Shinbrot regarding Canada oral argument (0.1); telephone conference with C. Robertson regarding oral argument issues</td></tr>
</table>

Invoice No.7045442
Invoice Date: December 23, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.1); analyze Canada oral argument materials (0.9); review and revise Canada oral argument (4.4); correspondence with B. Kaminetzky, M. Tobak, and J. Shinbrot regarding same (0.6); telephone conference with M. Huebner, M. Tobak, G. McCarthy, G. Cardillo, and E. Townes regarding oral argument planning (0.7). |
| Bernstein, Donald S. | 11/24/21 | 0.6 | Review injunction appeal issues. |
| Cardillo, Garrett | 11/24/21 | 14.6 | Telephone call with K. Benedict, G. McCarthy, and M. Tobak regarding oral argument preparation next steps and follow-up from same (1.5); telephone call with M. Huebner regarding oral argument preparation and follow-up from same (1.0); draft speech for M. Huebner for argument (7.5); revise various sets of talking points for argument (4.6). |
| Garry, Matt | 11/24/21 | 3.5 | Draft case summaries of cases cited in Canadian appellant briefs (1.2); call with J. Shinbrot and K. Sette regarding issues raised in Canadian appellant brief (0.5); follow-up call with J. Shinbrot regarding same (0.1); revise case summaries (0.1); revise briefs of Canadian appellants (1.6). |
| Kaminetzky, Benjamin S. | 11/24/21 | 4.6 | Correspondence and analysis and review materials for oral argument (4.4); correspondence and analysis regarding stay order and next steps (0.2). |
| Khan, Zulkar | 11/24/21 | 10.8 | Confer with G. Cardillo and others regarding oral argument appeals (0.6); confer with G. Cardillo regarding same (0.3); analyze case law related to appeals (7.6); review appeals papers (0.9); correspond with G. Cardillo regarding same (1.4). |
| Klabo, Hailey W. | 11/24/21 | 0.7 | Revise NAS monitoring trust agreement. |
| Knudson, Jacquelyn Swanner | 11/24/21 | 0.9 | Correspondence with J. Simonelli regarding claims information for hearing preparation (0.8); correspondence with G. Cardillo, J. Simonelli, and Prime Clerk regarding same (0.1). |
| Kratzer, David | 11/24/21 | 1.3 | Review and revise stipulation and notice (0.6); correspond with C. Ricarte, Gilbert and Akin Gump regarding same (0.7). |
| Lele, Ajay B. | 11/24/21 | 0.5 | Review NewCo transfer agreement comments from Y. Yang. |
| Libby, Angela M. | 11/24/21 | 0.4 | Analyze settlement releases. |
| Massman, Stephanie | 11/24/21 | 1.8 | Review and comment on Liberty Mutual stipulation (0.5); correspondence with Davis Polk team and A. Kramer regarding same (0.8); correspondence with A. Libby, C. Robertson and others relating to shareholder claims under the Plan (0.3); review Plan relating to the same (0.2). |
| McCarthy, Gerard | 11/24/21 | 10.6 | Call with M. Tobak regarding oral argument preparation (0.5); call with K. Benedict and M. Tobak regarding workstreams (0.5); prepare modules for oral argument (6.3); call with M. Tobak regarding modules (0.2); call with M. Huebner regarding oral argument (0.7); call with M. Tobak regarding oral argument modules (0.4); call with G. Cardillo regarding same (0.2); call with M. Tobak regarding revisions to modules (0.2); call with M. Tobak, A. Lees, and M. Monihan regarding oral argument (0.6); follow-up call with M. Tobak regarding oral argument (0.3); call with M. Tobak regarding jurisdiction argument (0.7). |
| Page, Samuel F. | 11/24/21 | 0.7 | Emails with Delaware counsel regarding PharmIT L.P. (0.2); review revisions to the NewCo transfer agreement (0.5). |
| Sette, Kevin E. | 11/24/21 | 6.3 | Summarize case law addressing third-party releases for oral argument preparation (1.0); conference with J. Shinbrot and M. Garry to discuss precedent review assignment regarding sovereign immunity (0.5); review certain cases and draft case |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | talking points for appellate oral argument (4.8). |
| Shinbrot, Josh | 11/24/21 | 18.6 | Research regarding police power claims (3.1); correspondence with G. Cardillo regarding same (0.2); conference with K. Sette and M. Garry regarding Canada oral argument preparation (0.6); correspondence with C. Robertson, K. Benedict, and M. Tobak regarding response to Canadian appellants (0.4); teleconference with K. Houston regarding legislative history (0.1); correspondence with same regarding same (0.3); revise oral argument drafts (11.0); correspondence with M. Huebner regarding modified bench ruling (0.1); correspondence with B. Kaminetzky regarding scope of releases (0.3); correspondence with B. Kaminetzky, M. Tobak, and K. Benedict regarding recoveries under Plan (0.4); related correspondence with M. Tobak (0.5); related correspondence with K. Benedict (0.3); correspondence with G. Cardillo and E. Townes regarding case precedent (0.4); correspondence with M. Huebner, M. Tobak, G. McCarthy, G. Cardillo, and others regarding derivative claims (0.9). |
| Sieben, Brian G. | 11/24/21 | 3.1 | Draft further assurances undertakings separate forms (1.6); review settlement agreement Jersey Order (1.5). |
| Simonelli, Jessica | 11/24/21 | 15.9 | Revise oral argument talking points (4.0); review evidentiary documents in relation to same (2.9); draft email to Reed Smith in relation to same (0.4); multiple calls with G. Cardillo regarding same (0.4); revise chart of relevant cases (5.8); call with Davis Polk litigation team regarding oral argument (0.5); update electronics device form (1.1); correspondence with Prime Clerk regarding service (0.3); emails with K. Benedict regarding same (0.3); emails with Managing Attorney's Office regarding same (0.2). |
| Somers, Kate | 11/24/21 | 0.6 | Correspondence with Morris Nichols regarding trust agreements (0.3); review insurance stipulation per D. Kratzer (0.2); correspondence with D. Kratzer and others regarding same (0.1). |
| Stefanik, Sean | 11/24/21 | 0.1 | Emails regarding order denying stay motions. |
| Sun, Terrance X. | 11/24/21 | 8.6 | Analyze appellant brief arguments (0.7); draft talking points regarding same (1.9); revise same (1.0); revise shareholder release talking points (1.3); call with Davis Polk team regarding oral argument preparation (0.6); revise case tracker chart (2.9); call with S. Carvajal regarding same (0.2). |
| Tobak, Marc J. | 11/24/21 | 8.8 | Conference with G. McCarthy regarding oral argument preparation (0.4); review and revise draft oral argument talking points (6.0); Correspondence with M. Huebner regarding Tronox (0.2); conference with G. McCarthy regarding oral argument talking points (0.7); conference with M. Huebner, B. Kaminetzky, G. McCarthy, K. Benedict, and G. Cardillo regarding oral argument preparation (0.5); conference with M. Huebner, G. McCarthy, K. Benedict, G. Cardillo, and E. Townes regarding same (0.5); conference with G. McCarthy, A. Lees, and M. Monaghan regarding same (0.5). |
| Townes, Esther C. | 11/24/21 | 6.5 | Review correspondences with Davis Polk litigation team regarding oral argument (0.2); conference with M. Huebner, M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo regarding oral argument (0.7); draft materials regarding same (4.7); correspondences with G. Cardillo, S. Carvajal, J. Shinbrot, K. Houston, J. Simonelli, T. Sun, and Z. Khan |

Invoice No.7045442
Invoice Date: December 23, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.6); correspondence with G. Cardillo regarding same (0.3). |
| Vonnegut, Eli J. | 11/24/21 | 1.3 | Work on appeals preparation for argument. |
| Weiner, Jacob | 11/24/21 | 0.4 | Review Plan and settlement agreements. |
| Benedict, Kathryn S. | 11/25/21 | 0.8 | Correspondence with B. Kaminetzky, M. Tobak, and J. Shinbrot regarding Canada oral argument (0.4); review and revise Canada oral argument (0.4). |
| Cardillo, Garrett | 11/25/21 | 2.2 | Emails with G. McCarthy regarding oral argument preparation (0.8); analyze case law regarding preemption arguments (1.4). |
| McCarthy, Gerard | 11/25/21 | 1.6 | Analyze specific case and U.S. position (1.2); analyze due process talking points (0.3); review emails from B. Kaminetzky and M. Huebner regarding stay (0.1). |
| Shinbrot, Josh | 11/25/21 | 3.2 | Revise oral argument drafts (2.0); related correspondence with M. Tobak (0.3); related correspondence with M. Huebner (0.3); correspondence with M. Huebner and others regarding appeal issue (0.5); correspondence with J. Simonelli regarding oral argument (0.1). |
| Simonelli, Jessica | 11/25/21 | 3.0 | Revise oral argument talking points (1.0); revise relevant case chart (2.0). |
| Sun, Terrance X. | 11/25/21 | 14.3 | Draft entries for case tracker chart (3.7); revise same (4.7); research cases for case tracker chart (2.6); revise same (3.3). |
| Tobak, Marc J. | 11/25/21 | 2.9 | Revise draft oral argument segments regarding constitutional and statutory authority (2.5); correspondence with B. Kaminetzky regarding Canadian appellants (0.4). |
| Townes, Esther C. | 11/25/21 | 2.1 | Review and revise District Court oral argument materials. |
| Benedict, Kathryn S. | 11/26/21 | 11.8 | Review oral argument drafts (3.0); correspondence with E. Vonnegut, G. Cardillo, T. Sun, and others regarding same (0.5); correspondence with M. Tobak and G. McCarthy regarding planning (0.1); review materials from R. Bass (0.4); telephone conference with G. McCarthy, G. Cardillo, E. Townes, J. Shinbrot, J. Simonelli, and T. Sun regarding Judge McMahon queries (0.4); review same (0.4); review and revise Canada oral argument (5.5); correspondence with J. Shinbrot regarding same (0.6); telephone conference with M. Tobak regarding same (0.7); second telephone conference with M. Tobak regarding same (0.2). |
| Bennett, Aoife | 11/26/21 | 2.3 | Perform docket search of precedent case to compile key appeal briefings and orders per G. Cardillo (1.7); compile appellant and appellee briefs into emails for attorney review per J. Shinbrot (0.6). |
| Cardillo, Garrett | 11/26/21 | 12.4 | Telephone call with Davis Polk litigation team regarding Judge McMahon's orders and questions to counsel (0.6); telephone calls with G. McCarthy regarding same (0.6); revise talking points for argument (11.2). |
| Garry, Matt | 11/26/21 | 4.3 | Summarize cases cited in Canadian briefs. |
| Kaminetzky, Benjamin S. | 11/26/21 | 4.5 | Analyze issues and correspondence regarding oral argument and prepare for same (3.8); correspondence and analyze issues regarding stay order proposal from U.S. Trustee, response, next steps, and correspondence to court and proposed order (0.5); call with S. Stefanik regarding proposed stay order (0.1); review pro se filing (0.1). |
| Khan, Zulkar | 11/26/21 | 5.0 | Confer with G. Cardillo and others regarding oral argument appeals (0.1); correspond with G. Cardillo regarding appeals case law (0.1); analyze case law related to appeals (4.8). |
| Kratzer, David | 11/26/21 | 2.1 | Correspond with C. Ricarte and others regarding insurance stipulation (0.2); correspond with Akin Gump and Gilbert |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.6); correspond with E. Vonnegut regarding same (0.2); call with K. Somers regarding same (0.4); correspond with Davis Polk litigation team regarding conflicts questions for stipulation (0.3); correspond with Davis Polk litigation team regarding protective order question for stipulation (0.4). |
| Massman, Stephanie | 11/26/21 | 0.5 | Correspondence with Davis Polk team and A. Kramer relating to Liberty Mutual stipulation. |
| McCarthy, Gerard | 11/26/21 | 9.1 | Draft oral argument talking points (6.2); call with M. Tobak regarding same (0.4); call with G. Cardillo regarding talking points (0.2); review and revise stay order (0.2); communications with court and parties regarding same (0.2); review Judge McMahon's questions (0.3); call with G. Cardillo regarding same (1.0); call with Davis Polk team regarding Judge McMahon questions and next steps (0.4); follow-up call with G. Cardillo regarding same (0.2). |
| Sette, Kevin E. | 11/26/21 | 0.4 | Review additional cases to prepare case talking points in preparation of appellate oral argument. |
| Shinbrot, Josh | 11/26/21 | 16.6 | Revise oral argument drafts (9.2); related teleconference with M. Tobak (0.2); related teleconference with G. Cardillo (0.1); related teleconference with M. Huebner (0.1); related correspondence with K. Benedict (0.4); correspondence with J. Simonelli regarding best interests (0.2); correspondence with A. Bennett and T. Morrione regarding oral argument preparation materials (0.3); revise M. Garry case analysis regarding Canada (0.6); related correspondence with M. Garry (0.2); related teleconference with M. Garry (0.1); revise K. Sette case analysis regarding Canada (0.5); related correspondence with K. Sette (0.1); analyze questions from Court for oral argument (0.4); related teleconference with G. McCarthy, K. Benedict, G. Cardillo, and others (0.4); draft responses to same (3.8). |
| Simonelli, Jessica | 11/26/21 | 11.1 | Revise oral argument talking points (6.8); call with G. Cardillo and E. Townes in relation to same (0.4); analyze legal precedent in relation to appeal question (3.0); draft summary in relation to same (0.9). |
| Somers, Kate | 11/26/21 | 0.3 | Call with D. Kratzer regarding insurance stipulation and ancillary documents (0.2); review insurance stipulation and ancillary documents (0.1). |
| Stefanik, Sean | 11/26/21 | 1.1 | Emails with M. Huebner, B. Kaminetzky, and G. McCarthy regarding order denying stay (0.2); review and revise draft order and email to chambers (0.9). |
| Sun, Terrance X. | 11/26/21 | 15.1 | Draft oral argument opening statement (1.8); revise same (5.0); emails with Davis Polk team regarding same (0.7); revise shareholder release response talking points (2.9); emails with Davis Polk team regarding same (0.3); call with Davis Polk team to discuss Judge McMahon's questions (0.4); research discrete issues (2.9); draft analysis of same (1.1). |
| Tobak, Marc J. | 11/26/21 | 7.0 | Review and revise oral argument (1.7); revise Canadian appellants oral argument (2.5) revise oral argument materials (1.0); call with M. Huebner regarding oral argument preparations (0.1); call with G. Cardillo regarding same (0.3); call with G. McCarthy regarding same (0.4); call with J. Shinbrot regarding best interests (0.2); call with K. Benedict regarding Canadian appellants oral argument (0.6); call with K. Benedict regarding same (0.2). |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Townes, Esther C. | 11/26/21 | 8.6 | Conference with G. McCarthy, K. Benedict, G. Cardillo, J. Shinbrot, and T. Sun regarding oral argument (0.4); conference with G. Cardillo regarding same (0.5); review and revise oral argument materials (7.7). |
| Vonnegut, Eli J. | 11/26/21 | 1.9 | Calls with M. Huebner regarding argument preparation for appeal (0.4); review and comment on argument points for appeal (1.1); review and comment on Liberty stipulation regarding insurance (0.4). |
| Benedict, Kathryn S. | 11/27/21 | 6.8 | Correspondence with E. Vonnegut and others regarding Plan language (0.3); correspondence with C. Robertson regarding same (0.3); correspondence with D. Byers, L. Nicholson, and others regarding same (0.2); correspondence with J. Shinbrot regarding Canada oral argument (0.2); correspondence with E. Vonnegut, C. Robertson, and others regarding same (0.3); correspondence with G. McCarthy, G. Cardillo, and E. Townes regarding planning (0.2); review and revise Canada oral argument (2.2); review oral argument materials (0.2); correspondence with M. Tobak, G. McCarthy, G. Cardillo, and E. Townes regarding McMahon order (0.3); review same (0.3); prepare for call regarding same (0.2); telephone conference with M. Huebner, M. Tobak, G. McCarthy, G. Cardillo, E. Townes, and others regarding same (1.2); telephone conference with M. Tobak, G. McCarthy, G. Cardillo, and E. Townes regarding same (0.7); telephone conference with M. Tobak regarding planning (0.2). |
| Cardillo, Garrett | 11/27/21 | 15.6 | Telephone call with G. McCarthy regarding McMahon questions (0.4); telephone call with J. Simonelli regarding appeal argument preparation (0.4); draft talking points for argument (3.8); review and revise talking points for argument (6.5); telephone call with M. Huebner and others regarding Judge McMahon's questions to counsel and follow-up from same (1.1); revise talking points for argument (3.4). |
| Garry, Matt | 11/27/21 | 0.9 | Revise summaries of cases cited in Canadian briefs. |
| Kaminetzky, Benjamin S. | 11/27/21 | 2.3 | Review and analyze court's questions and correspondence regarding same (1.4); correspondence with Davis Polk team regarding oral argument strategy, preparation, materials and coordination (0.6); review U.S. Trustee's email to court regarding stay order and correspondence regarding same and response (0.3). |
| Khan, Zulkar | 11/27/21 | 13.0 | Confer with M. Huebner, G. Cardillo, and others regarding appeals (1.1); confer with G. Cardillo and E. Townes regarding same (0.3); analyze case law related to appeals (9.8); correspond with G. Cardillo and E. Townes regarding same (1.8). |
| Kratzer, David | 11/27/21 | 0.3 | Call with K. Somers regarding insurance stipulation (0.2); correspond with J. Hudson regarding same (0.1). |
| Massman, Stephanie | 11/27/21 | 0.6 | Correspondence with Davis Polk litigation team regarding Judge McMahon's question relating to releases (0.3); review Sackler Family briefs relating to same (0.3). |
| McCarthy, Gerard | 11/27/21 | 11.6 | Call with G. Cardillo regarding talking points (0.6); review emails regarding insurance (0.1); revise talking points (4.0); call with G. Cardillo regarding same (0.2); follow-up call with G. Cardillo (0.2); review Judge McMahon's questions (0.6); call with G. Cardillo regarding same and other issues (0.6); call with M. Tobak regarding same (0.7); call with G. Cardillo regarding product for same (0.4); prepare for call with M. |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Huebner and others regarding same (0.3); call with M. Huebner and team regarding same (1.1); follow-up call with M. Tobak (0.1); call with M. Tobak, K. Benedict, G. Cardillo, and E. Townes regarding Judge McMahon's questions and speech talking points (0.6); revise draft email regarding stay (0.8); emails regarding remand issues (0.3); analyze issues regarding Judge McMahon questions (1.0). |
| Moller, Sarah H. | 11/27/21 | 3.1 | Revise emergence checklist (0.4); draft and revise various transfer agreements (1.9); prepare ancillary emergence documents (0.8). |
| Sette, Kevin E. | 11/27/21 | 0.8 | Incorporate comments from J. Shinbrot on case talking points in preparation of appellate oral argument. |
| Shinbrot, Josh | 11/27/21 | 12.8 | Review and revise oral argument drafts (8.6); related correspondence with K. Benedict (0.3); related correspondence with M. Tobak and K. Benedict (0.4); draft responses to questions from court (3.2); correspondence with T. Morrione and A. Bennett regarding oral argument preparation materials (0.3). |
| Simonelli, Jessica | 11/27/21 | 11.5 | Revise oral argument talking points (5.9); review record materials in relation to same (1.2); call with Davis Polk litigation team regarding oral argument questions (1.1); calls with G. Cardillo regarding same (0.6); analyze legal precedent in relation to appeal question (2.7). |
| Somers, Kate | 11/27/21 | 4.0 | Correspondence with D. Kratzer, A. Guo and others regarding insurance stipulation (0.2); call with D. Kratzer regarding same (0.2); analyze precedent case law regarding appeals per C. Robertson (3.4); correspondence regarding same with C. Robertson and others (0.2). |
| Stefanik, Sean | 11/27/21 | 1.1 | Draft email to chambers regarding stay order (0.8); emails with B. Kaminetzky, M. Huebner, and G. McCarthy regarding same (0.3). |
| Sturm, Josh | 11/27/21 | 0.1 | Review J. Finelli correspondence regarding issues list timing. |
| Sun, Terrance X. | 11/27/21 | 10.7 | Research state laws on contribution and indemnity (0.6); revise shareholder release talking point (2.2); call with Davis Polk team to discuss Judge McMahon's questions (1.2); analyze transcripts regarding releases (3.4); analyze transcripts regarding specific litigation issue (3.3). |
| Tobak, Marc J. | 11/27/21 | 5.3 | Conference with G. McCarthy regarding Judge McMahon's questions (0.7); review Judge McMahon's questions (0.4): call with M. Huebner, B. Kaminetzky, C. Robertson, G. McCarthy, K. Benedict, G. Cardillo, and E. Townes regarding same (1.1); conference with G. McCarthy, K. Benedict, G. Cardillo, and E. Townes regarding same (0.6); conference with K. Benedict regarding Canada oral argument (0.2); review and revise draft Canada oral argument (2.3). |
| Townes, Esther C. | 11/27/21 | 13.4 | Conference with G. Cardillo and Z. Khan regarding district court oral argument (0.3); conference with M. Huebner, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, J. Shinbrot, K. Houston, T. Sun, Z. Khan, and J. Simonelli regarding same (1.1); conference with M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo regarding same (0.5); review and revise same (11.5). |
| Vonnegut, Eli J. | 11/27/21 | 2.3 | Review and revise appeals talking points for arguments. |
| Benedict, Kathryn S. | 11/28/21 | 12.9 | Review and revise Canada oral argument (1.6); correspondence with M. Tobak and J. Shinbrot regarding same (0.3); correspondence with B. Kaminetzky, M. Tobak, |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and J. Shinbrot regarding same (0.2); telephone conference with J. Shinbrot regarding same (0.3); review oral argument materials (3.4); correspondence with G. Cardillo, E. Townes and others regarding same (0.2); telephone conference with M. Cusker-Gonzalez, M. Tobak, and others regarding same (0.3); telephone conference with C. Ricarte, A. Kramer, P. Breene, G. Cardillo, J. Simonelli, and others regarding insurance issues (1.2); telephone conference with G. Cardillo regarding same (0.1); telephone conference with M. Huebner, M. Tobak, G. McCarthy, G. Cardillo, and E. Townes regarding same (0.7); correspondence with M. Huebner, B. Kaminetzky, M. Tobak, G. McCarthy, and others regarding oral argument (0.3); correspondence with A. Preis, M. Hurley, K. Eckstein, K. Maclay, C. Shore, H. Israel, and others regarding same (0.2); correspondence with M. Kesselman regarding moot argument (0.1); conference with M. Kesselman, J. Adams, R. Silbert, J. Bucholtz, P. Fitzgerald, M. Florence, S. Birnbaum, H. Coleman, M. Tobak, G. Cardillo, and others for moot argument (3.5); telephone conference with M. Tobak and G. McCarthy regarding planning (0.2); correspondence with E. Parlar, K. Porter, and others regarding record (0.3). |
| Cardillo, Garrett | 11/28/21 | 13.0 | Draft oral argument talking points and other preparation materials (5.6); revise talking points and responses to Judge McMahon's questions (3.2); telephone call with Davis Polk litigation team regarding oral argument preparation next steps (0.5); telephone call with A. Kramer and Reed Smith team regarding insurance issues for argument (1.1); draft talking points for argument (2.6). |
| Kaminetzky, Benjamin S. | 11/28/21 | 4.1 | Call with M. Huebner regarding oral argument and strategy (0.2); correspondence and analysis regarding oral argument (0.3); review and revise correspondence regarding stay order (0.1); prepare for oral argument (3.5). |
| Khan, Zulkar | 11/28/21 | 11.0 | Confer with G. Cardillo and others regarding oral argument appeals (0.7); analyze case law related to appeals (8.5); correspond with G. McCarthy, E. Townes, and others regarding same (1.8). |
| Klabo, Hailey W. | 11/28/21 | 0.3 | Emails with Davis Polk Plan team regarding NOAT TDP. |
| McCarthy, Gerard | 11/28/21 | 14.0 | Draft answers to Judge McMahon's questions (9.6); call with M. Tobak regarding same (0.7); call with G. Cardillo regarding work streams and questions (0.3); call with A. Lees and others regarding Judge McMahon's questions (0.4); call with M. Tobak regarding same (0.6); email with court regarding stay (0.1); review emails (0.2); call with M. Tobak regarding workstreams (0.3); call with G. Cardillo regarding same (0.2); follow-up call with M. Tobak regarding questions (0.7); call with M. Huebner and others regarding preparation for argument (0.9). |
| McClammy, James I. | 11/28/21 | 1.5 | Review appeal argument talking points. |
| Shinbrot, Josh | 11/28/21 | 11.4 | Review and revise oral argument case talking points (2.4); review and revise oral argument draft (7.6); related correspondence with M. Tobak and K. Benedict (0.3); related correspondence with G. Cardillo and E. Townes (0.2); correspondence with M. Tobak regarding M. Huebner comments to draft (0.4); teleconference with M. Tobak regarding same (0.2); teleconference with K. Benedict regarding response to Canadian appellants (0.3). |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Somers, Kate | 11/28/21 | 5.2 | Review background materials in connection with insurance stipulation (0.2); correspondence with Creditors Committee and Ad Hoc Committee regarding insurance stipulation (0.2); correspondence with S. Massman, A. Guo and others regarding same (0.2); correspondence with A. Kramer and C. Ricarte regarding same (0.2); finalize research regarding appeals precedent per C. Robertson (3.8); prepare summary of same (0.4); correspondence with C. Robertson regarding same (0.2). |
| Stefanik, Sean | 11/28/21 | 0.1 | Emails with B. Kaminetzky and others regarding stay denial order. |
| Sun, Terrance X. | 11/28/21 | 11.5 | Research into shareholder releases (0.9); draft talking points on oral argument issue (0.7); revise same (0.8); call with Davis Polk team on oral argument preparation (0.7); analyze transcripts regarding oral argument issue (2.1); review and revise opening speech (2.1); research issues for oral talking points (4.2). |
| Tobak, Marc J. | 11/28/21 | 15.8 | Revise oral argument regarding Canadian Appellants (5.7); conference with G. McCarthy regarding response to Judge McMahon's questions (0.7); revise draft responses to same (3.7); revise best interests section of oral argument (0.3); conference with J. Shinbrot regarding same (0.2); correspondence with M. Leventhal regarding suits against Sackler Family B side (0.2); conference with A. Lees, M. Monaghan, K. Fell, J. Stahl, G. McCarthy regarding oral argument (0.4); conference with G. McCarthy regarding oral argument (0.6); correspondence with Dechert regarding indemnification and contribution (0.3); conference with M. Cusker Gonzalez, and K. Benedict regarding same (0.3); conference with G. McCarthy regarding responses to Judge McMahon's questions (0.3); correspondence with M. Huebner regarding preemption issues (0.2); conference with M. Huebner, A. Preis, M. Hurley, K. Eckstein, R. Ringer, D. Blabey, and C. Shore regarding oral argument (0.9); correspondence with team regarding oral argument preparation talking points (0.2); conference with G. McCarthy regarding oral argument preparation talking points (0.7); call with M. Huebner, G. McCarthy, K. Benedict, G. Cardillo, and E. Townes regarding oral argument preparation (0.9); correspondence with J. DelConte regarding payments and distributions chart (0.2). |
| Townes, Esther C. | 11/28/21 | 15.3 | Conference with G. Cardillo, S. Carvajal, J. Shinbrot, K. Houston, J. Simonelli, T. Sun, and Z. Khan regarding oral argument (0.7); conference with G. Cardillo regarding same (0.2); conference with G. McCarthy regarding (0.2); conference with K. Houston (0.5); conferences with M. Huebner, M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo regarding same (0.8); review and revise oral argument preparation materials (10.2); draft responses to district court questions (2.7). |
| Vonnegut, Eli J. | 11/28/21 | 1.2 | Work on appeal preparation for argument. |
| Benedict, Kathryn S. | 11/29/21 | 13.6 | Correspondence with E. Townes and others regarding oral argument materials (0.2); review and revise Canada oral argument (4.7); conference with B. Kaminetzky, M. Tobak, and J. Shinbrot regarding same (1.5); conference with M. Tobak and J. Shinbrot regarding same (0.4); telephone |

Invoice No.7045442
Invoice Date: December 23, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | conference with M. Tobak regarding same (0.2); telephone conference with E. Vonnegut regarding same (0.2); review and revise oral argument materials (2.8); telephone conference with E. Townes regarding same (0.4); conference with M. Huebner, M. Tobak, G. McCarthy, and G. Cardillo regarding same (2.0); conference with M. Tobak and G. McCarthy regarding same (0.2); conference with M. Huebner, M. Tobak, G. McCarthy, G. Cardillo, E. Townes, A. Bennett, and T. Morrione regarding same (1.0). |
| Bernstein, Donald S. | 11/29/21 | 0.2 | Call with M. Huebner regarding appeal issues. |
| Brecher, Stephen I. | 11/29/21 | 0.2 | Call with J. Kasprisin regarding transfer agreement. |
| Cardillo, Garrett | 11/29/21 | 18.9 | Confer with Davis Polk team regarding logistics (0.5); telephone call will Davis Polk team regarding oral argument preparation (0.4); confer with M. Huebner and others regarding logistics and prepare and follow-up from same (1.5); draft talking points for oral argument (8.5); confer with M. Huebner and others regarding oral argument preparation and follow up from same (3.0); prepare for argument and revise talking points (5.0). |
| Chen, Johnny W. | 11/29/21 | 1.3 | Discussion and various follow-up with A. Guo, A. Mendelson, and J. Hamilton regarding bankruptcy diligence productions for confirmation reserve site. |
| Consla, Dylan A. | 11/29/21 | 5.1 | Call with C. Robertson regarding appeal oral argument preparation (0.3); research regarding appeals oral argument issue (4.8). |
| Garry, Matt | 11/29/21 | 0.5 | Review Canadian appellants supplemental brief. |
| Guo, Angela W. | 11/29/21 | 0.9 | Correspondence with J. Chen and A. Mendelson regarding confirmation reserve (0.5); review correspondence from A. Mendelson, J. Hamilton, and J. Chen regarding same (0.4). |
| Kaminetzky, Benjamin S. | 11/29/21 | 11.2 | Meet with M. Tobak, K. Benedict and J. Shinbrot regarding oral argument strategy and preparation (1.6); review pro se filings and correspondence regarding same (0.3); correspondence regarding stay order and review final version (0.2); calls and meet with M. Tobak and J. Shinbrot regarding oral argument (0.4); call with E. Vonnegut regarding oral argument (0.2); prepare for oral argument and correspondence and analyze issues regarding same (7.8); meet with M. Huebner regarding oral argument (0.1); review and analyze supplemental brief and correspondence regarding same and strategy (0.6). |
| Khan, Zulkar | 11/29/21 | 11.1 | Confer with G. Cardillo and others regarding oral argument appeals (0.3); confer with G. Cardillo regarding appeals case law research (0.3); analyze case law related to appeals (9.2); correspond with G. Cardillo and others regarding same (1.3). |
| Klabo, Hailey W. | 11/29/21 | 0.2 | Emails with K. Somers regarding trust agreements. |
| Knudson, Jacquelyn Swanner | 11/29/21 | 13.4 | Correspondence with Prime Clerk regarding R. Bass filing (0.1); correspondence with J. McClammy and Akin Gump regarding same (0.1); correspondence with E. Townes regarding notice Plan information for appeal (0.9); correspondence with J. McClammy and E. Townes regarding same (0.1); review letter by E. Isaacs to Judge McMahon (0.1); review M. Ecke motion for extension to file reply brief (0.5); review E. Isaacs motion for sanctions (1.1); correspondence with J. McClammy, K. Benedict, and E. Townes regarding same (0.1); telephone conference with E. Townes regarding same (0.1); telephone conference with J. |

Invoice No.7045442
Invoice Date: December 23, 2021

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>McClammy regarding same (0.1); draft update email regarding same (0.4); draft response to sanctions motion (8.2); correspondence with J. McClammy regarding same (0.3); correspondence with M. Huebner and J. McClammy regarding same (0.2); correspondence with M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, J. Adams, Dechert, and Davis Polk team regarding same (0.2); correspondence with J. Simonelli regarding same (0.1); correspondence with Davis Polk managing attorney's office regarding same (0.2); correspondence with M. Giddens regarding same (0.2); review notice from Judge McMahon (0.1); correspondence with Davis Polk team and M. Kesselman regarding appeal preparation (0.3).</td></tr>
<tr><td>Lele, Ajay B.</td><td>11/29/21</td><td>2.5</td><td>Call with L. Altus, Y. Yang, T. Matlock and S. Moller regarding NewCo transfer agreement comments (0.5); review and revise NewCo transfer agreement (2.0).</td></tr>
<tr><td>Libby, Angela M.</td><td>11/29/21</td><td>1.0</td><td>Call with C. Robertson, D. Bauer, H. Smith, and M. Weiner regarding executory contract questions (0.5); analyze same (0.5).</td></tr>
<tr><td>Massman, Stephanie</td><td>11/29/21</td><td>3.5</td><td>Review and comment on creditor trust documents (0.4). review tax cooperation agreement (0.1); correspondence with K. Somers, C. Ricarte and A. Kramer regarding Liberty Mutual assumption and assignment stipulation (1.0); review and revise same (1.0); correspondence with E. Vonnegut, C. Robertson and Davis Polk litigation team regarding releases (0.5); correspondence with Davis Polk team regarding Purdue Canada APA (0.5).</td></tr>
<tr><td>McCarthy, Gerard</td><td>11/29/21</td><td>14.1</td><td>Prepare talking points and materials for oral argument (11.6); meet with M. Huebner, K. Benedict, M. Tobak, G. Cardillo, and others regarding oral argument materials (1.7); meet with M. Huebner and others regarding arguments and logistics (0.8).</td></tr>
<tr><td>Moller, Sarah H.</td><td>11/29/21</td><td>1.9</td><td>Call with Davis Polk tax team regarding transfer agreements (0.4); revise transfer agreements (0.6); draft contribution agreement (0.9).</td></tr>
<tr><td>Shinbrot, Josh</td><td>11/29/21</td><td>15.4</td><td>Revise case analyses for oral argument (2.1); revise oral argument drafts (8.3); related teleconferences with G. Cardillo (0.2); related correspondence with M. Tobak and K. Benedict (0.4) oral argument preparation with B. Kaminetzky, K. Benedict, and M. Tobak (1.4); related conference with M. Tobak and K. Benedict (0.4); related teleconferences with B. Kaminetzky (0.2); related correspondence with B. Kaminetzky (0.3); analyze appeal record in preparation for oral argument (0.8); related correspondence with G. Cardillo (0.4); analyze supplemental brief filed by Canadian appellants (0.6); related correspondence with K. Benedict and M. Tobak (0.3).</td></tr>
<tr><td>Sieben, Brian G.</td><td>11/29/21</td><td>4.4</td><td>Emails with J. Schwartz and working group regarding emergence structuring memorandum, review memorandum and related regulations (1.0); review structure charts, restructuring slides, and emails with working group regarding same (1.5); review and revise forms of further assurances undertakings, Sackler Family A and B sides (1.9).</td></tr>
<tr><td>Simonelli, Jessica</td><td>11/29/21</td><td>15.3</td><td>Multiple meetings with G. Cardillo, E. Townes and others on oral argument preparation (1.0); calls with G. Cardillo in relation to same (1.0); revise oral argument talking points (5.2); coordinate with Davis Polk team regarding materials regarding same (3.5); review and revise relevant materials</td></tr>
</table>

Invoice No.7045442
Invoice Date: December 23, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (2.0); analyze relevant cases for oral argument (2.1); draft summary in relation to same (0.5). |
| Somers, Kate | 11/29/21 | 5.2 | Correspondence with D. Consla regarding revised proposed order on NCSG and MSGE fee motion (0.6); prepare same for submission to chambers (0.3); submit same to chambers (0.1); correspondence with S. Massman regarding insurance stipulation (0.5); correspondence with K. Benedict and others regarding same (0.1); correspondence with M. Jack, S. Massman and others regarding same (0.8); review and revise insurance stipulation (1.0); review and revise notice of presentment (1.0); review ancillary documents (0.5); review revisions to PAT agreement (0.1); correspondence with S. Massman and H. Klabo regarding same (0.2). |
| Stefanik, Sean | 11/29/21 | 0.2 | Review stay order (0.1); emails with B. Kaminetzky and G. McCarthy regarding same (0.1). |
| Sturm, Josh | 11/29/21 | 0.2 | Correspondence with lender group regarding collateral documents. |
| Sun, Terrance X. | 11/29/21 | 6.7 | Analyze transcripts for oral argument preparation (0.5); call with Davis Polk team to discuss oral argument preparation (0.4); emails with Davis Polk restructuring team on release language (1.3); emails with J. Simonelli on oral argument materials (0.6); revise talking points regarding oral argument issue (0.4); analyze comparison chart (1.6); revise oral argument speech (1.4); call with G. Cardillo regarding research issue (0.1); research discrete issue (0.4). |
| Tobak, Marc J. | 11/29/21 | 8.4 | Revise Canada points for oral argument (1.4); conference with K. Benedict regarding Canada argument (0.2); revise oral argument points regarding statutory authority (0.5); conference with B. Kaminetzky, K. Benedict, and J. Shinbrot regarding Canada oral argument (1.6); conference with K. Benedict and J. Shinbrot regarding same (0.2); call with M. Monaghan, A. Lees, M. Huebner, G. McCarthy, and K. Benedict regarding indemnification, contribution, and other suits (0.6); review information regarding third-party cases in connection with oral argument (0.6); review draft oral argument talking points (0.7); conference with M. Huebner, E. Vonnegut, G. McCarthy, K. Benedict, and G. Cardillo regarding oral argument preparation (2.2); conference with B. Kaminetzky regarding Canada oral argument (0.2); correspondence with M. Huebner regarding bankruptcy rules (0.2). |
| Tobak, Marc J. | 11/29/21 | 9.6 | Correspondence with M. Huebner regarding bankruptcy rules in connection with oral argument (0.5); correspondence with C. Robertson regarding same (0.2); correspondence with AlixPartners team regarding demonstrative (0.5); revise draft of oral argument talking points (2.1); conference with G. McCarthy regarding responses to Judge McMahon's questions (0.8); conference with M. Huebner, E. Vonnegut, G. McCarthy, K. Benedict, G. Cardillo, E. Townes, A. Bennet, and T. Morrione (1.0); revise demonstrative (0.7); draft and revise responses to Judge McMahon's questions regarding indemnification and third-party suits including review of briefs (3.8). |
| Townes, Esther C. | 11/29/21 | 21.8 | Conference with K. Houston regarding oral argument preparation materials (0.2); conference with J. Knudson regarding E. Isaacs' motion (0.1); conference with G. Cardillo, |

Invoice No.7045442
Invoice Date: December 23, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | K. Houston, T. Sun, Z. Khan, and J. Simonelli regarding oral argument preparation (0.3); conference with G. Cardillo, J. Simonelli, A. Bennett, and T. Morrione regarding same (0.4); correspondence with J. McClammy and J. Knudson regarding same (0.1); analyze and draft oral argument preparation materials (18.5); conference with appellees regarding same (0.8); conference with K. Benedict regarding same (0.4); conference with M. Huebner, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, A. Bennett, and T. Morrione regarding same and logistics (1.0). |
| Vonnegut, Eli J. | 11/29/21 | 9.9 | Prepare for oral argument on appeals (7.1); meet with M. Huebner regarding argument preparation (0.5); call regarding Canada issues with B. Kaminetzky (0.2); call regarding releases with J. Weiner (0.2); discuss release issue with C. Robertson (0.3); call with Davis Polk team regarding research on releases (0.1); discussions with M. Huebner regarding argument preparation (0.2); review and analyze new briefs (0.8); review and revise communications for hearing (0.5). |
| Weiner, Jacob | 11/29/21 | 4.8 | Call with A. Libby and others on settlement-related issues (0.4); perform diligence regarding IACs (1.8); review research on litigation issue (1.4); coordinate settlement workstreams (1.2). |
| White, Erika D. | 11/29/21 | 0.4 | Review updated collateral checklist and structure slides. |
| Benedict, Kathryn S. | 11/30/21 | 7.0 | Prepare for oral argument (2.3); review and revise Canada oral argument (2.0); review and revise oral argument materials (2.5); conference with M. Tobak regarding same (0.2). |
| Bernstein, Donald S. | 11/30/21 | 1.2 | Review appellate brief. |
| Cardillo, Garrett | 11/30/21 | 5.3 | Prepare for oral argument and draft talking points (4.7); follow up from same (0.6). |
| Consla, Dylan A. | 11/30/21 | 0.4 | Emails with M. Huebner, C. Robertson, and others regarding oral argument issues. |
| Khan, Zulkar | 11/30/21 | 4.1 | Correspond regarding oral argument with T. Sun and K. Houston (0.4); review and revise oral argument notes (1.5); analyze case law related to appeals (2.2). |
| Klabo, Hailey W. | 11/30/21 | 0.2 | Revise NAS monitoring trust agreement. |
| Knudson, Jacquelyn Swanner | 11/30/21 | 1.7 | Correspondence with J. McClammy regarding response to sanctions motion (0.2); review and revise same (0.5); correspondence with J. McClammy, G. Caruso, J. Snider, and C. Duggan regarding same (0.2); correspondence with M. Giddens regarding same (0.1); correspondence with K. Benedict regarding same (0.1); correspondence with M. Giddens and J. Williams regarding same (0.1); correspondence with J. McClammy and E. Isaacs regarding same (0.1); correspondence with J. Simonelli and Prime Clerk regarding same (0.1); correspondence with Davis Polk team regarding appeal preparation (0.1); correspondence with J. Simonelli and Davis Polk managing attorney's office regarding affidavit of service (0.1); correspondence with J. Simonelli and Prime Clerk regarding same (0.1). |
| Massman, Stephanie | 11/30/21 | 2.6 | Correspondence with Davis Polk team relating to various questions arising during oral argument (1.5); review confirmation hearing transcript and Plan relating to same (1.1). |
| McCarthy, Gerard | 11/30/21 | 5.1 | Prepare for oral argument (4.8); call with M. Tobak regarding oral argument (0.3); |
| Moller, Sarah H. | 11/30/21 | 0.3 | Revise emergence checklist. |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Romero-Wagner, Alex B. | 11/30/21 | 2.8 | Research appeals considerations issues (1.2); emails with Davis Polk team regarding same (0.5); teleconference with E. Stern regarding same (0.2); revise collateral document checklist in connection with settlement agreement (0.9). |
| Sheng, Roderick | 11/30/21 | 0.9 | Review and revise NewCo transfer agreement. |
| Shinbrot, Josh | 11/30/21 | 6.1 | Prepare for oral argument (3.2); research and analyze issues in preparation for oral argument rebuttal (2.9). |
| Sieben, Brian G. | 11/30/21 | 4.1 | Emails with Norton Rose regarding opinions and further assurances undertakings (0.2); review and revise draft form further assurances undertakings for Sackler Family A and B side assuring parties (1.0); review Jersey court order and related information pertaining to court approval (0.4); teleconference with J. Schwartz, L. Altus, and T. Matlock regarding emergence structuring memorandum (1.0); teleconference with J. Schwartz, H. Shashy, and L. Altus regarding IRS submission (1.0); review and revise emergence structuring memorandum (0.5). |
| Simonelli, Jessica | 11/30/21 | 3.0 | Prepare for oral argument. |
| Somers, Kate | 11/30/21 | 0.7 | Correspondence with S. Massman regarding insurance stipulation (0.3); correspondence with K. Benedict regarding same (0.1); correspondence with M. Jack, C. Ricarte and others regarding same (0.2); review and revise same (0.1). |
| Sun, Terrance X. | 11/30/21 | 8.1 | Analyze summary of Plan cash flows source materials (2.9); revise summary of Plan cash flows (2.2); call with K. Benedict regarding same (0.1); emails with K. Benedict regarding same (0.5); review transcripts for oral argument materials (1.0); revise oral argument notes (1.4). |
| Tobak, Marc J. | 11/30/21 | 2.3 | Prepare for appeal oral argument before Judge McMahon (1.5); conference with Davis Polk, Akin Gump and Kramer Levin teams regarding oral argument and supplemental briefs (0.8). |
| Townes, Esther C. | 11/30/21 | 2.5 | Review and revise oral argument preparation materials. |
| Weiner, Jacob | 11/30/21 | 4.5 | Research issues regarding settlement for hearing (1.9); draft talking points (0.8); revise settlement agreement (0.6); revise checklists (0.4); perform IAC diligence (0.8). |
| White, Erika D. | 11/30/21 | 0.2 | Review comments on IAC pledge agreement. |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **3,264.4** | |

**PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget**

| | | | |
|------|------|-------|-----------|
| Consla, Dylan A. | 11/01/21 | 0.2 | Review and comment on Sixth Interim Fee Application. |
| Dekhtyar, Mariya | 11/01/21 | 5.1 | Email with Davis Polk team regarding October billing detail (0.2); email with E. Stern regarding October billing detail (0.5); email with same and E. Castillo regarding same (0.1); review October billing detail for privilege and confidentiality (2.1); call with K. Somers regarding billing issue (0.1); correspondence with E. Stern regarding billing issues (0.1); email with A. Guo regarding October billing detail (0.1); review and revise Sixth Interim Fee Application (1.4); email with N. Kurian regarding same (0.1); email with D. Consla regarding same (0.4). |
| Sherman, Bradford | 11/01/21 | 1.5 | Review October billing detail for privilege and confidentiality. |
| Stern, Ethan | 11/01/21 | 2.9 | Review parties in interest list for potential conflicts (1.8); review October billing detail for privilege and confidentiality |

Invoice No.7045442
Invoice Date: December 23, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (1.1). |
| Sun, Terrance X. | 11/01/21 | 2.3 | Review October billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 11/02/21 | 3.9 | Review and revise Sixth Interim Fee Application (2.4); review October billing detail for privilege and confidentiality (0.7); email with S. Gangadeen regarding invoice payments (0.1); email with K. DiMeo regarding Sixth Interim Fee Application (0.1); email with L. Rafalowicz regarding same (0.1); email with A. Mendelson and A. Guo regarding same (0.1); email with T. Ben regarding October billing detail (0.1); email with Davis Polk litigation team regarding Sixth Interim Fee Application (0.2); email with E. Stern regarding billing issues (0.1). |
| Giddens, Magali | 11/02/21 | 1.8 | Review October billing detail (0.6); review Sixth Interim Fee Application (1.2). |
| Hwang, Eric | 11/02/21 | 0.6 | Review October fee statements for confidentiality. |
| Mendelson, Alex S. | 11/02/21 | 0.2 | Correspond with M. Dekhtyar regarding Sixth Interim Fee Application. |
| Stern, Ethan | 11/02/21 | 4.0 | Review October billing detail for privilege and confidentiality (1.8); review interested parties list for potential conflicts (1.0); correspondences with A. Romero-Wagner and A. Sheu regarding same (0.7); review and revise draft Sixth Supplemental Declaration to Retention Application (0.5). |
| Carvajal, Shanaye | 11/03/21 | 0.2 | Correspondence with M. Dekhtyar regarding fee application document. |
| Dekhtyar, Mariya | 11/03/21 | 4.1 | Review October billing detail for privilege and confidentiality (2.1); email with E. Stern regarding Sixth Interim Fee Application (0.2); review and revise Sixth Interim Fee Application (0.5); call with E. Stern regarding Sixth Interim Fee Application (0.6); email with C. Robertson regarding Sixth Interim Fee Application (0.2); email with M. Pera regarding same (0.2); email with L Patriacca regarding October billing detail (0.1); email with M. Nunez regarding same (0.1); review Sixth Interim Fee Application (0.1). |
| Giddens, Magali | 11/03/21 | 3.1 | Prepare calculations for Sixth Interim Fee Application. |
| Khan, Zulkar | 11/03/21 | 0.9 | Review October billing detail for privilege and confidentiality. |
| Robertson, Christopher | 11/03/21 | 1.7 | Review and comment on Sixth Interim Fee Application. |
| Romero-Wagner, Alex B. | 11/03/21 | 1.1 | Review parties in interest for potential conflicts (0.9); emails with A. Sheu and E. Stern regarding same (0.2). |
| Sheu, Anna | 11/03/21 | 3.5 | Review parties in interest for potential conflicts. |
| Simonelli, Jessica | 11/03/21 | 0.8 | Review October billing detail for privilege and confidentiality. |
| Stern, Ethan | 11/03/21 | 2.4 | Review October billing detail for privilege and confidentiality (1.4); correspondence with M. Dekhtyar regarding same (0.4); call with M. Dekhtyar regarding billing practices (0.6). |
| Sun, Terrance X. | 11/03/21 | 0.6 | Review October billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 11/04/21 | 4.1 | Review and revise Sixth Interim Fee Application (1.6); email with E. Stern regarding October billing detail (0.1); review October billing detail for privilege and confidentiality (1.4); email with S. Carvajal regarding Sixth Interim Fee Application (0.2); email with E. Kim regarding same (0.1); correspondence with Davis Polk team regarding October billing detail (0.2); call with E. Stern regarding same (0.1); correspondence with same regarding same (0.1); email with J. Knudson regarding same (0.1); email with C. Robertson regarding Sixth Interim Fee Application (0.1); review emails with Davis Polk team |

Invoice No.7045442
Invoice Date: December 23, 2021

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>regarding October billing workstreams (0.1).</td></tr>
<tr><td>Giddens, Magali</td><td>11/04/21</td><td>3.8</td><td>Review October billing detail.</td></tr>
<tr><td>Kim, Eric M.</td><td>11/04/21</td><td>0.3</td><td>Correspond with M. Dekhtyar regarding Sixth Interim Fee Application.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>11/04/21</td><td>0.4</td><td>Correspondence with M. Dekhtyar and E. Stern regarding October billing detail.</td></tr>
<tr><td>Matlock, Tracy L.</td><td>11/04/21</td><td>0.5</td><td>Review October billing detail for privilege and confidentiality.</td></tr>
<tr><td>Sheu, Anna</td><td>11/04/21</td><td>0.1</td><td>Review parties in interest list for potential conflicts.</td></tr>
<tr><td>Stern, Ethan</td><td>11/04/21</td><td>3.6</td><td>Review October billing detail for privilege and confidentiality (2.4); review parties in interest list for potential conflicts (0.8); correspondences with A. Sheu regarding same (0.4).</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>11/05/21</td><td>2.6</td><td>Correspondence with E. Stern regarding October billing detail (0.3); review comments from C. Robertson to Sixth Interim Fee Application (0.1); call with E. Stern regarding October billing detail (0.2); review emails from Davis Polk team regarding same (0.1); email with B. Sherman regarding same (0.1); review and revise Sixth Interim Fee Application (1.1); email with C. Robertson regarding same (0.4); email with M. Huebner regarding same (0.2); review M. Huebner's comments to same (0.1).</td></tr>
<tr><td>Giddens, Magali</td><td>11/05/21</td><td>4.8</td><td>Review October billing detail.</td></tr>
<tr><td>Robertson, Christopher</td><td>11/05/21</td><td>0.7</td><td>Further review and comment on Sixth Interim Fee Application.</td></tr>
<tr><td>Sherman, Bradford</td><td>11/05/21</td><td>1.1</td><td>Review October billing detail for privilege and confidentiality.</td></tr>
<tr><td>Sheu, Anna</td><td>11/05/21</td><td>0.5</td><td>Review parties in interest list for potential conflicts.</td></tr>
<tr><td>Stern, Ethan</td><td>11/05/21</td><td>1.5</td><td>Review October billing detail for privilege and confidentiality (1.2); correspondence with M. Dekhtyar regarding same (0.3).</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>11/06/21</td><td>0.3</td><td>Email with C. Robertson regarding Sixth Interim Fee Application.</td></tr>
<tr><td>Stern, Ethan</td><td>11/06/21</td><td>1.3</td><td>Review interested parties list for potential conflicts.</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>11/07/21</td><td>0.5</td><td>Email with E. Stern regarding October billing detail (0.2); review October billing detail for privilege and confidentiality (0.3).</td></tr>
<tr><td>Stern, Ethan</td><td>11/07/21</td><td>4.0</td><td>Review interested parties list for potential conflicts (1.2); correspondences with A. Romero-Wagner about same (0.2); review October billing detail for privilege and confidentiality (2.2); correspondences with M. Dekhtyar about same (0.4).</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>11/08/21</td><td>1.4</td><td>Email with Davis Polk Litigation team regarding October billing detail (0.1); email with J. Weiner regarding same (0.2); review October billing detail for privilege and confidentiality (1.1).</td></tr>
<tr><td>Stern, Ethan</td><td>11/08/21</td><td>1.7</td><td>Review October billing detail for privilege and confidentiality (0.7); review interested parties list for potential conflicts (1.0).</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>11/09/21</td><td>2.3</td><td>Review October billing detail for privilege and confidentiality (1.1); email with J. Quigley regarding October disbursements (0.1); email with E. Stern regarding October billing detail (0.2); correspondence with same regarding same (0.1); call with same regarding same (0.2); email with Davis Polk team regarding October billing detail (0.6).</td></tr>
<tr><td>Matlock, Tracy L.</td><td>11/09/21</td><td>0.1</td><td>Review October billing detail for confidentiality and privilege.</td></tr>
<tr><td>Sherman, Bradford</td><td>11/09/21</td><td>0.2</td><td>Emails with T. Matlock and M. Dekhtyar regarding review of October billing detail.</td></tr>
<tr><td>Stern, Ethan</td><td>11/09/21</td><td>1.1</td><td>Review and revise October billing detail for privilege and confidentiality.</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>11/10/21</td><td>2.4</td><td>Email with C. Robertson regarding September Monthly Fee Statement and Sixth Interim Fee Application (0.1); email to Purdue regarding September Monthly Fee Statement (0.1);</td></tr>
</table>

106

Invoice No.7045442
Invoice Date: December 23, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | email with C. Robertson regarding Sixth Interim Fee Application (0.2); review October billing detail for privilege and confidentiality (1.5); email with E. Sterns regarding same (0.1); call with same regarding same (0.3); email with E. Castillo regarding October disbursement (0.1). |
| Giddens, Magali | 11/10/21 | 1.5 | Review October billing detail. |
| Knudson, Jacquelyn Swanner | 11/10/21 | 0.1 | Email with M. Dekhtyar and E. Stern regarding billing issue. |
| Robertson, Christopher | 11/10/21 | 0.3 | Review Sixth Interim Fee Application and emails with M. Dekhtyar regarding same. |
| Stern, Ethan | 11/10/21 | 3.1 | Call with M. Dekhtyar regarding October billing detail (0.2); review same for privilege and confidentiality (2.2); correspondences with M. Dekhtyar about billing practices (0.4); correspondence with A. Romero-Wagner about interested parties list (0.1); correspondence with A. Sheu about same (0.2). |
| Benedict, Kathryn S. | 11/11/21 | 0.2 | Correspondence with C. Robertson and others regarding fee applications. |
| Dekhtyar, Mariya | 11/11/21 | 1.1 | Correspondence with E. Stern regarding October billing detail (0.1); email with N. Kurian regarding Sixth Interim Fee Application (0.1); email with M. Huebner regarding same (0.2); call with E. Stern regarding October billing detail (0.2); email with Davis Polk team regarding billing issues (0.1); review October billing detail for privilege and confidentiality (0.2); email with Davis Polk team regarding October billing detail (0.2). |
| Giddens, Magali | 11/11/21 | 1.9 | Review and revise additional October entries sent by M. Dekhtyar (0.7); review initial draft of November billing detail (1.2). |
| Romero-Wagner, Alex B. | 11/11/21 | 1.2 | Review parties in interest list for potential conflicts issues. |
| Sheu, Anna | 11/11/21 | 3.1 | Review parties in interest list for potential conflicts. |
| Stern, Ethan | 11/11/21 | 4.4 | Review interested parties list for potential conflicts (2.3); correspondence with A. Romero-Wagner about same (0.2); correspondence with A. Sheu about same (0.3); review October billing detail for privilege and confidentiality (1.3); calls with M. Dekhtyar about same (0.3). |
| Consla, Dylan A. | 11/12/21 | 0.4 | Emails with Chambers and C. Robertson regarding fee application issues (0.3); emails with Prime Clerk regarding same (0.1). |
| Giddens, Magali | 11/12/21 | 4.8 | Review November billing detail. |
| Romero-Wagner, Alex B. | 11/12/21 | 1.1 | Review sixth supplemental declaration in connection with Davis Polk retention (0.8); emails with E. Stern regarding same (0.3). |
| Sherman, Bradford | 11/12/21 | 1.8 | Review October billing detail for privilege and confidentiality. |
| Sheu, Anna | 11/12/21 | 0.2 | Review parties in interest list for potential conflicts. |
| Stern, Ethan | 11/12/21 | 0.5 | Review interested parties list for potential conflicts (0.3); correspondence with A. Romero-Wagner about same (0.2). |
| Sheu, Anna | 11/13/21 | 0.8 | Review parties in interest list for potential conflicts. |
| Stern, Ethan | 11/13/21 | 0.4 | Revise sixth supplemental declaration for potential client conflicts and send draft to D. Consla. |
| Consla, Dylan A. | 11/15/21 | 1.4 | Review and comment on Davis Polk supplemental retention declaration (0.7); emails with C. Robertson and others regarding fee application issues (0.3); emails with M. Dekhtyar and others regarding same (0.4). |

Invoice No.7045442
Invoice Date: December 23, 2021

|  |  | **Time Detail By Project** | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Dekhtyar, Mariya | 11/15/21 | 3.1 | Review and finalize Sixth Interim Fee Application for filing (0.4); email with Davis Polk accounting team regarding same (0.1); email with M. Pera regarding same (0.1); email with same regarding October invoice detail (0.2); call with S. Gangadeen regarding Sixth Interim Fee Application payments (0.1); email with S. DiMola regarding Sixth Interim Fee Application (0.1); call with same regarding same (0.1); email with C. Robertson regarding same (0.1); draft notice of fee hearing (1.5); call with E. Stern regarding same (0.2); email with M. Huebner regarding billing issues (0.1); call with E. Stern regarding same (0.1). |
| Pera, Michael | 11/15/21 | 0.4 | Call with M. Dekhtyar regarding interim fee application issues. |
| Robertson, Christopher | 11/15/21 | 0.2 | Revise email to M. Huebner regarding Davis Polk fee applications. |
| Simonelli, Jessica | 11/15/21 | 1.2 | Review October billing detail for privilege and confidentiality. |
| Stern, Ethan | 11/15/21 | 1.4 | Review and revise Sixth Interim Fee Application (1.1); correspondences with M. Dekhtyar and D. Consla about same (0.3). |
| Consla, Dylan A. | 11/16/21 | 0.6 | Review supplemental retention declaration (0.3); emails with C. Robertson, M. Huebner, and others regarding same (0.3). |
| Dekhtyar, Mariya | 11/16/21 | 2.0 | Review October billing detail for privilege and confidentiality (1.3); email with Davis Polk team regarding November billing detail (0.1); email with E. Stern regarding bill issues (0.1); review November billing detail for privilege and confidentiality (0.2); email with Davis Polk team regarding October billing detail (0.1); review November billing detail for privilege and confidentiality (0.1); call with E. Stern regarding filing and billing issues (0.1). |
| Khan, Zulkar | 11/16/21 | 1.8 | Review October billing detail for privilege and confidentiality. |
| Matlock, Tracy L. | 11/16/21 | 0.5 | Review October billing detail for privilege and confidentiality. |
| Stern, Ethan | 11/16/21 | 1.6 | Review and revise Sixth Interim Fee Application (0.6); correspondences with M. Dekhtyar regarding same (0.4); revise Sixth Supplemental Declaration to Retention Application (0.2); emails with D. Consla and C. Robertson regarding same (0.3); emails with A. Romero-Wagner regarding same (0.1). |
| Sun, Terrance X. | 11/16/21 | 0.9 | Review October billing detail for privilege and confidentiality. |
| Weiner, Jacob | 11/16/21 | 1.6 | Review October billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 11/17/21 | 1.3 | Calls with Davis Polk team regarding billing issues (0.1); review October billing detail for privilege and confidentiality (0.9); correspondence with E. Stern regarding same (0.1); email with same regarding same (0.2). |
| Pera, Michael | 11/17/21 | 2.6 | Review October billing detail for privilege and confidentiality. |
| Sherman, Bradford | 11/17/21 | 0.5 | Emails with T. Matlock and M. Dekhtyar regarding October billing detail. |
| Stern, Ethan | 11/17/21 | 0.9 | Review October billing detail for privilege and confidentiality (0.6); correspondence with M. Dekhtyar regarding same (0.1); emails with same regarding same (0.2). |
| Dekhtyar, Mariya | 11/18/21 | 4.1 | Call with E. Stern regarding October billing detail (0.9); correspondence with Davis Polk accounting team regarding billing issues (0.1); review emails from E. Stern regarding October billing detail (0.1); review October billing detail for privilege and confidentiality (1.9); email with B. Sherman regarding same (0.2); email with D. Consla regarding budget (0.4); correspondence with E. Castillo regarding October |

Invoice No.7045442
Invoice Date: December 23, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | billing detail (0.1); email with C. Robertson regarding same (0.3); email with E. Sterns regarding same (0.1). |
| Huebner, Marshall S. | 11/18/21 | 0.2 | Review of supplemental declaration and emails regarding same. |
| Sherman, Bradford | 11/18/21 | 0.3 | Emails with T. Matlock and M. Dekhtyar regarding October billing detail. |
| Stern, Ethan | 11/18/21 | 3.8 | Emails with M. Huebner regarding Sixth Supplemental Declaration to Retention Application (0.4); calls and emails with A. Romero-Wagner regarding same (0.7); perform work related to same (0.4); review October billing detail for privilege and confidentiality (1.3); call with M. Dekhtyar regarding October billing detail (0.6); review emails from same regarding same (0.1); calls with same regarding same (0.3). |
| Dekhtyar, Mariya | 11/19/21 | 4.8 | Review October billing detail for privilege and confidentiality (3.4); correspondence with Davis Polk team regarding billing issues (0.1); call with E. Stern regarding same (0.2); email with same regarding November billing detail (0.2); call with E. Stern regarding October billing detail (0.1); review comments from C. Robertson to October billing detail (0.1); review October monthly fee statement excel (0.4); correspondence with K. DiMeo regarding October billing detail (0.1); review and revise October Monthly Fee Statement (0.2). |
| Robertson, Christopher | 11/19/21 | 3.4 | Review October billing detail for privilege and confidentiality. |
| Stern, Ethan | 11/19/21 | 1.6 | Review November billing detail for privilege and confidentiality (0.6); emails with M. Dekhtyar regarding same (0.2); review October billing detail for privilege and confidentiality (0.5); call with M. Dekhtyar regarding same (0.1); correspondence with same regarding billing issues (0.2). |
| Dekhtyar, Mariya | 11/21/21 | 0.6 | Email with N. Kurian regarding October billing detail issue (0.1); call with same regarding October billing detail (0.1); review October billing detail for privilege and confidentiality (0.1); correspondence with N. Kurian regarding October Monthly Fee Statement excel (0.1); email with E. Stern regarding October billing detail (0.2). |
| Stern, Ethan | 11/21/21 | 2.0 | Review October billing detail for privilege and confidentiality (0.4); review November billing detail for privilege and confidentiality (1.6). |
| Dekhtyar, Mariya | 11/22/21 | 4.0 | Email with E. Stern regarding November billing detail (0.2); review and revise October Monthly Fee Statement (3.3); review emails from Davis Polk team regarding November billing workstreams and other billing issues (0.1); email with M. Huebner regarding October Monthly Fee Statement (0.2); email with C. Robertson regarding same (0.2). |
| Robertson, Christopher | 11/22/21 | 0.2 | Emails with A. Romero-Wagner regarding project codes (0.1); emails with M. Dekhtyar regarding October fee statement (0.1). |
| Stern, Ethan | 11/22/21 | 1.0 | Review November billing detail for privilege and confidentiality (0.7); correspondence with M. Dekhtyar regarding same (0.1); review October billing detail for privilege and confidentiality (0.2). |
| Dekhtyar, Mariya | 11/23/21 | 0.3 | Email with Purdue regarding September disbursements (0.1); email with E. Castillo regarding same (0.1); review November billing detail for privilege and confidentiality (0.1). |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Stern, Ethan | 11/23/21 | 1.6 | Review November billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 11/24/21 | 3.9 | Review November billing detail for privilege and confidentiality (0.9); email with C. Robertson regarding October Monthly Fee Statement (0.4); call with N. Kurian regarding same (0.1); call with E. Stern regarding October billing detail (0.2); review and revise October Monthly Fee Statement (1.2); call with E. Castillo regarding October billing detail (0.1); correspondence with Davis Polk accounting team regarding same (0.1); review September invoice disbursements (0.2); email with M. Pera regarding same (0.2); email with E. Stern regarding October Monthly Fee Statement (0.2); compile October Monthly Fee Statement for filing (0.2); email Purdue regarding October Monthly Fee Statement objection deadline (0.1). |
| Giddens, Magali | 11/24/21 | 3.8 | Review November billing detail. |
| Robertson, Christopher | 11/24/21 | 0.1 | Emails with M. Dekhtyar regarding October fee statement. |
| Stern, Ethan | 11/24/21 | 1.5 | Review November billing detail for privilege and confidentiality (0.7); calls with. M. Dekhtyar regarding October billing detail (0.2); review and revise October Monthly Fee statement (0.4); emails with M. Dekhtyar regarding same (0.2). |
| Dekhtyar, Mariya | 11/29/21 | 1.7 | Email with M. Roberts regarding September disbursements (0.1); review September disbursement receipt (0.1); email with Purdue regarding same (0.1); review November billing detail for privilege and confidentiality (1.3); call with E. Stern regarding November billing detail (0.1). |
| Stern, Ethan | 11/29/21 | 0.1 | Call with M. Dekhtyar regarding November billing detail. |
| Dekhtyar, Mariya | 11/30/21 | 0.1 | Call with E. Stern regarding November billing detail. |
| Giddens, Magali | 11/30/21 | 3.4 | Review November billing detail. |
| Stern, Ethan | 11/30/21 | 0.1 | Call with M. Dekhtyar regarding November billing detail. |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **171.7** | |
| | | | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Altus, Leslie J. | 11/01/21 | 1.6 | Review Plan related documents. |
| Collier, Charles | 11/01/21 | 5.3 | Review and revise project license agreement. |
| Matlock, Tracy L. | 11/01/21 | 1.2 | Revise restructuring steps memorandum (0.8); emails with L. Altus regarding emergence issues (0.2); discuss license agreement with C. Collier (0.2). |
| Sherman, Bradford | 11/01/21 | 0.2 | Conference with L. Altus regarding emergence issues (0.1); emails with L. Altus and T. Matlock regarding same (0.1). |
| Smith, Hilary | 11/01/21 | 1.2 | Correspondence with A Lele regarding dissolved subsidiaries (0.5); prepare short form assignments (0.7). |
| Altus, Leslie J. | 11/02/21 | 4.5 | Meet with Davis Polk tax team regarding Plan emergence issues (1.0); call with Sackler Family counsel, Ad Hoc Committee and Creditors Committee tax teams regarding tax matters agreements (1.1); teleconference with W. Curran, T. Matlock and B. Sherman regarding Puerto Rico issues (0.7); review restructuring steps memorandum (0.5); call with Purdue, Skadden, and Davis Polk team regarding emergence issues (1.2). |
| Collier, Charles | 11/02/21 | 5.8 | Attend weekly Davis Polk tax team meeting (1.0); research issues regarding emergence restructuring (4.8). |
| Curran, William A. | 11/02/21 | 1.8 | Conference with Purdue, Davis Polk team, Skadden, and others regarding emergence considerations (1.2); conference |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with L. Altus, T. Matlock, and B. Sherman regarding structuring tax issues (0.6). |
| Matlock, Tracy L. | 11/02/21 | 5.8 | Call with Norton Rose, Ad Hoc Committee and Creditors Committee counsel, L. Altus and others regarding tax matters agreement (1.1); call with Purdue, Skadden, and Davis Polk team regarding emergence issues (1.2); call with Grant Thornton and L. Altus regarding emergence issues (1.0); meet with Davis Polk tax team regarding tax workstreams (1.0); review pledge agreement (0.2); emails with Davis Polk tax team regarding emergence issues and tax matters agreement (0.4); revise restructuring steps memorandum (0.4); conference with W. Curran, L. Altus and B. Sherman regarding emergence structuring (0.5). |
| Sherman, Bradford | 11/02/21 | 5.1 | Conference with L. Altus, T. Matlock and C. Collier regarding tax structuring (1.0); conference with Ad Hoc Committee, Creditors Committee, Shareholder tax teams, L. Altus and T. Matlock regarding tax matters agreements (1.1); review pledge agreements (1.3); conference with W. Curran, L. Altus and T. Matlock regarding structuring tax issues (0.6); conference with Purdue team, Davis Polk team, Skadden Arps and others regarding emergence structuring issues (1.1). |
| Smith, Hilary | 11/02/21 | 3.2 | Prepare short form assignment agreements. |
| Altus, Leslie J. | 11/03/21 | 1.8 | Analyze emergence issues (0.6); discussion with T. Matlock regarding same (0.8); call with Davis Polk restructuring and mergers & acquisitions teams regarding emergence structure (0.4). |
| Collier, Charles | 11/03/21 | 7.0 | Research emergence structuring issues. |
| Matlock, Tracy L. | 11/03/21 | 1.5 | Teleconference with L. Altus regarding emergence tax issues (0.8); analyze issues regarding same (0.3); call with C. Robertson, A. Lele, L. Altus and others regarding structure (0.4). |
| Sherman, Bradford | 11/03/21 | 1.5 | Review pledge agreements. |
| Smith, Hilary | 11/03/21 | 0.1 | Correspondence with R. Kreppel regarding certain agreement. |
| Altus, Leslie J. | 11/04/21 | 4.5 | Call with Ad Hoc Committee tax team, T. Matlock and B. Sherman regarding tax matters agreement (0.7); review draft restructuring steps memorandum from J. Schwartz and B. Sieben (1.0); analyze emergence structure issues (1.2); review revised restructuring steps memorandum and email T. Matlock regarding same (0.8); prepare for call with Grant Thornton regarding emergence structuring issues (0.8). |
| Collier, Charles | 11/04/21 | 8.2 | Research emergence structuring issues. |
| Curran, William A. | 11/04/21 | 0.5 | Analyze emergence structuring issues. |
| Matlock, Tracy L. | 11/04/21 | 1.8 | Call with AHC counsel, L. Altus and B. Sherman regarding tax matters agreement (0.7); follow-up call with B. Sherman regarding same (0.4); emails with Davis Polk team regarding restructuring steps memorandum (0.4); emails with L. Altus regarding tax matters agreement (0.3). |
| Sherman, Bradford | 11/04/21 | 1.5 | Conference with Ad Hoc Committee tax team, L. Altus and T. Matlock regarding tax matters agreements (0.7); conference with T. Matlock regarding same (0.4); draft email regarding same (0.4). |
| Altus, Leslie J. | 11/05/21 | 7.9 | Review email regarding Plan emergence issues (0.9); review emergence checklist and send comments to K. Somers (0.8); review research summary regarding emergence structuring issues from C. Collier (0.8); review draft memorandum from J. |

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Schwartz and B. Sieben regarding emergence structuring issues (1.5); discussion regarding same with T. Matlock and C. Collier (0.4); discussion regarding same with W. Curran (0.3); teleconference with H. Shashy regarding emergence structuring issues (1.0); follow-up call with T. Matlock and C. Collier regarding same (0.2); teleconference with T. Matlock and B. Sherman regarding settlement agreement (0.5); call with Grant Thornton team, T. Matlock, B. Sherman, A. Lele and S. Moller regarding Plan emergence issues (1.1); call with Davis Polk team regarding restructuring steps memorandum (0.4). |
| Collier, Charles | 11/05/21 | 5.7 | Research emergence structuring issues (5.1); conference with L. Altus and T. Matlock regarding emergence structuring issues (0.6). |
| Curran, William A. | 11/05/21 | 2.2 | Calls with L. Altus and J. Schwartz regarding emergence structuring analysis. |
| Matlock, Tracy L. | 11/05/21 | 4.7 | Call with Grant Thornton team, L. Altus and B. Sherman regarding emergence structure (1.1); call with L. Altus and B. Sherman regarding settlement agreement (0.5); call with C. Collier and L. Altus regarding restructuring issues (0.6); call with Davis Polk mergers & acquisitions team, L. Altus, and B. Sherman regarding restructuring steps memorandum (1.1); call with L. Altus, J. Schwartz and others regarding restructuring issues (0.3); analyze emergence issues (1.1). |
| Sherman, Bradford | 11/05/21 | 2.9 | Conference with Grant Thornton team, L. Altus, T. Matlock and A. Lele regarding emergence structuring (1.1); conference with L. Altus and T. Matlock regarding settlement agreement (0.5); conference with A. Lele, S. Massman, S. Page, S. Moller, L. Altus and T. Matlock regarding restructuring steps memorandum (1.1); review trust document (0.2). |
| Smith, Hilary | 11/05/21 | 0.1 | Review updated schedule of Debtor IP. |
| Altus, Leslie J. | 11/08/21 | 3.4 | Telephone conference with J. Schwartz, T. Matlock, and B. Sieben regarding emergence structuring issues (1.5); follow up with T. Matlock regarding same (0.6); email exchanges with A. Guo and K. Benedict regarding same (0.6); review email from J. Schwartz regarding same (0.3); analyze issues regarding same (0.4). |
| Curran, William A. | 11/08/21 | 1.0 | Conference L. Altus and J. Schwartz regarding emergence structuring. |
| Matlock, Tracy L. | 11/08/21 | 3.5 | Discuss open items with B. Sherman (0.2); teleconference with L. Altus, B. Sieben and J. Schwartz regarding emergence structuring issues (1.5); call with L. Altus regarding same (0.6); review memorandum regarding same (0.5); analyze issue regarding same (0.3); review pledge agreements (0.4). |
| Sherman, Bradford | 11/08/21 | 0.2 | Conference with T. Matlock regarding tax matters agreements. |
| Smith, Hilary | 11/08/21 | 1.5 | Review schedules of debtor intellectual property. |
| Altus, Leslie J. | 11/09/21 | 1.4 | Respond to email regarding emergence issues (0.3); call with Davis Polk tax team regarding emergence issues (1.1). |
| Matlock, Tracy L. | 11/09/21 | 3.3 | Attend Davis Polk tax team meeting regarding open items (1.1); review emails with same regarding emergence tax issues (1.5); analyze issues regarding same (0.7). |
| Sherman, Bradford | 11/09/21 | 1.2 | Conference with L. Altus, T. Matlock and Y. Yang regarding tax structuring (1.1); emails with T. Matlock and W. Cavanagh regarding same (0.1). |
| Smith, Hilary | 11/09/21 | 0.2 | Email correspondence with A. Lele regarding dissolved entities. |

Invoice No.7045442
Invoice Date: December 23, 2021

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Yang, Yueyu | 11/09/21 | 1.0 | Attend weekly tax call with L. Altus, B. Sherman, and T. Matlock regarding emergence structuring. |
| Altus, Leslie J. | 11/10/21 | 2.4 | Respond to email from E. Vonnegut regarding emergence structuring issues (0.1); review tax matters agreement drafts and send comments (1.3); research emergence structuring issues (0.7); email with J. Schwartz regarding same (0.3). |
| Bauer, David R. | 11/10/21 | 0.3 | Discussions with H. Smith regarding IP agreements. |
| Matlock, Tracy L. | 11/10/21 | 0.4 | Emails with L. Altus, J. Schwartz and B. Sieben regarding emergence issue (0.2); review email from L. Altus regarding emergence structuring issues (0.2). |
| Sherman, Bradford | 11/10/21 | 1.1 | Review tax matters agreement (0.5); review pledge agreement (0.6). |
| Smith, Hilary | 11/10/21 | 0.6 | Discuss open separation items with D. Bauer and B. Trost (0.2); email correspondence with Mundipharma regarding separation agreements (0.4) |
| Yang, Yueyu | 11/10/21 | 0.6 | Review and revise certain agreements. |
| Altus, Leslie J. | 11/11/21 | 4.5 | Call with Ad Hoc Group tax team, T. Matlock, and B. Sherman regarding Plan emergence issues (0.7); call with T. Matlock and B Sherman regarding tax matters agreements (1.1); review memorandum from J. Schwartz and B. Sieben regarding emergence structure issues (2.3); prepare list of open items regarding Plan emergence and send to T. Matlock (0.4). |
| Matlock, Tracy L. | 11/11/21 | 3.9 | Call with Ad Hoc Group tax team, L. Altus and B. Sherman regarding tax structuring (0.7); call with L. Altus and B. Sherman regarding tax matters agreements (1.1); emails with L. Altus regarding open items (0.4); review pledge agreements (1.6); emails with R. Aleali and B. Sieben regarding PAT (0.1). |
| Sherman, Bradford | 11/11/21 | 3.2 | Conference with Ad Hoc Group tax team, L. Altus and T. Matlock regarding tax structuring (0.7); emails with same regarding same (0.4); conference with L. Altus and T. Matlock regarding tax matters agreement (1.1); revise same (1.0). |
| Altus, Leslie J. | 11/12/21 | 2.4 | Email with H. Shashy regarding emergence structure issues (0.2); review and respond to email from J. Schwartz regarding same (0.7); analyze and exchange correspondences with B. Sherman and others on Davis Polk team regarding Plan emergence issues (1.5). |
| Bauer, David R. | 11/12/21 | 0.3 | Discussions with H. Smith regarding IP inquiry. |
| Curran, William A. | 11/12/21 | 0.2 | Emails with J. Doyle regarding withholding considerations. |
| Matlock, Tracy L. | 11/12/21 | 2.0 | Review license agreement (1.2); call with B. Sherman regarding open items (0.6); emails with L. Altus regarding same (0.2). |
| Sherman, Bradford | 11/12/21 | 3.7 | Conference with J. Weiner regarding settlement agreement (0.2); conference with T. Matlock regarding same (0.6); email with L. Altus regarding same (0.4); email with J. Weiner and R. Dixon regarding pledge agreements (0.4); revise tax matters agreement (2.1). |
| Smith, Hilary | 11/12/21 | 0.1 | Email correspondence with R. Kreppel regarding trademarks. |
| Taylor, Lucy McKinstry | 11/12/21 | 1.1 | Analyze emergence tax issues and emails with J. Schwartz regarding same. |
| Yang, Yueyu | 11/12/21 | 0.8 | Call with S. Massman regarding MDT Agreement (0.2); review LLC agreements (0.6). |
| Altus, Leslie J. | 11/13/21 | 0.4 | Review email from J. Schwartz regarding emergence structuring issues. |
| Altus, Leslie J. | 11/15/21 | 5.9 | Call with T. Matlock and others on Davis Polk tax team regarding plan emergence items (1.0); call with J. Schwartz, |

113

Invoice No.7045442
Invoice Date: December 23, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | W. Curran, T. Matlock, C. Collier and B. Sieben regarding related emergence tax issues (1.7); follow-up discussion with C. Collier regarding same (0.5); call with Davis Polk M&A team, T. Matlock and Y. Yang regarding emergence structuring issues (0.6); review tax matters agreement draft and send markup of same (1.7); review email regarding Plan items (0.4). |
| Collier, Charles | 11/15/21 | 7.0 | Attend weekly internal meeting (1.0); research emergence structuring issues (3.4); review memorandum regarding same (0.3); attend call with Davis Polk tax and trusts & estates teams regarding same (1.7); conference with L. Altus regarding emergence structuring (0.6). |
| Matlock, Tracy L. | 11/15/21 | 3.7 | Attend team meeting with L. Altus, B. Sherman, Y. Yang and others regarding open items (1.0); prepare for same (0.2); call with J. Schwartz, B. Sieben, B. Curran, L. Altus and C. Collier regarding emergence structuring issues (1.7); prepare for same (0.2); call with A. Lele, L. Altus and others regarding emergence issues (0.6). |
| Sherman, Bradford | 11/15/21 | 3.0 | Conference with Davis Polk tax team regarding structuring (1.0); email with W. Cavanagh regarding settlement agreement (0.3); conference with Davis Polk M&A team, L. Altus, T. Matlock and Y. Yang regarding emergence structuring (0.6); conferences with L. Altus regarding tax matters agreement (0.2); revise same (0.9). |
| Yang, Yueyu | 11/15/21 | 3.1 | Attend weekly tax call regarding outstanding tax issues (1.0); attend call on emergence structuring issues (0.5); analyze issues regarding same (1.6). |
| Altus, Leslie J. | 11/16/21 | 3.7 | Call with client, T. Matlock and Davis Polk mergers & acquisitions team regarding emergence process (0.3); teleconference with L. Kelly, I. McClatchey, T. Matlock, and B. Sherman regarding IACs (0.4); review email regarding Plan emergence documents (0.1); teleconference with B. Sherman and T. Matlock regarding tax matters agreements (0.7); review tax matters agreement (0.7); review Board summary (0.5); teleconference with T. Matlock regarding emergence structure (1.0). |
| Collier, Charles | 11/16/21 | 9.9 | Research emergence structuring issues. |
| Matlock, Tracy L. | 11/16/21 | 7.0 | Emails with Davis Polk team regarding emergence issues (1.2); analyze same (0.6); call with S. Massman regarding same (0.2); review license agreement for tax issues (1.2); conference with L. Altus regarding emergence structuring issues and tax matters agreements (1.0); conference with B. Sherman and L. Altus regarding tax matters agreement (0.7); call with R. Aleali, L. Altus and others regarding emergence issues (0.4); conferences with B. Sherman regarding same (0.2); review Board presentation and related emails with W. Curran and L. Altus (1.1); conference with L. Kelly, I. McClatchey, L. Altus, and B. Sherman regarding tax structuring (0.4). |
| Sherman, Bradford | 11/16/21 | 5.0 | Revise tax matters agreements (3.3); conference with Purdue team, Davis Polk mergers & acquisitions team, L. Altus and T. Matlock regarding outstanding tax issues (0.4); conference with L. Kelly, I. McClatchey, L. Altus and T. Matlock regarding tax structuring (0.4); conference with L. Altus and T. Matlock regarding tax matters agreements (0.7); email with J. Weiner regarding tax structuring (0.2). |

Invoice No.7045442
Invoice Date: December 23, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Smith, Hilary | 11/16/21 | 0.3 | Email correspondence with R. Kreppel and B. Koch regarding IP assignment agreements. |
| Yang, Yueyu | 11/16/21 | 0.7 | Review checklist (0.2); attend weekly call with Purdue (0.5). |
| Altus, Leslie J. | 11/17/21 | 6.3 | Teleconference with T. Matlock regarding emergence steps (0.2); call with Ad Hoc Committee tax team regarding emergence issues (0.5); email with C. Collier regarding emergence structuring issues (0.1); discussion with C. Collier and research regarding emergence structuring issues (1.2), call with Creditors Committee tax team and Y. Yang regarding emergence steps (0.6); discussion with T. Matlock and B. Sherman regarding tax matters agreements (0.5); discuss with B. Sherman regarding same (0.2); research emergence structuring issues (0.8); call with Grant Thornton team regarding emergence issues (0.6); email exchanges with H. Shashy and Davis Polk team regarding emergence structuring issues (0.2); call with H. Shashy regarding same (0.1); call with J. DelConte and team, Purdue and Davis Polk team regarding cash flows (0.5); conference with W. Curran, C. Collier and T. Matlock regarding emergence structuring issues (0.8). |
| Collier, Charles | 11/17/21 | 7.0 | Attend call with Ad Hoc Committee tax counsel (0.5); research emergence issues (4.2); attend meeting with Davis Polk tax team regarding emergence tax issues (0.7); review and revise certain license agreement (1.6). |
| Curran, William A. | 11/17/21 | 0.8 | Conference with L. Altus, T. Matlock, and C. Collier regarding emergence structuring issues (0.7); research issues regarding same (0.1). |
| Matlock, Tracy L. | 11/17/21 | 4.4 | Call with Ad Hoc Committee counsel, L. Altus and others regarding emergence issues and tax matters agreement (0.5); call with L. Altus regarding same (0.2); conference with B. Sherman regarding same (0.4); emails with Creditor Committee tax counsel and Davis Polk team regarding same (0.2); meet with W. Curran, L. Altus and C. Collier regarding emergence issues (0.7); call with Grant Thornton and L. Altus regarding same (0.6); call with R. Aleali, AlixPartners and Davis Polk team regarding emergence (0.5); analyze issues regarding same (1.3). |
| Sherman, Bradford | 11/17/21 | 5.9 | Conference with Ad Hoc Committee tax team, L. Altus, T. Matlock and C. Collier regarding tax structuring (0.5); revise tax matters agreements (3.5); conference with J. Weiner regarding same (0.2); conference with L. Altus regarding same (0.2); conference with L. Altus and T. Matlock regarding same (0.5); email with M. Huebner regarding same (0.6); conference with T. Matlock regarding same (0.4). |
| Smith, Hilary | 11/17/21 | 0.5 | Email correspondence with R. Aleali regarding IP issues. |
| Yang, Yueyu | 11/17/21 | 1.0 | Attend weekly tax call with Ad Hoc Committee tax counsel (0.5); attend call on emergence steps with Creditors Committee tax counsel (0.5). |
| Altus, Leslie J. | 11/18/21 | 0.6 | Email with M. Slonina regarding PricewaterhouseCoopers engagement (0.1); call with financial advisors, Ad Hoc Committee, Davis Polk team and Purdue regarding cash flows at emergence (0.5). |
| Collier, Charles | 11/18/21 | 1.7 | Draft summary of emergence structuring issues. |
| Matlock, Tracy L. | 11/18/21 | 3.3 | Call with AlixPartners, Houlihan Lokey, Ad Hoc Committee counsel and Davis Polk team regarding emergence (0.5); analyze emergence issues (2.8). |

Invoice No.7045442
Invoice Date: December 23, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sherman, Bradford | 11/18/21 | 0.8 | Review and revise tax matters agreements. |
| Smith, Hilary | 11/18/21 | 0.5 | Email correspondence with R. Aleali, N. Parker and J. Dougherty regarding IP issues. |
| Yang, Yueyu | 11/18/21 | 2.0 | Review and revise emergence documents |
| Altus, Leslie J. | 11/19/21 | 4.6 | Review NewCo resolutions (0.4); review certain agreement and send comments to T. Matlock and B. Sherman regarding same (1.5); review tax matters agreements (0.9); review emergence document revised draft from Y. Yang (1.5); email with W. Curran regarding emergence structuring issues (0.3). |
| Bauer, David R. | 11/19/21 | 1.1 | Comment on IP agreements. |
| Chen, Bonnie | 11/19/21 | 1.3 | Review and revise IP assignment agreements. |
| Matlock, Tracy L. | 11/19/21 | 4.2 | Review tax matters agreements (2.9); emails with L. Altus and B. Sherman regarding same (0.3); call with H. Jacobson regarding emergence (0.4); email with L. Altus and Y. Yang regarding same (0.4); email with A. Lele, S. Massman and S. Moller regarding same (0.2). |
| Sherman, Bradford | 11/19/21 | 2.5 | Review and revise tax matters agreements (2.1); emails with L. Altus and T. Matlock regarding same (0.4). |
| Smith, Hilary | 11/19/21 | 0.6 | Email correspondence with B. Koch and J. Doyle regarding IP assignment agreements. |
| Altus, Leslie J. | 11/20/21 | 0.2 | Email with T. Matlock, B. Sherman and W. Curran regarding tax matters agreement. |
| Sherman, Bradford | 11/20/21 | 0.3 | Email with W. Curran regarding tax matters agreement. |
| Altus, Leslie J. | 11/22/21 | 0.9 | Call with M. Slonina and Davis Polk team regarding PricewaterhouseCoopers engagement (0.3); review J. Schwartz revised memorandum regarding emergence structuring issues (0.5); teleconference with C. Collier regarding same (0.1). |
| Collier, Charles | 11/22/21 | 2.4 | Draft summary of emergence structuring issues (2.3); conference with L. Altus regarding emergence structuring issues (0.1). |
| Matlock, Tracy L. | 11/22/21 | 2.6 | Call with M. Slonina, L. Altus, B. Sherman and others regarding emergence issues (0.3); emails with Y. Yang and B. Sherman regarding restructuring steps memorandum (0.3); review license agreement (0.4); email with Davis Polk team regarding open items (0.6); analyze emergence issues (0.6); review tax matters agreement (0.2); conference with B. Sherman regarding tax matters agreements (0.2). |
| Sherman, Bradford | 11/22/21 | 2.7 | Conference with PricewaterhouseCoopers team, A. Lele, L. Altus and T. Matlock regarding emergence structuring (0.3); conference with T. Matlock regarding tax matters agreement (0.2); conference and emails with H. Jacobson regarding same (0.8); revise same (1.4). |
| Smith, Hilary | 11/22/21 | 0.5 | Review comments to trademark assignment agreement (0.3); correspondence with J. Doyle regarding IP assignment agreements (0.2). |
| Vonnegut, Eli J. | 11/22/21 | 0.1 | Emails with C. Robertson regarding PTAB litigation. |
| Altus, Leslie J. | 11/23/21 | 3.9 | Calls with T. Matlock and B. Sherman regarding tax matters agreements (0.4); call with Ad Hoc Committee, Creditors Committee tax teams, T. Matlock, and B. Sherman regarding tax matters agreement (1.2); review NewCo tax matters agreement (0.4); call with T. Matlock and C. Collier regarding license agreement (0.6); review J. Schwartz and B. Sieben draft memorandum regarding emergence structuring issues (0.5); teleconference with W. Curran, T. Matlock, B. Sherman and C. Collier regarding tax matters agreement and |

116

Invoice No.7045442
Invoice Date: December 23, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | emergence structuring issues (0.6); review email from Y. Yang regarding checklist and closing documents (0.2). |
| Bauer, David R. | 11/23/21 | 1.3 | Provide comments regarding IP agreements (0.9); discussions with H. Smith regarding same (0.4). |
| Collier, Charles | 11/23/21 | 3.7 | Draft summary of emergence structuring issues (2.3); revise license agreement (0.2); conference with L. Altus and T. Matlock regarding same (0.6); conference with W. Curran, L. Altus, T. Matlock, and B. Sherman regarding emergence structuring issues (0.6). |
| Curran, William A. | 11/23/21 | 0.8 | Conference and research with L. Altus regarding tax matters agreement and emergence structuring issues. |
| Matlock, Tracy L. | 11/23/21 | 6.2 | Call with Ad Hoc Committee tax team, Creditors Committee tax team, L. Altus and others regarding tax matters agreements (1.2); calls with L. Altus and B. Sherman regarding same (0.4); email with L. Altus and B. Sherman regarding same (0.6); call with L. Altus regarding emergence (0.1); review same (0.5); call with L. Altus and C. Collier regarding license agreement (0.6); call with W. Curran, L. Altus and B. Sherman regarding tax matters agreements and emergence issues (0.6); prepare for same (0.4); analysis regarding emergence (1.8). |
| Sherman, Bradford | 11/23/21 | 3.2 | Conferences with L. Altus and T. Matlock regarding tax matters agreement (0.4); conference with Ad Hoc Committee tax team, Creditors Committee tax team, L. Altus and T. Matlock regarding same (1.2); revise same (1.0); conference with W. Curran, L. Altus, T. Matlock and C. Collier regarding same (0.6). |
| Smith, Hilary | 11/23/21 | 2.7 | Prepare updates to IP assignment agreements. |
| Yang, Yueyu | 11/23/21 | 0.5 | Email with L. Altus regarding checklist documents. |
| Altus, Leslie J. | 11/24/21 | 3.0 | Review license agreement revisions (0.3); teleconference with T. Matlock and Y. Yang regarding emergence documents (0.8); email follow-up with Y. Yang regarding same (0.1); review and revise summary from B. Sherman and T. Matlock regarding tax matters agreements (0.9); review emergence documents (0.7); review email from K. Benedict regarding tax matters agreements (0.2). |
| Benedict, Kathryn S. | 11/24/21 | 1.6 | Review document sharing provisions (1.3); telephone conference with M. Tobak regarding same (0.1); correspondence with M. Tobak and S. Massman regarding same (0.2). |
| Chen, Bonnie | 11/24/21 | 0.3 | Review IP assignments. |
| Collier, Charles | 11/24/21 | 0.8 | Revise license agreement. |
| Matlock, Tracy L. | 11/24/21 | 3.8 | Call with L. Altus and Y. Yang regarding emergence (0.7); review transfer agreements (2.2); analysis regarding emergence (0.8); email with Grant Thornton regarding same (0.1). |
| Sherman, Bradford | 11/24/21 | 0.4 | Email with L. Altus and K. Benedict regarding tax matters agreements. |
| Smith, Hilary | 11/24/21 | 0.1 | Correspondence with S. Moller regarding PharmIT assets. |
| Yang, Yueyu | 11/24/21 | 1.0 | Conference with L. Altus and T. Matlock regarding emergence documents (0.7); review and revise transfer documents (0.3). |
| Altus, Leslie J. | 11/27/21 | 1.0 | Prepare summary of emergence structuring issues. |
| Altus, Leslie J. | 11/28/21 | 3.2 | Prepare summary of emergence structuring issues. |
| Altus, Leslie J. | 11/29/21 | 6.7 | Analyze and draft memorandum regarding emergence structuring issues (5.7); review NewCo transfer agreement and Plan emergence documents and related email (0.6); call |

Invoice No.7045442
Invoice Date: December 23, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with Davis Polk mergers & acquisitions team, T. Matlock and Y. Yang regarding same (0.4). |
| Bauer, David R. | 11/29/21 | 0.9 | Discussions with A. Libby, C. Robertson, D. Consla, and H. Smith regarding purchase agreement (0.6); review same (0.6). |
| Collier, Charles | 11/29/21 | 2.8 | Research and review emergence structuring issues. |
| Curran, William A. | 11/29/21 | 0.3 | Analyze emergence structuring issues. |
| Matlock, Tracy L. | 11/29/21 | 0.5 | Call regarding emergence issues with Y. Yang, A. Lele, S. Moller, L. Altus and others (0.4); prepare for same (0.1). |
| Sherman, Bradford | 11/29/21 | 0.4 | Draft email with M. Huebner, E. Vonnegut and A. Libby regarding tax matters agreements. |
| Smith, Hilary | 11/29/21 | 1.2 | Teleconference with A. Libby, D. Bauer, and others regarding purchase agreement (0.4); review purchase agreement (0.8). |
| Yang, Yueyu | 11/29/21 | 1.1 | Call with L. Altus, T. Matlock, J. Kasprisin, A. Lele and S. Moller on transfer agreement (0.4); email to same regarding same (0.2); review transfer agreement (0.5). |
| Altus, Leslie J. | 11/30/21 | 3.3 | Meet with Davis Polk tax team regarding ongoing items (1.3); call and meet with W. Curran, J. Schwartz, T. Matlock and others regarding emergence structuring issues (0.8); call with H. Shashy, J. Schwartz, W. Curran, and others regarding same (1.2). |
| Collier, Charles | 11/30/21 | 7.5 | Research emergence structuring issues (4.0); attend calls with Davis Polk tax and trust & estates team and King & Spalding regarding emergence structuring (2.2); conference with W. Curran, L. Altus, T. Matlock, B. Sherman, and Y. Yang regarding tax structuring (1.3). |
| Curran, William A. | 11/30/21 | 3.8 | Analyze emergence structuring issues (2.8); conferences with L. Altus, J. Schwartz, and H. Shashy regarding same (1.0). |
| Matlock, Tracy L. | 11/30/21 | 4.8 | Conference with L. Altus regarding emergence structuring issues (0.1); conferences with B. Sherman regarding tax matters agreements (1.1); meet with W. Curran, L. Altus, B. Sherman, Y. Yang and C. Collier regarding open items (1.3); call with J. Schwartz, B. Sieben, W. Curran, L. Altus and C. Collier regarding emergence structuring issues (0.7); call with H. Sashy, W. Curran, L. Altus and others regarding same (1.3); emails regarding same (0.3). |
| Sherman, Bradford | 11/30/21 | 3.9 | Conferences with T. Matlock regarding tax matters agreements (1.1); revise tax matters agreements (1.5); conference with W. Curran, L. Altus, T. Matlock, C. Collier and Y. Yang regarding tax structuring (1.3). |
| Yang, Yueyu | 11/30/21 | 1.0 | Attend weekly tax call with L. Altus, T. Matlock, B. Sherman, W. Curran, and C. Collier. |
| **Total PURD170 IP, Regulatory and Tax** | | **316.1** | |
| | | | |
| **PURD175 Special Committee/Investigations Issues** | | | |
| Clarens, Margarita | 11/01/21 | 0.7 | Prepare material for Special Committee meeting, email regarding same (0.4); call with R. Aleali, C. Ricarte, H. Coleman, and C. Duggan regarding Special Committee meeting (0.3). |
| Mendelson, Alex S. | 11/01/21 | 0.7 | Review correspondence regarding Special Committee meeting (0.3); confer with R. Aleali, C. Ricarte, C. Duggan, M. Clarens, H. Coleman, and D. Gentin-Stock regarding same (0.4). |
| Clarens, Margarita | 11/02/21 | 1.9 | Attend Special Committee meeting (1.1); call with P. Breene and R. Hoff (0.5); prepare for same (0.1); call with D. Consla |

Invoice No.7045442
Invoice Date: December 23, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding discovery (0.2). |
| Mendelson, Alex S. | 11/02/21 | 1.1 | Attend Special Committee meeting. |
| Mendelson, Alex S. | 11/03/21 | 1.6 | Draft Special Committee meeting minutes. |
| Mendelson, Alex S. | 11/10/21 | 0.1 | Correspond with C. Duggan and M. Clarens regarding Special Committee meeting minutes. |
| Clarens, Margarita | 11/16/21 | 1.2 | Call with P. Breene and R. Hoff regarding insurer request for Special Committee material and follow-up regarding same. |
| Mendelson, Alex S. | 11/16/21 | 1.2 | Correspond with A. Guo regarding Special Committee documents (0.2); correspond with C. Duggan and M. Clarens regarding Special Committee issues (0.1); revise Special Committee meeting minutes (0.8); correspond with R. Aleali regarding same (0.1). |
| Clarens, Margarita | 11/17/21 | 1.1 | Correspondence with Davis Polk team regarding Judge McMahon requested report. |
| **Total PURD175 Special Committee/Investigations Issues** | | **9.6** | |
| **TOTAL** | | **5,248.5** | |