**Objection Deadline:  January 12, 2022 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649  (RDD) |
| Debtors. | (Jointly Administered) |

**TWENTY-SEVENTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR**
**ALLOWANCE OF COMPENSATION FOR PROFESSIONAL**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD OF NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| | | |
|---|---|---|
| **Name of Applicant:** | **ALIXPARTNERS, LLP** | |
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date Order of Employment Signed:** | **November 21, 2019 [Docket No. 528],** *Nunc Pro Tunc* **to September 15, 2019** | |
| **Time period covered by this statement:** | **Beginning of Period** | **End of Period** |
| | **November 1, 2021** | **November 30, 2021** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this statement:** | **$370,153.60 (80% of $462,692.00)** | |
| **Total expenses requested in this statement:** | **$80,606.24** | |
| **Total fees and expenses requested in this statement:** | **$450,759.84** | |
| **This is a(n):   _X_  Monthly Application ___  Interim Application ___  Final Application** | | |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,295 | 23.1 | $ 29,914.50 |
| Jesse DelConte | Managing Director | $1,055 | 112.0 | $ 118,160.00 |
| Kevin M McCafferty | Director | $980 | 16.9 | $ 16,562.00 |
| Gabe J Koch | Director | $865 | 23.8 | $ 20,587.00 |
| Jamey Hamilton | Director | $865 | 3.8 | $ 3,287.00 |
| Harsimrat Bhattal | Director | $865 | 128.6 | $ 111,239.00 |
| Sam K Lemack | Senior Vice President | $665 | 107.4 | $ 71,421.00 |
| Laurie Capen Verry | Senior Vice President | $530 | 11.0 | $ 5,830.00 |
| Andrew D DePalma | Vice President | $625 | 7.3 | $ 4,562.50 |
| Lan T Nguyen | Vice President | $530 | 146.0 | $ 77,380.00 |
| Lisa Marie Bonito | Associate | $465 | 18.6 | $ 8,649.00 |
| **Total Professional Hours and Fees** | | | **598.5** | **$ 467,592.00** |
| Less 50% Travel Fees | | | | (4,900.00) |
| **Subtotal** | | | | **$ 462,692.00** |
| Less 20% Holdback | | | | (92,538.40) |
| **Total Professional Fees** | | | | **$ 370,153.60** |
| | | | **Average Billing Rate** | **$ 773.09** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| MATTER CODE | MATTER CATEGORY | HOURS | FEES |
|:---:|:---|---:|---:|
| 1.1 | Chapter 11 Process/Case Management | 81.1 | $ 59,252.50 |
| 1.3 | Cash Management | 109.6 | 63,642.50 |
| 1.4 | Communication with Interested Parties | 49.3 | 36,858.50 |
| 1.5 | U. S. Trustee / Court Reporting Requirements | 14.8 | 8,685.00 |
| 1.6 | Business Analysis & Operations | 158.5 | 151,324.00 |
| 1.7 | POR Development | 63.4 | 54,964.50 |
| 1.9 | Claims Process | 38.2 | 25,403.00 |
| 1.10 | Special Projects | 10.4 | 9,665.00 |
| 1.13 | Fee Statements and Fee Applications | 35.4 | 20,766.00 |
| 1.14 | Court Hearings | 27.8 | 27,231.00 |
| 1.17 | Travel | 10.0 | 4,900.00 |
| | **Total Hours and Professional Fees Before Holdback** | **598.5** | **$ 462,692.00** |
| | **Average Billing Rate** | | **$ 773.09** |

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Airfare | $ 1,170.84 |
| Ground Transportion | 302.35 |
| Lodging | 225.00 |
| Meals | 264.85 |
| Hosting Fees | 78,643.20 |
| **Total Expenses** | **$ 80,606.24** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the Debtors, hereby submits this twenty-seventh monthly fee statement seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period November 1, 2021 through November 30, 2021 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

Detailed time descriptions of the services performed by each professional, organized by discrete project and by day is attached hereto as **Exhibit A**.    Exhibit A (a) identifies the individuals that rendered services in each subject matter; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in tenths of an hour) spent by each individual providing the services during the Compensation Period.

A detailed analysis of the out-of-pocket expenses showing the amount incurred by each professional in each expense category by day is attached hereto as **Exhibit B**.

*[Remainder of page intentionally left blank.]*

**WHEREFORE**, AlixPartners respectfully requests that it be granted an allowance of compensation for professional services rendered during the Compensation Period in the amount of $462,692.00, without prejudice to a final allowance of compensation, plus reimbursement of out-of-pocket expenses incurred in the amount of $80,606.24, and that the Court grant AlixPartners such other and further relief as is just and proper.   Pursuant to the Interim Compensation Order, AlixPartners seeks payment of professional fees in the amount of $370,153.60 (80% of $462,692.00) and out-of-pocket expenses in the amount of $80,606.24, for a total amount of $450,759.84.

Dated:  December 29, 2021                 ALIXPARTNERS, LLP
                                          909 Third Avenue, 28th Floor
                                          New York, NY  10022


                                          */s/ Lisa Donahue*
                                          By:  Lisa Donahue
                                               Managing Director

# Exhibit A

**AlixPartners, LLP**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer       Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                           Rhodes Technologies
One Stamford Forum                           Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                        498 Washington Street
Stamford, CT 06901-3431                      Coventry, RI 02816

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 11/01/2021 | SKL | Meeting with Purdue HR to discuss the latest updates related to the payroll/employee change of control process | 0.4 |
| 11/01/2021 | SKL | Meeting with Purdue HR to discuss the latest updates to the employee change of control process | 0.3 |
| 11/02/2021 | SKL | Update the PMO tracker for the latest information provided during today's bi-weekly change of control discussion. | 1.1 |
| 11/02/2021 | SKL | Prepare updated agenda and talking points for today's IP change of control meeting given latest updates to the IP by entity tracker. | 1.4 |
| 11/02/2021 | SKL | Update the upcoming agenda and PMO tracker for the latest updates to the change of control workstream provided throughout the last week | 2.3 |
| 11/02/2021 | SKL | Weekly IP change of control meeting with Purdue IP to discuss latest updates to the IP workstream | 0.5 |
| 11/02/2021 | SKL | Bi-weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson (Davis Polk) and S. Moller (Davis Polk) to discuss latest updates to the change of control workstream | 0.6 |
| 11/03/2021 | HSB | Meeting between S. Lemack and H. Bhattal (both AlixPartners) to discuss various case related matters | 0.4 |
| 11/03/2021 | SKL | Meeting between S. Lemack and H. Bhattal (both AlixPartners) to discuss various case related matters | 0.4 |
| 11/03/2021 | SKL | Review latest updates made by Purdue IT to the IT transfer workplan | 0.8 |
| 11/03/2021 | SKL | Weekly change of control labeling update meeting with R. Aleali and others (all Purdue) to discuss latest updates re: labeling/inventory sell-through | 0.4 |
| 11/03/2021 | SKL | Meeting with Purdue IT to review the latest updates to the IT change of control workplan | 0.3 |
| 11/03/2021 | SKL | Meetings with Purdue management to discuss updates to the inventory sell-through/labeling change of control tracker. | 1.0 |
| 11/04/2021 | HSB | Call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), C. Robertson, M. Huebner, E. Vonnegut (all Davis Polk), J. Turner, J. O'Connell, R. Schnitzler, T. Melvin (all PJT), L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) re: update and planning | 0.5 |
| 11/04/2021 | JD | Call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), C. Robertson, M. Huebner, E. Vonnegut (all Davis Polk), J. Turner, J. O'Connell, R. Schnitzler, T. Melvin (all PJT), L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) re: update and planning | 0.5 |
| 11/04/2021 | LJD | Call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), C. Robertson, M. Huebner, E. Vonnegut (all Davis Polk), J. Turner, J. O'Connell, R. Schnitzler, T. Melvin (all PJT), L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) re: update and planning | 0.5 |
| 11/04/2021 | SKL | Review latest updates made to the labeling/inventory prioritization tracker | 0.7 |
| 11/04/2021 | SKL | Update the PMO tracker for the latest information provided during today's bi-weekly change of control discussion. | 1.2 |
| 11/04/2021 | SKL | Update the upcoming agenda and PMO tracker for the latest updates to the change of control workstream provided. | 2.1 |
| 11/04/2021 | SKL | Weekly meeting with Purdue HR, H. Bellovin, J. Cianciotta and M. Caiazzo (all Grant Thornton) re: tax registration update | 0.3 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Code: | 20000191P00001.1.1 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/04/2021 | SKL | Bi-weekly change of control update meeting with Purdue legal, A. Lele, C. Robertson and S. Moller (all Davis Polk) to discuss latest updates to the change of control workstream | 0.3 |
| 11/08/2021 | GLK | Review ongoing items related to emergence, including timing impact on labeling | 1.4 |
| 11/08/2021 | HSB | Meeting with H. Bhattal and s. Lemack (both AlixPartners) to discuss various case related matters | 0.3 |
| 11/08/2021 | SKL | Meeting with H. Bhattal and s. Lemack (both AlixPartners) to discuss various case related matters | 0.3 |
| 11/08/2021 | SKL | Participate in meeting with Purdue HR and H. Bellovin (Grant Thornton) to discuss the latest updates related to the payroll/employee change of control process | 0.4 |
| 11/09/2021 | SKL | Update the PMO tracker and agenda for the latest feedback from the change of control/transfer workplan subgroups and subgroup discussions | 2.2 |
| 11/09/2021 | SKL | Update the PMO tracker for the latest feedback provided by Purdue IP in the IP update call. | 0.5 |
| 11/09/2021 | SKL | Update the PMO tracker for the latest information provided during today's bi-weekly change of control discussion. | 0.8 |
| 11/09/2021 | SKL | Prepare updated talking points for this afternoon's update call taking into account the latest feedback provided by Purdue legal on the IP change of control process. | 1.1 |
| 11/09/2021 | SKL | Weekly IP change of control meeting with Purdue IP and legal to discuss latest updates to the IP workstream | 0.4 |
| 11/09/2021 | SKL | Bi-weekly change of control update meeting with Purdue legal, C. Robertson and S. Moller (both Davis Polk) to discuss latest updates to the change of control workstream | 0.3 |
| 11/09/2021 | SKL | Discussions with Purdue IT to discuss next steps re: IT change of control update discussions | 0.4 |
| 11/10/2021 | GLK | Call with S Lemack and G. Koch (both AlixPartners) to update and coordinate on emergence process and workstream | 0.4 |
| 11/10/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss case related matters and updates | 0.3 |
| 11/10/2021 | JD | Prepare agenda for meeting with management and advisors tomorrow | 0.3 |
| 11/10/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss case related matters and updates | 0.3 |
| 11/10/2021 | SKL | Call with S Lemack and G. Koch (both AlixPartners) to update and coordinate on emergence process and workstream | 0.4 |
| 11/10/2021 | SKL | Review latest updates to the SKU prioritization tracker made by J. Nelson (Purdue) in order to prepare for upcoming meeting | 1.4 |
| 11/11/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss case related matters | 0.3 |
| 11/11/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss case related matters | 0.3 |
| 11/11/2021 | SKL | Review latest information provided during today's bi-weekly change of control discussion in order to update the PMO tracker accordingly | 1.2 |
| 11/11/2021 | SKL | Review latest updates to the change of control workstream provided in order to update the upcoming agenda and PMO tracker accordingly | 2.2 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/11/2021 | SKL | Bi-weekly change of control update meeting with R. Aleali and others (all Purdue), A. Lele, C. Robertson (both Davis Polk) and S. Moller (Davis Polk) to discuss latest updates to the change of control workstream | 0.4 |
| 11/12/2021 | HSB | Call with J. DelConte, L. Donahue (partial), H. Bhattal, L. Nguyen, L. Gong (all AlixPartners) re: weekly update and planning | 0.5 |
| 11/12/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: case update | 0.6 |
| 11/12/2021 | HSB | Prepare agenda and list of open items for discussion with team regarding Purdue chapter 11 issues | 0.4 |
| 11/12/2021 | JD | Call with J. DelConte, L. Donahue (partial), H. Bhattal, L. Nguyen, L. Gong (all AlixPartners) re: weekly update and planning | 0.5 |
| 11/12/2021 | JD | Call with S. Lemack and J. DelConte (both AlixPartners) re: update on ongoing workstreams | 0.3 |
| 11/12/2021 | JD | Prepare AlixPartners medium-term workplan for Purdue management team | 1.3 |
| 11/12/2021 | LTN | Call with J. DelConte, L. Donahue (partial), H. Bhattal, L. Nguyen, L. Gong (all AlixPartners) re: weekly update and planning | 0.5 |
| 11/12/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: case update | 0.6 |
| 11/12/2021 | LJD | Call with J. DelConte, L. Donahue (partial), H. Bhattal, L. Nguyen, L. Gong (all AlixPartners) re: weekly update and planning | 0.4 |
| 11/12/2021 | SKL | Call with S. Lemack and J. DelConte (both AlixPartners) re: update on ongoing workstreams | 0.3 |
| 11/12/2021 | SKL | Prepare updated talking points for upcoming change of control and claims management update meeting | 1.1 |
| 11/15/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: case update | 0.1 |
| 11/15/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: case update | 0.1 |
| 11/15/2021 | SKL | Prepare updates for this week's meetings based on latest feedback provided on the payroll/employee change of control process. | 1.6 |
| 11/16/2021 | SKL | Prepare updates to the PMO tracker for the latest feedback provided in this afternoon's change of control meeting. | 0.9 |
| 11/16/2021 | SKL | Prepare updates and talking points for today's weekly IP change of control meeting incorporating the latest feedback provided by Purdue IP. | 1.0 |
| 11/16/2021 | SKL | Update the PMO tracker for today's weekly update based on the latest updates provided on the change of control workstream. | 1.7 |
| 11/16/2021 | SKL | Bi-weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson and S. Moller (both Davis Polk) to discuss latest updates to the change of control workstream | 0.6 |
| 11/16/2021 | SKL | Weekly IP change of control meeting with Purdue IP and legal to discuss latest updates to the IP workstream | 0.6 |
| 11/17/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss Purdue forecasts and related matters | 0.7 |
| 11/17/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss Purdue forecasts and related matters | 0.7 |
| 11/17/2021 | SKL | Prepare for the upcoming regulatory/labeling change of control meeting by reviewing the latest updates and feedback provided by Purdue management. | 0.9 |
| 11/17/2021 | SKL | Prepare for this afternoon's IT update meeting by reviewing the latest updates made to the IT transfer workplan by Purdue IT. | 0.7 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/17/2021 | SKL | Weekly change of control labeling update meeting with Purdue management to discuss latest updates re: labeling/inventory sell-through | 0.4 |
| 11/17/2021 | SKL | Meeting with Purdue IT and legal to review the latest updates to the IT change of control workplan | 0.4 |
| 11/17/2021 | SKL | Meeting with Purdue HR, A. Duymun (Ceridian) and H. Bellovin (Grant Thornton) to discuss the payroll transfer process | 0.4 |
| 11/17/2021 | SKL | Provide feedback after finalizing review and reconciliation of the latest cash | 1.5 |
| 11/18/2021 | HSB | Review Purdue forecast prepared by L. Nguyen (AlixPartners) for call with AHC advisors | 2.2 |
| 11/18/2021 | JD | Meeting with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. Turner, T. Melvin, J. O'Connell (all PJT), M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. DelConte, L. Donahue and G. Koch (all AlixPartners) re: weekly professionals and management call | 0.7 |
| 11/18/2021 | LJD | Meeting with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. Turner, T. Melvin, J. O'Connell (all PJT), M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. DelConte, L. Donahue and G. Koch (all AlixPartners) re: weekly professionals and management call | 0.7 |
| 11/18/2021 | SKL | Prepare updates to the PMO tracker per the latest feedback provided in this afternoon's change of control meeting. | 1.0 |
| 11/18/2021 | SKL | Update the upcoming agenda and PMO tracker per the latest updates to the change of control workstream provided. | 2.1 |
| 11/18/2021 | SKL | Bi-weekly change of control update meeting with Purdue legal, C. Robertson and S. Moller (both Davis Polk) to discuss latest updates to the change of control workstream. | 0.3 |
| 11/19/2021 | HSB | Call between H. Bhattal and S. Lemack (both AlixPartners) to discuss various case related matters | 0.3 |
| 11/19/2021 | HSB | Weekly team call with H. Bhattal, J. DelConte, L. Nguyen, S. Lemack (all AlixPartners) re: updates | 0.4 |
| 11/19/2021 | HSB | Prepare agenda and list of open items for call with AlixPartners team in connection with planning | 0.4 |
| 11/19/2021 | JD | Weekly team call with H. Bhattal, J. DelConte, L. Nguyen, S. Lemack (all AlixPartners) re: updates | 0.4 |
| 11/19/2021 | JD | Meeting with J. DelConte and L. Donahue (both AlixPartners) re: planning for go-forward workstreams | 0.7 |
| 11/19/2021 | JD | Finalize workplan for staffing and go-forward workstreams for internal discussion | 0.8 |
| 11/19/2021 | LTN | Weekly team call with H. Bhattal, J. DelConte, L. Nguyen, S. Lemack (all AlixPartners) re: updates | 0.4 |
| 11/19/2021 | LJD | Meeting with J. DelConte and L. Donahue (both AlixPartners) re: planning for go-forward workstreams | 0.7 |
| 11/19/2021 | LJD | Review workstream deck and comment | 0.4 |
| 11/19/2021 | SKL | Call between H. Bhattal and S. Lemack (both AlixPartners) to discuss various case related matters | 0.3 |
| 11/19/2021 | SKL | Weekly team call with H. Bhattal, J. DelConte, L. Nguyen, S. Lemack (all AlixPartners) re: updates | 0.4 |

# AlixPartners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Code: | 20000191P00001.1.1 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/19/2021 | SKL | Prepare updates to the draft Nexus/payroll presentation per the Grant Thornton team Nexus analysis. | 1.4 |
| 11/19/2021 | SKL | Meeting with Purdue HR, H. Bellovin (Grant Thornton) and J. Cianciotta (Grant Thornton) to discuss latest updates to the employee change of control process | 0.4 |
| 11/19/2021 | SKL | Multiple calls with Purdue HR to discuss the payroll/tax presentation deck | 0.5 |
| 11/19/2021 | SKL | Review latest feedback from R. Aleali (Purdue) re: payroll slides and begin preparing draft presentation accordingly | 1.4 |
| 11/22/2021 | HSB | Review Purdue Chapter 11 related email correspondence | 0.2 |
| 11/22/2021 | SKL | Prepare updates to the PMO tracker per the latest notes and feedback provided on the change of control process. | 1.7 |
| 11/29/2021 | SKL | Prepare updated agenda, notes and talking points for upcoming change of control meetings per latest updates provided by the IP and IT teams | 0.8 |
| 11/29/2021 | SKL | Meeting with Purdue HR and H. Bellovin (Grant Thornton) to discuss the latest updates related to the payroll/employee change of control process | 0.3 |
| 11/29/2021 | SKL | Meeting with R. Aleali and others (all Purdue) to discuss the Nexus/Payroll deck and prepare for tomorrow's meeting with Grant Thornton | 0.7 |
| 11/29/2021 | SKL | Meeting with Purdue HR to discuss the latest updates to the employee change of control process | 0.8 |
| 11/29/2021 | SKL | Review latest notes and feedback provided by the Grant Thornton team re: Nexus analysis and payroll tax considerations and plan updates to the deck and for tomorrow's meeting accordingly | 2.2 |
| 11/30/2021 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: case update | 0.1 |
| 11/30/2021 | SKL | Prepare for upcoming meeting with the Grant Thornton team by making updates to the Nexus/payroll analysis deck. | 0.7 |
| 11/30/2021 | SKL | Update the claims database per the latest feedback provided on the SAP to claims reconciliation. | 0.9 |
| 11/30/2021 | SKL | Update the PMO tracker per the latest notes and feedback provided on the change of control workstream. | 1.3 |
| 11/30/2021 | SKL | Review latest updates provided by Purdue management re: payroll/Nexus slides | 2.3 |
| 11/30/2021 | SKL | Call with Purdue IT to resolve SAP and remote desktop issues | 0.3 |
| 11/30/2021 | SKL | Meeting with Purdue HR and H. Bellovin (Grant Thornton) to discuss payroll considerations deck | 0.6 |
| 11/30/2021 | SKL | Meeting with Purdue HR, A. Burkard and R. Werth (both Grant Thornton) to discuss payroll tax considerations and Nexus analysis | 0.5 |
| 11/30/2021 | SKL | Call with Purdue HR to prepare for upcoming payroll/Nexus meeting with the Grant Thornton team | 0.8 |
| 11/30/2021 | SKL | Weekly IP change of control meeting with Purdue legal and IP to discuss latest updates to the IP workstream | 0.6 |
| **Total Professional Hours** | | | **81.1** |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Chapter 11 Process/Case Management
Code:       20000191P00001.1.1

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| Lisa Donahue | $1,295 | 2.7 | $ | 3,496.50 |
| Jesse DelConte | $1,055 | 5.5 | | 5,802.50 |
| Gabe J Koch | $865 | 1.8 | | 1,557.00 |
| Harsimrat Bhattal | $865 | 7.6 | | 6,574.00 |
| Sam K Lemack | $665 | 60.5 | | 40,232.50 |
| Lan T Nguyen | $530 | 3.0 | | 1,590.00 |
| **Total Professional Hours and Fees** | | **81.1** | **$** | **59,252.50** |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/01/2021 | HSB | Review Purdue weekly cash reports prepared by L. Nguyen (AlixPartners) | 1.5 |
| 11/01/2021 | JD | Provide comments on the last few weeks of cash forecast to actual reports | 0.7 |
| 11/01/2021 | LTN | Update week ended 10.22 cash report based on feedback to open items from Purdue management. | 0.8 |
| 11/01/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 10.15. | 1.0 |
| 11/01/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 10.22. | 1.3 |
| 11/01/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 10.15. | 0.8 |
| 11/01/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 10.22. | 1.2 |
| 11/01/2021 | LTN | Update the week ended 10.29 cash report for the reconciliation and categorization of the latest Paysource cash transactions | 2.0 |
| 11/01/2021 | LTN | Update the latest EastWest cash transaction report to categorize for the week ended 10.29 cash report | 1.7 |
| 11/02/2021 | JD | Review latest weekly forecast to actual reports in comparison to latest emergence cash forecast | 0.5 |
| 11/02/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 10.29 and weekly cash report deck | 0.8 |
| 11/02/2021 | LTN | Update week ended 10.29 cash report based on feedback to open items from Purdue management. | 1.1 |
| 11/02/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 10.29 and the weekly cash report deck | 1.5 |
| 11/03/2021 | LTN | Call with S. Lemack and L. Nguyen both (AlixPartners) to work on processing account payable file | 0.2 |
| 11/03/2021 | LTN | Update Consolidated financials section for September 2021 PEO monthly flash report. | 1.7 |
| 11/03/2021 | LTN | Update the Purdue and Rhodes financials section of the September 2021 PEO monthly flash report. | 1.6 |
| 11/03/2021 | LTN | Reconcile Adlon and Avrio Health financials section of the September 2021 PEO monthly flash report | 1.3 |
| 11/03/2021 | LTN | Release Account payable file | 0.5 |
| 11/03/2021 | SKL | Call with S. Lemack and L. Nguyen both (AlixPartners) to work on processing account payable file | 0.2 |
| 11/04/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to work on updating emergence cash model | 1.6 |
| 11/04/2021 | JD | Correspondence with AlixPartners team re: latest forecast to actual edits | 0.3 |
| 11/04/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) to work on updating emergence cash model | 1.6 |
| 11/04/2021 | LTN | Check advance payments status in SAP and correspondence with J. DelConte, H. Bhattal (AlixPartners) | 0.3 |
| 11/04/2021 | LTN | Revise emergence cash model based on the latest feedback and circulate to J. Lowne (Purdue) | 2.3 |

**Alix**Partners

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 11/05/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) re emergence cash model | 0.2 |
| 11/05/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) re emergence cash model | 0.2 |
| 11/05/2021 | LTN | Finalize the September PEO monthly flash report and circulate for internal review | 0.8 |
| 11/08/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: cash reconciliation vs plan projection | 0.2 |
| 11/08/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: cash reconciliation vs plan projection | 0.2 |
| 11/08/2021 | LTN | Update week ended 11.05 cash report based on feedback from Purdue accounting on open items. | 0.8 |
| 11/08/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions in order to update the week ended 11.05 cash report. | 1.8 |
| 11/08/2021 | LTN | Update the latest EastWest cash transaction report for categorization in order to update the week ended 11.05 cash report. | 2.1 |
| 11/09/2021 | LTN | Download AP data from SAP to categorize the operating expense section of Purdue & Rhodes 13-week cash forecast beginning 11.05 | 2.3 |
| 11/09/2021 | LTN | Download AR data from SAP to categorize Account Receivables section of Purdue & Rhodes 13w cash forecast beginning 11.05 | 1.9 |
| 11/09/2021 | LTN | Prepare the Customer Receipts section of Purdue 13 week cash forecast beginning 11.05 based on the latest sales forecast provided by Purdue AR | 1.5 |
| 11/09/2021 | LTN | Prepare the IAC receipts and IAC disbursements section of Purdue 13-week cash forecast beginning 11.05 | 1.6 |
| 11/09/2021 | LTN | Prepare the Operating expense section of Purdue 13-week cash forecast beginning week 11.05 | 2.2 |
| 11/10/2021 | LTN | Update the tracker for the latest fee applications from the docket filed by Restructuring professionals as of 11.05. | 2.2 |
| 11/10/2021 | LTN | Update the tracker for the latest fee applications from the docket filed by Retained professionals as of 11.05. | 1.6 |
| 11/10/2021 | LTN | Update the 13-week cash forecast for the latest rebates tracker provided by D. Krishnan (Purdue) as of October 2021. | 1.5 |
| 11/10/2021 | LTN | Prepare the Customer Rebates section of Purdue 13-week cash forecast beginning 11.05 | 2.0 |
| 11/11/2021 | LTN | Prepare the Customer Rebates section of Rhodes 13 week cash forecast beginning period 11.05 | 1.5 |
| 11/11/2021 | LTN | Prepare the Customer Receipts and Operating Expenses section of Rhodes 13 week cash forecast beginning period 11.05 | 2.3 |
| 11/11/2021 | LTN | Prepare the Professional fees, IACs and the remaining sections of Rhodes 13-week cash forecast beginning 11.05 | 1.0 |
| 11/11/2021 | LTN | Review approval fees and expenses of NCSG and update cash emergence forecast | 0.8 |
| 11/12/2021 | LTN | Update the legal fee section in the latest 13 week cash forecast for Purdue beginning 11.05 period | 1.0 |
| 11/12/2021 | LTN | Update the Restructuring fee section in the latest 13 week cash forecast for Purdue beginning 11.05 period | 1.1 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Cash Management |
| Code: | 20000191P00001.1.3 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/15/2021 | LTN | Review feedback to a list of open items from Purdue accounting in order to update the week ended 11.12 cash report | 0.8 |
| 11/15/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions in order to update the week ended 11.12 cash report | 1.8 |
| 11/15/2021 | LTN | Categorize the latest EastWest cash transaction report for the week ended 11.12 cash report | 2.1 |
| 11/15/2021 | LTN | Prepare Purdue and Rhodes 13 week forecast vs actuals and explained for | 0.8 |
| 11/15/2021 | LTN | Prepare the updated weekly sales reports as of 11.12 for Purdue provided by E. Nowakowski (Purdue) and circulated for CFO review | 0.7 |
| 11/15/2021 | LTN | Prepare the updated weekly sales reports as of 11.12 for Rhodes provided by P. Phouthasone (Purdue) and circulated for CFO review | 0.5 |
| 11/15/2021 | LTN | Review 6th interim fee applications from the docket to update restructuring fee tracker | 1.2 |
| 11/16/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: the latest 13 week cash forecast | 1.3 |
| 11/16/2021 | HSB | Call between H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: the latest 13 week cash forecast | 0.5 |
| 11/16/2021 | HSB | Call between H. Bhattal and S. Lemack (both AlixPartners) to discuss updates made to the latest cash forecast and other case related matters | 0.9 |
| 11/16/2021 | JD | Review latest version of the latest 13 week cash flow forecast and bridge to previous version and emergence cash forecast | 0.7 |
| 11/16/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: the latest 13 week cash forecast | 1.3 |
| 11/16/2021 | LTN | Call between H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: the latest 13 week cash forecast | 0.5 |
| 11/16/2021 | LTN | Prepare the deck for the 13 week cash flow forecast beginning 11.05 period | 0.9 |
| 11/16/2021 | LTN | Finalize the Rhodes cash summary session of 13 week forecast beginning 11.05 period | 1.6 |
| 11/16/2021 | LTN | Finalize the 13 week cash forecast summary section of Purdue beginning week 11.05 | 2.3 |
| 11/16/2021 | SKL | Call between H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: the latest 13 week cash forecast | 0.5 |
| 11/16/2021 | SKL | Call between H. Bhattal and S. Lemack (both AlixPartners) to discuss updates made to the latest cash forecast and other case related matters | 0.9 |
| 11/16/2021 | SKL | Reconcile latest cash forecast provided by L. Nguyen (AlixPartners) in order to prepare updated notes. | 2.2 |
| 11/17/2021 | LTN | Call between S. Lemack, L. Nguyen (both AlixPartners) re: royalty payments and restructuring fee reports | 0.4 |
| 11/17/2021 | SKL | Call between S. Lemack, L. Nguyen (both AlixPartners) re: royalty payments and restructuring fee reports | 0.4 |
| 11/18/2021 | HSB | Prepare draft of latest Purdue 13-week forecast prepared by L. Nguyen (AlixPartners) | 1.4 |
| 11/18/2021 | LTN | Update cash at emergence file before the call with AHC | 1.4 |
| 11/18/2021 | LTN | Update the professional fee escrow account at emergence based on the latest 13 week forecast and circulate for internal review | 2.2 |

**AlixPartners**

| | | |
|---|---|---|
| Mr. Jon Lowne, Chief Financial Officer | | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | | Rhodes Technologies |
| One Stamford Forum | | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | | 498 Washington Street |
| Stamford, CT 06901-3431 | | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Cash Management |
| Code: | 20000191P00001.1.3 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/19/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss Purdue forecasts and related matters | 0.5 |
| 11/19/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss Purdue forecasts and related matters | 0.5 |
| 11/19/2021 | LTN | Update the 13 week cash flow forecast for Purdue and Rhodes beginning 11.15 based on internal feedback | 2.3 |
| 11/22/2021 | LTN | Update the latest EastWest cash transaction report for the week ended 11.19 cash report | 1.8 |
| 11/23/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 11.05 in order to update the weekly cash report deck | 1.5 |
| 11/23/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 11.05 in order to update the weekly cash report deck | 0.8 |
| 11/23/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions in order to update the week ended 11.19 cash report | 1.8 |
| 11/24/2021 | HSB | Review Purdue weekly forecast prepared by L. Nguyen (AlixPartners) | 0.8 |
| 11/29/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss Purdue forecasts and related matters | 1.6 |
| 11/29/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss Purdue forecasts and related matters | 1.6 |
| 11/29/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 11.12 in order to update the weekly cash report deck | 1.6 |
| 11/29/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 11.12 in order to update the weekly cash report deck | 1.1 |
| 11/29/2021 | LTN | Finalize the latest 13 week cash forecast beginning 11.05 and circulate for CFO review | 2.4 |
| 11/30/2021 | JD | Review latest 13 week cash flow forecast to provide to creditors. | 0.6 |
| 11/30/2021 | LTN | Update week ended 11.19 cash report based on feedback from Purdue management on a list of open items. | 0.7 |
| 11/30/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions in order to update the week ended 11.26 cash report. | 1.9 |
| 11/30/2021 | LTN | Prepare OCP report for October 2021 invoices based on the latest OCP data provided by Purdue. | 1.8 |
| 11/30/2021 | LTN | Categorize the latest EastWest cash transaction report for the week ended 11.26 cash report. | 1.7 |
| **Total Professional Hours** | | | **109.6** |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Cash Management
Code:        20000191P00001.1.3

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,055 | 2.8 | $ | 2,954.00 |
| Harsimrat Bhattal | $865 | 10.5 | | 9,082.50 |
| Sam K Lemack | $665 | 4.2 | | 2,793.00 |
| Lan T Nguyen | $530 | 92.1 | | 48,813.00 |
| **Total Professional Hours and Fees** | | **109.6** | **$** | **63,642.50** |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Communication with Interested Parties
Code:       20000191P00001.1.4

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/01/2021 | JD | Call with M. Diaz (FTI) re: diligence requests | 0.2 |
| 11/01/2021 | JD | Correspondence with Purdue management and AlixPartners team re: AHC contract diligence request | 0.4 |
| 11/01/2021 | JD | Correspondence with Purdue team and FTI re: insurance diligence questions | 0.5 |
| 11/02/2021 | HSB | Attend Purdue Special Committee meeting with J. DelConte and H. Bhattal (both AlixPartners) | 0.7 |
| 11/02/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: updates to AHC diligence request | 0.3 |
| 11/02/2021 | JD | Attend Purdue Special Committee meeting with J. DelConte and H. Bhattal (both AlixPartners) | 0.7 |
| 11/02/2021 | JD | Meeting with R. Aleali (Purdue), J. DelConte and L. Nguyen (both AlixPartners) re: AHC contract diligence | 1.2 |
| 11/02/2021 | JD | Review latest R&D report to provide to creditors | 0.2 |
| 11/02/2021 | JD | Review draft presentation responsive to open AHC diligence request | 0.3 |
| 11/02/2021 | JD | Review latest summary schedules for AHC contract diligence request | 0.5 |
| 11/02/2021 | LTN | Meeting with R. Aleali (Purdue), J. DelConte and L. Nguyen (both AlixPartners) re: AHC contract diligence | 1.2 |
| 11/02/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: updates to AHC diligence request | 0.3 |
| 11/02/2021 | LTN | Prepare files provided by Davis Polk for upload to Intralinks for access by various creditor constituents. | 1.0 |
| 11/02/2021 | LTN | Review open items on the due diligence tracker ahead of the call | 0.5 |
| 11/02/2021 | LTN | Update AHC due diligence request #5 based on the existing shareholder agreements deck | 0.8 |
| 11/03/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: updates to AHC diligence request | 0.1 |
| 11/03/2021 | HSB | Review Purdue diligence materials requested by AHC | 0.4 |
| 11/03/2021 | JD | Correspondence with management re: AHC diligence requests | 0.3 |
| 11/03/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: updates to AHC diligence request | 0.1 |
| 11/03/2021 | LTN | Clean and format files for AHC due diligence requests and circulate to R. Aleali (Purdue) for review | 0.4 |
| 11/03/2021 | LTN | Consolidate all due diligence requests and circulate for internal review | 2.2 |
| 11/04/2021 | ADD | Call in with A. DePalma and K. McCafferty (both AlixPartners) and M. Knaak, G. Baron, and A. Johnson (all FTI) re: spend analysis questions | 0.5 |
| 11/04/2021 | JD | Review draft responses from the company to various insurance requests from the proposed new board of directors | 0.3 |
| 11/04/2021 | JD | Correspondence with management re: draft insurance responses | 0.5 |
| 11/04/2021 | KM | Call in with A. DePalma and K. McCafferty (both AlixPartners) and M. Knaak, G. Baron, and A. Johnson (all FTI) re: spend analysis questions | 0.5 |
| 11/05/2021 | HSB | Call among H. Bhattal, L. Nguyen (both AlixPartners), H. Schenk, H. Sun, D. Li (all Houlihan), B. Bromberg (FTI) to walk through the emergence cash | 0.8 |
| 11/05/2021 | LTN | Call among H. Bhattal, L. Nguyen (both AlixPartners), H. Schenk, H. Sun, D. Li (all Houlihan), B. Bromberg (FTI) to walk through the emergence cash | 0.8 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Communication with Interested Parties
Code:     20000191P00001.1.4

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/05/2021 | LTN | Prepare files provided by Davis Polk for upload to Intralinks for access by various creditor constituents. | 1.6 |
| 11/08/2021 | HSB | Call with J. Lowne, E. Ruiz, E. Nowakowski (all Purdue), L. Nguyen and H. Bhattal (both AlixPartners) to discuss Purdue forecasts | 0.2 |
| 11/08/2021 | HSB | Call among H. Bhattal, L. Nguyen (both AlixPartners), E. Ruiz, E. Nowakowski (both Purdue) re: cash reconciliation | 0.5 |
| 11/08/2021 | JD | Review business overview deck to be shared with creditors | 0.2 |
| 11/08/2021 | JD | Call with R. Aleali (Purdue) re: open diligence questions from the AHC | 0.4 |
| 11/08/2021 | LTN | Call with J. Lowne, E. Ruiz, E. Nowakowski (all Purdue), L. Nguyen and H. Bhattal (both AlixPartners) to discuss Purdue forecasts | 0.2 |
| 11/08/2021 | LTN | Call among H. Bhattal, L. Nguyen (both AlixPartners), E. Ruiz, E. Nowakowski (both Purdue) re: cash reconciliation | 0.5 |
| 11/10/2021 | JD | Correspondence with AlixPartners team re: materials to post to the data room | 0.3 |
| 11/10/2021 | LTN | Prepare files provided by Davis Polk for upload to Intralinks for access by various creditor constituents. | 1.0 |
| 11/11/2021 | GLK | Call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), C. Robertson, E. Vonnegut (both Davis Polk), J. Turner, J. Arsic, T. Melvin (all PJT Partners), G. Koch and H. Bhattal (both AlixPartners) re: update and planning | 0.7 |
| 11/11/2021 | HSB | Call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), C. Robertson, E. Vonnegut (both Davis Polk), J. Turner, J. Arsic, T. Melvin (all PJT Partners), G. Koch and H. Bhattal (both AlixPartners) re: update and planning | 0.7 |
| 11/11/2021 | HSB | Review Purdue diligence related correspondence | 0.3 |
| 11/11/2021 | JD | Correspondence with FTI and Houlihan re: open diligence questions | 0.4 |
| 11/11/2021 | LTN | Correspondence with Purdue management re: plan projection | 0.2 |
| 11/12/2021 | HSB | Review status of latest AHC diligence responses. | 0.2 |
| 11/12/2021 | JD | Provide comments on proposed response to open AHC insurance questions | 0.3 |
| 11/12/2021 | JD | Correspondence with FTI re: professional fee forecast | 0.2 |
| 11/12/2021 | JD | Prepare list of contracts and summaries from AHC request for discussion with Davis Polk and management | 1.1 |
| 11/12/2021 | JD | Review final R&D report to be shared with creditors | 0.2 |
| 11/12/2021 | LTN | Prepare files provided by Davis Polk for upload to Intralinks for access by various creditor constituents. | 1.2 |
| 11/12/2021 | LTN | Correspondence with J. Chen (Davis Polk) re: Intralinks access | 0.2 |
| 11/12/2021 | LTN | Update AHC due diligence request #5 based on the existing shareholder agreements deck and circulate to R. Aleali (Purdue) for review | 0.7 |
| 11/16/2021 | HSB | Review Purdue diligence response prepared by L. Nguyen (AlixPartners) | 0.4 |
| 11/16/2021 | HSB | Prepare draft of Purdue forecasts in response to request from creditors | 0.7 |
| 11/16/2021 | LTN | Consolidate AHC diligence requests list based on R. Aleali (Purdue) feedback | 1.9 |
| 11/17/2021 | JD | Call with R. Aleali (Purdue) re: open diligence items | 0.4 |
| 11/18/2021 | HSB | Call with H. Sun, G. Coutts, H. Schenk, A. Benjamin (all Houlihan), M. Diaz, B. Bromberg (both FTI), J. Rosenbaum, J. Taub, J. Bessonette (all Kramer Levin), S. Pohl, N. Bouchard, J. Charles (all Brown Rudnick), J. DelConte, L. Nguyen and H. Bhattal (all AlixPartners), R. Aleali (Purdue) re: emergence funds flow | 0.5 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Communication with Interested Parties |
| Code: | 20000191P00001.1.4 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/18/2021 | JD | Call with H. Sun, G. Coutts, H. Schenk, A. Benjamin (all Houlihan), M. Diaz, B. Bromberg (both FTI), J. Rosenbaum, J. Taub, J. Bessonette (all Kramer Levin), S. Pohl, N. Bouchard, J. Charles (all Brown Rudnick), J. DelConte, L. Nguyen and H. Bhattal (all AlixPartners), R. Aleali (Purdue) re: emergence funds flow | 0.5 |
| 11/18/2021 | JD | Provide comments on the draft presentation to share with the AHC on the call later. | 0.4 |
| 11/18/2021 | LTN | Call with H. Sun, G. Coutts, H. Schenk, A. Benjamin (all Houlihan), M. Diaz, B. Bromberg (both FTI), J. Rosenbaum, J. Taub, J. Bessonette (all Kramer Levin), S. Pohl, N. Bouchard, J. Charles (all Brown Rudnick), J. DelConte, L. Nguyen and H. Bhattal (all AlixPartners), R. Aleali (Purdue) re: emergence funds flow | 0.5 |
| 11/19/2021 | LTN | Prepare files provided by Davis Polk for upload to Intralinks for access by various creditor constituents. | 1.6 |
| 11/22/2021 | ADD | Compile and upload materials to data room for review | 0.7 |
| 11/22/2021 | JD | Call with J. Turner (PJT) re: open AHC requests | 0.2 |
| 11/22/2021 | JD | Correspondence with Davis Polk re: open UCC questions | 0.3 |
| 11/22/2021 | JD | Correspondence with Purdue management re: AHC insurance requests | 0.3 |
| 11/22/2021 | JD | Correspondence with Davis Polk re: UCC vendor payment question | 0.4 |
| 11/22/2021 | JD | Finalize responses to the list of AHC contract review requests | 0.8 |
| 11/22/2021 | JD | Compile consolidated AHC contract diligence question responses for review by Davis Polk | 1.0 |
| 11/23/2021 | ADD | Prepare files provided by Davis Polk for upload to Intralinks for access by various creditor constituents. | 1.1 |
| 11/23/2021 | JD | Call with E. Vonnegut (Davis Polk) re: AHC contract requests | 0.3 |
| 11/23/2021 | JD | Call with G. Coutts (Houlihan), M. Diaz, B. Bromberg (FTI), J. Turner (PJT) re: Purdue management update | 0.4 |
| 11/23/2021 | JD | Correspondence with FTI re: insurance diligence requests | 0.3 |
| 11/23/2021 | JD | Review final responses from Purdue management to open contract questions | 0.3 |
| 11/23/2021 | LTN | Call among L. Nguyen and G. Koch (both AlixPartners), J. Finelli, J. Weiner (both Davis Polk), J. Ball (Debevoise) and other advisors re: collateral document | 1.0 |
| 11/24/2021 | ADD | Prepare files provided by Davis Polk for upload to Intralinks for access by various creditor constituents. | 1.8 |
| 11/24/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss forecast and case updates | 0.3 |
| 11/24/2021 | HSB | Review Purdue diligence related info for creditors | 0.4 |
| 11/24/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss forecast and case updates | 0.3 |
| 11/24/2021 | LTN | Prepare files provided by Davis Polk for upload to Intralinks for access by various creditor constituents. | 1.0 |
| 11/24/2021 | LTN | Compile information of board members and circulate for internal review | 1.8 |
| 11/24/2021 | LTN | Update due diligence requests based on S. Daniel (Purdue) data and circulate to A. Roxana (Purdue) for sign-off | 1.5 |
| 11/29/2021 | JD | Call with R. Aleali (Purdue) re: 2022 planning and AHC diligence requests | 0.5 |
| 11/30/2021 | ADD | Prepare files provided by Davis Polk for upload to Intralinks for access by various creditor constituents. | 0.4 |
| 11/30/2021 | JD | Call with A. Benjamin (Houlihan) RE: diligence requests. | 0.3 |
| **Total Professional Hours** | | | **49.3** |

**Alix**Partners

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Communication with Interested Parties
Code:       20000191P00001.1.4

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,055 | 14.6 | $ | 15,403.00 |
| Kevin M McCafferty | $980 | 0.5 | | 490.00 |
| Gabe J Koch | $865 | 0.7 | | 605.50 |
| Harsimrat Bhattal | $865 | 6.5 | | 5,622.50 |
| Andrew D DePalma | $625 | 4.5 | | 2,812.50 |
| Lan T Nguyen | $530 | 22.5 | | 11,925.00 |
| **Total Professional Hours and Fees** | | **49.3** | **$** | **36,858.50** |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: U. S. Trustee / Court Reporting Requirements
Code: 20000191P00001.1.5

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/08/2021 | LTN | Submit data requests to various Purdue teams to prepare the October 2021 MOR | 0.5 |
| 11/17/2021 | LTN | Correspondence with C. Robertson (Davis Polk) re: MOR professional fee reporting | 0.2 |
| 11/17/2021 | LTN | Correspondence with Purdue legal re: open items for MOR October 2021 professional fees | 0.4 |
| 11/17/2021 | LTN | Prepare the bank account balances section of the October 2021 monthly operating report | 1.9 |
| 11/17/2021 | LTN | Prepare the cash activity section of the October 2021 monthly operating report | 2.2 |
| 11/17/2021 | LTN | Prepare the Insider payments section of October 2021 monthly operating report | 1.9 |
| 11/17/2021 | LTN | Prepare the professional fee payments section of the October 2021 monthly operating report and circulate to Purdue legal for review | 1.7 |
| 11/18/2021 | LTN | Review financial statements provided by J. Lowne (Purdue) and consolidate to October 2021 MOR | 0.4 |
| 11/18/2021 | LTN | Prepare the debtor questionnaire section of the October 2021 MOR | 0.5 |
| 11/19/2021 | HSB | Review latest draft of MOR prepared by L. Nguyen (AlixPartners) | 1.1 |
| 11/19/2021 | JD | Provide comments on draft monthly operating report. | 0.4 |
| 11/19/2021 | LTN | Consolidate the October MOR report and circulate for internal review | 1.4 |
| 11/19/2021 | LTN | Prepare Part 1 - Cash receipts and disbursements section of the October 2021 MOR for individual debtors | 1.7 |
| 11/24/2021 | JD | Correspondence with Province re: vendor payment diligence questions | 0.5 |
| **Total Professional Hours** | | | **14.8** |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:      U. S. Trustee / Court Reporting Requirements
Code:    20000191P00001.1.5

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,055 | 0.9 | $ | 949.50 |
| Harsimrat Bhattal | $865 | 1.1 | | 951.50 |
| Lan T Nguyen | $530 | 12.8 | | 6,784.00 |
| **Total Professional Hours and Fees** | | **14.8** | **$** | **8,685.00** |

**AlixPartners**

| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/01/2021 | HSB | Attend Purdue Board meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) | 1.0 |
| 11/01/2021 | HSB | Review Purdue board deck in connection with board meeting | 1.2 |
| 11/01/2021 | HSB | Review Purdue professional fee forecasts | 0.6 |
| 11/01/2021 | HSB | Review Purdue September financial results | 1.6 |
| 11/01/2021 | JD | Attend Purdue Board meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) | 1.0 |
| 11/01/2021 | JD | Edit 2022 professional fee forecast in advance of meeting with management | 0.8 |
| 11/01/2021 | JD | Call with J. Lowne (Purdue) re: 2022 forecast | 0.2 |
| 11/01/2021 | JD | Call with J. Lowne, M. Kesselman, R. Aleali (all Purdue) re: 2022 forecast | 0.7 |
| 11/01/2021 | JD | Make edits to draft 2022 professional fee forecast per discussions with | 0.5 |
| 11/01/2021 | JD | Prepare analysis of PAT assets and liabilities for KYC. | 0.7 |
| 11/01/2021 | LJD | Attend Purdue Board meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) | 1.0 |
| 11/02/2021 | HSB | Review Purdue board presentation on Opioids prepared by J. Lowne (Purdue) | 0.8 |
| 11/02/2021 | HSB | Review Avrio board presentation prepared by J. Lowne (Purdue) | 1.1 |
| 11/02/2021 | JD | Provide comments on the latest presentation sections of the 2022 forecast and long term plan | 0.8 |
| 11/02/2021 | JD | Correspondence with the company re: TopCo D&O insurance | 0.3 |
| 11/02/2021 | JD | Review various requests and replies re: business development opportunity | 0.3 |
| 11/02/2021 | JD | Review pro fee budget in advance of meeting with management | 0.4 |
| 11/02/2021 | JD | Meeting with J. Lowne, M. Kesselman, R. Aleali, R. Brown (all Purdue) re: 2022 pro fee forecast | 0.5 |
| 11/02/2021 | JD | Create summary analysis of current emergence cash distribution in comparison to disclosure statement forecast | 0.7 |
| 11/03/2021 | GLK | Review Milbank comments to B-Side Pledge Agreement | 1.8 |
| 11/03/2021 | GLK | Update and coordinate on B-Side Pledge Agreement | 1.2 |
| 11/03/2021 | HSB | Provide feedback on Purdue forecasts prepared by L. Nguyen (AlixPartners). | 1.8 |
| 11/03/2021 | HSB | Review Purdue board deck with financial results for Sept 2021 | 1.3 |
| 11/03/2021 | JD | Correspondence with management re: emergence cash distributions | 0.3 |
| 11/03/2021 | SKL | Update the accounts payable database, release reports for latest invoice inquiry provided by Purdue management. | 1.0 |
| 11/03/2021 | SKL | Meeting with Purdue IT helpdesk to gain re-access to SAP and virtual desktop capabilities | 1.0 |
| 11/04/2021 | GLK | Review responses from Sackler Family counsel regarding proposed IAC restructuring | 1.3 |
| 11/04/2021 | HSB | Review Purdue financial forecasts in connection with call with Davis Polk | 1.4 |
| 11/04/2021 | HSB | Prepare summary of Purdue forecasts for discussion with AHC advisors | 1.7 |
| 11/04/2021 | HSB | Review Purdue financial forecasts ahead of call with AHC advisors | 3.2 |
| 11/04/2021 | JD | Provide comments on draft September flash report to be shared with creditors | 0.6 |
| 11/04/2021 | JD | Call with J. Lowne (Purdue) re: 2022 forecast | 0.2 |
| 11/04/2021 | JD | Call with R. Aleali (Purdue) re: 2022 planning | 0.3 |
| 11/04/2021 | JD | Review draft business update slides for discussion with creditor advisors | 0.3 |
| 11/04/2021 | JD | Create summary emergence cash professional fee schedule for management review | 0.4 |
| 11/04/2021 | JD | Review draft summary of potential business development investment summary | 0.4 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/04/2021 | JD | Review latest emergence cash draft excel prior to sharing with management | 0.5 |
| 11/04/2021 | JD | Correspondence with Purdue management and AlixPartners team re: latest emergence cash forecast sources and uses | 0.6 |
| 11/04/2021 | JD | Call with M. Diaz, B. Bromberg (both FTI), G. Coutts (Houlihan), J. Turner (PJT), J. Lowne (Purdue) re: 2022 forecast | 0.7 |
| 11/04/2021 | JD | Prepare updated professional fee forecast for the 2022 budget per management feedback | 0.7 |
| 11/04/2021 | LJD | Call with C. Landau (Purdue) regarding staff issues update | 0.3 |
| 11/04/2021 | LJD | Call with CFO candidate RE: process update. | 0.3 |
| 11/05/2021 | ADD | Compile liabilities subject to compromise report for October Month end using downloaded data from SAP accounting system. | 2.2 |
| 11/05/2021 | GLK | Review Exhibit F blackline, including connecting to proposed IAC restructuring | 1.7 |
| 11/05/2021 | GLK | Review RRS Restructuring Draft, including tracing through company relationships | 1.7 |
| 11/05/2021 | HSB | Review Purdue financial forecasts in connection with estimating post-emergence distributions | 1.6 |
| 11/05/2021 | HSB | Review Purdue forecasts based on correspondence from J. Lowne (Purdue) | 0.7 |
| 11/05/2021 | HSB | Review Purdue monthly Flash Report prepared by L. Nguyen (AlixPartners) | 1.1 |
| 11/05/2021 | HSB | Review Purdue prof fee forecasts prepared by L. Nguyen (AlixPartners) | 0.5 |
| 11/05/2021 | JD | Call with R. Aleali (Purdue) re: 2022 forecast | 0.5 |
| 11/05/2021 | JD | Call with J. Lowne (Purdue) re: 2022 forecast | 0.1 |
| 11/05/2021 | JD | Correspondence with Davis Polk and management re: post-emergence surety bonds | 0.4 |
| 11/05/2021 | JD | Correspondence with management re: 2021 professional fee forecast | 0.3 |
| 11/06/2021 | LJD | Call with CFO candidate RE: process update. | 0.6 |
| 11/06/2021 | LJD | Call with J. Dubel (board member) RE: process update. | 0.2 |
| 11/08/2021 | JD | Attend board prep meeting with prospective new board members and J. DelConte and L. Donahue (partial) (both AlixPartners) | 2.9 |
| 11/08/2021 | JD | Call with J. Lowne (Purdue) re: 2022 forecast | 0.2 |
| 11/08/2021 | JD | Review termination comp numbers for Purdue HR | 0.2 |
| 11/08/2021 | JD | Correspondence with Purdue management and AlixPartners team re: post-emergence distribution forecast | 0.3 |
| 11/08/2021 | JD | Review latest professional fee updates and provide to management for month end accounting accruals | 0.8 |
| 11/08/2021 | JD | Review the September flash report to be provided to creditors | 0.9 |
| 11/08/2021 | LJD | Attend board prep meeting with prospective new board members and J. DelConte and L. Donahue (partial) (both AlixPartners) | 2.0 |
| 11/09/2021 | GLK | Update on IAC shareholder pledge documents and open issues | 1.7 |
| 11/09/2021 | LJD | Correspondence with CFO candidate RE: process. | 0.3 |
| 11/10/2021 | GLK | Follow up on IAC holding information questions raised by E Miller (Akin Gump) email concerning disconnect between information previously provided by Sackler Family representatives | 1.6 |
| 11/10/2021 | HSB | Review draft of Purdue Plan deck prepared by J. Lowne (Purdue) | 2.2 |
| 11/10/2021 | HSB | Review Purdue weekly financial forecasts | 1.3 |
| 11/10/2021 | JD | Provide comments on diligence project slides for next week's board meeting | 0.5 |
| 11/10/2021 | JD | Call with J. Lowne (Purdue) re: emergence cash forecast and 2022 budget | 0.5 |
| 11/10/2021 | JD | Call with J. Lowne and others (all Purdue) re: 2021 LE and 2022 forecast | 0.8 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/10/2021 | JD | Review latest 2021 estimate from management and compare against emergence cash forecast in order to create slides for next week's board meeting | 2.3 |
| 11/10/2021 | JD | Revise board slides per updates from management | 0.5 |
| 11/11/2021 | GLK | Review feedback on open items for IAC pledge agreements from Davis Polk | 1.7 |
| 11/11/2021 | HSB | Review Purdue board deck draft prepared by J. Lowne | 1.2 |
| 11/11/2021 | HSB | Review Purdue financial forecasts | 0.8 |
| 11/11/2021 | JD | Call with J. Turner (PJT) re: long-term business plan | 0.3 |
| 11/11/2021 | JD | Correspondence with management re: historical insurance claims | 0.4 |
| 11/11/2021 | JD | Review diligence project board slides and correspondence with management re: same | 0.5 |
| 11/11/2021 | JD | Review disclosure statement cash distributions per request from management | 0.4 |
| 11/11/2021 | JD | Review final version of the 2022 and long-term forecast board slides in advance of board meeting next week | 1.7 |
| 11/11/2021 | JD | Review updated and final 2021 LE cash forecast and compare to latest emergence cash estimate | 0.4 |
| 11/12/2021 | HSB | Review Purdue weekly financial forecasts | 1.4 |
| 11/12/2021 | JD | Revise board slides for next week's board meeting per discussions with | 0.7 |
| 11/14/2021 | LJD | Review board presentation | 1.0 |
| 11/14/2021 | LJD | Review info regarding employee contracts and retention options for CFO | 0.4 |
| 11/14/2021 | LJD | Call with T. Ronan - CFO candidate RE: process. | 0.5 |
| 11/15/2021 | JD | Provide comments on draft Board slides from Davis Polk and PJT | 2.3 |
| 11/15/2021 | JD | Review draft Board slide markups from Davis Polk | 0.5 |
| 11/15/2021 | SKL | Revise the latest invoice/payment report for updates to the approved vendor list based on the latest feedback provided by C. MacDonald (Purdue). | 1.5 |
| 11/16/2021 | HSB | Review draft of Purdue board deck provided by R. Aleali (Purdue) ahead of Board meeting | 1.3 |
| 11/16/2021 | HSB | Review underlying excel files prepared by L. Nguyen (AlixPartners) in connection with  Purdue financial forecasts | 2.0 |
| 11/16/2021 | JD | Call with M. Huebner, E. Vonnegut (both Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), M. Kesselman, R. Aleali, C. Landau (all Purdue) re: appeals planning. | 1.2 |
| 11/16/2021 | JD | Correspondence with management, HL and Davis Polk re: emergence funds flow call. | 0.4 |
| 11/16/2021 | JD | Review draft emergence cash forecast to share with creditors on the funds flow call | 0.4 |
| 11/16/2021 | JD | Review latest version of the contingency planning Board slides before sending to management | 0.6 |
| 11/17/2021 | HSB | Attend Purdue Board meeting with L. Donahue (partial), J. DelConte and H. Bhattal (all AlixPartners) | 5.9 |
| 11/17/2021 | HSB | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), R. Aleali (Purdue), T. Matlock, L. Altus, C, Robertson (all Davis Polk), J. Arsic, T. Melvin (both PJT)  re: emergence funds flow | 0.5 |
| 11/17/2021 | JD | Attend Purdue Board meeting with L. Donahue (partial), J. DelConte and H. Bhattal (all AlixPartners) | 5.9 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/17/2021 | JD | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), R. Aleali (Purdue), T. Matlock, L. Altus, C, Robertson (all Davis Polk), J. Arsic, T. Melvin (both PJT) re: emergence funds flow | 0.5 |
| 11/17/2021 | LTN | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), R. Aleali (Purdue), T. Matlock, L. Altus, C, Robertson (all Davis Polk), J. Arsic, T. Melvin (both PJT) re: emergence funds flow | 0.5 |
| 11/17/2021 | LJD | Attend Purdue Board meeting with L. Donahue (partial), J. DelConte and H. Bhattal (all AlixPartners) | 3.5 |
| 11/17/2021 | LJD | Call with T. Ronan - CFO candidate RE: process. | 0.5 |
| 11/17/2021 | LJD | Review deck for board presentation and comment | 0.8 |
| 11/18/2021 | GLK | Meeting with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. Turner, T. Melvin, J. O'Connell (all PJT), M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. DelConte, L. Donahue and G. Koch (all AlixPartners) re: weekly professionals and management call | 0.7 |
| 11/18/2021 | HSB | Call between H. Bhattal, L. Nguyen (both AlixPartners) to update emergence cash forecast deck | 0.5 |
| 11/18/2021 | HSB | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), J. Lowne (Purdue) re: cash at emergence | 0.2 |
| 11/18/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: emergence cash next step | 0.3 |
| 11/18/2021 | HSB | Update draft of Purdue forecast prepared by L. Nguyen (AlixPartners) | 0.8 |
| 11/18/2021 | HSB | Review Purdue board deck prepared by J. Lowne (Purdue) in connection with updates to Purdue forecasts | 1.3 |
| 11/18/2021 | JD | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), J. Lowne (Purdue) re: cash at emergence | 0.2 |
| 11/18/2021 | JD | Sign off on latest bonus payments for Purdue HR. | 0.4 |
| 11/18/2021 | LTN | Call between H. Bhattal, L. Nguyen (both AlixPartners) to update emergence cash forecast deck | 0.5 |
| 11/18/2021 | LTN | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), J. Lowne (Purdue) re: cash at emergence | 0.2 |
| 11/18/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: emergence cash next step | 0.3 |
| 11/18/2021 | SKL | Prepare updated invoice/payment report per latest feedback provided by Purdue legal. | 1.0 |
| 11/19/2021 | HSB | Review Purdue forecasts and reconciled key updates | 1.3 |
| 11/19/2021 | JD | Review emergence cash forecast presentation to be sent over to FTI and HL | 0.5 |
| 11/21/2021 | HSB | Prepare draft of Purdue Ch 11 presentation | 3.2 |
| 11/22/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to work on Purdue overview deck | 1.1 |
| 11/22/2021 | HSB | Review Purdue forecasts prepared by L. Nguyen (AlixPartners) | 0.7 |
| 11/22/2021 | HSB | Review Purdue plan related materials in connection with Purdue presentation updated by L. Nguyen (AlixPartners) | 1.1 |
| 11/22/2021 | HSB | Review multiple versions of Purdue presentation updated by L. Nguyen (AlixPartners) | 2.6 |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/22/2021 | JD | Prepare files provided by Davis Polk for upload to Intralinks for access by various creditor constituents. | 1.5 |
| 11/22/2021 | JD | Call with M. Kesselman (Purdue) re: board meeting planning | 0.2 |
| 11/22/2021 | JD | Correspondence with management re: upcoming board meetings | 0.4 |
| 11/22/2021 | JD | Review historic board slides for potential use with the new prospective board members | 1.2 |
| 11/22/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) to work on Purdue overview deck | 1.1 |
| 11/22/2021 | LJD | Call with new CFO to debrief | 0.7 |
| 11/23/2021 | GLK | Call among L. Nguyen and G. Koch (both AlixPartners), J. Finelli, J. Weiner (both Davis Polk), J. Ball (Debevoise) and other advisors re: collateral document | 1.0 |
| 11/23/2021 | GLK | Prep for call with counsel and advisors to discuss collateral documents | 0.7 |
| 11/23/2021 | HSB | Meeting with T. Ronan (Purdue) and L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) kick-off meeting with new CFO to discuss chapter 11 related matters | 2.8 |
| 11/23/2021 | HSB | Prepare summary of Purdue Plan related materials | 0.8 |
| 11/23/2021 | HSB | Review Purdue forecasts prepared by L. Nguyen (AlixPartners) | 1.6 |
| 11/23/2021 | JD | Meeting with T. Ronan (Purdue) and L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) kick-off meeting with new CFO to discuss chapter 11 related matters | 2.8 |
| 11/23/2021 | JD | Review final version of presentation for meeting with new management team member. | 0.4 |
| 11/23/2021 | LJD | Meeting with T. Ronan (Purdue) and L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) kick-off meeting with new CFO to discuss chapter 11 related matters | 2.8 |
| 11/23/2021 | LJD | Review intro deck for new CFO meeting and comment | 0.8 |
| 11/24/2021 | HSB | Prepare Purdue operating agreement summary | 0.7 |
| 11/24/2021 | HSB | Prepare Purdue overview summary doc | 0.6 |
| 11/24/2021 | JD | Call with Purdue management re: Purdue board meeting materials | 0.4 |
| 11/24/2021 | JD | Review draft materials to provide to new Purdue management team | 0.6 |
| 11/29/2021 | ADD | Call among J. DelConte, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners) re: diligence project analysis | 0.6 |
| 11/29/2021 | GLK | Prepare for IAC collateral documents discussions | 1.3 |
| 11/29/2021 | GLK | Review IAC Pledge Structure charts from Debevoise (ongoing) | 1.7 |
| 11/29/2021 | GLK | Review IAC Pledge Structure charts from Debevoise (ongoing) | 1.8 |
| 11/29/2021 | HSB | Call among J. DelConte, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners) re: diligence project analysis | 0.6 |
| 11/29/2021 | HSB | Review Purdue diligence project materials in connection with business plan | 0.8 |
| 11/29/2021 | JD | Call among J. DelConte, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners) re: diligence project analysis | 0.6 |
| 11/29/2021 | JD | Provide comments on draft annual scorecard calculations from management | 0.6 |
| 11/29/2021 | JD | Call with Purdue management re: board presentation planning | 0.5 |
| 11/29/2021 | JD | Correspondence with Purdue management re: potential board presentation slides | 0.3 |
| 11/29/2021 | JD | Call with J. Lowne (Purdue) re: 2022 planning | 0.4 |
| 11/29/2021 | JD | Review draft board presentation slides provided by management | 0.8 |
| 11/29/2021 | LTN | Call among J. DelConte, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners) re: diligence project analysis | 0.6 |
| 11/29/2021 | LJD | Communication with new CFO, T. Ronan RE: process. | 0.4 |

**Alix**Partners

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:     Business Analysis & Operations
Code:   20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 11/30/2021 | GLK | Review collateral documents and IAC mapping for IAC collateral discussions | 1.4 |
| 11/30/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss Purdue forecasts and related matters | 0.1 |
| 11/30/2021 | HSB | Review Purdue diligence project materials in connection with business plan | 1.2 |
| 11/30/2021 | JD | Call with T. Ronan, J. Lowne (both Purdue) RE: preliminary 2021 scorecard performance. | 0.5 |
| 11/30/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss Purdue forecasts and related matters | 0.1 |
| 11/30/2021 | LJD | Coordination call with T. Ronan (Purdue) regarding timing questions, staffing, etc. | 0.4 |
| **Total Professional Hours** | | | **158.5** |

# **Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:          Business Analysis & Operations
Code:       20000191P00001.1.6

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Lisa Donahue | $1,295 | 16.5 | $        21,367.50 |
| Jesse DelConte | $1,055 | 51.6 | 54,438.00 |
| Gabe J Koch | $865 | 21.3 | 18,424.50 |
| Harsimrat Bhattal | $865 | 58.5 | 50,602.50 |
| Sam K Lemack | $665 | 4.5 | 2,992.50 |
| Andrew D DePalma | $625 | 2.8 | 1,750.00 |
| Lan T Nguyen | $530 | 3.3 | 1,749.00 |
| **Total Professional Hours and Fees** | | **158.5** | $        **151,324.00** |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        POR Development
Code:      20000191P00001.1.7

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/02/2021 | HSB | Review Purdue financial forecasts in connection with Stay hearing | 0.9 |
| 11/02/2021 | HSB | Review Purdue financial analysis in connection with Stay hearing | 1.8 |
| 11/02/2021 | JD | Review stay motion replies from the various movants | 0.6 |
| 11/04/2021 | JD | Correspondence with management and Davis Polk re: advance trust payments | 0.2 |
| 11/05/2021 | HSB | Call with G. McCarthy, G. Cardillo (both Davis Polk), J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: witness prep for stay hearing | 1.6 |
| 11/05/2021 | JD | Call with G. McCarthy, G. Cardillo (both Davis Polk), J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: witness prep for stay hearing | 1.6 |
| 11/05/2021 | JD | Review various materials in advance of meeting with Davis Polk on witness prep. | 1.9 |
| 11/05/2021 | LTN | Call with G. McCarthy, G. Cardillo (both Davis Polk), J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: witness prep for stay hearing | 1.6 |
| 11/05/2021 | LTN | Review stay declaration draft and model ahead of the call with Davis Polk | 0.9 |
| 11/08/2021 | HSB | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), G. Cardillo, G. McCarthy, (both Davis Polk) re: stay motion hearing prep | 2.2 |
| 11/08/2021 | HSB | Review select sections of Purdue Plan document in connection with J. DelConte's declaration and testimony | 0.6 |
| 11/08/2021 | HSB | Review Purdue disclosure statement exhibit and related excel files in connection with preparation of financial analysis | 1.2 |
| 11/08/2021 | HSB | Review financial analysis in connection with potential testimony (Nov 9th Court Hearing) | 1.4 |
| 11/08/2021 | HSB | Review Purdue financial forecasts in connection with discussion with Purdue team | 1.6 |
| 11/08/2021 | JD | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), G. Cardillo, G. McCarthy, (both Davis Polk) re: stay motion hearing prep | 2.2 |
| 11/08/2021 | LTN | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), G. Cardillo, G. McCarthy, (both Davis Polk) re: stay motion hearing prep | 2.2 |
| 11/09/2021 | JD | Review my stay motion declaration and my previous confirmation declarations in advance of the stay motion hearing | 2.2 |
| 11/09/2021 | JD | Review various analyses underlying my stay motion declaration in advance of the stay motion hearing | 3.1 |
| 11/12/2021 | JD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner (both PJT), L. Donahue, J. DelConte (both AlixPartners) re: appeal and stay processes and next steps | 0.7 |
| 11/12/2021 | JD | Call with E. Vonnegut (Davis Polk) re: appeal and stay processes | 0.2 |
| 11/12/2021 | JD | Review update on shareholder documentation. | 0.2 |
| 11/12/2021 | LJD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner (both PJT), L. Donahue, J. DelConte (both AlixPartners) re: appeal and stay processes and next steps | 0.7 |
| 11/13/2021 | JD | Review outline of board slides from Davis Polk on the appeal and stay process | 0.3 |
| 11/15/2021 | JD | Call with J. Lowne (Purdue) re: NOAT distributions | 0.3 |
| 11/15/2021 | JD | Call with J. Turner (PJT), E. Vonnegut, S. Massman, C. Robertson (all Davis Polk) re: appeals planning | 0.5 |
| 11/17/2021 | HSB | Review Purdue emergence planning related materials | 1.2 |
| 11/17/2021 | JD | Correspondence with Davis Polk and management re: open question from the District Court judge | 0.9 |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | POR Development |
| Code: | 20000191P00001.1.7 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/19/2021 | HSB | Review Purdue plan related documents in connection with upcoming meeting with Purdue management | 1.6 |
| 11/22/2021 | LTN | Revise Purdue overview deck based on internal feedback | 1.4 |
| 11/22/2021 | LTN | Prepare Purdue overview deck for management meeting | 2.4 |
| 11/24/2021 | HSB | Review updated Purdue post emergence forecast | 1.1 |
| 11/28/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss plan cash flows analysis | 0.2 |
| 11/28/2021 | HSB | Prepare excel file with summary of Purdue management's post emergence financial forecasts | 2.5 |
| 11/28/2021 | HSB | Review Purdue Plan and DS documents in connection with analysis for district court hearing | 1.3 |
| 11/28/2021 | HSB | Update multiple versions of Purdue forecasts requested by Davis Polk for district court hearing | 3.4 |
| 11/28/2021 | JD | Provide comments on the latest updated analysis for the District Court hearing. | 1.7 |
| 11/28/2021 | JD | Provide comments on the latest updated analysis for the District Court hearing. | 0.8 |
| 11/28/2021 | JD | Finalize draft District Court analysis and send over to Davis Polk | 0.4 |
| 11/28/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss plan cash flows analysis | 0.2 |
| 11/28/2021 | LTN | Review plan cash flow analysis prepared by H. Bhattal (AlixPartners) and provided comments | 1.4 |
| 11/29/2021 | HSB | Review multiple versions of summary of Purdue forecasts prepared by L. Nguyen (AlixPartners) | 2.4 |
| 11/29/2021 | HSB | Update multiple versions of summary of Purdue forecasts requested by Davis Polk | 3.6 |
| 11/29/2021 | JD | Call with R. Aleali (Purdue) re: district court appeal. | 0.3 |
| 11/29/2021 | JD | Revise analysis for district court appeal hearing per Davis Polk request | 0.5 |
| 11/29/2021 | JD | Review edits to the analysis for the district court appeal hearing that take into account comments from Davis Polk | 0.7 |
| 11/29/2021 | LTN | Review the latest plan cash flows through 2029 prepared by H. Bhattal (AlixPartners) and provide comments | 0.6 |
| 11/29/2021 | LTN | Update the plan cash flow through 2029 based on internal feedback and circulate to DPW | 1.4 |
| 11/30/2021 | HSB | Review Purdue forecasts prepared by L. Nguyen (AlixPartners) and related Plan materials in connection with request from Davis Polk | 1.6 |
| 11/30/2021 | JD | Call with R. Aleali (Purdue) RE: district court hearing. | 0.3 |
| 11/30/2021 | JD | Correspondence with Davis Polk RE: distribution table to be used at the district court hearing. | 0.8 |
| **Total Professional Hours** | | | **63.4** |

# AlixPartners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:           POR Development
Code:         20000191P00001.1.7

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,295 | 0.7 | $ | 906.50 |
| Jesse DelConte | $1,055 | 20.4 | | 21,522.00 |
| Harsimrat Bhattal | $865 | 30.2 | | 26,123.00 |
| Lan T Nguyen | $530 | 12.1 | | 6,413.00 |
| **Total Professional Hours and Fees** | | **63.4** | **$** | **54,964.50** |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Claims Process |
| Code: | 20000191P00001.1.9 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/01/2021 | SKL | Prepare the database for tomorrow's claims session based on review of the latest claims register provided by the PrimeClerk team | 2.3 |
| 11/02/2021 | SKL | Review latest claims materials provided by the PrimeClerk team in preparation for tomorrow's claims management meeting | 2.2 |
| 11/03/2021 | SKL | Meeting with L. Gong (AlixPartners) to prepare updates to the claims database | 0.9 |
| 11/03/2021 | SKL | Continue to update the claims database based on the latest information provided. | 2.3 |
| 11/04/2021 | SKL | Meeting with L. Gong (AlixPartners) to prepare updates to the claims database | 1.1 |
| 11/04/2021 | SKL | Prepare updates to the claims database for the invoice to claim reconciliation provided by Purdue AP. | 2.3 |
| 11/05/2021 | SKL | Prepare updates to the accounts payable database for the latest SAP invoice pull down. | 1.2 |
| 11/08/2021 | SKL | Prepare updates to the AlixPartners claims database for the latest feedback provided by Purdue AP re: SAP to claims reconciliation. | 2.6 |
| 11/08/2021 | SKL | Prepare updates to the AlixPartners claims database for the latest Prime Clerk claims register | 2.2 |
| 11/10/2021 | SKL | Review latest feedback provided on the claims reconciliation in order to prepare for upcoming claims meeting | 2.1 |
| 11/10/2021 | SKL | Review latest invoice/payment history reports from SAP in order to update the AP database | 0.8 |
| 11/10/2021 | SKL | Prepare updates to the AlixPartners claims database ahead of upcoming meeting with L. Gong (AlixPartners) accordingly | 1.4 |
| 11/11/2021 | SKL | Meeting with L. Gong (AlixPartners) to prepare updates to the claims database | 1.1 |
| 11/11/2021 | SKL | Review latest claims updates provided by L. Gong (AlixPartners) in order to prepare to update the database accordingly | 1.8 |
| 11/11/2021 | SKL | Update the claims to SAP reconciliation with the latest prepetition AP history provided from SAP. | 1.3 |
| 11/15/2021 | SKL | Update the claims database for the latest claim reconciliation categorizations provided by L. Gong (AlixPartners). | 2.3 |
| 11/17/2021 | SKL | Prepare updated notes and talking points for upcoming claims reconciliation meeting given latest claims to SAP reconciliation | 2.3 |
| 11/18/2021 | SKL | Prepare updates to the claims management process. | 0.2 |
| 11/18/2021 | SKL | Meeting with L. Gong (AlixPartners) to review updates to the claims to SAP reconciliation and discuss next steps | 0.2 |
| 11/18/2021 | SKL | Prepare updates to the AlixPartners database after review of the latest claims to SAP reconciliation. | 1.3 |
| 11/19/2021 | SKL | Finalize review of latest claims to SAP reconciliation prior to meeting with L. Gong (AlixPartners) to discuss next steps re: claims management | 1.2 |
| 11/22/2021 | SKL | Prepare notes and feedback for next week's meeting per the latest updates provided on the claim analysis. | 1.4 |
| 11/29/2021 | SKL | Begin updating the claims to SAP reconciliation per the latest SAP invoice report. | 1.3 |
| 11/29/2021 | SKL | Prepare updates to the claims database per the latest register provided by the PrimeClerk team. | 2.1 |
| 11/30/2021 | SKL | Meeting with S. Lemack and J. Muskovich (both AlixPartners) to provide update on the claims management process and discuss next steps | 0.3 |
| **Total Professional Hours** | | | **38.2** |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Claims Process |
| Code: | 20000191P00001.1.9 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:             Claims Process
Code:           20000191P00001.1.9

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Sam K Lemack | $665 | 38.2 | $      25,403.00 |
| **Total Professional Hours and Fees** | | **38.2** | **$      25,403.00** |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                              Rhodes Technologies
One Stamford Forum                              Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                           498 Washington Street
Stamford, CT 06901-3431                         Coventry, RI 02816

Re:        Special Projects
Code:      20000191P00001.1.10

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 11/04/2021 | KM | Analysis re: Purdue diligence project review with FTI | 1.9 |
| 11/05/2021 | JH | Communication between J. Hamilton and L. Nguyen (both AlixPartners) re: additional documents for reserve | 0.1 |
| 11/05/2021 | LTN | Communication between J. Hamilton and L. Nguyen (both AlixPartners) re: additional documents for reserve | 0.1 |
| 11/08/2021 | JH | Communication with J. Girgis and J. Gutierrez (both AlixPartners) re: updates to reserve | 0.2 |
| 11/09/2021 | JH | Update document reserve at request of A. Guo (Davis Polk) | 0.2 |
| 11/10/2021 | JH | Communication with A. Guo and K. Chau (both Davis Polk) re: updates to the reserve | 0.2 |
| 11/10/2021 | JH | Communication with J. Chen (Davis Polk) re: removal of user access | 0.3 |
| 11/10/2021 | KM | Meeting with D. McGuire and J. Carlisle (Purdue) re: FTI Wilson site visit prep | 1.0 |
| 11/11/2021 | JH | Communication with J. Chen (Davis Polk) re: user access | 0.2 |
| 11/11/2021 | KM | Meeting with D. McGuire, J. Carlisle (both Purdue);  A. Johnson, R. Van der Vegte, R. Ruizre (all FTI) re: FTI Wilson site visit | 3.5 |
| 11/16/2021 | JH | Communication with A. Guo, A. Mendelson, and J. Chen (all Davis Polk) re: diligence productions for reserve | 0.1 |
| 11/17/2021 | JH | Communication with A. Mendelson (Davis Polk) re: updates to reserve | 0.2 |
| 11/17/2021 | JH | Communication with J. Chen (Davis Polk) re: access to reserve | 0.2 |
| 11/17/2021 | JH | Update document reserve at request of A. Mendelson (Davis Polk) | 0.5 |
| 11/19/2021 | JH | Communication between J. Hamilton and L. Nguyen (both AlixPartners) re: new diligence productions | 0.1 |
| 11/19/2021 | LTN | Communication between J. Hamilton and L. Nguyen (both AlixPartners) re: new diligence productions | 0.1 |
| 11/28/2021 | JH | Communication with B. Edmunds (OAG) re: new password. | 0.1 |
| 11/29/2021 | JH | Communication with A. Guo (Davis Polk) re: new productions for reserve | 0.1 |
| 11/29/2021 | JH | Communication with J. Chen (Davis Polk) re: new data for reserve | 0.1 |
| 11/29/2021 | JH | Communication with A. Mendelson (Davis Polk) re: access to exhibit site | 0.2 |
| 11/29/2021 | JH | Communication with D. Lennard (Kramer Levin) re: additional access to the | 0.2 |
| 11/29/2021 | JH | Communication with W. Kane (Kramer Levin) re: new credentials | 0.3 |
| 11/29/2021 | JH | Communication with J. Chen (David Polk) re: security groups and users | 0.5 |
| **Total Professional Hours** | | | **10.4** |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Special Projects
Code:      20000191P00001.1.10

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| Kevin M McCafferty | $980 | 6.4 | $ | 6,272.00 |
| Jamey Hamilton | $865 | 3.8 | | 3,287.00 |
| Lan T Nguyen | $530 | 0.2 | | 106.00 |
| **Total Professional Hours and Fees** | | **10.4** | **$** | **9,665.00** |

**Alix**Partners

| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Fee Statements and Fee Applications |
| Code: | 20000191P00001.1.13 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/01/2021 | JD | Review latest draft fee application to be filed with the court | 0.3 |
| 11/01/2021 | LMB | Email to T. Nobis (Bankruptcy-Legal) re: excel for August 2021 monthly fee statement | 0.2 |
| 11/01/2021 | LMB | Prepare 24th Monthly Fee Statement, supporting schedules and exhibits (September 2021) | 2.2 |
| 11/01/2021 | LMB | Prepare excel data for Fee Examiner for (August 2021) | 0.2 |
| 11/02/2021 | LMB | Prepare sixth interim fee application, supporting schedules and exhibits | 1.6 |
| 11/03/2021 | LMB | Prepare sixth interim fee application, supporting schedules and exhibits | 3.4 |
| 11/04/2021 | LMB | Continue preparation of sixth interim fee application | 0.6 |
| 11/08/2021 | LMB | Email to M. Pera (Davis Polk) attaching September 2021 monthly fee application for filing on the Court docket | 0.2 |
| 11/08/2021 | LMB | Finalize September 2021 monthly fee statement, supporting schedules and exhibits | 0.3 |
| 11/09/2021 | JD | Mark-up latest draft of the interim fee application | 1.7 |
| 11/10/2021 | JD | Mark-up time descriptions for privilege and for edits from management | 2.0 |
| 11/10/2021 | LMB | Prepare interim fee applications summary chart for sixth interim fee application | 1.3 |
| 11/10/2021 | LMB | Prepare sixth interim fee application, supporting schedules and exhibits | 3.3 |
| 11/11/2021 | JD | Provide comments on latest draft fee application | 0.8 |
| 11/11/2021 | LMB | Continued preparation of sixth interim fee application, supporting schedules and exhibits | 3.2 |
| 11/12/2021 | JD | Finalize and circulate 6th interim fee app for sign-off. | 0.3 |
| 11/13/2021 | LJD | Review 6th interim fee application and comment | 0.7 |
| 11/15/2021 | LMB | Email to M. Pera (Davis Polk) attaching the sixth interim fee application for filing on the Court docket | 0.1 |
| 11/15/2021 | LMB | Finalize sixth interim fee application | 0.5 |
| 11/28/2021 | LMB | Prepare professional fees for privilege information for October 2021 monthly fee statement | 1.5 |
| 11/29/2021 | LCV | Prepare professional fees for October monthly fee statement | 2.9 |
| 11/29/2021 | LCV | Prepare professional fees and expenses for October 2021 monthly fee statement | 3.1 |
| 11/30/2021 | LCV | Prepare professional fees and expenses for October 2021 monthly fee statement | 1.9 |
| 11/30/2021 | LCV | Prepare professional fees and expenses for October 2021 monthly fee statement | 3.1 |
| **Total Professional Hours** | | | **35.4** |

**AlixPartners**

| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:              Fee Statements and Fee Applications
Code:           20000191P00001.1.13

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,295 | 0.7 | $ | 906.50 |
| Jesse DelConte | $1,055 | 5.1 | | 5,380.50 |
| Laurie Capen Verry | $530 | 11.0 | | 5,830.00 |
| Lisa Marie Bonito | $465 | 18.6 | | 8,649.00 |
| **Total Professional Hours and Fees** | | **35.4** | **$** | **20,766.00** |

**Alix**Partners

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Court Hearings
Code:      20000191P00001.1.14

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/09/2021 | HSB | Attended Purdue bankruptcy court hearing re: Stay Motion. | 7.0 |
| 11/09/2021 | JD | Participate telephonically in Purdue stay motion hearing | 2.5 |
| 11/09/2021 | JD | Testify in Purdue stay motion hearing | 0.1 |
| 11/18/2021 | HSB | Attended part of Purdue bankruptcy court hearing | 1.2 |
| 11/18/2021 | JD | Participate in Purdue November omnibus hearing | 2.0 |
| 11/30/2021 | HSB | Attend Purdue District court hearing | 6.0 |
| 11/30/2021 | JD | Listen to initial morning session of the District Court hearing. | 3.0 |
| 11/30/2021 | JD | Participate in District Court hearing telephonically. | 3.5 |
| 11/30/2021 | LJD | Attend appeal hearing (partial) | 2.5 |
| **Total Professional Hours** | | | **27.8** |

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Court Hearings
Code:       20000191P00001.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,295 | 2.5 | $ | 3,237.50 |
| Jesse DelConte | $1,055 | 11.1 | | 11,710.50 |
| Harsimrat Bhattal | $865 | 14.2 | | 12,283.00 |
| **Total Professional Hours and Fees** | | **27.8** | **$** | **27,231.00** |

**Alix**Partners

Mr. Jon Lowne, Chief Financial Officer        Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                            Rhodes Technologies
One Stamford Forum                            Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                         498 Washington Street
Stamford, CT 06901-3431                       Coventry, RI 02816

Re:        Travel
Code:      20000191P00001.1.17

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|------:|
| 11/10/2021 | KM | Travel: Toronto to Raleigh | 5.0 |
| 11/11/2021 | KM | Travel: Wilson to Toronto | 5.0 |
| **Total Professional Hours** | | | **10.0** |

**AlixPartners**

| | |
|---|---|
| Mr. Jon Lowne, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:           Travel
Code:        20000191P00001.1.17

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| Kevin M McCafferty | $980 | 10.0 | $ | 9,800.00 |
| **Total Professional Hours and Fees** | | | **$** | **9,800.00** |
| Less 50% Travel Time | | | | (4,900.00) |
| **Total Professional Hours** | | | **$** | **4,900.00** |

# **Exhibit B**

**AlixPartners, LLP**

**Summary and Detailed Description of AlixPartners' Expenses**

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Expenses
Code:      20000191P00001.1.18

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 11/8/2021 | Airfare Kevin McCafferty 2021-11-10 YYZ- RDU | 750.67 |
| 11/10/2021 | Lodging Kevin McCafferty Renaissance Raleigh North - Raleigh - 2021-11-10 2021 - 11-11-2021 | 225.00 |
| 11/10/2021 | Group Meal  - with Client/Contact Kevin Mccafferty - Dinner - Kevin McCafferty; Donogh McGuire; Jon Carlisle | 150.00 |
| 11/10/2021 | Airfare Kevin McCafferty 11-11-2021 RDU-YYZ | 420.17 |
| 11/11/2021 | Individual Meal - Kevin McCafferty - Breakfast | 25.00 |
| 11/11/2021 | Individual Meal - Kevin McCafferty - Dinner | 10.80 |
| 11/11/2021 | Gas/Fuel Kevin McCafferty | 4.49 |
| 11/11/2021 | Car Rental Kevin McCafferty 1 Days - Morrisville | 123.14 |
| 11/14/2021 | Public Transportation Kevin McCafferty | 81.23 |
| 11/14/2021 | Public Transportation Kevin McCafferty | 93.49 |
| 11/23/2021 | Group Meal – with Client/Contact – Lunch Catering at AlixPartners Office – Lisa Donahue, Jesse DelConte, Harsimrat Bhattal, Terrence Ronan | 79.05 |
| 11/1/2021 | Hosting Fees | 78,643.20 |
| **Total** | | **80,606.24** |

## SUMMARY OF EXPENSES

| EXPENSE CATEGORY | EXPENSE |
|---|---:|
| Airfare | $       1,170.84 |
| Ground Transportion | 302.35 |
| Lodging | 225.00 |
| Meals | 264.85 |
| Hosting Fees | 78,643.20 |
| **Total Expenses** | **$       80,606.24** |