**Objection Deadline: February 15, 2022 at 12:00 p.m. (Prevailing Eastern Time)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

### NOTICE OF TWENTY-SIXTH MONTHLY STATEMENT OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS FOR THE PERIOD FROM NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al.* |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | November 1, 2021 through November 30, 2021 |
| Amount of Compensation Requested: | $625,621.85 |
| Less 20% Holdback: | $125,124.37 |
| Net of Holdback: | $500,497.48 |
| Amount of Expense Reimbursement Requested: | $ 30,000.00 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $530,497.48 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this Twenty-Sixth monthly statement (the "**Twenty-Sixth Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from November 1, 2021 through November 30, 2021 (the "**Twenty-Sixth Monthly Period**"). By this Twenty-Sixth Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $530,497.48 which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Twenty-Sixth Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Twenty-Sixth Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]    In addition to the volume discount, the total amount sought for fees and expenses ($655,621.85) reflects voluntary reductions for this period of $5,441.50 in fees and $5,789.19 in expenses, for an overall voluntary reduction of 1.50%.  Skadden reserves the right to request these amounts.

*(cont'd)*

billing rate of Skadden timekeepers during the Twenty-Sixth Monthly Period is approximately

$1,269.24[4]

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and

compensation sought, by project category, for the Twenty-Sixth Monthly Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and

reimbursement sought, by expense type, for the Twenty-Sixth Monthly Period.

4.      Attached hereto as **Exhibit D** is itemized time records of Skadden professionals

for the Twenty-Sixth Monthly Period and summary materials related thereto.

### NOTICE AND OBJECTION PROCEDURES

5.      Notice of this Twenty-Sixth Monthly Statement shall be given by hand or

overnight delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma

L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn.: Jon Lowne, Email:

Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450

Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson and Dylan

Consla, Email: christopher.robertson@davispolk.com, dylan.consla@davispolk.com; (iii)

counsel to the Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of

America Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L. Brauner,

Email: apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600 N. King

Street, Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N. Brogan, Email:

jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of the United States

Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York

---

[4]      The blended rate is comprised of all Skadden timekeepers who provided services during the Twenty-Sixth
Monthly Period.

10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov. (collectively, the **"Notice Parties"**).

6.      Objections to this Twenty-Sixth Monthly Statement, if any, must be served upon the Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate, Meagher & Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer Bragg, Email: Jennifer.Bragg@skadden.com, 155 North Wacker Drive, Chicago, Illinois 60606, Attn.: Patrick Fitzgerald, Email: Patrick.Fitzgerald@skadden.com, One Rodney Square, 920 N. King Street, Wilmington, Delaware 19801, Attn.: Carl T. Tullson, Email: Carl.Tullson@skadden.com, and 525 University Avenue, Palo Alto, California, 94301, Attn.: Jennifer Madden, Email: Jennifer.Madden@skadden.com no later than February 15, 2022 at 12:00 p.m. (Prevailing Eastern Time) (the **"Objection Deadline"**), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

7.      If no objections to this Twenty-Sixth Monthly Statement are received by the Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the expenses identified in this Twenty-Sixth Monthly Statement.

8.      To the extent that an objection to this Twenty-Sixth Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Twenty-Sixth Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: February 1, 2022

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/  *Julie E. Cohen*
Julie E. Cohen
One Manhattan West
New York, New York 10001
Telephone:  (212) 735-3000
Fax:  (212) 735-2000

– and –

Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors*
*and Debtors-in-Possession*

## EXHIBIT A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**PROFESSIONAL PERSON SUMMARY**
**NOVEMBER 1, 2021 – NOVEMBER 30, 2021**

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNER** | | | | |
| Jennifer L. Bragg | 1996 | 1,565.00 | 110.20 | $172,463.00 |
| Anthony W. Clark | 1979 | 1,565.00 | 6.20 | 9,703.00 |
| Patrick Fitzgerald | 1986 | 1,775.00 | 46.00 | 81,650.00 |
| Maya P. Florence | 2004 | 1,425.00 | 100.10 | 142,642.50 |
| William (Bill) McConagha | 1993 | 1,275.00 | 29.20 | 37,230.00 |
| William Ridgway | 2006 | 1,425.00 | 36.60 | 52,155.00 |
| | | | | |
| | **TOTAL PARTNER** | | **328.30** | **$495,843.50** |
| | | | | |
| **COUNSEL** | | | | |
| John Boyle | 1996 | 1,260.00 | 11.00 | $ 13,860.00 |
| Avia M. Dunn | 2008 | 1,260.00 | 33.60 | 42,336.00 |
| | | | | |
| | **TOTAL COUNSEL** | | **44.60** | **$ 56,196.00** |
| | | | | |
| **ASSOCIATE** | | | | |
| William A. Bejan | 2018 | 825.00 | 34.40 | $ 28,380.000 |
| Elizabeth L. Berry | 2016 | 995.00 | 63.00 | 62,685.00 |
| Amanda H. Chan | 2019 | 825.00 | 15.00 | 12,375.00 |
| Barri Dean | 2019 | 825.00 | 33.70 | 27,802.50 |
| Corbin D. Houston | 2017 | 940.00 | 3.60 | 3,384.00 |
| Jennifer Madden | 2010 | 1,120.00 | 8.20 | 9,184.00 |
| William S. O'Hare | 2013 | 1,120.00 | 1.50 | 1,680.00 |
| | | | | |
| | **TOTAL ASSOCIATE** | | **159.40** | **$145,490.50** |
| | | | | |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Denise Azadeh | N/A | 250.00 | 0.60 | $      150.00 |
| Mark D. Campana | N/A | 450.00 | 1.20 | 540.00 |
| Michael J. Hohmann | N/A | 450.00 | 6.80 | 3,060.00 |
| Rachel Redman | N/A | 450.00 | 18.00 | 8,100.00 |
| | | | | |
| **TOTAL PARAPROFESSIONALS** | | | **26.60** | **$ 11,850.00** |
| | | | | |
| **TOTAL** | | | **558.90** | **$709,380.00** |
| **VOLUME DISCOUNT** | | | | **$ 83,758.15** |

| TOTAL FEES | | | $625,621.85 |
|---|---|---|---|
| | | | |
| | | | |

**BLENDED HOURLY RATE**      $1,269.24

## EXHIBIT B

### COMPENSATION BY PROJECT CATEGORY
### (NOVEMBER 1, 2021 – NOVEMBER 30, 2021)

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Bankruptcy Emergence Process | 55.20 | $   76,117.50 |
| Bankruptcy Related Litigation and Regulation | 19.60 | 30,464.00 |
| Corporate/Transactional Matter | 33.10 | 35,782.50 |
| DOJ | 253.30 | 350,751.50 |
| General Advice | 10.10 | 14,682.50 |
| General Compliance | 104.70 | 125,530.00 |
| Litigation Discovery Issues | 1.80 | 2,295.00 |
| Retention/Fee Matter | 52.10 | 51,797.00 |
| Various Texas Actions | 29.00 | 21,960.00 |
| **TOTAL** | **558.90** | **$ 709,380.00** |
| **VOLUME DISCOUNT** | | **$   83,758.15** |
| **TOTAL FEES** | | **$ 625,621.85** |

## <u>EXHIBIT C</u>

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**EXPENSE SUMMARY**
**(NOVEMBER 1, 2021 – NOVEMBER 30, 2021)**

| Expense Category | Total Expenses |
|---|---|
| Secondment of Skadden Attorney | $   30,000.00 |
| **TOTAL** | **$   30,000.00** |

## **EXHIBIT D**

**TIME DETAIL**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                              **Bill Date: 01/19/22**
**General Advice**                                                  **Bill Number: 1877797**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 11/01/21 | 1.00 | REVIEW AND ANALYZE PROPOSED PROMOTIONAL MATERIALS (1.0). |
| BRAGG JL | 11/02/21 | 2.10 | REVIEW AND ANALYZE COMMERCIAL MATTER (1.5); REVIEW AND ANALYZE COMMERCIAL QUESTIONS (0.6). |
| BRAGG JL | 11/16/21 | 0.30 | CALL WITH CLIENT RE: COMMERCIAL MATERIALS (0.3). |
| BRAGG JL | 11/22/21 | 1.00 | TELEPHONE CALL WITH CLIENT REGARDING REGULATORY MATTERS (1.0). |
| BRAGG JL | 11/23/21 | 0.50 | CONFER WITH CLIENT RE: REGULATORY MATTERS (0.5). |
| | | **4.90** | |
| FLORENCE MP | 11/01/21 | 1.00 | PREPARE FOR AND CONFER WITH CO-COUNSEL RE: COMMERCIAL PROPOSAL (1.0). |
| FLORENCE MP | 11/08/21 | 0.70 | CONFER WITH CLIENT AND CO-COUNSEL RE: PROPOSED PRODUCT APPROACH (0.7). |
| FLORENCE MP | 11/22/21 | 1.10 | PARTICIPATE IN CALL RE: REGULATORY PLANNING (1.1). |
| | | **2.80** | |
| **Total Partner** | | **7.70** | |
| DUNN AM | 11/01/21 | 1.60 | REVIEW VENDOR MATERIALS (1.6). |
| DUNN AM | 11/01/21 | 0.80 | PARTICIPATE ON CALL WITH CO-COUNSEL RE: VENDOR MATERIALS (0.8). |
| | | **2.40** | |
| **Total Counsel** | | **2.40** | |
| **MATTER TOTAL** | | **10.10** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                          Bill Date: 01/19/22
DOJ                                                         Bill Number: 1877798

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 11/01/21 | 0.80 | CONFER WITH M. FLORENCE RE: DEA ISSUES (0.8). |
| BRAGG JL | 11/02/21 | 3.00 | PRINCIPALS CALL (1.0); DEVELOP PRESENTATION MATERIALS (2.0). |
| BRAGG JL | 11/04/21 | 1.70 | CONFER WITH CO-COUNSEL RE: COMPLIANCE ISSUES (0.6); CALL WITH DOJ RE: LICENSING ISSUES (1.1). |
| BRAGG JL | 11/08/21 | 3.60 | DEVELOP MATERIALS FOR POTENTIAL MEETING (3.0); CONFER WITH CLIENT RE: CONTINGENCY ISSUES (0.6). |
| BRAGG JL | 11/09/21 | 6.00 | ATTEND HEARING (6.0). |
| BRAGG JL | 11/10/21 | 2.70 | ATTENTION TO DOJ MATERIALS (2.0); CALL WITH CLIENT RE: DOJ ISSUES (0.7). |
| BRAGG JL | 11/11/21 | 1.10 | WORKING SESSION TO DEVELOP MEETING MATERIALS (1.1). |
| BRAGG JL | 11/12/21 | 2.40 | WORK ON MATERIALS FOR POTENTIAL DOJ MEETING (2.4). |
| BRAGG JL | 11/16/21 | 0.90 | ATTEND PRINCIPALS CALL (0.9). |
| BRAGG JL | 11/17/21 | 4.60 | REVIEW MATERIALS IN PREPARATION FOR BOARD MEETING (0.8); ATTEND BOARD MEETING (2.3); DEVELOP MATERIALS FOR DOJ MEETING (1.5). |
| BRAGG JL | 11/18/21 | 3.20 | CALL WITH CO-COUNSEL RE: DOJ MEETING MATERIALS (0.8) EDIT DOJ MEETING MATERIALS (1.4); STRATEGY DISCUSSION WITH CO-COUNSEL RE: COMPLIANCE ISSUES (1.0). |
| BRAGG JL | 11/21/21 | 0.90 | EDIT DOJ MEETING MATERIALS (0.9). |
| BRAGG JL | 11/23/21 | 0.90 | CONFER WITH CO-COUNSEL REGARDING DOJ MATERIALS (0.4); PRINCIPALS MEETING (0.5). |
| BRAGG JL | 11/28/21 | 1.70 | ANALYZE DOJ ISSUES ASSOCIATED WITH APPEAL HEARING (1.1.); CONFER WITH CO-COUNSEL REGARDING  DOJ ISSUES ASSOCIATED WITH APPEAL HEARING (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BRAGG JL | 11/29/21 | 2.00 | EDIT MATERIALS FOR DOJ MEETING (2.0). |
| BRAGG JL | 11/30/21 | 7.40 | ATTEND HEARING (6.0) CONFER WITH CLIENT RE: HEARING (0.5); CONFER WITH CLIENT RE: DOJ MEETING MATERIALS (0.9). |
| | | **42.90** | |
| FITZGERALD P | 11/02/21 | 2.70 | INTERNAL SKADDEN UPDATE CALL ON EMERGENCE ISSUES (0.5); WEEKLY LITIGATION UPDATE CALL (0.8); UPDATE CO-COUNSEL (0.2); CALL WITH OUTSIDE COUNSEL, CLIENT, AND CO-COUNSEL REGARDING EMERGENCE ISSUES (1.2). |
| FITZGERALD P | 11/04/21 | 0.50 | REVIEW AND EDIT DRAFT PRESENTATION (0.5). |
| FITZGERALD P | 11/05/21 | 0.70 | UPDATE WITH J. BRAGG (0.2); CALL WITH DOJ, M. FLORENCE AND CO-COUNSEL (0.3); UPDATE WITH COUNSEL FOR INDIVIDUAL (0.2). |
| FITZGERALD P | 11/07/21 | 0.20 | CALL WITH COUNSEL FOR HISTORICAL BACKGROUND INFORMATION (0.2). |
| FITZGERALD P | 11/08/21 | 1.20 | REVIEW RELEVANT UPDATES CONCERNING APPEAL AND SENTENCING STATUS (0.6); UPDATE CALL WITH CO-COUNSEL AND M. FLORENCE (0.4); UPDATE CALL WITH CO-COUNSEL (0.2). |
| FITZGERALD P | 11/09/21 | 5.70 | ATTENTION TO SENTENCING RELATED ISSUE (0.2); MONITOR BANKRUPTCY HEARING PERTINENT TO SENTENCING PROCESS (5.5). |
| FITZGERALD P | 11/10/21 | 0.20 | RESPOND TO CLIENT INQUIRY (0.2). |
| FITZGERALD P | 11/11/21 | 0.70 | EDIT DRAFT LETTER (0.2); EDIT DRAFT PRESENTATION (0.5). |
| FITZGERALD P | 11/12/21 | 0.80 | EDIT DRAFT LETTER (0.1); EDIT DRAFT COURT FILING (0.7). |
| FITZGERALD P | 11/15/21 | 1.20 | CALL WITH OUTSIDE COUNSEL, CLIENT AND SKADDEN REGARDING PLEA AND SENTENCING (0.3); EDIT DRAFT LETTER TO GOVERNMENT (0.2); RESPOND TO REQUESTS FROM OUTSIDE COUNSEL (0.4); ATTENTION TO SENTENCING ISSUE (0.3). |
| FITZGERALD P | 11/16/21 | 2.00 | CONFER ON EMERGENCE ISSUES (0.5) AND OVERLAP WITH DOJ PROCEEDINGS (0.5); WEEKLY LITIGATION UPDATE (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 11/17/21 | 3.30 | EDIT OUTSIDE COUNSEL DRAFT MATERIALS IN PREPARATION FOR BOARD MEETING (1.1); PARTICIPATE IN BOARD MEETING (2.2). |
| FITZGERALD P | 11/18/21 | 1.40 | STRATEGY CALL WITH SKADDEN AND CO-COUNSEL (1.0); EDITS TO DRAFT PRESENTATION (0.2); ADDRESS DEA REQUEST (0.2). |
| FITZGERALD P | 11/19/21 | 0.70 | ATTENTION TO DEA REQUEST (0.2); PARTICIPATE IN PART OF CALL CONCERNING SENTENCING/EMERGENCE ISSUES WITH OUTSIDE COUNSEL, CO-COUNSEL, AND INTERNAL WORK GROUP (0.5). |
| FITZGERALD P | 11/21/21 | 0.50 | EDIT DRAFT PRESENTATION (0.5). |
| FITZGERALD P | 11/22/21 | 1.80 | EDIT DRAFT PRESENTATION (1.6); REVIEW MONITOR REPORT (0.2). |
| FITZGERALD P | 11/23/21 | 1.30 | WEEKLY LITIGATION UPDATE CALL (0.6); PREPARATION FOR ARGUMENT MOOT (0.3); UPDATE CALL WITH M. FLORENCE (0.4). |
| FITZGERALD P | 11/24/21 | 2.10 | PREP FOR MOOT COURT ARGUMENT (1.7); EDIT DRAFT PRESENTATION (0.4). |
| FITZGERALD P | 11/26/21 | 0.20 | PREP FOR ARGUMENT MOOT (0.2). |
| FITZGERALD P | 11/27/21 | 2.50 | PREP FOR MOOT OF ARGUMENT (2.5). |
| FITZGERALD P | 11/28/21 | 5.50 | PREP FOR MOOT (2.0); PARTICIPATE IN MOOT (3.5). |
| FITZGERALD P | 11/29/21 | 3.00 | UPDATE COMMUNCATIONSWITH INTERNAL WORKING GROUP (0.6); EDIT DRAFT PRESENTATION (0.8); REVIEW SENTENCING/EMERGENCE ISSUE (0.8); CALL WITH DOJ, DEA, SKADDEN AND CO-COUNSEL (0.5); CALL WITH CO-COUNSEL (0.3). |
| FITZGERALD P | 11/30/21 | 6.90 | PARTICIPATE VIRTUALLY IN BANKRUPTCY APPEAL HEARING (6.5); UPDATE WITH INTERNAL WORKING GROUP (0.2); REVIEW AND EDIT DRAFT PRESENTATION (0.2). |

**45.10**

3

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 11/01/21 | 1.20 | CONFER WITH CO-COUNSEL RE: SENTENCING ISSUES (0.5); CONFER WITH DOJ RE: DOCUMENT REQUESTS AND SENTENCING ISSUES (0.3); CORRESPOND WITH CO-COUNSEL RE: SENTENCING ISSUES (0.3); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: DOCUMENT REQUEST (0.1). |
|---|---|---|---|
| FLORENCE MP | 11/02/21 | 4.00 | CONFER WITH CO-COUNSEL RE: DOJ REQUESTS (0.3); CONFER WITH SKADDEN TEAM RE: SENTENCING ISSUES (0.6); CONFER WITH RE: SAME (0.3); PARTICIPATE IN CALL WITH STATE ATTORNEY GENERAL (0.3); FOLLOW UP WITH CO-COUNSEL AND CLIENT RE: SAME (0.2); PARTICIPATE IN WEEKLY PRINCIPALS CALL (0.8); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: SENTENCING ISSUES (1.1); CORRESPOND WITH SKADDEN TEAM RE: DRAFT PRESENTATION (0.4). |
| FLORENCE MP | 11/03/21 | 4.30 | EDIT DRAFT PRESENTATION (1.1); PREPARE FOR CALL WITH CLIENT RE: SAME (1.3); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SAME (0.9); CONFER WITH WORKING GROUP RE: SAME AND SENTENCING ISSUES (1.0). |
| FLORENCE MP | 11/04/21 | 4.80 | PREP FOR CALL WITH DOJ (0.1); PARTICIPATE IN CALL WITH DOJ AND CO-COUNSEL (0.4); FOLLOW UP RE: SAME (0.3); PREPARE FOR CALL WITH DEA AND DOJ (0.5); PARTICIPATE IN CALL WITH DEA AND DOJ (0.5); FOLLOW UP RE: SAME (0.7); CONFER WITH W. MCCONAGHA RE: SAME (0.2); REVIEW AND COMMENT ON DRAFT DOJ PRESENTATION (1.1); PARTICIPATE IN CALL WITH CO-COUNSEL RE: SENTENCING ISSUES (1.0). |
| FLORENCE MP | 11/05/21 | 3.50 | PREPARE FOR CALL WITH DOJ (0.2); CONFER CO-COUNSEL RE: SAME (0.2); PARTICIPATE IN CALL WITH DOJ (0.2); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: SENTENCING ISSUES (1.0); FOLLOW UP RE: SAME (0.4); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DRAFT DECK (1.1); FOLLOW UP RE: SAME (0.4). |
| FLORENCE MP | 11/06/21 | 0.20 | CORRESPOND RE: SENTENCING ISSUES (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 11/08/21 | 1.80 | CONFER WITH CLIENT AND CO-COUNSEL RE: POTENTIAL PRESENTATION (0.5); CORRESPOND WITH CO-COUNSEL RE: SENTENCING ISSUES (0.9); REVIEW AND EDIT DRAFT DOCUMENT REVIEW PROTOCOLS (0.4). |
| FLORENCE MP | 11/09/21 | 4.50 | PARTICIPATE IN EMAIL REVIEW TRAINING (1.0); ATTEND BANKRUPTCY HEARING (3.5). |
| FLORENCE MP | 11/10/21 | 1.10 | CORRESPOND WITH CO-COUNSEL RE: SENTENCING ISSUES (0.1); REVIEW REVISED DRAFT PRESENTATION (0.4); PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: SAME (0.6). |
| FLORENCE MP | 11/11/21 | 2.50 | DRAFT LETTER RE: DEA REGISTRATIONS (1.0); REVISE SAME (0.5); PARTICIPATE IN MEETING RE: POTENTIAL PRESENTATION (1.0). |
| FLORENCE MP | 11/12/21 | 1.70 | CONFER WITH SKADDEN TEAM RE: DRAFT PRESENTATION (1.1); CONFER WITH CLIENT RE: SAME (0.6). |
| FLORENCE MP | 11/14/21 | 0.40 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: SENTENCING ISSUES (0.4). |
| FLORENCE MP | 11/15/21 | 1.70 | CORRESPOND WITH CO-COUNSEL RE: SENTENCING ISSUES (0.4); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: SAME (0.4); EDIT DRAFT PRESENTATION (0.4); CORRESPOND WITH CO-COUNSEL RE: PRODUCTIONS (0.5). |
| FLORENCE MP | 11/16/21 | 2.20 | PREPARE FOR CALL WITH CO-COUNSEL AND CLIENT RE: SENTENCING ISSUES (0.2); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: SAME (1.0); PARTICIPATE IN WEEKLY PRINCIPALS CALL (1.0). |
| FLORENCE MP | 11/17/21 | 3.70 | REVIEW AND COMMENT ON DECK RE: SENTENCING ISSUES (0.4); CORRESPOND WITH CO-COUNSEL RE: SAME (0.4); ATTEND BOARD MEETING (2.3); CONFER WITH CO-COUNSEL RE: DRAFT PRESENTATION (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 11/18/21 | 4.10 | CONFER WITH CO-COUNSEL RE: POTENTIAL PRESENTATION (0.5); EDIT SAME (1.7); PARTICIPATE IN CONFERENCE CALL WITH CO-COUNSEL RE: SENTENCING ISSUES (1.0); PARTICIPATE IN CALL RE: DOJ DOCUMENT REVIEW (0.5); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: SUBPOENA (0.4). |
| FLORENCE MP | 11/19/21 | 3.20 | CONFER WITH CLIENT, CO-COUNSEL AND DEA INVESTIGATOR RE: DEA SUBPOENA (1.3); CORRESPOND WITH CO-COUNSEL RE: SENTENCING ISSUES (0.7); CONFER WITH CO-COUNSEL RE: SAME (0.3); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: SAME (0.9). |
| FLORENCE MP | 11/22/21 | 2.90 | CORRESPOND WITH CO-COUNSEL RE: SENTENCING ISSUES (0.6); REVIEW DRAFT PRESENTATION (0.2); REVIEW BANKRUPTCY HEARING TRANSCRIPTS FOR DISCUSSION OF SENTENCING (1.8); CORRESPOND WITH CO-COUNSEL RE: DOCUMENT REVIEW (0.3). |
| FLORENCE MP | 11/23/21 | 4.20 | CORRESPOND WITH CO-COUNSEL RE: SENTENCING ISSUES (0.2); REVIEW AND REVISE DRAFT PRESENTATION (3.0); CONFER WITH INTERNAL WORKING GROUP RE: SAME (0.3); PARTICIPATE IN WEEKLY PRINCIPALS CALL (0.7). |
| FLORENCE MP | 11/24/21 | 0.50 | PREPARE FOR BANKRUPTCY MOOT (0.5). |
| FLORENCE MP | 11/26/21 | 5.80 | PREPARE FOR BANKRUPTCY MOOT (5.8). |
| FLORENCE MP | 11/27/21 | 0.80 | PREPARE FOR BANKRUPTCY MOOT (0.8). |
| FLORENCE MP | 11/28/21 | 3.00 | PREPARE FOR BANKRUPTCY MOOT (1.0); PARTICIPATE IN SAME (2.0). |
| FLORENCE MP | 11/29/21 | 2.00 | CONFER WITH INTERNAL WORKING GROUP RE: BANKRUPTCY ARGUMENT PREP (0.4); CONFER WITH SKADDEN TEAM RE: DRAFT PRESENTATION (0.5); REVIEW AND EDIT SAME (1.1). |
| FLORENCE MP | 11/30/21 | 5.90 | CORRESPOND WITH CO-COUNSEL RE: SENTENCING ISSUES (0.3); ATTEND BANKRUPTCY APPEAL HEARING (4.4); CONFER WITH INTERNAL WORKING GROUP AND CLIENT RE: SAME (0.5); CONFER WITH R. HOFF RE: PRODUCTIONS (0.3); REVIEW COMMENTS ON DRAFT PRESENTATION (0.4). |

**70.00**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 11/01/21 | 1.80 | CONFER WITH CO-COUNSEL RE: SENTENCING ISSUES (0.4); PREPARE MATERIALS RE: SAME (1.1); CONFER WITH SKADDEN TEAM RE: SENTENCING (0.3). |
| RIDGWAY W | 11/02/21 | 2.80 | CONFER WITH INTERNAL WORKING GROUP RE: SENTENCING MATTERS (0.4); CONFER WITH SKADDEN TEAM RE: COMPLIANCE MATTER (0.6); PARTICIPATE IN PRINCIPALS COORDINATING MEETING (1.0); ANALYZE MATERIALS RE: SENTENCING (0.8). |
| RIDGWAY W | 11/03/21 | 2.20 | FOLLOW UP RE: DEA MATTERS (0.3); CONFER WITH SKADDEN TEAM RE: SENTENCING (0.3); ANALYZE SENTENCING-RELATED MATERIALS (1.6). |
| RIDGWAY W | 11/04/21 | 2.10 | CONFER WITH DOJ/DEA RE: REGISTRATIONS (0.6); CONFER WITH INTERNAL WORKING GROUP RE: SENTENCING MATTERS (0.4); ANALYZE SENTENCING MATERIALS (1.1). |
| RIDGWAY W | 11/05/21 | 2.00 | CONFER WITH INTERNAL WORKING GROUP RE: SENTENCING MATTERS (0.4); CONFER WITH CLIENT RE: SENTENCING MATTERS (0.5); PREPARE MATERIALS RE: SENTENCING (1.1). |
| RIDGWAY W | 11/08/21 | 2.50 | CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.3); CONFER WITH WORKING GROUP RE: DOJ STRATEGY (0.3); REVIEW MATERIALS RE: SENTENCING (1.9). |
| RIDGWAY W | 11/09/21 | 3.80 | REVIEW MATERIALS RE: SENTENCING (0.6); ATTENTION TO BANKRUPTCY HEARING RE: STAY AND SENTENCING (2.9); CONFER WITH SKADDEN TEAM RE:DOJ STRATEGY (0.3). |
| RIDGWAY W | 11/10/21 | 1.50 | REVIEW MATERIALS RE: DEA MATTER (0.4); REVIEW MATERIALS RE: SENTENCING (1.1). |
| RIDGWAY W | 11/11/21 | 1.40 | REVIEW AND ANALYZE PRESENTATION (0.6); REVIEW MATERIALS RE: SENTENCING (0.8). |
| RIDGWAY W | 11/12/21 | 0.90 | REVIEW MATERIALS RE: PRESENTATION (0.3); REVIEW MATERIALS RE: SENTENCING (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 11/15/21 | 2.00 | CONFER WITH CLIENT RE: SENTENCING STRATEGY (0.4); CONFER WITH SKADDEN TEAM RE: DOJ/DEA STRATEGY (0.4); ANALYZE MATERIALS RE: SENTENCING AND STAY (1.2). |
| RIDGWAY W | 11/16/21 | 1.40 | PARTICIPATE IN PRINCIPAL'S MEETING RE: BANKRUPTCY AND DOJ STRATEGY (1.0); CONFER WITH SKADDEN TEAM RE: BANKRUPTCY AND SENTENCING ISSUES (0.4). |
| RIDGWAY W | 11/17/21 | 1.80 | CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.3); REVIEW OUTSIDE COUNSEL MATERIALS RE: BANKRUPTCY AND SENTENCING (0.6); ANALYZE MATERIALS RE: SENTENCING (0.9). |
| RIDGWAY W | 11/18/21 | 1.60 | CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: DOJ STRATEGY (1.1); FOLLOW UP WITH SKADDEN TEAM RE: DOJ STRATEGY (0.2); REVIEW SENTENCING MATERIALS (0.3). |
| RIDGWAY W | 11/19/21 | 1.20 | REVIEW PRESENTATION RE: DOJ STRATEGY MATTERS (0.8); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.4). |
| RIDGWAY W | 11/23/21 | 1.00 | PARTICIPATE IN PRINCIPALS MEETING RE: STRATEGY (0.6); ANALYZE MATERIALS RE: PRESENTATION (0.4). |
| RIDGWAY W | 11/29/21 | 1.50 | CONFER WITH SKADDEN TEAM AND DEA RE: LICENSING MATTERS (0.6); CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: BANKRUPTCY AND DOJ STRATEGY (0.9). |
| RIDGWAY W | 11/30/21 | 4.50 | ATTENTION TO HEARING RE: CONFIRMATION AND DOJ MATTERS (4.2); CONFER WITH SKADDEN TEAM RE: DOJ (0.3). |
| | | **36.00** | |
| **Total Partner** | | **194.00** | |
| BEJAN WA | 11/03/21 | 0.20 | CALL WITH SKADDEN TEAM AND CLIENT RE: PRESENTATION (0.2). |
| BEJAN WA | 11/03/21 | 1.00 | CALL WITH SKADDEN TEAM RE: PRESENTATION (1.0). |
| BEJAN WA | 11/04/21 | 1.00 | DRAFT EMAIL TO CLIENT RE: DRAFT AND REVISE PRESENTATION (1.0). |
| BEJAN WA | 11/05/21 | 1.20 | CALL WITH SKADDEN TEAM RE: PRESENTATION (1.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BEJAN WA | 11/09/21 | 3.80 | DRAFT TALKING POINTS RE: PRESENTATION (3.8). |
| BEJAN WA | 11/10/21 | 1.60 | DRAFT TALKING POINTS RE: PRESENTATION (1.6). |
| BEJAN WA | 11/11/21 | 1.00 | DRAFT TALKING POINTS RE: PRESENTATION (1.0). |
| BEJAN WA | 11/12/21 | 2.00 | DRAFT TALKING POINTS RE: PRESENTATION (2.0). |
| BEJAN WA | 11/15/21 | 2.90 | DRAFT TALKING POINTS RE: PRESENTATION (3.0). |
| BEJAN WA | 11/16/21 | 1.70 | DRAFT TALKING POINTS RE: PRESENTATION (1.7). |
| BEJAN WA | 11/17/21 | 1.20 | DRAFT TALKING POINTS RE: PRESENTATION (1.2). |
| BEJAN WA | 11/17/21 | 0.70 | CALL WITH SKADDEN TEAM RE: PRESENTATION (0.7). |
| BEJAN WA | 11/17/21 | 3.00 | DRAFT PRESENTATION (3.0). |
| BEJAN WA | 11/18/21 | 3.60 | DRAFT PRESENTATION (3.6). |
| BEJAN WA | 11/18/21 | 0.50 | CALL WITH SKADDEN TEAM RE: DRAFT PRESENTATION (0.5). |
| BEJAN WA | 11/22/21 | 2.60 | DRAFT PRESENTATION (2.6). |
| BEJAN WA | 11/23/21 | 2.80 | DRAFT PRESENTATION (2.8). |
| BEJAN WA | 11/23/21 | 1.50 | DRAFT TALKING POINTS RE: PRESENTATION (1.5). |
| BEJAN WA | 11/29/21 | 0.50 | CALL WITH SKADDEN TEAM RE: DRAFT PRESENTATION (0.5). |
| BEJAN WA | 11/29/21 | 1.60 | DRAFT PRESENTATION (1.6). |
| | | **34.40** | |
| BERRY EL | 11/01/21 | 0.40 | EMAILS RE: COMPLIANCE REVIEW (0.4). |
| BERRY EL | 11/03/21 | 3.20 | CALL WITH INTERNAL WORKINNG GROUP, AND CLIENT RE: DOJ ISSUES (0.6); DRAFT WORK PRODUCT RE: DOJ ISSUES (1.3); CALL WITH SKADDEN TEAM AND CLIENT RE: DOJ ISSUES (0.3); CALL WITH SKADDEN TEAM RE: WORK PRODUCT (1.0). |
| BERRY EL | 11/04/21 | 0.50 | REVISE WORK PRODUCT RE: DOJ ISSUES (0.5). |

9

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BERRY EL | 11/05/21 | 2.00 | CALL WITH SKADDEN TEAM RE: WORK PRODUCT (1.2); DRAFT WORK PRODUCT RE: DOJ ISSUES (0.8). |
| BERRY EL | 11/08/21 | 0.80 | CALL WITH SKADDEN TEAM RE: ANALYSIS (0.5); EMAILS FOLLOWING UP ON THE SAME (0.3). |
| BERRY EL | 11/09/21 | 0.50 | DRAFT WORK PRODUCT RE: DOJ ISSUES (0.5). |
| BERRY EL | 11/10/21 | 1.00 | REVISE WORK PRODUCT RE: DOJ ISSUES (0.5); CALL WITH CO-COUNSEL AND SKADDEN TEMA RE: DOJ ISSUES (0.5). |
| BERRY EL | 11/11/21 | 3.40 | CALL WITH WORKING GROUP RE: DOJ ISSUES (1.0); DRAFT EMAIL RE: WORK PRODUCT (0.3); RESEARCH RE: CONTRACT REQUIREMENTS (2.1). |
| BERRY EL | 11/12/21 | 2.00 | DRAFT DECK AND TALKING POINTS RE: DOJ ISSUES (2.0). |
| BERRY EL | 11/15/21 | 0.40 | DRAFT SLIDE DECK RE: DOJ ISSUES (0.4). |
| BERRY EL | 11/17/21 | 1.50 | REVISE WORK PRODUCT RE: DOJ ISSUES (0.8); INTERNAL CALL RE: DECK (0.7). |
| BERRY EL | 11/18/21 | 0.20 | DRAFT SLIDE DECK RE: DOJ ISSUES (0.2). |
| BERRY EL | 11/22/21 | 2.50 | REVISE WORK PRODUCT RE: DOJ ISSUES (2.5). |
| BERRY EL | 11/23/21 | 0.10 | EMAILS RE: DOJ ISSUES (0.1). |
| BERRY EL | 11/29/21 | 1.80 | REVISE SLIDE DECK RE: DOJ ISSUES (1.8). |
| BERRY EL | 11/30/21 | 0.40 | REVIEW AND REVISE SLIDE DECK RE: DOJ ISSUES (0.4). |
| | | **20.70** | |
| HOUSTON CD | 11/01/21 | 0.50 | DRAFT ACTION PLAN FOR SETTLEMENT SUBMISSION (0.5). |
| HOUSTON CD | 11/02/21 | 1.60 | RESEARCH PRECEDENT SETTLEMENT SUBMISSIONS (1.6). |
| HOUSTON CD | 11/03/21 | 0.90 | CONTINUE RESEARCHING PRECEDENT CORPORATE SENTENCING MEMOS (0.9). |
| HOUSTON CD | 11/04/21 | 0.60 | CONTINUE TO REVIEW PRECEDENT SENTENCING MEMOS (0.6). |
| | | **3.60** | |

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| **Total Associate** | | 58.70 | |
| AZADEH D | 11/24/21 | 0.60 | UPLOAD CLIENT FILES TO INTERNAL DATABASE (0.6). |
| | | 0.60 | |
| **Total Legal Assistant** | | 0.60 | |
| **MATTER TOTAL** | | **253.30** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                             Bill Date: 01/19/22
Various Texas Actions                                         Bill Number: 1877799

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BOYLE J | 11/08/21 | 0.80 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.8). |
| BOYLE J | 11/17/21 | 0.80 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.8). |
| BOYLE J | 11/22/21 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.5). |
| BOYLE J | 11/23/21 | 1.80 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (1.8). |
| BOYLE J | 11/29/21 | 3.50 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (3.5). |
| BOYLE J | 11/30/21 | 3.60 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (3.6). |
| | | **11.00** | |
| **Total Counsel** | | **11.00** | |
| REDMAN R | 11/01/21 | 1.20 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.9). |
| REDMAN R | 11/02/21 | 1.00 | ANALYZE AND DISTRIBUTE FILINGS (0.4); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 11/03/21 | 1.30 | ANALYZE INCOMING FILINGS (0.4); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.9). |
| REDMAN R | 11/04/21 | 1.00 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 11/09/21 | 1.20 | ANALYZE INCOMING FILINGS (0.4); UPDATE AND ORGANIZE PLEADINGS (0.8). |
| REDMAN R | 11/10/21 | 1.10 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| REDMAN R | 11/11/21 | 0.90 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 11/12/21 | 0.90 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 11/15/21 | 1.20 | ANALYZE INCOMING FILINGS (0.4); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.8). |
| REDMAN R | 11/16/21 | 1.30 | ANALYZE INCOMING FILINGS (0.4); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.9). |
| REDMAN R | 11/17/21 | 1.30 | ANALYZE INCOMING FILINGS (0.4); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.9). |
| REDMAN R | 11/18/21 | 1.40 | ANALYZE INCOMING FILINGS (0.5); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.9). |
| REDMAN R | 11/19/21 | 1.00 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 11/23/21 | 0.80 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 11/29/21 | 1.50 | ANALYZE INCOMING FILINGS (0.5); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (1.0). |
| REDMAN R | 11/30/21 | 0.90 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS (0.6). |
| | | 18.00 | |

**Total Legal Assistant**        18.00

**MATTER TOTAL**        <u>**29.00**</u>

2

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                        Bill Date: 01/19/22
**Corporate/Transactional Advice**                          Bill Number: 1877801

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MCCONAGHA W | 11/01/21 | 2.00 | REVISE TRANSACTIONAL DOCUMENTS (1.5); INCLUDING COMMUNICATIONS WITH CO-COUNSEL RE: SAME (0.5). |
| MCCONAGHA W | 11/02/21 | 4.80 | REVIEW AND REVISE TRANSACTIONAL DOCUMENTS (4.8). |
| MCCONAGHA W | 11/03/21 | 1.70 | REVIEW AND REVISE TRANSACTIONAL DOCUMENTS (1.7). |
| MCCONAGHA W | 11/03/21 | 1.60 | REVIEW AND REVISE TRANSACTIONAL DOCUMENTS (1.6). |
| MCCONAGHA W | 11/04/21 | 2.50 | REVIEW AND REVISE TRANSACTIONAL DOCUMENTS (2.0) AND SHARE FEEDBACK WITH CO-COUNSEL (0.5). |
| MCCONAGHA W | 11/09/21 | 0.80 | PREPARE FOR CALL WITH SKADDEN TEAM AND OUTSIDE COUNSEL ON POSTMARKET SAFETY ISSUES (0.3); AND PARTICIPATE IN CALL RE: SAME (0.5). |
| MCCONAGHA W | 11/15/21 | 0.50 | CONFER ON TRANSFER OF OBLIGATIONS TEMPLATE (0.5). |
| MCCONAGHA W | 11/19/21 | 2.50 | REVIEW AND REVISE TRANSFER TEMPLATE (2.0) AND DRAFT COVER EMAIL FOR COUNSEL (0.5). |
| MCCONAGHA W | 11/30/21 | 0.50 | ANALYZE MATERIALS RELATED TO CLINICAL TRIAL ISSUES (0.5). |
|  |  | **16.90** |  |
| **Total Partner** |  | **16.90** |  |
| DUNN AM | 11/01/21 | 2.00 | REVIEW DRAFT AGREEMENT (2.0). |
|  |  | **2.00** |  |
| **Total Counsel** |  | **2.00** |  |
| CHAN AH | 11/01/21 | 0.10 | REVIEW TRIAL AGREEMENT (0.1). |
| CHAN AH | 11/03/21 | 4.40 | REVISE TRANSACTIONAL MATERIAL (4.4). |
| CHAN AH | 11/04/21 | 2.00 | CONTINUE TO REVISE TRANSACTIONAL MATERIAL (2.0). |
| CHAN AH | 11/15/21 | 0.10 | CONFER ON REVIEW OF TRANSACTIONAL MATERIAL (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 11/16/21 | 7.00 | DRAFT TRANSACTIONAL MATERIAL (7.0). |
| CHAN AH | 11/19/21 | 0.60 | REVISE TRANSACTIONAL MATERIAL (0.6). |
| | | **14.20** | |
| **Total Associate** | | **14.20** | |
| **MATTER TOTAL** | | **33.10** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    **Bill Date: 01/19/22**
**Litigation Discovery Issues**                          **Bill Number: 1877802**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCCONAGHA W | 11/03/21 | 0.40 | CALL WITH COUNSEL ON POSTMARKET SAFETY REPORTS (0.4). |
| MCCONAGHA W | 11/03/21 | 0.40 | REVIEW OF FDA CORRESPONDENCE ON POSTMARKET SAFETY REPORTS (0.4). |
| MCCONAGHA W | 11/23/21 | 1.00 | PREPARE FDA MATERIALS FOR OUTSIDE COUNSEL (1.0). |
| | | **1.80** | |
| **Total Partner** | | **1.80** | |
| **MATTER TOTAL** | | **1.80** | |

1

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                              **Bill Date: 01/19/22**
**Retention/Fee Matter**                                           **Bill Number: 1877800**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| CLARK AW | 11/02/21 | 0.60 | REVIEW/REVISE SUPPLEMENTAL DISCLOSURE DECLARATION (0.5); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.1). |
| CLARK AW | 11/03/21 | 0.40 | REVIEW SEPTEMBER FEE STATEMENT (0.3) AND RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.1). |
| CLARK AW | 11/05/21 | 0.40 | FINALIZE SUPPLEMENTAL DISCLOSURE DECLARATION (0.2); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.2). |
| CLARK AW | 11/08/21 | 0.80 | WORK ON ISSUES SUPPLEMENTAL DISCLOSURE (0.4); REVIEW SEPTEMBER FEE STATEMENT MATERIALS (0.2); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.2). |
| CLARK AW | 11/09/21 | 0.30 | FINALIZE SUPPLEMENTAL DECLARATION (0.2); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.1). |
| CLARK AW | 11/10/21 | 1.20 | WORK ON ISSUES RE: SIXTH INTERIM FEE APPLICATION (0.8); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.4). |
| CLARK AW | 11/11/21 | 0.40 | WORK ON ISSUES RE: SIXTH INTERIM FEE APPLICATION (0.2); REVIEW CORRESPONDENCE WITH SKADDEN TEAM (0.2). |
| CLARK AW | 11/13/21 | 0.40 | REVIEW DRAFT SIXTH INTERIM FEE APPLICATION (0.3) AND RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.1). |
| CLARK AW | 11/15/21 | 0.60 | REVIEW/REVISE SIXTH INTERIM FEE APPLICATION (0.4), REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.2). |
| CLARK AW | 11/19/21 | 0.70 | REVIEW DISCLOSURES (0.6); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.1). |
| CLARK AW | 11/29/21 | 0.40 | REVIEW OCTOBER FEE STATEMENT (0.3) AND RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

|              |          | **6.20** |                                                                                |
|--------------|----------|----------|--------------------------------------------------------------------------------|
| FITZGERALD P | 11/04/21 | 0.40     | REVIEW DRAFT SUBMISSION (0.4).                                                  |
| FITZGERALD P | 11/08/21 | 0.30     | REVIEW DRAFT SUBMISSION (0.3).                                                  |
| FITZGERALD P | 11/11/21 | 0.20     | REVIEW FEE APPLICATION (0.2).                                                   |
|              |          | **0.90** |                                                                                |
| FLORENCE MP  | 11/02/21 | 0.40     | REVIEW AND EDIT DRAFT FEE MATERIALS (0.4).                                      |
| FLORENCE MP  | 11/03/21 | 0.40     | REVIEW AND EDIT DRAFT FEE MATERIALS (0.4).                                      |
| FLORENCE MP  | 11/11/21 | 0.20     | REVIEW AND COMMENT ON FEE APPLICATION (0.2).                                    |
| FLORENCE MP  | 11/13/21 | 0.20     | REVIEW FEE APPLICATION (0.2).                                                   |
| FLORENCE MP  | 11/29/21 | 0.40     | REVIEW DRAFT FEE MATERIALS (0.4).                                               |
|              |          | **1.60** |                                                                                |
| **Total Partner** |     | **8.70** |                                                                                |
| CHAN AH      | 11/02/21 | 0.40     | REVIEW MATTER SUMMARY (0.4).                                                    |
|              |          | **0.40** |                                                                                |
| DEAN B       | 11/01/21 | 1.00     | IMPLEMENT REVISIONS TO FEE STATEMENT MATERIALS (1.0).                           |
| DEAN B       | 11/02/21 | 5.00     | REVISE FEE STATEMENT MATERIALS (2.4); DRAFT QUARTERLY FEE APPLICATION (2.6).    |
| DEAN B       | 11/03/21 | 1.00     | REVISE FEE STATEMENT MATERIALS (1.0).                                           |
| DEAN B       | 11/04/21 | 1.20     | REVISE FEE STATEMENT MATERIALS (1.2).                                           |
| DEAN B       | 11/08/21 | 2.40     | REVISE INTERIM FEE APPLICATION (1.8); REVISE FEE RETENTION MATERIALS (0.6).     |
| DEAN B       | 11/09/21 | 1.10     | CONTINUE TO REVISE INTERIM FEE APPLICATION (1.1).                              |
| DEAN B       | 11/10/21 | 0.60     | REVISE DRAFT INTERIM FEE APPLICATION (0.5); CONFER WITH SKADDEN TEAM RE: SAME (0.1). |
| DEAN B       | 11/11/21 | 0.90     | ANALYZE FEE STATEMENT MATERIALS (0.9).                                          |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DEAN B | 11/13/21 | 1.10 | IMPLEMENT FURTHER REVISIONS TO INTERIM FEE APPLICATION (1.1). |
| DEAN B | 11/15/21 | 2.30 | ANALYZE INTERIM FEE APPLICATION (1.0; PREPARE SAME FOR FILING (0.7); CONFER WITH SKADDEN TEAM RE: INTERIM FEE APPLICATION AND FILING (0.6). |
| DEAN B | 11/17/21 | 0.50 | REVISE FEE STATEMENT MATERIALS (0.5). |
| DEAN B | 11/27/21 | 5.80 | ANALYZE FEE STATEMENT MATERIALS (5.8). |
| DEAN B | 11/28/21 | 3.10 | REVISE FEE STATEMENT MATERIALS (2.8); DRAFT OCTOBER FEE APPLICATION (0.3). |
| DEAN B | 11/29/21 | 5.10 | CONFER WITH SKADDEN TEAM RE: DISCLOSURE MATERIALS (1.5); IMPLEMENT REVISIONS TO FEE MATERIALS (3.6). |
| DEAN B | 11/30/21 | 1.00 | ANALYZE FEE MATERIALS (0.8); CONFER WITH SKADDEN TEAM RE: SAME (0.2). |
| | | **32.10** | |
| MADDEN J | 11/01/21 | 1.80 | RESEARCH RE: DISCLOSURES (0.9) AND DRAFT/REVISE DECLARATION RE: SAME (0.5); COMMUNICATIONS RE: FEE MATERIALS (0.4). |
| MADDEN J | 11/02/21 | 1.80 | PREPARE DECLARATION MATERIALS (1.8). |
| MADDEN J | 11/04/21 | 0.60 | REVISE DECLARATION AND FOLLOW UP CORRESPONDENCE RE: SAME (0.6). |
| MADDEN J | 11/08/21 | 0.70 | REVIEW FEE MATERIALS (0.2); BEGIN TO DRAFT FEE APPLICATION MATERIALS (0.5). |
| MADDEN J | 11/09/21 | 1.00 | FINALIZE DISCLOSURES/GET READY FOR FILING (0.5); WORK ON FEE APPLICATION MATERIALS (0.5). |
| MADDEN J | 11/10/21 | 0.90 | DRAFT CERTIFICATION AND FOLLOW UP RE: SAME (0.9). |
| MADDEN J | 11/11/21 | 0.60 | REVIEW DOCUMENTS FOR FEE APPLICATION (0.6). |
| MADDEN J | 11/15/21 | 0.80 | FINALIZE FEE MATERIALS FOR FILING (0.8). |
| | | **8.20** | |

3

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| O'HARE WS | 11/18/21 | 1.50 | PREPARE FEE APPLICATION MATERIALS (1.5). |
|---|---|---|---|
| | | 1.50 | |
| **Total Associate** | | **42.20** | |
| CAMPANA MD | 11/02/21 | 0.20 | FORWARD PREVIOUS FEE STATEMENT DOCUMENTS AS REQUESTED (0.2). |
| CAMPANA MD | 11/08/21 | 0.40 | ASSIST WITH FILING OF THE TWENTY-FOURTH MONTHLY FEE STATEMENT IN THE U.S. BANKRUPTCY COURT, SOUTHERN DISTRICT OF NEW YORK, CASE NO. 19-23649 (0.4). |
| CAMPANA MD | 11/09/21 | 0.60 | ASSIST WITH FILING OF THE TWENTY-FOURTH MONTHLY FEE APPLICATION WITH THE U.S. BANKRUPTCY COURT, SOUTHERN DISTRICT NEW YORK, CASE NUMBER 19-23649 (0.6). |
| | | 1.20 | |
| **Total Legal Assistant** | | **1.20** | |
| **MATTER TOTAL** | | **52.10** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                      Bill Date: 01/19/22
**General Compliance**                                     Bill Number: 1877804

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 11/02/21 | 1.40 | ATTENTION TO ANALYSIS OF INTERVIEWS (0.9); CONFER WITH CO-COUNSEL RE: COMPLIANCE REVIEW (0.5). |
| BRAGG JL | 11/03/21 | 1.70 | CONFER WITH CO-COUNSEL RE: COMPLIANCE ISSUES (0.5); CONFER WITH CO-COUNSEL RE: INTERVIEWS (0.7); CONFER WITH CLIENT RE: INTERVIEWS (0.5). |
| BRAGG JL | 11/04/21 | 1.10 | CONFER WITH CO-COUNSEL RE: COMPLIANCE REVIEW (0.5); CALL WITH CO-COUNSEL RE: COMPLIANCE REVIEW (0.6). |
| BRAGG JL | 11/05/21 | 0.60 | CONFER WITH CO-COUNSEL RE: INTERVIEWS (0.6). |
| BRAGG JL | 11/08/21 | 2.00 | PREPARE FOR INTERVIEWS (2.0). |
| BRAGG JL | 11/09/21 | 2.30 | CONFER WITH CO-COUNSEL RE: INTERVIEWS (0.8); REVIEW AND ANALYSIS OF COMPLIANCE MATTERS (1.5). |
| BRAGG JL | 11/10/21 | 1.50 | PREPARE FOR COMPLIANCE INTERVIEWS (0.8); CONDUCT INTERVIEW (0.7). |
| BRAGG JL | 11/11/21 | 0.60 | ATTENTION TO INTERVIEWS (0.6). |
| BRAGG JL | 11/12/21 | 3.10 | CONFER WITH CO-COUNSEL RE: INTERVIEW ISSUES (0.5); REVIEW AND ANALYSIS OF COMPLIANCE PROGRAM MATTERS (1.4); CONFER WITH CLIENT RE: COMPLIANCE PROGRAM MATTERS (0.8); CONFER WITH CO-COUNSEL RE: COMPLIANCE PROGRAM MATTERS (0.4). |
| BRAGG JL | 11/15/21 | 2.40 | CONFER WITH CLIENT RE: COMPLIANCE REVIEW UPDATE (0.6); PREPARE FOR EMPLOYEE INTERVIEWS (0.8); CONDUCT EMPLOYEE INTERVIEWS (1.0). |
| BRAGG JL | 11/16/21 | 2.80 | ATTEND EMPLOYEE INTERVIEWS (2.8). |
| BRAGG JL | 11/18/21 | 2.80 | PREPARE FOR EMPLOYEE INTERVIEWS (0.8); ATTEND EMPLOYEE INTERVIEWS (1.6); CONFER WITH CO-COUNSEL RE: STATUS AND NEXT STEPS (0.4). |
| BRAGG JL | 11/19/21 | 0.80 | CONFER WITH CO-COUNSEL RE: COMPLIANCE REVIEW (0.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 11/21/21 | 0.40 | CONFER WITH CO-COUNSEL RE: EMPLOYEE INTERVIEWS (0.4). |
| BRAGG JL | 11/22/21 | 3.40 | PREPARE FOR EMPLOYEE INTERVIEWS (1.0); ATTEND EMPLOYEE INTERVIEWS (2.0); TELEPHONE CALL WITH CLIENT REGARDING COMPLIANCE REVIEW (0.4). |
| BRAGG JL | 11/23/21 | 2.00 | ATTEND EMPLOYEE INTERVIEWS (2.0). |
| BRAGG JL | 11/29/21 | 1.40 | CONFER WITH CO-COUNSEL RE: COMPLIANCE REVIEW (0.5); ATTENTION TO REVIEW ISSUES (0.4); PROVIDE UPDATE TO CLIENT (0.5). |
| BRAGG JL | 11/30/21 | 0.60 | REVIEW MATERIALS IN PREPARATION FOR AUDIT COMMITTEE MEETING (0.6). |
| | | **30.90** | |
| **Total Partner** | | **30.90** | |
| DUNN AM | 11/03/21 | 2.10 | REVIEW AND RESPOND TO CORRESPONDENCE RE: COMPLIANCE REVIEW (2.1). |
| DUNN AM | 11/04/21 | 0.60 | REVIEW MATERIALS RE: COMPLIANCE REVIEW (0.6). |
| DUNN AM | 11/04/21 | 0.50 | PARTICIPATE ON CALLS WITH CO-COUNSEL RE: COMPLIANCE REVIEW (0.5). |
| DUNN AM | 11/06/21 | 0.60 | RESPOND TO CORRESPONDENCE RE COMPLIANCE REVIEW (0.6). |
| DUNN AM | 11/07/21 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE RE COMPLIANCE REVIEW (0.6). |
| DUNN AM | 11/08/21 | 3.10 | REVIEW MATERIALS RE: COMPLIANCE ASSESSMENT (3.1). |
| DUNN AM | 11/08/21 | 1.10 | RESPOND TO CORRESPONDENCE RE: COMPLIANCE REVIEW (1.1). |
| DUNN AM | 11/09/21 | 1.80 | REVIEW AND RESPOND TO CORRESPONDENCE RE: COMPLIANCE REVIEW (1.8). |
| DUNN AM | 11/17/21 | 0.50 | PARTICIPATE ON CALL RE: STATE LICENSING (0.5). |
| DUNN AM | 11/17/21 | 0.80 | PARTICIPATE ON INTERVIEW RE: COMPLIANCE REVIEW (0.8). |
| DUNN AM | 11/17/21 | 0.70 | PARTICIPATE ON COMPLIANCE INTERVIEW (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DUNN AM | 11/18/21 | 2.50 | PARTICIPATE ON CALLS RE: COMPLIANCE REVIEW (2.5). |
| DUNN AM | 11/18/21 | 0.30 | PARTICIPATE ON CALL WITH CONSULTANT RE: COMPLIANCE REVIEW (0.3). |
| DUNN AM | 11/18/21 | 0.60 | REVIEW MATERIALS RE: COMPLIANCE REVIEW (0.6). |
| DUNN AM | 11/19/21 | 0.60 | PARTICIPATE ON COMPLIANCE INTERVIEW (0.6). |
| DUNN AM | 11/19/21 | 2.10 | REVIEW AND RESPOND TO CORRESPONDENCE RE: COMPLIANCE INTERVIEWS (2.1). |
| DUNN AM | 11/21/21 | 1.10 | REVIEW AND RESPOND TO CORRESPONDENCE RE: COMPLIANCE REVIEW (1.1). |
| DUNN AM | 11/22/21 | 0.70 | PREPARE FOR COMPLIANCE INTERVIEWS (0.7). |
| DUNN AM | 11/22/21 | 1.80 | PARTICIPATE ON COMPLIANCE CALLS (1.8). |
| DUNN AM | 11/23/21 | 3.30 | PARTICIPATE ON INTERVIEW RE: COMPLIANCE REVIEW (3.3). |
| DUNN AM | 11/29/21 | 0.90 | RESPOND TO CORRESPONDENCE RE COMPLIANCE REVIEW (0.9). |
| DUNN AM | 11/29/21 | 0.60 | DRAFT TALKING POINTS RE: COMPLIANCE REVIEW (0.6). |
| DUNN AM | 11/30/21 | 0.50 | REVISE TALKING POINTS RE: COMPLIANCE REVIEW (0.5). |
| DUNN AM | 11/30/21 | 0.70 | PARTICIPATE IN COMPLIANCE INTERVIEW (0.7). |
| | | **28.10** | |
| **Total Counsel** | | **28.10** | |
| BERRY EL | 11/01/21 | 0.10 | EMAILS RE: COMPLIANCE REVIEW (0.1). |
| BERRY EL | 11/03/21 | 0.30 | EMAILS RE: COMPLIANCE REVIEW (0.3). |
| BERRY EL | 11/04/21 | 0.50 | CALL WITH CONSULTANT RE: COMPLIANCE REVIEW (0.3); EMAILS RE: COMPLIANCE REVIEW (0.2). |
| BERRY EL | 11/09/21 | 5.40 | PREPARE FOR COMPLIANCE REVIEW DISCUSSIONS (5.4). |
| BERRY EL | 11/10/21 | 2.70 | PREPARE FOR INTERVIEWS (2.2); INTERVIEW WITH J. BRAGG, COMPLIANCE CONSULTANT, AND COMPANY (0.5). |

3

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BERRY EL | 11/11/21 | 1.10 | COORDINATE COMPLIANCE REVIEW DISCUSSIONS (1.1). |
| BERRY EL | 11/12/21 | 1.20 | COORDINATE INTERVIEWS (0.9); DRAFT TALKING POINTS (0.3). |
| BERRY EL | 11/15/21 | 1.20 | REVIEW DRAFT REPORT (0.4); CALL WITH DECHERT AND WORKING GROUP RE: REPORT (0.8). |
| BERRY EL | 11/15/21 | 2.30 | PREPARE FOR INTERVIEWS (0.4); DRAFT SUMMARY OF REVIEW (0.4); UPDATE COMMUNICATION LOG (0.1); DISCUSSION WITH EMPLOYEES, CONSULTANT, AND SKADDEN (0.9); REVISE NOTES FROM DISCUSSIONS (0.1); CALL WITH WORKING GROUP RE: REVIEW (0.4). |
| BERRY EL | 11/16/21 | 1.00 | REVIEW AND REVISE DRAFT REPORT (1.0). |
| BERRY EL | 11/16/21 | 5.20 | PREPARE FOR DISCUSSIONS RE: COMPLIANCE (1.2); CALLS WITH CONSULTANTS AND COMPANY RE: COMPLIANCE (3.1); REVISE NOTES FROM CALLS (0.8); CALL WITH WORKING GROUP RE: COMPLIANCE DISCUSSIONS (0.1). |
| BERRY EL | 11/17/21 | 2.60 | PREPARE FOR DISCUSSIONS WITH THE COMPANY (1.4); DISCUSSIONS WITH CONSULTANT, EMPLOYEES, AND SKADDEN (0.7); REVISE NOTES FROM DISCUSSIONS (0.5). |
| BERRY EL | 11/18/21 | 5.20 | PREPARE FOR INTERVIEWS (0.4); DISCUSSIONS WITH CONSULTANT, EMPLOYEES, AND SKADDEN (3.8); CALL WITH CONSULTANT AND TEAM (0.4); CALL WITH WORKING GROUP RE: REVIEW (0.3); REVISE NOTES FROM INTERVIEWS (0.3). |
| BERRY EL | 11/19/21 | 0.80 | PREPARE FOR INTERVIEWS (0.3); DISCUSSIONS WITH CONSULTANT, EMPLOYEES, AND SKADDEN (0.5). |
| BERRY EL | 11/21/21 | 0.10 | PREPARE FOR INTERVIEWS (0.1). |
| BERRY EL | 11/22/21 | 2.70 | PREPARE FOR INTERVIEWS (0.3); DISCUSSIONS WITH CONSULTANT, EMPLOYEES, AND SKADDEN (2.4). |
| BERRY EL | 11/23/21 | 3.70 | DISCUSSIONS WITH CONSULTANT, EMPLOYEES, AND SKADDEN (3.1); REVISE NOTES FROM DISCUSSIONS (0.6). |
| BERRY EL | 11/24/21 | 0.60 | PREPARE FOR INTERVIEWS (0.3); DRAFT EMAIL RE: STATE OF COMPLIANCE REVIEW (0.3. |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BERRY EL | 11/29/21 | 1.10 | UPDATE COMMUNICATION LOG (0.2); EMAILS RE: COMPLIANCE REVIEW (0.4); REVIEW AND REVISE TALKING POINTS (0.5). |
| BERRY EL | 11/30/21 | 1.10 | EMAILS RE: COMPLIANCE REVIEW (0.2); DISCUSSION WITH CONSULTANT, SKADDEN, AND EMPLOYEE (0.9). |
| | | **38.90** | |
| **Total Associate** | | **38.90** | |
| HOHMANN MJ | 11/01/21 | 0.60 | COMPLETE REVIEW OF CORRESPONDENCE COLLECTED BY ATTORNEY (0.3); BEGIN POPULATING DRAFT LOG WITH LINKED DOCUMENTS REFLECTING DATE AND BRIEF DESCRIPTION (0.3). |
| HOHMANN MJ | 11/02/21 | 0.80 | COMPLETE DRAFTING LOG WITH LINKED DOCUMENTS REFLECTING DATE AND BRIEF DESCRIPTION (0.8). |
| HOHMANN MJ | 11/04/21 | 5.40 | REVIEW ATTORNEY REQUEST TO UPDATE COMPLIANCE MATERIALS (0.1); REVIEW RECENT COMPLIANCE MATERIALS (3.1); ATTENTION TO COMPLIANCE MATERIALS (2.2). |
| | | **6.80** | |
| **Total Legal Assistant** | | **6.80** | |
| **MATTER TOTAL** | | **104.70** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                                      Bill Date: 01/19/22
Bankruptcy Emergence Process                                           Bill Number: 1877805

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 11/02/21 | 1.80 | REVIEW AND EDIT LETTER RE: LICENSING (0.6); STRATEGY CALL WITH CLIENT (1.2). |
| BRAGG JL | 11/03/21 | 1.30 | CONFER WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.6); REVIEW AND ANALYZE LICENSING ISSUES (0.7). |
| BRAGG JL | 11/04/21 | 1.90 | CONFER WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.8); STRATEGY DISCUSSION REGARDING CHANGE OF CONTROL ISSUES (1.1). |
| BRAGG JL | 11/05/21 | 1.80 | CONFER WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.7); CONFER WITH CLIENT RE: CHANGE OF CONTROL ISSUES (1.1). |
| BRAGG JL | 11/08/21 | 1.70 | CONFER WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.6); CONFER WITH CLIENT RE: LICENSING ISSUES (1.1). |
| BRAGG JL | 11/10/21 | 0.90 | CONFER WITH CLIENT RE: CHANGE OF CONTROL ISSUES (0.4); CONFER WITH CO-COUNSEL RE: LICENSING ISSUES (0.5). |
| BRAGG JL | 11/15/21 | 0.90 | CONFER WITH CO-COUNSEL RE: REGULATORY LICENSING ISSUES (0.6); CONFER WITH CLIENT RE: CHANGE OF CONTROL ISSUES (0.3). |
| BRAGG JL | 11/16/21 | 0.30 | CONFER WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.3). |
| BRAGG JL | 11/18/21 | 0.50 | CONFER WITH CLIENT AND CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.5). |
| BRAGG JL | 11/19/21 | 0.50 | CALL WITH CLIENT RE: DEA LICENSING ISSUES (0.5). |
| BRAGG JL | 11/28/21 | 0.40 | CONFER WITH CO-COUNSEL RE: DEA LICENSING ISSUES (0.4). |
| BRAGG JL | 11/29/21 | 1.40 | PREPARE FOR DEA DISCUSSION (0.4); CALL WITH DEA (0.5); STRATEGY DISCUSSION WITH CO-COUNSEL RE: DEA ISSUES (0.5). |

**13.40**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 11/01/21 | 2.70 | PARTICIPATE IN WEEKLY CALL RE: GOVERNMENT CONTRACTS (0.5); CORRESPOND WITH CO-COUNSEL RE: DEA REGISTRATIONS (0.9); CONFER WITH CLIENT RE: SAME (0.3); DRAFT TALKING POINTS FOR CALL RE: SAME (1.0). |
|---|---|---|---|
| FLORENCE MP | 11/02/21 | 1.20 | REVIEW AND EDIT DRAFT LETTER RE: STATE LICENSE (0.3); REVISE DRAFT TALKING POINTS RE: DEA REGISTRATIONS (0.9). |
| FLORENCE MP | 11/03/21 | 2.10 | PARTICIPATE IN WEEKLY CALL RE: STATE LICENSING (0.6); REVIEW AND EDIT DRAFT TALKING POINTS RE: DEA REGISTRATIONS (0.8); CONFER WITH CO-COUNSEL RE: SAME (0.7). |
| FLORENCE MP | 11/05/21 | 0.80 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: DEA REGISTRATIONS (0.8). |
| FLORENCE MP | 11/08/21 | 1.20 | PARTICIPATE IN WEEKLY CALL RE: GOVERNMENT CONTRACTS (0.5); CONDUCT RESEARCH RE: DEA REGISTRATION (0.5); CORRESPOND WITH CLIENT RE: STATE LICENSE (0.2). |
| FLORENCE MP | 11/09/21 | 1.20 | CORRESPOND WITH CO-COUNSEL RE: CHANGE OF CONTROL PROCESS (0.4); CORRESPOND WITH CONSULTANT RE: SAME (0.5); REVIEW AND EDIT DRAFT STATEMENT RE: STATE LICENSES (0.3). |
| FLORENCE MP | 11/10/21 | 2.50 | CORRESPOND WITH CO-COUNSEL RE CHANGE OF CONTROL (0.7); CONFER WITH CLIENT RE: SAME (0.5); REVIEW AND EDIT DRAFT LETTER RE: REGULATORY REQUIREMENTS (1.3). |
| FLORENCE MP | 11/11/21 | 1.40 | PARTICIPATE IN WEEKLY CALL RE: GOVERNMENT CONTRACTS (1.0); CONFER WITH CLIENT RE: FOLLOW UP FROM SAME (0.4). |
| FLORENCE MP | 11/12/21 | 1.00 | DRAFT AND REVISE LETTER RE: DEA REGISTRATIONS (1.0). |
| FLORENCE MP | 11/15/21 | 2.50 | DRAFT AND FINALIZE LETTER RE: DEA REGISTRATIONS (2.0); PARTICIPATE IN WEEKLY CALL RE: GOVERNMENT CONTRACTS (0.5). |
| FLORENCE MP | 11/16/21 | 1.50 | PREPARE FOR CALL WITH CONSULTANT RE: STATE LICENSING (0.2); PARTICIPATE IN CALL WITH CONSULTANT RE: SAME (0.5); REVIEW MATERIALS AND CORRESPOND WITH CLIENT RE: SAME (0.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 11/17/21 | 0.80 | PARTICIPATE IN WEEKLY CALL RE: STATE LICENSES (0.6); CORRESPOND WITH CLIENT RE: SAME (0.2). |
| FLORENCE MP | 11/18/21 | 0.60 | CONFER WITH CLIENT AND CO-COUNSEL RE: STATE LICENSES (0.6). |
| FLORENCE MP | 11/19/21 | 1.10 | PARTICIPATE IN CALL WITH CLIENT RE: DEA REGISTRATIONS (0.6); FOLLOW UP RE: SAME (0.5). |
| FLORENCE MP | 11/22/21 | 0.10 | REVIEW CORRESPONDENCE RE: STATE LICENSES (0.1). |
| FLORENCE MP | 11/24/21 | 0.80 | CORRESPOND WITH CO-COUNSEL RE: DRAFT PRESENTATION  (0.4); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: DEA REGISTRATIONS (0.4). |
| FLORENCE MP | 11/29/21 | 3.30 | CONFER WITH CLIENT RE: DEA REGISTRATIONS (0.7); PREPARE FOR CALL WITH DEA AND DOJ (1.1); PARTICIPATE IN WEEKLY CALL RE: GOVERNMENT CONTRACTS (0.4); PARTICIPATE IN CALL WITH DEA AND DOJ (0.5); CONFER WITH J. BRAGG AND W. MCCONAGHA RE: FOLLOW UP FROM SAME (0.6). |
| | | **24.80** | |
| MCCONAGHA W | 11/04/21 | 1.30 | PREPARE FOR AND CALL WITH DEA ON TRANSITION ISSUES AND REGISTRATION (1.3). |
| MCCONAGHA W | 11/04/21 | 0.50 | CONFER WITH CO-COUNSEL ON DRAFTING LEGAL ANALYSIS FOR DEA (0.5). |
| MCCONAGHA W | 11/05/21 | 0.50 | CALL WITH COUNSEL ON DEA (0.5). |
| MCCONAGHA W | 11/05/21 | 0.50 | WORK ON DRAFTING ANALYSIS FOR DEA RELATED TO REGISTRATIONS (0.5). |
| MCCONAGHA W | 11/10/21 | 1.30 | REVISE LETTER TO DEA ON REGISTRATION ISSUES (1.3). |
| MCCONAGHA W | 11/11/21 | 2.00 | PREPARE FOR CALLS WITH COUNSEL RE: DEA (1.0); PARTICIPATE IN CALLS RE: SAME (1.0). |
| MCCONAGHA W | 11/15/21 | 0.80 | REVIEW AND REVISE LETTER TO DEA ON REGISTRATION ISSUES (0.8). |
| MCCONAGHA W | 11/19/21 | 1.00 | WORK ON DEA ISSUES RELATED TO REGISTRATION ON EMERGENCE (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 11/24/21 | 0.80 | REVIEW LETTER FROM DEA ON REGISTRATION REQUIREMENTS (0.6) AND EMAILS WITH CO-COUNSEL ON SAME (0.2). |
| MCCONAGHA W | 11/26/21 | 0.50 | RESEARCH AND REVIEW DEA REGISTRATION REQUIREMENTS IN PREPARATION FOR STRATEGY MEETING ON DEA CORRESPONDENCE (0.5). |
| MCCONAGHA W | 11/29/21 | 0.50 | CALL WITH CO-COUNSEL RE: DEA REGISTRATION ISSUES (0.5). |
| MCCONAGHA W | 11/29/21 | 0.80 | PREPARE FOR CALL WITH DEA AND OTHERS RE: DEA REGISTRATIONS POST-EMERGENCE (0.3); PARTICIPATE IN CALL RE: SAME (0.5). |
| | | **10.50** | |
| **Total Partner** | | **48.70** | |
| DUNN AM | 11/01/21 | 0.60 | DRAFT STATE REGULATORY CORRESPONDENCE (0.6). |
| DUNN AM | 11/18/21 | 0.50 | PARTICIPATE ON CALLS RE: STATE LICENSING (0.5). |
| | | **1.10** | |
| **Total Counsel** | | **1.10** | |
| BERRY EL | 11/05/21 | 0.10 | CALL WITH W. MCCONAGHA RE: WORK PRODUCT (0.1). |
| BERRY EL | 11/08/21 | 2.00 | RESEARCH RE: DEA REGISTRATIONS (2.0). |
| BERRY EL | 11/09/21 | 1.20 | RESEARCH RE: DEA ISSUES (1.2). |
| BERRY EL | 11/10/21 | 0.10 | REVIEW DEA LETTER (0.1). |
| | | **3.40** | |
| CHAN AH | 11/16/21 | 0.40 | REVIEW CORRESPONDENCE FOR POTENTIAL FOLLOW-UP (0.4). |
| | | **0.40** | |
| DEAN B | 11/03/21 | 0.50 | PARTICIPATE ON WEEKLY LICENSING UPDATE CALL (0.5). |
| DEAN B | 11/09/21 | 0.60 | DRAFTING CALL SUMMARY RE: WEEKLY LICENSING UPDATE CALL (0.6). |
| DEAN B | 11/17/21 | 0.50 | ATTEND WEEKLY LICENSING UPDATE CALL (0.5). |
| | | **1.60** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Total Associate                    5.40

**MATTER TOTAL**                   **55.20**

D02

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                    Bill Date: 01/19/22
**Bankruptcy Related Litigation and Regulatory Issues**        Bill Number: 1877806

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 11/01/21 | 2.50 | PREPARE FOR DISCUSSIONS RE: COMPLIANCE REVIEW (1.2); CALL WITH CLIENT RE: COMPLIANCE REVIEW (0.5); FOLLOW-UP CALL RE: SAME (0.8). |
| BRAGG JL | 11/02/21 | 1.60 | CONFER WITH CO-COUNSEL RE: APPEAL ISSUES (0.8); CONFER WITH CO-COUNSEL RE: CUSTOMER SERVICE ISSUES (0.8). |
| BRAGG JL | 11/03/21 | 4.60 | STRATEGY DISCUSSION WITH CLIENT RE: STRATEGIC ISSUES (1.0); DEVELOP MATERIALS FOR DOJ MEETING (2.3); PREPARE FOR MEETING WITH CO-COUNSEL RE: LITIGATION ISSUES (0.7); CONFER WITH CLIENT RE: DOJ MATERIALS (0.6). |
| BRAGG JL | 11/04/21 | 1.60 | CONFER WITH CO-COUNSEL RE: COMPLIANCE ISSUES (0.5); CONFER WITH CLIENT RE: CLINICAL TRIAL ISSUES (1.1). |
| BRAGG JL | 11/05/21 | 1.70 | CONFER WITH CO-COUNSEL RE: COMPLIANCE MATTERS (1.2); CONFER WITH CO-COUNSEL RE: COMPLIANCE ISSUES (0.5). |
| BRAGG JL | 11/15/21 | 2.70 | REVIEW DRAFT REPORT RE: COMPLIANCE ISSUE (1.0); CONFER WITH CO-COUNSEL RE: COMPLIANCE ISSUES (0.6); REVIEW AND ANALYSIS OF TIMING PROVISIONS OF BANKRUPTCY EVENTS (9.7); CONFER WITH CO-COUNSEL RE: TIMING PROVISIONS OF BANKRUPTCY EVENTS (0.4). |
| BRAGG JL | 11/16/21 | 2.50 | REVIEW AND EDIT REPORT (0.9); CONFER WITH CLIENT AND CO-COUNSEL RE: REPORT (0.6); CALL WITH CLIENT AND CO-COUNSEL RE: APPEAL ISSUES (1.0). |
| BRAGG JL | 11/18/21 | 0.90 | CALL WITH CLIENT AND CO-COUNSEL RE: COMPLIANCE ISSUE (0.5); REVIEW REPORT RE: SAME (0.4). |
| | | **18.10** | |
| FLORENCE MP | 11/02/21 | 0.50 | CORRESPOND WITH CO-COUNSEL RE: REQUESTS RE: COMPLIANCE ISSUE (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 11/22/21 | 0.20 | REVIEW REPORT RE: COMPLIANCE ISSUES (0.2). |
| FLORENCE MP | 11/23/21 | 0.20 | REVIEW INJUNCTION COMPARISON (0.2). |
| | | **0.90** | |
| RIDGWAY W | 11/12/21 | 0.60 | REVIEW BANKRUPTCY SUBMISSION RE: DOJ AND SENTENCING (0.6). |
| | | **0.60** | |
| **Total Partner** | | **19.60** | |
| **MATTER TOTAL** | | **19.60** | |

D02