AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured*
*Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**TWENTY-FIFTH MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | October 1, 2021 through October 31, 2021 |
| Fees Incurred: | $1,619,612.50 |
| 20% Holdback: | $323,922.50 |
| Total Compensation Less 20% Holdback: | $1,295,690.00 |
| Monthly Expenses Incurred: | $53,628.69 |
| Total Fees and Expenses Requested: | $1,673,241.19 |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Twenty-Fifth Monthly Fee Statement") covering the period from October 1, 2021 through and including October 31, 2021 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327*, dated April 8, 2020 [ECF No. 1023]. By the Twenty-Fifth Monthly Fee Statement, and after taking into

account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the amount of $1,295,690.00 (80% of $1,619,612.50) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $53,628.69 incurred by Akin Gump during the Compensation Period.

### FEES FOR SERVICES RENDERED
### DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

[2] The total amount sought for fees and expenses ($1,673,241.19) reflects (i) a voluntary reduction of $133,734.50 in fees, including all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions, and (ii) a reduction of $203.27 in expenses incurred during the Compensation Period, including reductions required pursuant to the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 [General Order M-447].  Such fees and expenses are excluded from the exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees and expenses in its interim or final fee applications.  For the avoidance of doubt, the foregoing fee reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

3

**EXPENSES INCURRED**
**DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Twenty-Fifth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Twenty-Fifth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on February 15, 2022** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

4

If no objections to this Twenty-Fifth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Twenty-Fifth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Twenty-Fifth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York
February 1, 2022

AKIN GUMP STRAUSS HAUER & FELD LLP

By:  */s/  Arik Preis*
    Ira Dizengoff
    Arik Preis
    Mitchell Hurley
    Sara L. Brauner
    Edan Lisovicz
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    idizengoff@akingump.com
    apreis@akingump.com
    mhurley@akingump.com
    sbrauner@akingump.com
    elisovicz@akingump.com

    *Counsel to the Official Committee of*
    *Unsecured Creditors of Purdue Pharma L.P.,*
    et al.

**Exhibit A**

**Timekeeper Summary**

| Partners | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | NY | 2011 | $1,265.00 | 88.9 | $112,458.50 |
| Julius Chen | Litigation | DC | 2010 | $1,075.00 | 172.3 | $185,222.50 |
| Ashley Crawford | Litigation | SF | 2003 | $1,135.00 | 8.4 | $9,534.00 |
| Mitchell Hurley | Litigation | NY | 1997 | $1,655.00 | 147.2 | $243,616.00 |
| Eli Miller | Corporate | NY | 2009 | $1,135.00 | 38.5 | $43,697.50 |
| Arik Preis | Financial Restructuring | NY | 2001 | $1,655.00 | 98.8 | $163,514.00 |
| Joseph Sorkin | Litigation | NY | 2001 | $1,425.00 | 20.8 | $29,640.00 |
| Scott Welkis | Corporate | NY | 1997 | $1,450.00 | 30.8 | $44,660.00 |
| **Partner Total:** | | | | | **605.7** | **$832,342.50** |
| **Senior Counsel & Counsel** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Edan Lisovicz | Financial Restructuring | NY | 2014 | $1,045.00 | 50.9 | $53,190.50 |
| Erin Parlar | Litigation | NY | 2015 | $1,005.00 | 109.1 | $109,645.50 |
| Katherine Porter | Litigation | NY | 2011 | $1,145.00 | 105.5 | $120,797.50 |
| M. Todd Tuten | Public Law and Policy | DC | N/A | $1,095.00 | 8.4 | $9,198.00 |
| Dennis Windscheffel | Litigation | SA | 2004 | $1,020.00 | 40.5 | $41,310.00 |
| **Senior Counsel & Counsel Total:** | | | | | **314.4** | **$334,141.50** |
| **Associates** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Brooks Barker | Financial Restructuring | NY | 2018 | $895.00 | 111.3 | $99,613.50 |
| Megi Belegu | Litigation | NY | 2020 | $695.00 | 17.9 | $12,440.50 |
| Alan Carrillo | Financial Restructuring | DA | 2018 | $735.00 | 39.8 | $29,253.00 |
| Madison Gafford | Litigation | DA | 2020 | $555.00 | 25.3 | $14,041.50 |
| Hayley High | Litigation | DA | 2019 | $625.00 | 23.2 | $14,500.00 |
| Patrick Glackin | Litigation | NY | 2019 | $770.00 | 41.3 | $31,801.00 |
| Jillian Kulikowski | Litigation | NY | 2019 | $770.00 | 26.9 | $20,713.00 |
| Kristen Loveland | Litigation | DC | 2019 | $870.00 | 96.3 | $83,781.00 |
| Joseph Lumley | Corporate | NY | 2020 | $855.00 | 12.0 | $10,260.00 |
| Jennifer Poon | Litigation | NY | 2016 | $940.00 | 9.3 | $8,742.00 |

| James Salwen | Financial Restructuring | NY | 2017 | $895.00 | 72.5 | $64,887.50 |
|---|---|---|---|---|---|---|
| Izabelle Tully | Litigation | NY | 2020 | $695.00 | 6.5 | $4,517.50 |
| Kaila Zaharis | Financial Restructuring | NY | N/A | $650.00 | 10.5 | $6,825.00 |
| **Associate Total:** | | | | | **492.3** | **$401,375.50** |
| **Staff Attorneys & Paraprofessionals** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Daniel Chau | EDiscovery | NY | N/A | $390.00 | 9.1 | $3,549.00 |
| Dagmara Krasa-Berstell | Paralegal, Financial Restructuring | NY | N/A | $440.00 | 93.4 | $41,096.00 |
| Risa Slavin | Paralegal, Litigation | LC | N/A | $410.00 | 10.1 | $4,141.00 |
| Camille Schoonmaker | Paralegal, Litigation | DC | N/A | $230.00 | 12.9 | $2,967.00 |
| **Staff Attorney & Paraprofessional Total:** | | | | | **125.5** | **$51,753.00** |
| **Total Hours / Fees Requested:** | | | | | **1,527.9** | **$1,619,612.50** |

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | Case Administration | 35.1 | $17,794.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 63.3 | $53,157.50 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 6.5 | $4,585.50 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 119.3 | $114,168.00 |
| 8 | Hearings and Court Matters/Court Preparation | 77.5 | $89,520.50 |
| 12 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 6.2 | $5,822.00 |
| 13 | Prepetition Transactions (incl. all Sackler transactions/ distributions) | 70.6 | $60,273.00 |
| 14 | Insurance Issues | 53.5 | $56,784.50 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 17.8 | $8,648.50 |
| 22 | Disclosure Statement/ Solicitation/ Plan/ Confirmation | 1,086.7 | $1,206,816.50 |
| 25 | Travel Time | 1.9 | $2,042.50[1] |
| | **TOTAL:** | **1,538.4** | **$1,619,612.50** |

---

[1] This amount reflects a 50% reduction in fees for non-working travel time.

## Exhibit C

**Itemized Fees**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1967866 |
| Invoice Date | 01/28/22 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 35.10 | $17,794.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 63.30 | $53,157.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 6.50 | $4,585.50 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 119.30 | $114,168.00 |
| 0008 | Hearings and Court Matters/Court Preparation | 77.50 | $89,520.50 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 6.20 | $5,822.00 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 70.60 | $60,273.00 |
| 0014 | Insurance Issues | 53.50 | $56,784.50 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 17.80 | $8,648.50 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 1086.70 | $1,206,816.50 |
| 0025 | Travel Time | 1.90 | $2,042.50 |
| | TOTAL | 1538.40 | $1,619,612.50 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1967866

Page 2

January 28, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/01/21 | DK | 0002 | Review dockets for main case, adversary proceedings, and appeals (.5); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings to team (.2). | 0.90 |
| 10/02/21 | BKB | 0002 | Review and circulate docket filings outside of regular business hours (.2); revise internal case calendar (.2). | 0.40 |
| 10/04/21 | DK | 0002 | Review main case and appeals docket and appeals dockets (.8); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings to team (.2). | 1.20 |
| 10/04/21 | BKB | 0002 | Review docket updates (.2); revise internal case calendar (.4). | 0.60 |
| 10/05/21 | DK | 0002 | Review recent document filings (.9); organize newly filed pleadings for attorney team (.6); circulate same (.2). | 1.70 |
| 10/06/21 | DK | 0002 | Review main case, adversary proceedings, and appeals dockets (1.0); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.1). | 1.50 |
| 10/07/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.9); review and organize newly filed pleadings for attorney team (.5); circulate new pleadings to team (.1). | 1.50 |
| 10/07/21 | BKB | 0002 | Review recent docket filings (.3); correspondence with Cole Scholtz re same (.2); circulate docket filings outside of business hours (.2). | 0.70 |
| 10/08/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (1.1); review and organize newly filed pleadings for attorney team (.5); circulate new pleadings to team (.2). | 1.80 |
| 10/11/21 | DK | 0002 | Review main case and adversary proceedings docket (.9); review and organize newly filed pleadings for attorney team (.6); circulate new pleadings to team (.4). | 1.90 |
| 10/11/21 | ESL | 0002 | Review recent docket filings. | 0.30 |
| 10/11/21 | BKB | 0002 | Update internal case calendar. | 0.20 |
| 10/12/21 | DK | 0002 | Review main case and adversary proceedings docket (.6); review and organize newly filed pleadings for attorney team (.3); circulate new pleadings to team (.1). | 1.00 |
| 10/13/21 | DK | 0002 | Review main case and adversary proceedings docket appeals docket (.3); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings to team (.1). | 0.60 |
| 10/14/21 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.8); review and organize newly filed pleadings for attorney team (.6); circulate new pleadings to team (.3); update internal calendar re upcoming key dates and deadlines (.6). | 2.30 |
| 10/15/21 | DK | 0002 | Review main case and appeals docket (.9); review and organize newly filed pleadings for attorney team (.3); circulate new pleadings to team (.1). | 1.30 |
| 10/15/21 | BKB | 0002 | Review and circulate docket filings after normal business hours. | 0.40 |
| 10/18/21 | DK | 0002 | Review dockets for main case, adversary proceedings docket, and appeals docket (.7); review and organize newly filed pleadings for attorney team (.9); circulate new pleadings to team (.1). | 1.70 |
| 10/18/21 | BKB | 0002 | Review and circulate docket filings after regular business hours (.4); revise internal case calendar (.2). | 0.60 |
| 10/19/21 | DK | 0002 | Review main case, adversary proceedings, and appeals dockets (.6); review and organize newly filed pleadings (.3); circulate new pleadings to team (.1). | 1.00 |
| 10/20/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.6); review and organize newly filed pleadings for attorney team (.3); circulate new pleadings to team (.1). | 1.00 |
| 10/21/21 | DK | 0002 | Review docket notifications and filings for main case, adversary | 1.40 |

PURDUE CREDITORS COMMITTEE                                                                    Page 3
Invoice Number: 1967866                                                              January 28, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | proceedings and appeals (1.0); review and circulate new pleadings to team (.4). | |
| 10/21/21 | BKB | 0002 | Review and update internal case calendar. | 0.30 |
| 10/22/21 | DK | 0002 | Review dockets for main case, adversary proceedings and appeals (.5); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.2); update internal team calendar (.5). | 1.60 |
| 10/24/21 | BKB | 0002 | Circulate docket filings outside of normal business hours. | 0.30 |
| 10/25/21 | DK | 0002 | Review dockets for main case, adversary proceedings, and appeals (1.7); review and organize newly filed pleadings for attorney team (.5); circulated new pleadings to team (.3). | 2.50 |
| 10/25/21 | BKB | 0002 | Review and circulate docket filings after regular business hours. | 0.50 |
| 10/26/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.8); review and organize newly filed pleadings for attorney team (.6); circulate new pleadings to team (.1). | 1.50 |
| 10/27/21 | DK | 0002 | Review main case, adversary proceedings, and appeals dockets (.6); review and circulate newly filed pleadings (.4). | 1.00 |
| 10/28/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.7); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.1). | 1.20 |
| 10/28/21 | ESL | 0002 | Review recent docket filings. | 0.20 |
| 10/29/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (1); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.1). | 1.50 |
| 10/29/21 | BKB | 0002 | Review and circulate docket filings outside of regular business hours. | 0.30 |
| 10/30/21 | BKB | 0002 | Review and circulate docket filings outside of regular business hours. | 0.20 |
| 10/02/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues (1.9); correspondence with A. Carrillo re same (.3). | 2.20 |
| 10/02/21 | CAC | 0003 | Review invoice to ensure compliance with US Trustee Guidelines and privilege and confidentiality (.8); correspondence with B. Barker re same (.2) | 1.00 |
| 10/03/21 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines in connection with preparation of fee statement. | 1.70 |
| 10/03/21 | CAC | 0003 | Review invoice for compliance with UST Guidelines and privilege and confidentiality. | 4.50 |
| 10/04/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 1.00 |
| 10/05/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 0.80 |
| 10/06/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 0.90 |
| 10/06/21 | CAC | 0003 | Review invoice for compliance with UST Guidelines and privilege and confidentiality. | 0.40 |
| 10/07/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 1.00 |
| 10/07/21 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines. | 0.60 |
| 10/08/21 | BKB | 0003 | Draft correspondence to Debtors' counsel re June fee statement (.3); review invoice for compliance with UST guidelines and privilege/confidentiality issues (.9). | 1.20 |
| 10/10/21 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines in connection with preparation of fee application. | 1.30 |
| 10/11/21 | BKB | 0003 | Draft outline for sixth interim fee app (1.3); review materials re same (2.6); review invoice for compliance with UST guidelines (.8); correspondence with A. Carrillo re same (.2). | 4.90 |
| 10/11/21 | CAC | 0003 | Review invoice for compliance with UST Guidelines and privilege and confidentiality issues (2.0); correspondence with B. Barker re same (.2). | 2.20 |
| 10/12/21 | BKB | 0003 | Review invoice and exhibits to fee statement for compliance with UST | 1.90 |

PURDUE CREDITORS COMMITTEE                                                                    Page 4
Invoice Number: 1967866                                                              January 28, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | guidelines and privilege/confidentiality issues (1.7); correspondence with A. Carrillo re same (.2). | |
| 10/12/21 | CAC | 0003 | Review invoice for compliance with UST Guidelines and privilege and confidentiality (.8); correspondence with B. Barker re same (.1). | 0.90 |
| 10/14/21 | DK | 0003 | Review final invoice (.4); prepare fee statement (1.4); draft exhibits to same (2.0); prepare the fee statement for attorney review (.2). | 4.00 |
| 10/15/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 2.10 |
| 10/17/21 | CAC | 0003 | Review invoice for compliance with UST Guidelines and privilege and confidentiality issues. | 1.10 |
| 10/19/21 | CAC | 0003 | Review invoice for compliance with UST Guidelines and privilege and confidentiality issues. | 0.90 |
| 10/20/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues | 1.70 |
| 10/21/21 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines and privilege and confidentiality issues. | 3.80 |
| 10/22/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues (.4); confer with A. Carrillo re same (.2). | 0.60 |
| 10/22/21 | CAC | 0003 | Confer with B. Barker re review of invoices to ensure compliance with UST Guidelines and privilege and confidentiality obligations. | 0.20 |
| 10/23/21 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines and privilege and confidentiality obligations. | 0.20 |
| 10/25/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 0.40 |
| 10/25/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues (.6); update invoice review tracker (.2); correspondence with A. Carrillo re same (.2). | 1.00 |
| 10/25/21 | CAC | 0003 | Correspondence with B. Barker re reviewing invoice to comply with UST Guidelines and privilege and confidentiality obligations. | 0.10 |
| 10/26/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 1.70 |
| 10/26/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues (2.6); correspondence with A. Carrillo re same (.2). | 2.80 |
| 10/26/21 | CAC | 0003 | Correspondence with B. Barker re review of invoices to ensure compliance with UST Guidelines and privilege and confidentiality issues. | 0.10 |
| 10/27/21 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines and privilege and confidentiality issues. | 1.00 |
| 10/28/21 | MB | 0003 | Draft section of interim fee application. | 1.00 |
| 10/28/21 | BKB | 0003 | Draft correspondence to specialty groups re prep of sections of interim fee app (.8); draft sections of interim fee app (2.3); correspondence with A. Carrillo re same (.1). | 3.20 |
| 10/28/21 | BKB | 0003 | Review invoice for UST guidelines compliance. | 2.20 |
| 10/28/21 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines and privilege and confidentiality issues (5.0); correspond with B. Barker re preparation of interim fee application (.1). | 5.10 |
| 10/29/21 | CAC | 0003 | Prepare exhibit for interim fee application. | 0.40 |
| 10/30/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines in connection with preparation of monthly fee statement. | 0.50 |
| 10/30/21 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines and privilege and confidentiality issues. | 0.30 |
| 10/31/21 | SLB | 0003 | Review Akin invoices for privilege and compliance with UST guidelines in connection with preparation of fee statement. | 1.20 |
| 10/31/21 | CAC | 0003 | Review invoice to ensure compliance with US Trustee guidelines and privilege and confidentiality issues. | 1.20 |
| 10/01/21 | DK | 0004 | Review and organize professionals' fee statements (.6); update fee tracker (.1). | 0.70 |

PURDUE CREDITORS COMMITTEE                                                                  Page 5
Invoice Number: 1967866                                                          January 28, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/05/21 | BKB | 0004 | Review revised draft of NCSG fee motion. | 0.20 |
| 10/13/21 | DK | 0004 | Update professional fees tracker. | 0.60 |
| 10/15/21 | DK | 0004 | Review and update professionals fee tracker. | 0.50 |
| 10/15/21 | ESL | 0004 | Review draft UCC professionals' July monthly fee statements for privilege and confidentiality (.5); correspondence with UCC professionals re same (.2). | 0.70 |
| 10/18/21 | DK | 0004 | Confer with E. Lisovicz re filing of Committee's professionals monthly fee statements (.2); review the same (.2); prepare statements for filing (.4); file monthly fee statements (.5); prepare fee statements to be served (.2); follow up with KCC re above (.1). | 1.60 |
| 10/18/21 | ESL | 0004 | Prepare filing versions of UCC professional July monthly fee statements (.3); confer with D. Krasa-Berstell re filing of same (.1). | 0.40 |
| 10/20/21 | ESL | 0004 | Correspondence with fee examiner re July fee detail (.2); correspondence with UCC professionals re same (.1). | 0.30 |
| 10/21/21 | BKB | 0004 | Review Debtors' motion to approve payment of NCSG & MSGE fees motion (.3); prepare summary re same (.4); review internal comments to same (.1). | 0.80 |
| 10/22/21 | ESL | 0004 | Review Debtors' motion to pay governmental creditors' advisor fees (.3); revise summary for UCC re same (.1). | 0.40 |
| 10/28/21 | ESL | 0004 | Correspondence with UCC professionals re filing of monthly and interim fee apps. | 0.30 |
| 10/01/21 | DK | 0007 | Review (.4) and revise (.9) detailed case calendar with key dates and deadlines for UCC website. | 1.30 |
| 10/01/21 | SLB | 0007 | Participate on call with members of FR team re case status (.4); review update correspondence to UCC (.2). | 0.60 |
| 10/01/21 | EYP | 0007 | Correspondence with UCC and UCC members. | 0.50 |
| 10/01/21 | ESL | 0007 | Correspondence (.2) and calls (.7) with creditors re case issues; review update correspondence to UCC (.2); draft correspondence to incarcerated claimants (1.0); participate on call with FR team members re case issues (.4). | 2.50 |
| 10/01/21 | TJS | 0007 | Call with FR team members re multiple current case issues. | 0.40 |
| 10/01/21 | BKB | 0007 | Review UCC correspondence (.2); call with FR team members re case developments and issues (.4). | 0.60 |
| 10/01/21 | CAC | 0007 | Review UCC correspondence re case developments (.1); call with FR team members to discuss case developments (.4). | 0.50 |
| 10/02/21 | CAC | 0007 | Review (.3) and revise (1.2) UCC website case calendar. | 1.50 |
| 10/03/21 | EYP | 0007 | Correspondence with UCC re various case issues and analysis. | 1.00 |
| 10/03/21 | ESL | 0007 | Call (.2) and correspondence (.2) with creditor re case inquiry. | 0.40 |
| 10/04/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 0.70 |
| 10/04/21 | EYP | 0007 | Correspondence with UCC regarding case developments. | 0.30 |
| 10/04/21 | MTT | 0007 | Review UCC correspondence (.2); analyze materials and issues in connection with same (.4) | 0.60 |
| 10/04/21 | ESL | 0007 | Finalize letters to claimants re case inquiries (.2); correspondence (.6) and calls (1.5) with creditors re case issues; review materials re same (.4). | 2.70 |
| 10/04/21 | PJG | 0007 | Review UCC correspondence (.2); review materials in connection with same (.4). | 0.60 |
| 10/04/21 | CAC | 0007 | Review UCC correspondence. | 0.20 |
| 10/05/21 | MPH | 0007 | Review correspondence to UCC and related documents re various case issues. | 0.70 |
| 10/05/21 | DK | 0007 | Update detailed case calendar with key dates and deadlines for UCC website. | 0.50 |
| 10/05/21 | EYP | 0007 | Draft update correspondence with UCC (.7); calls (.9 and correspondence (.4) with UCC members re same. | 2.00 |
| 10/05/21 | ESL | 0007 | Calls (1.4) and correspondence (.3) with claimants re case issues; call with K. Zaharis re same (.9); call with J. Salwen re open case issues (.4); | 3.40 |

PURDUE CREDITORS COMMITTEE                                                    Page 6
Invoice Number: 1967866                                                January 28, 2022

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | review update correspondence with Committee and related materials (.4). | |
| 10/05/21 | PJG | 0007 | Review materials re open committee issues (2.5); draft analysis re same (1.6). | 4.10 |
| 10/05/21 | MB | 0007 | Analyze materials re UCC member inquiries. | 0.60 |
| 10/05/21 | TJS | 0007 | Call with E. Lisovicz re multiple case work streams (.4); analyze issues re next steps in respect of same (.2). | 0.60 |
| 10/05/21 | KMZ | 0007 | Call with E. Lisovicz re open case issues (.9); review materials re same (.7). | 1.60 |
| 10/05/21 | CAC | 0007 | Review UCC correspondence. | 0.50 |
| 10/06/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 0.40 |
| 10/06/21 | EYP | 0007 | Correspondence with UCC re case updates and issues. | 0.80 |
| 10/06/21 | ESL | 0007 | Correspondence (.7) and calls (1.5) with creditors re case issues. | 2.20 |
| 10/06/21 | PJG | 0007 | Analyze materials re open UCC issues (2.1); draft analysis re same (1.1). | 3.20 |
| 10/06/21 | MB | 0007 | Analyze materials re UCC member inquiries (1.6); summarize findings re same (.5). | 2.10 |
| 10/06/21 | CAC | 0007 | Review UCC correspondence re case developments. | 0.20 |
| 10/07/21 | SLB | 0007 | Call (.4) and correspondence (.3) with members of FR team re open case issues and work streams; review update correspondence to UCC (.3). | 1.00 |
| 10/07/21 | MTT | 0007 | Review UCC correspondence re case developments and open issues. | 0.30 |
| 10/07/21 | ESL | 0007 | Calls with creditors re case inquiries (.8); call with FR team members re case issues and status of pending work streams (.4); draft letters to claimants re case inquiries (.9). | 2.10 |
| 10/07/21 | PJG | 0007 | Review materials re open UCC issues (.8); analyze same (.3). | 1.10 |
| 10/07/21 | MB | 0007 | Conduct document search in connection with analysis of materials re UCC member inquiries (.6); summarize findings re same (.4). | 1.00 |
| 10/07/21 | TJS | 0007 | Call with FR team members re various case work streams (.4); review UCC correspondence (.3). | 0.70 |
| 10/07/21 | BKB | 0007 | Participate on call with FR team members re case work streams. | 0.40 |
| 10/07/21 | KMZ | 0007 | Call with FR team members re case updates and open issues. | 0.40 |
| 10/08/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 2.20 |
| 10/08/21 | MTT | 0007 | Review UCC correspondence. | 0.20 |
| 10/08/21 | ESL | 0007 | Calls (.5) and correspondence (.2) with claimants re case inquiries. | 0.70 |
| 10/08/21 | PJG | 0007 | Review update correspondence re outstanding UCC issues. | 0.30 |
| 10/08/21 | IRT | 0007 | Analyze materials re open UCC issues. | 2.50 |
| 10/08/21 | KMZ | 0007 | Call with FR team members re status of open cases issues and FR work streams. | 0.20 |
| 10/08/21 | CAC | 0007 | Review UCC correspondence (.1); call with FR team members re case status and work streams (.2). | 0.30 |
| 10/09/21 | EEP | 0007 | Analyze materials re UCC member inquiry (.8); begin to prepare summary re same (.7). | 1.50 |
| 10/09/21 | CAC | 0007 | Review UCC update correspondence (.1); update public calendar for creditor website (1.2). | 1.30 |
| 10/10/21 | PJG | 0007 | Review materials re open UCC issues (1.1); draft internal memo re same (.6). | 1.70 |
| 10/10/21 | JEP | 0007 | Review materials re analysis of UCC member inquiries and related issues (4.8); draft internal correspondence re same (.5). | 5.30 |
| 10/11/21 | JLS | 0007 | Attend UCC update call (.5); review materials in connection with same (.1). | 0.60 |
| 10/11/21 | KPP | 0007 | Attend committee call (.5); review committee correspondence (.1). | 0.60 |
| 10/11/21 | EYP | 0007 | Lead call with UCC. | 0.50 |
| 10/11/21 | SW | 0007 | Review correspondence to Committee and related documents (.5); analyze issues re same (.4). | 0.90 |
| 10/11/21 | ESL | 0007 | Calls (.9) and correspondence (.3) with claimants re case inquiries; review update correspondence with UCC (.2). | 1.40 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 7
Invoice Number: 1967866                                                                               January 28, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 10/11/21 | PJG | 0007 | Review materials re Committee member inquiries and related issues. | 1.10 |
| 10/11/21 | JEP | 0007 | Review documents re UCC members inquiry (3.2); draft internal correspondence re same (.4). | 3.60 |
| 10/11/21 | EEP | 0007 | Analyze materials re open UCC issues. | 1.00 |
| 10/11/21 | MB | 0007 | Analyze materials re UCC member inquiries (.9); conduct document search in connection with same (.6) and summarize findings re same (.3). | 1.80 |
| 10/11/21 | IRT | 0007 | Analyze documents and related materials re open UCC issues. | 0.90 |
| 10/11/21 | TJS | 0007 | Review UCC correspondence (.2) and related dcouments (.2); analyze open issues re same (.2). | 0.60 |
| 10/11/21 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 10/11/21 | CAC | 0007 | Review UCC correspondence (.1); attend UCC call to discuss case developments and open issues (.5). | 0.60 |
| 10/12/21 | EYP | 0007 | Draft update correspondence to UCC. | 0.50 |
| 10/12/21 | ESL | 0007 | Calls (.5 ) and correspondence (.2) with creditors re case inquiries; review update correspondence with UCC and related materials (.2). | 0.90 |
| 10/13/21 | SLB | 0007 | Correspondence with UCC members re open UCC administration matters (.3); correspondence with B. Barker re same (.1). | 0.40 |
| 10/13/21 | ESL | 0007 | Correspondence (.2) and call (.3) with creditors re case inquiries; review correspondence from incarcerated claimants (.2); review update correspondence to UCC and related materials (.3). | 1.00 |
| 10/13/21 | BKB | 0007 | Revise UCC materials (.2); correspondence with S. Brauner re same (.1); review UCC correspondence (.2). | 0.50 |
| 10/14/21 | EYP | 0007 | Correspondence with UCC re case issues and updates. | 0.40 |
| 10/14/21 | CAC | 0007 | Review UCC correspondence. | 0.10 |
| 10/15/21 | SLB | 0007 | Participate in team call with members of FR team re case status and next steps (.5); review update correspondence to UCC (.3). | 0.80 |
| 10/15/21 | EYP | 0007 | Lead call with FR team members re work streams and open issues. | 0.50 |
| 10/15/21 | ESL | 0007 | Calls (.6) and correspondence (.4) with creditors re case issues; review update correspondence with UCC (.2). | 1.20 |
| 10/15/21 | TJS | 0007 | Call with claimant re inquiry. | 0.40 |
| 10/15/21 | BKB | 0007 | Review UCC correspondence (.2); call with FR team members re case developments (.5); review revisions to calendar for UCC website (.2). | 0.90 |
| 10/15/21 | KMZ | 0007 | Attend meeting with FR team members re open case issues. | 0.50 |
| 10/15/21 | CAC | 0007 | Review UCC correspondence and related documents (.3); update case calendar for creditor website (.4). | 0.70 |
| 10/16/21 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 10/16/21 | ESL | 0007 | Review correspondence from incarcerated claimants re case inquiries (.5); draft responses to same (1.6). | 2.10 |
| 10/16/21 | CAC | 0007 | Review and revise case calendar for creditors' website. | 0.60 |
| 10/17/21 | ESL | 0007 | Revise and finalize letters in response to letters from incarcerated claimants (.5); review update correspondence to UCC and related materials (.2). | 0.70 |
| 10/18/21 | MPH | 0007 | Participate on call with UCC re open case issues. | 0.70 |
| 10/18/21 | KPP | 0007 | Attend UCC call. | 0.70 |
| 10/18/21 | SLB | 0007 | Participate on UCC call re case developments. | 0.70 |
| 10/18/21 | EYP | 0007 | Correspondence with UCC (.4); lead call with UCC re update on case and strategy (.7); calls with UCC members re various case issues (.6). | 1.70 |
| 10/18/21 | ZJC | 0007 | Call with Committee re open case issues. | 0.70 |
| 10/18/21 | ESL | 0007 | Correspondence with creditors re case inquiries (.6); review update correspondence with UCC and related materials (.3). | 0.90 |
| 10/18/21 | BKB | 0007 | Review UCC correspondence re case developments and attached materials. | 0.30 |
| 10/18/21 | CAC | 0007 | Review UCC correspondence re case developments (.3); draft correspondence to claimant re case inquiry (.5). | 0.80 |
| 10/19/21 | ESL | 0007 | Review draft correspondence with claimants re case inquiries. | 0.20 |
| 10/19/21 | CAC | 0007 | Review UCC correspondence re case updates and open issues. | 0.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/20/21 | ESL | 0007 | Finalize letters to incarcerated claimants re case inquiries. | 0.20 |
| 10/21/21 | JLS | 0007 | Review correspondence with Committee re case status and strategy and related documents. | 0.30 |
| 10/21/21 | MPH | 0007 | Participate on UCC call. | 0.30 |
| 10/21/21 | ENM | 0007 | Attend call with UCC (.3); review UCC correspondence (.1). | 0.40 |
| 10/21/21 | KPP | 0007 | Attend UCC call re open case issues and developments. | 0.30 |
| 10/21/21 | EYP | 0007 | Lead call with UCC (.3); correspondence with UCC (.2). | 0.50 |
| 10/21/21 | ZJC | 0007 | Attend Committee call. | 0.30 |
| 10/21/21 | TJS | 0007 | Call with creditor re case inquiry. | 0.30 |
| 10/21/21 | BKB | 0007 | Review UCC correspondence (.2); review updates to public website (.2). | 0.40 |
| 10/21/21 | CAC | 0007 | Review UCC correspondence (.1); call with claimant re case updates (.2); revise UCC calendar for creditor website (.4). | 0.70 |
| 10/22/21 | DK | 0007 | Review (.4) and revise (1.0) detailed case calendar with key dates and deadlines for UCC website. | 1.40 |
| 10/22/21 | EYP | 0007 | Correspondence (.3) and calls (.2) with UCC members re case developments. | 0.50 |
| 10/22/21 | ESL | 0007 | Calls with creditors re case inquiries (.3); review update correspondence with UCC and related materials (.1). | 0.40 |
| 10/22/21 | TJS | 0007 | Attend call with FR team members re current case issues. | 0.20 |
| 10/22/21 | BKB | 0007 | Review UCC correspondence (.4); attend call with FR team members re case developments, strategy and FR work streams (.2). | 0.60 |
| 10/22/21 | KMZ | 0007 | Attend meeting with FR team members re case updates and open issues. | 0.20 |
| 10/22/21 | CAC | 0007 | Review UCC correspondence (.4); call with FR team members to discuss case open issues and work streams (.2). | 0.60 |
| 10/23/21 | BKB | 0007 | Revise detailed case calendar for UCC website. | 0.30 |
| 10/23/21 | CAC | 0007 | Review (.8) and revise (.7) case calendar for UCC website. | 1.50 |
| 10/24/21 | EYP | 0007 | Correspondence with UCC members re various case matters (.4); analyze issues re same (.1). | 0.50 |
| 10/25/21 | IRT | 0007 | Review materials re open UCC issues. | 1.80 |
| 10/26/21 | MTT | 0007 | Correspondence with UCC members re open case issue and potential implications of same (.4); review UCC correspondence (.2). | 0.60 |
| 10/26/21 | IRT | 0007 | Review materials in connection with open UCC issues (.9); prepare summary re same (.4). | 1.30 |
| 10/26/21 | CAC | 0007 | Review UCC correspondence. | 0.10 |
| 10/27/21 | ESL | 0007 | Correspondence (.9) and calls (.8) with creditors re case inquiries. | 1.70 |
| 10/27/21 | CAC | 0007 | Review UCC correspondence. | 0.10 |
| 10/28/21 | ESL | 0007 | Calls (.8) and correspondence (.4) with claimants re case issues; review letters from incarcerated claimants re case issues (.3); draft correspondence in response to same (1.0). | 2.50 |
| 10/28/21 | KMZ | 0007 | Draft response to claimant letters re claim. | 0.90 |
| 10/28/21 | CAC | 0007 | Review UCC correspondence. | 0.10 |
| 10/29/21 | SLB | 0007 | Participate on call with members of FR team re strategy and open case issues (.3); review update correspondence to UCC (.3). | 0.60 |
| 10/29/21 | EYP | 0007 | Call with UCC member re case issues (.4); call with FR team members re same (.3). | 0.70 |
| 10/29/21 | BKB | 0007 | Call with FR team members re case developments and FR work streams. | 0.30 |
| 10/29/21 | KMZ | 0007 | Call with creditor re case status. | 0.30 |
| 10/29/21 | CAC | 0007 | Call with FR team members to discuss open issues and work streams. | 0.30 |
| 10/30/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 1.60 |
| 10/30/21 | ESL | 0007 | Call (.3) and correspondence (.1) with creditors re case inquiries. | 0.40 |
| 10/31/21 | TJS | 0007 | Revise case calendar for creditor website (.3); calls with claimants re case inquiries (.6). | 0.90 |
| 10/31/21 | BKB | 0007 | Review updates to detailed case calendar for UCC website. | 0.30 |
| 10/31/21 | CAC | 0007 | Review (.4) and revise (.7) case calendar for UCC website. | 1.10 |
| 10/01/21 | TJS | 0008 | Revise summary of 9/30 status conference (.9); review materials re same (.5). | 1.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/03/21 | BKB | 0008 | Review hearing transcript. | 0.20 |
| 10/05/21 | DK | 0008 | Review and circulate hearing transcripts. | 0.50 |
| 10/05/21 | SLB | 0008 | Coordinate prep for upcoming pre-trial conference. | 1.00 |
| 10/08/21 | MPH | 0008 | Prepare for upcoming pre-trial conference re appeals. | 0.40 |
| 10/08/21 | DK | 0008 | Review and update transcripts file. | 0.50 |
| 10/09/21 | BKB | 0008 | Review scheduling order re district court hearing on confirmation appeals (.2); prepare materials re same (.4). | 0.60 |
| 10/11/21 | DK | 0008 | Confer with B. Barker re preparation for upcoming hearing in district court (.2); organize notices of appeal, and all relevant pleadings in preparation for hearing (1.3). | 1.50 |
| 10/11/21 | SLB | 0008 | Correspondence with B. Barker re upcoming hearing and related logistics. | 0.40 |
| 10/11/21 | BKB | 0008 | Confer with D. Krasa-Berstell re logistics of 10.12 hearing (.2); correspondence with S. Brauner re preparation of materials re same (.2); review materials for 10.12 hearing (.6); coordinate prep of materials re same (.2). | 1.20 |
| 10/12/21 | MPH | 0008 | Prepare for (.5) and attend (2.1) district court hearing. | 2.60 |
| 10/12/21 | DK | 0008 | Review and organize materials for the hearing in the district court (1.7); draft indices of materials for upcoming hearings in the district and bankruptcy courts (3.5); prepare relevant materials for attorneys (.8). | 6.00 |
| 10/12/21 | KPP | 0008 | Attend district court hearing. | 2.10 |
| 10/12/21 | SLB | 0008 | Attend district court hearing telephonically. | 2.10 |
| 10/12/21 | EYP | 0008 | Attend hearing (2.1); post-hearing call with appellees re same (1.4). | 3.50 |
| 10/12/21 | ZJC | 0008 | Attend district court stay hearing. | 2.10 |
| 10/13/21 | SLB | 0008 | Draft internal analysis re prep for upcoming hearing (.5); correspondence with B. Barker re same (.5); begin to review materials re same (.4). | 1.40 |
| 10/13/21 | ESL | 0008 | Prepare for 10/14 hearing (.5); review materials in connection with same (.4). | 0.90 |
| 10/13/21 | BKB | 0008 | Coordinate prep of materials re 10.14 hearing (.4); correspondence with S. Brauner re same (.3). | 0.70 |
| 10/14/21 | MPH | 0008 | Attend hearing on direct certification motions. | 6.10 |
| 10/14/21 | KPP | 0008 | Attend bankruptcy court hearing. | 6.10 |
| 10/14/21 | SLB | 0008 | Prepare for (1.2) and attend (6.1) hearing. | 7.30 |
| 10/14/21 | EYP | 0008 | Participate in hearing (6.1); prep for same (1.4). | 7.50 |
| 10/14/21 | ZJC | 0008 | Attend bankruptcy court hearing on direct appeal certification and stay motion pre-trial conference. | 6.10 |
| 10/14/21 | BKB | 0008 | Attend and takes notes on 10.14 hearing (6.1); prepare summary re same for UCC (2.1); review prior hearing transcripts and hearing materials in prep for same (1.6). | 9.80 |
| 10/15/21 | TJS | 0008 | Review hearing summary (.5); analyze open issues re same (.8). | 1.30 |
| 10/15/21 | BKB | 0008 | Revise and circulate hearing summary (.6); review 8.12 district court hearing summary (.4); review prior hearing transcripts (.3). | 1.30 |
| 10/20/21 | BKB | 0008 | Correspondence with transcript services provider re 10/14 hearing transcript (.1); review hearing transcript (.1). | 0.20 |
| 10/21/21 | DK | 0008 | Review and update transcripts file (.4); confer with transcriber company re standing order (.1); correspondence with B. Barker re same (.1). | 0.60 |
| 10/21/21 | BKB | 0008 | Review 10.14 hearing transcript (.3); correspond with D. Krasa-Berstell re same (.1). | 0.40 |
| 10/27/21 | EYP | 0008 | Review hearing transcript. | 0.30 |
| 10/29/21 | MPH | 0008 | Attend court conference concerning insurance adversary proceeding issues. | 0.70 |
| 10/29/21 | DJW | 0008 | Attend court conference re insurance adversary proceeding. | 0.70 |
| 10/08/21 | ESL | 0012 | Review objections to motion re Ronald Bass claims (.5); revise summaries re same (.3). | 0.80 |
| 10/08/21 | TJS | 0012 | Review summaries of oppositions to pro se claimant motions (.2); review underlying pleadings (.5); revise summaries re same (.1). | 0.80 |

PURDUE CREDITORS COMMITTEE                                                                                         Page 10
Invoice Number: 1967866                                                                                  January 28, 2022

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 10/08/21 | BKB | 0012 | Review New Jersey's Objection to Ronald Bass's Derivative and Fraudulent Conveyance Motion and Supporting Letter (.6); prep summary re same (1.0); review Debtors' objection to Bass motion (.2); prepare summary re same (.2); comment on summary of Debtors' objection to Adelglass motion (.2). | 2.20 |
| 10/08/21 | CAC | 0012 | Review Debtors' objection to Adelglass late claim motion (.4); draft summary of same (.5). | 0.90 |
| 10/19/21 | SLB | 0012 | Participate on call with Debtors' and AHC counsel re late-filed claims (.4); prepare for same (.2). | 0.60 |
| 10/19/21 | ESL | 0012 | Call with counsel to Debtors and Ad Hoc Group of PIs re late claim motions (.4); review motions re same (.1). | 0.50 |
| 10/19/21 | TJS | 0012 | Call with counsel to Debtors and PI AHG re late claim motions. | 0.40 |
| 10/06/21 | PJG | 0013 | Conduct legal research re potential estate claims (3.6); draft memo summarizing research re same (1.9). | 5.50 |
| 10/07/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.20 |
| 10/08/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.80 |
| 10/11/21 | LC | 0013 | Review and prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.40 |
| 10/15/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.30 |
| 10/18/21 | JLS | 0013 | Attend call with Committee re case status and tasks. | 0.70 |
| 10/20/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 0.60 |
| 10/22/21 | JLS | 0013 | Analyze documents re potential estate claims. | 0.50 |
| 10/25/21 | JLS | 0013 | Call with lit team members re analysis re potential estate claims (.4); revise same (.5). | 0.90 |
| 10/25/21 | JRK | 0013 | Call with lit team members re analysis of potential estate claims (.4); review documents in connection with analysis of claims (2.3). | 2.70 |
| 10/25/21 | PJG | 0013 | Review draft analysis re estate claims and related materials (.5); revise sectionof same (.5); attend call with litigation team members re same (.4). | 1.40 |
| 10/25/21 | EEP | 0013 | Draft internal memo analyzing potential estate claims (.7); call with lit team members re same (.4). | 1.10 |
| 10/26/21 | JRK | 0013 | Correspondence with P. Glackin re analysis of potential estate claims (.2); review documents in connection with same (4.0); review draft memo re same (3.0). | 7.20 |
| 10/26/21 | PJG | 0013 | Review filings in connection with analysis of potential estate claims (.3); correspondence with J. Kulikowski re same (.1). | 0.40 |
| 10/27/21 | JLS | 0013 | Analyze documents in connection with potential estate causes of action (2.1); call with M. Belegu re same (.1); call with lit team members re same (.3). | 2.50 |
| 10/27/21 | JRK | 0013 | Review documents in connection with analysis of potential estate claims (.7); conduct research re same (2.1); participate on call with lit team members re same (.3). | 3.10 |
| 10/27/21 | PJG | 0013 | Analyze materials re potential estate claims (2.1); call with litigation team members re issues in connection with same (.3). | 2.40 |
| 10/27/21 | EEP | 0013 | Review materials in connection with analysis of potential estate claims (2.4); call with lit team members re same (.3). | 2.70 |
| 10/27/21 | MB | 0013 | Call with J. Sorkin re issues related to analysis of potential estate claims (.1); draft analysis in connection with same (2.5); call with lit team members re same (.3). | 2.90 |
| 10/28/21 | JLS | 0013 | Review materials in connection with analysis re potential estate causes of action (1.7); call with lit team members re same (.4). | 2.10 |
| 10/28/21 | JRK | 0013 | Call with lit team members re potential estate claims (.4); draft portion | 5.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | of analysis re same (4.5); review documents in connection with same (.8). | |
| 10/28/21 | EEP | 0013 | Call with lit team members re estate causes of action (.4); analyze same (.2). | 0.60 |
| 10/28/21 | MB | 0013 | Attend call with lit team members re issues related to potential estate claims. | 0.40 |
| 10/29/21 | JLS | 0013 | Review draft analysis of potential causes of action re prepetition transactions (.5); revise same (.7). | 1.20 |
| 10/29/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 0.80 |
| 10/29/21 | KPP | 0013 | Review draft analysis of potential estate claims (1.1); revise sections of same (5.8); analyze issues re same (2.0). | 8.90 |
| 10/29/21 | JRK | 0013 | Conduct research re issues in connection with estate causes of action (4.4); draft summary re same (1.8). | 6.20 |
| 10/29/21 | PJG | 0013 | Analyze issues re potential estate causes of action. | 0.10 |
| 10/29/21 | EEP | 0013 | Analyze research summary re open estate claims issues. | 0.30 |
| 10/30/21 | JRK | 0013 | Revise sections of draft analysis of potential estate causes of action. | 2.00 |
| 10/01/21 | AVC | 0014 | Correspondence with D. Windscheffel and S. Hanson re insurance related discovery issues. | 0.20 |
| 10/01/21 | DJW | 0014 | Conduct research in conjunction with insurance adversary proceeding (1.3); correspondence with S. Hanson and A. Crawford regarding adversary insurance proceeding discovery issues (.3). | 1.60 |
| 10/04/21 | MPH | 0014 | Review analysis re open issues relating to insurance adversary proceeding. | 0.80 |
| 10/04/21 | DJW | 0014 | Conduct research re issue in connection with insurance adversary proceeding. | 1.10 |
| 10/05/21 | DJW | 0014 | Continue to conduct research re insurance adversary proceeding. | 0.40 |
| 10/07/21 | DJW | 0014 | Conduct research in connection with insurance adversary proceeding. | 0.70 |
| 10/08/21 | DJW | 0014 | Call with insurers' counsel re adversary proceeding discovery issues (.6); draft analysis of issues re same (.8). | 1.40 |
| 10/11/21 | DJW | 0014 | Review and comment on draft responses to discovery requests in insurance adversary proceeding. | 1.80 |
| 10/12/21 | DJW | 0014 | Review draft discovery responses in insurance adversary proceeding. | 0.50 |
| 10/13/21 | DJW | 0014 | Review draft response letter in connection with adversary insurance proceeding. | 0.30 |
| 10/14/21 | AVC | 0014 | Review correspondence re discovery produced re insurance adversary proceeding (.1); call with D. Windscheffel re same (.2). | 0.30 |
| 10/14/21 | DJW | 0014 | Call with Debtor and AHC counsel in insurance adversary proceeding regarding discovery matters (.3); call with A. Crawford re same (.2); call with insurers' counsel in adversary proceeding (1.0); conduct research for conference with insurers (.8); conduct research regarding issues re insurer discovery (1.4). | 3.70 |
| 10/15/21 | AVC | 0014 | Review insurance coverage analyses (.6); analyze discovery to UCC from carriers (1.3) and transcript of hearing re same (.8); revise section of insurance coverage analyses (1.2); confer with D. Windscheffel re same (.3). | 4.20 |
| 10/15/21 | DJW | 0014 | Call with Co-Plaintiff in insurance adversary proceeding (.5); conduct research regarding insurer discovery requests in adversary proceeding (1.5); call with A. Crawford re same (.3). | 2.30 |
| 10/18/21 | DJW | 0014 | Conduct research re discovery issues in connection with insurance adversary proceeding. | 2.10 |
| 10/19/21 | DJW | 0014 | Review discovery materials re insurance adversary proceeding (.7); conduct research re issues re same (.9); draft analysis re same (.9). | 2.50 |
| 10/20/21 | AVC | 0014 | Call with Gilbert re common interest discovery re insurance adversary proceeding (.5); prepare for same (.3). | 0.80 |
| 10/20/21 | DJW | 0014 | Call with Gilbert regarding discovery relating to insurance adversary proceeding (.5); review discovery responses in adversary proceeding | 3.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1967866

Page 12
January 28, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (1.2); conduct research re same (1.8). | |
| 10/21/21 | AVC | 0014 | Review draft interrogatory responses re insurance discovery (.4); correspondence with lit team members and E. Lisovicz re same (.3); review updated draft RFA responses (.1). | 0.80 |
| 10/21/21 | DJW | 0014 | Conduct research re discovery in insurance adversary proceeding (3.2); correspondence with litigation team members and E. Lisovicz re interrogatories (.2). | 3.40 |
| 10/21/21 | KPP | 0014 | Review and comment on interrogatories re insurance discovery (.2); correspondence with E. Lisovicz and litigation team members re same (.1). | 0.30 |
| 10/21/21 | ESL | 0014 | Review (.5) and comment on (.8) draft responses to insurers' requests for admissions; review materials in connection with same (.9); review and comment on draft response to insurers' interrogatories (.5); correspondence with litigation team members re same (.2). | 2.90 |
| 10/22/21 | MPH | 0014 | Call with States' and Debtors' advisors re open issues re insurance adversary proceeding. | 0.40 |
| 10/22/21 | AVC | 0014 | Confer with D. Windscheffel re research findings relating to insurance adversary proceeding. | 0.20 |
| 10/22/21 | DJW | 0014 | Conduct research in connection with discovery in insurance adversary proceeding (2.9); confer with A. Crawford re same (.2). | 3.10 |
| 10/22/21 | SLB | 0014 | Participate on call with AHC and Debtors' advisors re access to POC information in connection with insurance litigation (.4); review correspondence among parties in interest re same (.1). | 0.50 |
| 10/25/21 | DJW | 0014 | Conduct research in connection with issues re insurance adversary proceeding. | 2.40 |
| 10/26/21 | AVC | 0014 | Review correspondence to Judge Drain re insurance adversary matters and draft response to same (.5); confer with D. Windscheffel re same (.1). | 0.60 |
| 10/26/21 | DJW | 0014 | Conduct research in conjunction with ongoing discovery in insurance adversary proceeding (2.7); confer with A. Crawford re discovery correspondence with Court (.1). | 2.80 |
| 10/27/21 | MPH | 0014 | Review and comment on draft letter to court re open insurance discovery issues in connection with adversary proceeding. | 0.40 |
| 10/27/21 | AVC | 0014 | Review new discovery requests re insurance adversary proceeding (.1); review letter to Judge Drain re discovery (.1). | 0.20 |
| 10/27/21 | DJW | 0014 | Conduct research re open issues arising in connection with insurance adversary proceeding (1.1); conduct document review re same (1.3). | 2.40 |
| 10/28/21 | AVC | 0014 | Review correspondence with Court re insurance discovery and related conference (.5); correspondence with Cole Schotz re same and upcoming deadlines (.3). | 0.80 |
| 10/28/21 | DJW | 0014 | Continue to conduct research re various issues in connection with insurance adversary proceeding (1.5); draft internal analysis re same (.6). | 2.10 |
| 10/29/21 | AVC | 0014 | Correspondence with D. Windscheffel re insurance discovery conference, document review, and draft discovery responses. | 0.30 |
| 10/29/21 | DJW | 0014 | Prepare for status conference on insurance adversary proceeding (.5); review correspondence and discovery materials re same (1.0); correspondence with A. Crawford re same (.2). | 1.70 |
| 10/01/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate same to team (.2); prepare separate correspondence with articles for Province team (.2). | 0.90 |
| 10/01/21 | BKB | 0020 | Review and circulate news articles re opioid litigations. | 0.20 |
| 10/04/21 | DK | 0020 | Review and organize articles related to opioid litigations (1.0); circulate same to team (.3); prepare separate correspondence with articles for Province team (.2). | 1.50 |
| 10/05/21 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate same to team (.3). | 1.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/07/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate same to team (.2); prepare separate correspondence with articles for Province team (.2). | 0.90 |
| 10/08/21 | DK | 0020 | Review and organize articles related to opioid litigations (.8); circulate same to team (.2); prepare separate correspondence with articles for Province team (.2). | 1.20 |
| 10/08/21 | CAC | 0020 | Review opioid-related litigation articles for the week. | 0.30 |
| 10/09/21 | BKB | 0020 | Review updates re opioid litigations (.2); update tracker re same (.3). | 0.50 |
| 10/11/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate same to team (.2); prepare separate correspondence with articles for Province team (.2). | 1.00 |
| 10/12/21 | DK | 0020 | Review and organize articles related to opioid litigations (.4); circulate same to team (.2). | 0.60 |
| 10/14/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate same (.3). | 0.90 |
| 10/15/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate same to team (.3); prepare separate correspondence with articles for Province team (.2). | 1.00 |
| 10/18/21 | DK | 0020 | Review and organize articles related to opioid litigations (.4); circulate same to team (.2); prepare separate correspondence with articles for Province team (.2). | 0.80 |
| 10/18/21 | BKB | 0020 | Review recent filings re opioid litigations. | 0.30 |
| 10/19/21 | DK | 0020 | Review and circulate articles related to opioid litigations (.4); prepare correspondence with articles for Province team re same (.1). | 0.50 |
| 10/19/21 | BKB | 0020 | Review updates re opioid litigation (.2); update tracker re same (.4). | 0.60 |
| 10/20/21 | DK | 0020 | Review and organize articles related to opioid litigations (.4); circulate same to team (.2); prepare separate correspondence with articles for Province team (.2). | 0.80 |
| 10/22/21 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate same to team (.2); prepare separate correspondence with articles for Province team (.2). | 1.10 |
| 10/25/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate same to team (.2); prepare separate correspondence with articles for Province team (.2). | 1.00 |
| 10/26/21 | DK | 0020 | Review and organize articles relating to opioid litigations (.5); circulate same (.3). | 0.80 |
| 10/27/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate same to team (.1); prepare separate correspondence with articles for Province team (.2). | 0.80 |
| 10/29/21 | DK | 0020 | Review and organize articles related to opioid litigations (.2); circulate same to team (.1); prepare update correspondence for Province (.2). | 0.50 |
| 10/30/21 | DK | 0020 | Review and organize articles related to opioid litigations (.4); circulate same to team (.1); prepare separate correspondence with articles for Province team (.1). | 0.60 |
| 10/01/21 | JLS | 0022 | Review pleadings in connection with appeals and related motions. | 0.70 |
| 10/01/21 | MPH | 0022 | Call with AHC counsel re issues relating to confirmation appeals (1.5); call with A. Preis re same (.5); call with AHC counsel and Debtors' counsel re same (1.7); correspondence with appeals team members re same (.8); analyze open issue relating to IACs (.6); review (.3) and comment on (.7) draft certification motion and comment on same; review case law precedent on plan issues (.6). | 6.70 |
| 10/01/21 | DK | 0022 | Review and update the confirmation appeals tracker with new filings (.5); correspondence (.3) and call (.2) with B. Barker re same. | 1.00 |
| 10/01/21 | ENM | 0022 | Review shareholder settlement agreement and tolling agreement in connection with IAC issues (1.4); call with S. Brauner re issues in connection with same (.2); call with counsel to States re collateral matters (.3). | 1.90 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1967866

Page 14

January 28, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/01/21 | KPP | 0022 | Call with AHC counsel re confirmation appeal issues (1.5); correspondence with appeals team members re same (1.0); review filings re same (1.0); call with E. Parlar re research in connection with same (.2); review research re same (.2). | 3.90 |
| 10/01/21 | SLB | 0022 | Call with AHC and Debtors' counsel re open appeal issues (1.7); analyze research and materials re same (2.5); review recent filings re same (1.0); internal correspondence with appeals team members re same (1.3); call with E. Miller re issues relating to shareholder settlement agreement (.2); confer with Debtors' counsel re appeals issues (.2). | 6.90 |
| 10/01/21 | EYP | 0022 | Call with counsel to States re confirmation appeals issues (1.2); call with counsel to Debtors and States re same (1.7); call with M. Hurley re same (.5); call with counsel to Debtors regarding DOJ issues relating to same (.4); analyze declarations in support of stay motions (.3); call with PI victim re plan (.8). | 5.20 |
| 10/01/21 | ZJC | 0022 | Review confirmation stay-related research (.8); call with AHC counsel re confirmation appeal issues (1.5); comment on draft stay opposition (2.8); call with Debtors' and AHC counsel to discuss appeal strategy (1.7); coordinate counter-designations of record on appeal (.6). | 7.40 |
| 10/01/21 | ESL | 0022 | Review plan documents in connection with analysis of confirmation appeal issue. | 0.50 |
| 10/01/21 | EEP | 0022 | Conduct research in connection with confirmation appeals (3.3); call with K. Porter re same (.2); draft summary re same (1.9); correspondence re same with appeals team members (.3). | 5.70 |
| 10/01/21 | MMG | 0022 | Conduct research of legal issues re confirmation appeal. | 1.90 |
| 10/01/21 | BKB | 0022 | Review updates to confirmation appeals tracker (.3); revise same (.6); review updates and filings re appeals (.3); correspondence (.3) and call (.2) with D. Krasa-Berstell re same; review and revise tracker of appeals (.6); circulate same (.1); conduct research re issue in connection with appeals (1.5). | 3.90 |
| 10/02/21 | SLB | 0022 | Analyze issues re confirmation appeal (.8); review materials re same (.9). | 1.70 |
| 10/02/21 | EYP | 0022 | Review and comment on response to confirmation stay motion (2.0); review various pleadings filed on appeal (1.5); call with State AG regarding appeal (.4). | 3.90 |
| 10/02/21 | ZJC | 0022 | Review Canadian appellants' motion for stay of confirmation (.5); review research and case law on direct appeal certification standard (1.8); review U.S. Trustee and Appellant States' motions for direct certification of appeal (1.4); comment on confirmation stay opposition draft (.5). | 4.20 |
| 10/02/21 | HMH | 0022 | Review motions for stay pending appeal of confirmation order (.2); revise declarations in support of opposition to motions for stay pending appeal (.3). | 0.50 |
| 10/02/21 | EEP | 0022 | Conduct research re issues relating to appeals of confirmation. | 2.50 |
| 10/02/21 | BKB | 0022 | Conduct research re confirmation appeals. | 0.30 |
| 10/03/21 | EYP | 0022 | Call with counsel for non consenting state re confirmation appeals process (.3); review UST brief re direct certification (.5); analyze issues re direct certification and motions for stay pending appeals (.4). | 1.20 |
| 10/03/21 | ZJC | 0022 | Comment on draft opposition to motions to certify direct appeals of confirmation. | 4.20 |
| 10/03/21 | EEP | 0022 | Conduct research in connection with appeals of confirmation. | 0.60 |
| 10/03/21 | BKB | 0022 | Review direct certification motions re confirmation appeals (1.6); prepare summaries of same (2.6); revise same (.5). | 4.70 |
| 10/04/21 | JLS | 0022 | Review pleadings and analysis in connection with confirmation appeals. | 2.00 |
| 10/04/21 | MPH | 0022 | Review (.9) and comment on (1.3) confirmation stay opposition; review direct certification motions (.9); correspondence with members of appeals team re appeals issues (.7); call with parties in interest re same (1.3); call with Debtors' counsel re tolling agreement issues (.4). | 5.50 |

PURDUE CREDITORS COMMITTEE                                                    Page 15
Invoice Number: 1967866                                                January 28, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/04/21 | DK | 0022 | Review and update the confirmation appeals tracker with new filings. | 0.70 |
| 10/04/21 | ENM | 0022 | Review materials re Sackler settlement (.7); analyze issues re same (.4). | 1.10 |
| 10/04/21 | KPP | 0022 | Call with counsel for Debtors and parties in interest re confirmation appeals issues (1.3); review of materials re open issues in connection with same (.2); correspondence with appeals team members re same (.3); review legal analysis re appellate issues (.5); review and revise analysis re stay brief (2.2). | 4.50 |
| 10/04/21 | SLB | 0022 | Participate on all-hands call with counsel for parties in interest re confirmation appeal issues and related strategy (1.3); review recent filings re stay of confirmation and related matters (1.2); analyze re same (1.0); correspondence with members of FR and Lit teams re same (.9). | 4.40 |
| 10/04/21 | EYP | 0022 | Call with counsel to States, Debtors, and others regarding open confirmation appeal issues (1.3); correspondence with appeals team members re same (.6); review (.4) and comment (.8) on declaration in support of opposition to stay; analysis of excluded parties issues (.4); calls with individual claimants regarding appeal process (.5); call with counsel to Debtors regarding DOJ issues relating to confirmation appeals (.4). | 4.40 |
| 10/04/21 | ZJC | 0022 | Review materials re Canadian creditors' stay pending appeal motion (.7); revise draft of stay opposition (.5); comment on draft of opposition to direct appeal motions (3.4); correspondence with appeals team members re various issues re appeals (1.0); call with appellees to discuss appeal issues (1.3); discuss appeal background and research with K. Loveland (.6); review research on non-debtor release precedent (.6). | 8.10 |
| 10/04/21 | ESL | 0022 | Review various pleadings filed in appeals (1.2); analyze issues re same (.3). | 1.50 |
| 10/04/21 | EEP | 0022 | Draft pro hac vice motions for appearances in confirmation appeals (.5); comment on confirmation appeals tracker (.7); conduct research in connection with analysis of confirmation appeals issues (2.0); correspondence with appeals team members re appeals process (1.1). | 4.30 |
| 10/04/21 | TJS | 0022 | Call with counsel for Debtors, AHC, MSGE group and PIs re confirmation appeals strategy issues (1.3); research applicable procedures re same (.7); correspondence with members of appeals team re same (.4); analyze issues re same (.2). | 2.60 |
| 10/04/21 | MMG | 0022 | Summarize declaration re confirmation appeal. | 0.70 |
| 10/04/21 | BKB | 0022 | Review pleadings re confirmation appeals (.2); review updates to appeals tracker (.3); revise same (.4). | 0.90 |
| 10/04/21 | KEL | 0022 | Review background materials on issues related to appeal from confirmation order (1.2); call with J. Chen re same (.6). | 1.80 |
| 10/05/21 | JLS | 0022 | Review pleadings re confirmation appeals. | 0.50 |
| 10/05/21 | MPH | 0022 | Call with J. Chen re confirmation appeals direct certification issues (.3); call with A. Preis re same (.5); review and comment on Debtors' correspondence to parties re stay pending appeal motions (.7); review Debtors' correspondence re voting issues (.6); analyze direct certification motion case law (3.8); review stay motion materials and analysis of case law (3.1). | 9.00 |
| 10/05/21 | DK | 0022 | Review and update the confirmation appeals tracker with new filings (.7); correspondence with B. Barker re same (.1). | 0.80 |
| 10/05/21 | ENM | 0022 | Call with counsel to Debtors and creditor groups re confirmation stay motion issues (.5); review pledge agreement and Debtor and AHC comments to same (1.6). | 2.10 |
| 10/05/21 | KPP | 0022 | Call with appellee counsel re confirmation stay motion issues (.5); revise analysis re same (4.0); correspondence with members of appeals team re appeals issues (.3); call with Debtors' counsel and S. Brauner re tolling issues relating to Sackler settlement (.3); correspondence with lit and FR team members re same (.3). | 5.40 |

PURDUE CREDITORS COMMITTEE                                          Page 16
Invoice Number: 1967866                                         January 28, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/05/21 | SLB | 0022 | Confer with counsel to Debtors and K. Porter re tolling issue relating to Sackler settlement agreement (.3); correspondence with members of FR and Lit teams re same (.6); analyze issues re same (.2); review correspondence among parties in interest re stay and appeal issues (.6); internal correspondence with members of appeals teams re same (.4); analyze issues re same (.7); revise correspondence to Judge Drain re same (1.5); correspondence with A. Preis re same (.3); participate on call with parties in interest re stay issues (.5). | 5.10 |
| 10/05/21 | EYP | 0022 | Draft (.9) and revise (.7) correspondence to court re confirmation appeals issues; call with counsel to appellees re confirmation stay motion issues (.5); call with M. Hurley re direct certification issues (.5); call with claimant re confirmation appeals issues (.6); review correspondence from stay movants (.5); attempt to contact DOJ regarding stay issues (.4); call with declarant regarding declaration in support of confirmation stay response (.5). | 4.60 |
| 10/05/21 | ZJC | 0022 | Call with M. Gafford re legal research in connection with appeal (.2); comment on direct appeal certification opposition (6.5); call with M. Hurley re direct appeal issues (.3); review revisions to confirmation stay opposition (1.2); call with K. Loveland to discuss research re appeal (.3); call with appellees' counsel to discuss stay motion issues (.5). | 9.00 |
| 10/05/21 | MTT | 0022 | Call with policy contact re proposed bankruptcy legislation with potential impact on plan (.2); calls with policy contacts re federal bankruptcy legislation updates with potential impact on plan (.7). | 0.90 |
| 10/05/21 | SW | 0022 | Review AHC comments to pledge agreement re Sackler settlement agreement (.8); analyze issues re same (.5). | 1.30 |
| 10/05/21 | ESL | 0022 | Review correspondence with parties in interest and with Court re confirmation appeal issues. | 0.30 |
| 10/05/21 | HMH | 0022 | Review U.S. Trustee's stay motion (.4); revise declarations in support of opposition to motion to stay confirmation order (.2). | 0.60 |
| 10/05/21 | EEP | 0022 | Analyze issues in connection with confirmation appeals (.8); correspondence with appeals team members re same (.3). | 1.10 |
| 10/05/21 | TJS | 0022 | Review motions for stay pending appeals (.5); analyze issues re same (.9); correspondence with members of appeals team re research for appeal pleadings (.4); conduct research re same (3.1). | 4.90 |
| 10/05/21 | MMG | 0022 | Call with J. Chen re legal research needs in connection with confirmation appeals (.2); conduct research of legal issues re confirmation appeals (3.4). | 3.60 |
| 10/05/21 | BKB | 0022 | Review filings re appeals of confirmation (.3); correspondence with D. Krasa-Berstell re same (.2); review (.4) and revise (.8) tracker re same and circulate. | 1.70 |
| 10/05/21 | KEL | 0022 | Call with J. Chen to discuss research tasks re confirmation appeals (.3); review materials on issues related to appeal from confirmation order (2.1); conduct research re appeals issues (1.9). | 4.30 |
| 10/06/21 | JLS | 0022 | Review pleadings re confirmation appeals. | 0.60 |
| 10/06/21 | MPH | 0022 | Review correspondence between parties in interest and with Court regarding scheduling hearing in confirmation appeals (.7); review direct certification case law and analysis (3.3); review (.8) and comment on (1.7) discovery notices in connection with appeals; call with A. Preis and J. Chen re appeal process issues (.3); analyze issues and materials re same (.7); review District Court order and other appeal pleadings (1.6). | 9.10 |
| 10/06/21 | DK | 0022 | Update appeals tracker (.6); correspondence with B. Barker re same (.2). | 0.80 |
| 10/06/21 | ENM | 0022 | Call with counsel to States re pledge agreement and related Sackler settlement issues (1.5); correspondence with S. Brauner re same (.2). | 1.70 |
| 10/06/21 | KPP | 0022 | Review materials in connection with confirmation appeal and stay issues (.9); revise analysis re same (1.1); coordinate case management, tracking, appearances, and schedule re confirmation appeals (.7); review | 3.80 |

PURDUE CREDITORS COMMITTEE                                                                  Page 17
Invoice Number: 1967866                                                                January 28, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | additional stay motion (.7); review UST letter re appellees (.4). | |
| 10/06/21 | SLB | 0022 | Review correspondence among parties in interest and Court re confirmation appeal and stay issues (.8); review materials and filings re same (1.5); correspondence with E. Miller re enforcement of Sackler settlement agreement and related issues (.2). | 2.50 |
| 10/06/21 | EYP | 0022 | Call with M. Hurley and J. Chen re confirmation appeals (.3); draft correspondence to Court re appeals issues (.4); review letter from Court re appeals issues (.4); calls with Debtors' and AHC counsel re fee issue re plan (.4); comment on declaration in support of opposition to confirmation stay motions (.7). | 2.20 |
| 10/06/21 | ZJC | 0022 | Review correspondence from District Court re reassignment and relatedness of confirmation appeals (.2); correspondence with appeals team members re research and related tasks (.6); revise direct appeal opposition (6.1); call with K. Loveland re direct appeal opposition and research (.2); call with A. Preis and M. Hurley re open confirmation appeals issues (.3); research case law re same (2.7). | 10.10 |
| 10/06/21 | MTT | 0022 | Review materials re Purdue settlement and potential legislative action impacting same. | 0.50 |
| 10/06/21 | SW | 0022 | Call with States' counsel re IAC pledge agreement relating to Sackler settlement (1.5); review (.9) and comment on (1.7) revised IAC pledge agreement. | 4.10 |
| 10/06/21 | HMH | 0022 | Conduct research in connection with opposition to motion to stay confirmation. | 1.50 |
| 10/06/21 | PJG | 0022 | Analyze issues re confirmation order and appeals (.7); correspondence with appeals team re same (.2). | 0.90 |
| 10/06/21 | EEP | 0022 | Revise draft pro hac applications for appearances in appeals of confirmation (.3); draft notices of appearance (.5); correspondence with appeals team members re confirmation appeals work streams (.8); draft 30(b)(6) notice (1.0); review filings in connection with same (.8); draft work product in connection with appeal filings (1.9). | 5.30 |
| 10/06/21 | MB | 0022 | Review research re issue in connection with appeals. | 0.20 |
| 10/06/21 | MMG | 0022 | Conduct research re relevant legal issues for confirmation appeals (2.0); correspondence with appeals team members re same (.2); prepare research summary re same (.6); review dockets for pending appeals and analyze recent filings (.3). | 3.10 |
| 10/06/21 | BKB | 0022 | Review updates and filings re confirmation appeals (.2); correspondence with D. Krasa-Berstell re same (.2); revise and circulate tracker re same (.9). | 1.30 |
| 10/06/21 | JTL | 0022 | Revise IAC share pledge agreement re Sackler settlement. | 2.90 |
| 10/06/21 | KEL | 0022 | Call with J. Chen to discuss draft opposition to motion for direct appeal of confirmation (.2); review updated version of opposition to motion for direct confirmation appeal (.2); review case law re appeal (4.1); summarize same (1.3); review motions for direct appeal (.9). | 6.70 |
| 10/07/21 | JLS | 0022 | Analyze research and related issues re appeals of confirmation and related motions. | 0.80 |
| 10/07/21 | MPH | 0022 | Review (.7) and comment on (.4) draft correspondence with District Court re confirmation appeals issues; review (.9) and revise (2.8) draft letter to District Court concerning identity of appellees; call with A. Preis and J. Chen re appeal (.3); comment on direct certification analysis (1.4); comment on confirmation stay opposition (1.7); review materials re same (1.3); call with Cole Schotz re regarding tolling issues re Sackler settlement (.4). | 9.90 |
| 10/07/21 | DK | 0022 | Review and update the confirmation appeals tracker with new filings. | 0.60 |
| 10/07/21 | ENM | 0022 | Call with E. Harris re pledge agreement relating to Sackler settlement (.3); analyze issues re same (.5); call with counsel to States on pledge agreement (.7). | 1.50 |
| 10/07/21 | KPP | 0022 | Revise analysis re confirmation stay and appellate issues (3.4); finalize | 6.10 |

PURDUE CREDITORS COMMITTEE                                                                      Page 18
Invoice Number: 1967866                                                               January 28, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | letter to District Court re appellees (2.7). | |
| 10/07/21 | SLB | 0022 | Review correspondence among parties in interest re confirmation appeal and stay related issues (.8); review recent filings in appeals (.7); analyze issues re same (.3); review materials re same (.5). | 2.30 |
| 10/07/21 | EYP | 0022 | Draft and comment on correspondence to District Court re appeals (1.0); call with Debtors' counsel re appellate process (.7); call with M. Hurley and J. Chen re appeal (.3); review of pleadings filed in District Court re confirmation appeals (1.0); call with Debtors and States' counsel re intervention issues (.5); call with UST re appeal issues (.3). | 3.80 |
| 10/07/21 | ZJC | 0022 | Draft internal memo analyzing issues re direct appeal, stay, and District Court confirmation appeal proceedings (1.2); analyze response to U.S. Trustee letter (.2); coordinate filing of pro hac vice motions in district court appeals (.1); revise letter to District Court re appellate participation (4.2); conduct research re stay pending appeal issues (1.4); confer with K. Loveland re same (.1); review related research (.9); review Canadian creditors' joinder in requests for direct certification and related authorities (.7); discuss appeal proceedings and strategy with M. Hurley and A. Preis (.3). | 9.10 |
| 10/07/21 | SW | 0022 | Participate on call with States' counsel re Sackler settlement pledge agreement (.7); review further revised pledge agreement (.9). | 1.60 |
| 10/07/21 | HMH | 0022 | Research issues in connection with confirmation appeals (2.8) draft summary re same (.9); conduct research re direct certification issues (1.3); draft summary re same (.5). | 5.50 |
| 10/07/21 | PJG | 0022 | Conduct legal research re confirmation appeal issues. | 1.30 |
| 10/07/21 | EEP | 0022 | Analyze confirmation appeal issues research findings (1.1); confer with M. Gafford re same (.3). | 1.40 |
| 10/07/21 | TJS | 0022 | Review filings re direct certification of confirmation appeals (.4); analyze issues re same (.4). | 0.80 |
| 10/07/21 | MMG | 0022 | Research relevant legal issues re confirmation appeal (3.2); draft analysis re same (1.1); call with E. Parlar re same (.3). | 4.60 |
| 10/07/21 | BKB | 0022 | Review recent filings re appeals of confirmation (.3); review revisions to appeals tracker (.2); revise same and circulate (.4). | 0.90 |
| 10/07/21 | JTL | 0022 | Prepare for (.1) and attend to (.7) call with counsel to AHC regarding revised pledge agreement re Sackler settlement. | 0.80 |
| 10/07/21 | KEL | 0022 | Call with J. Chen to discuss research assignment re confirmation appeal (.1); conduct research re same (4.9); summarize same (1.3); revise direct appeal opposition draft (1.5). | 6.80 |
| 10/08/21 | JLS | 0022 | Review pleadings in connection with confirmation appeals and related motions (.5); call with members of appeals team re same (.3); analyze issues re same (.2). | 1.00 |
| 10/08/21 | MPH | 0022 | Call with J. Chen and K. Porter re confirmation appeal issues (.3); call with A. Preis re same (.5); review (.7) and comment on (.6) draft correspondence with District Court; review proposed order in connection with appeal issues (.5) and revise same (1.1); call with appeals team members re appeals strategy and next steps (.3); call with counsel to Debtors and AHC and other parties in interest re same (.6); review cases on intervention and other appellate issues (3.5); call with appellees re appeal (.8); review and comment on brief regarding appellee status (1.1). | 10.00 |
| 10/08/21 | DK | 0022 | Review and update the confirmation appeals tracker with new filings (.7); review upcoming appeal deadlines (.2). | 0.90 |
| 10/08/21 | KPP | 0022 | Call with J. Chen and M. Hurley re confirmation appeal issues (0.3); call with appellee parties re confirmation appeal issues (0.6); call with appeals team members re additional appeal issues (0.3); review district court motion for stay pending appeal (1.2); draft brief re appellee status (4.8). | 7.20 |
| 10/08/21 | SLB | 0022 | Review correspondence among parties in interest re confirmation appeal | 1.90 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 19
Invoice Number: 1967866                                                                                January 28, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | and stay issues (.9); call with parties in interest re same (.6); analyze issues re same (.4). | |
| 10/08/21 | EYP | 0022 | Call with M. Hurley re confirmation appeals strategy(.5); call with appellees re same (.8); call with Debtors' and AHC counsel re appeal (.6); analyze issues re confirmation appeals (.3); call with UST re same (.5); review pleadings and letters and District Court correspondence re appeals (1.5). | 4.20 |
| 10/08/21 | ZJC | 0022 | Comment on draft opposition to direct appeal motions (5.7); call with K. Loveland re research re confirmation appeals (.1); call with M. Hurley and K. Porter re confirmation appeals (.3); attend call with appellees to discuss district court hearing and briefing (.8); call with appeals team members re next steps (.3); review U.S. Trustee designation of record items for confirmation stay motion (.4); review research and outline of brief on participation as appellee (.5); review district court stay pending appeal motion by U.S. Trustee (1.4); review U.S. Trustee pre-motion letter re quashing of subpoena in connection with stay hearing (.4); review filings and correspondence between parties and District Court relating to hearing on appeals (.5). | 10.40 |
| 10/08/21 | MTT | 0022 | Calls with policy contacts re outlook for legislative action on bankruptcy reform and its potential effect on UCC efforts. | 0.40 |
| 10/08/21 | HMH | 0022 | Conduct research re precedent for direct appeal of confirmation (1.1); draft summary re same (.4); research cases re intervening on appeal (.2). | 1.70 |
| 10/08/21 | PJG | 0022 | Draft motion to intervene in confirmation appeals. | 2.90 |
| 10/08/21 | EEP | 0022 | Draft internal memo re confirmation appeals issues and related research (1.1); review letters filed with court in connection with same (.4); call with appeals team members re appeal issues (.3); analyze rules in connection with appeal (.8); draft summary re same (1.1). | 3.70 |
| 10/08/21 | TJS | 0022 | Revise summary of joinder in direct certification of confirmation appeals motions (.3); review materials re same (.1). | 0.40 |
| 10/08/21 | MMG | 0022 | Conduct research re open legal issues in connection with confirmation appeals. | 1.70 |
| 10/08/21 | BKB | 0022 | Draft summary re CMFN's Joinder to confirmation appeals direct cert motions (.2); review same (.2). | 0.40 |
| 10/08/21 | KEL | 0022 | Call with J. Chen to discuss work streams in confirmation appeals (.1); conduct research of precedent for direct appeal merits brief (.5); revise opposition to direct certification motion (2.3); draft analysis re same (1.4). | 4.30 |
| 10/09/21 | MPH | 0022 | Review (1.2) and comment on (2.7) draft UCC brief re confirmation appeals; review case law and analysis re same (1.4); correspondence with appeals team members re brief and related issues (.8). | 6.10 |
| 10/09/21 | KPP | 0022 | Draft brief re appellee status in confirmation appeals (3.1); revise same based on internal comments (.5); review materials in connection with same (.4); correspondence with appeals team members re same (.7); confer with P. Glackin re issues re potential motion to intervene (.1). | 4.80 |
| 10/09/21 | SLB | 0022 | Correspondence with appeals team members re open confirmation appeals and stay issues and related briefing (.5); analyze issues re same (.5); review materials re same (.4). | 1.40 |
| 10/09/21 | ZJC | 0022 | Correspondence with appeals team members re district court confirmation appeal and stay proceedings (.5); revise draft brief re appellee status (3.1). | 3.60 |
| 10/09/21 | PJG | 0022 | Conduct research re issues in connection with potential motion to intervene in confirmation appeal (3.4); confer with K. Porter re same (.1); draft analysis re same (.8). | 4.30 |
| 10/09/21 | EEP | 0022 | Analyze open issues re confirmation appeals (.5); draft summary re same (.8); correspondence with appeals team members re same (.4); conduct research in connection with appeal (1.2). | 2.90 |
| 10/09/21 | MMG | 0022 | Conduct research of relevant legal issues re confirmation appeals (2.8); | 3.30 |

PURDUE CREDITORS COMMITTEE                                                                                Page 20
Invoice Number: 1967866                                                                              January 28, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | draft research summary re same (.5). | |
| 10/10/21 | MPH | 0022 | Revise brief in connection with confirmation appeals (4.2); call with A. Preis re appeals process and strategy (1.0); correspondence with appeals team members re same (.7); correspondence with lit and FR team members re discovery (.2). | 6.10 |
| 10/10/21 | KPP | 0022 | Revise sections of appellee brief re confirmation appeals (3.3); review case law in connection with same (.5); correspondence with appeals team members re related issues (.2). | 4.00 |
| 10/10/21 | SLB | 0022 | Correspondence with appeals team members re open appeal and stay issues (.3); analyze issues re same (.4); review draft briefing in connection with the same (1.0); review correspondence among appellee parties in interest re same (.5). | 2.20 |
| 10/10/21 | EYP | 0022 | Call with M. Hurley re appellate strategy and related issues (1.0); call with counsel to Debtors and AHC re preparation for upcoming status conference (.5); comment on draft brief re appellee status (.7); analyze UST filings re appeal (.8); call with AHC counsel regarding District Court order (.4); correspondence with lit and FR team members re regarding discovery (.5). | 3.90 |
| 10/10/21 | ZJC | 0022 | Correspondence with appeals team members re confirmation appeal proceedings (.4); analyze issues re same (.2); review updated drafts of district court brief on appellee participation (.9); call with Debtors' and AHC counsel to discuss district court status conference (.5). | 2.00 |
| 10/10/21 | ESL | 0022 | Review correspondence between parties in interest re confirmation appeal issues. | 0.30 |
| 10/10/21 | PJG | 0022 | Draft analysis re potential motion to intervene in confirmation appeals (2.2); conduct research re same (1.7). | 3.90 |
| 10/10/21 | EEP | 0022 | Revise 30(b)(6) notice re motion for stay pending appeal (.3); draft document requests re same (1.2); analyze filings in connection with same (.8); draft correspondence re related discovery issues (.5); correspondence re confirmation appeals issues with appeals team members (.8). | 3.60 |
| 10/10/21 | TJS | 0022 | Review research re confirmation appeals issue (.3); analyze issues re same (.5); conduct research re same (1.3); correspondence with members of appeals team re same (.2). | 2.30 |
| 10/10/21 | MMG | 0022 | Conduct research of legal issues re appeals of confirmation order (3.3); draft internal analysis re same (.6). | 3.90 |
| 10/11/21 | JLS | 0022 | Review pleadings in connection with confirmation appeals and motions for stay pending appeal (.9); correspond with members of appeals team re issues related to same (.4). | 1.30 |
| 10/11/21 | MPH | 0022 | Call with counsel to appellees regarding status conference prep (1.5); correspondence with appeals team members re same (.4); analyze materials re same (1.6); review research re appellee status (2.9); analyze issues re same (.4); prepare for hearing in connection with same (3.2); review (.4) and comment on (.9) correspondence to Debtors' counsel re stay. | 11.30 |
| 10/11/21 | DK | 0022 | Review and update the confirmation appeals tracker with new filings. | 0.90 |
| 10/11/21 | ENM | 0022 | Correspondence with confirmation appeals team members re appeal issues (.5); call with counsel to Debtors, States and other appellees re appeal issues and strategy (1.5); call with counsel to Debtors re same (.3). | 2.30 |
| 10/11/21 | KPP | 0022 | Call with counsel to appellees re upcoming district court hearing (1.5); call with J. Chen re appeal issues (.3); call with Debtors' counsel re settlement and related issues in connection with appeals (.3); revise letter to Debtors' counsel re confirmation appeal and stay (4.7); correspondence with appeals team members re appeal issues (.7). | 7.50 |
| 10/11/21 | SLB | 0022 | Participate on all-hands call with Debtors', UCC and States' advisors about district court hearing re confirmation appeals (1.5); review | 4.90 |

PURDUE CREDITORS COMMITTEE                                                                              Page 21
Invoice Number: 1967866                                                                       January 28, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence among parties re same (.5); analyze issues re same (.7); review materials re same (.5); participate on call with Debtors' counsel re Sackler settlement agreement issues (.3); correspondence with members of appeals team re same (.6); analyze issues re same (.8). | |
| 10/11/21 | EYP | 0022 | Review materials re confirmation appeals (2.0); call with counsel to appellees re hearing (1.5). | 3.50 |
| 10/11/21 | ZJC | 0022 | Call with K. Loveland re confirmation appeals research (.3); call with appellees to prepare for district court status conference (1.5); revise opposition to direct appeal certification motions (2.7); call with K. Porter to discuss issues re status conference and stay litigation (.3); review comments to appellee participation brief from creditor groups (.7); revise same (1.6); revise draft materials and talking points for district court status hearing on appeals (1.5); review research on jurisdiction re district court stay pending appeal motion (1.3); call with Debtors to discuss confirmation appeals issues (.3); review Debtors' draft opposition to certification of direct appeal (.4). | 10.60 |
| 10/11/21 | ESL | 0022 | Review pleadings (.5) and correspondence with members of appeals team and various parties (.2) re confirmation appeals. | 0.70 |
| 10/11/21 | HMH | 0022 | Conduct research re confirmation appeal and stay motion issues (1.8); draft summary re same (.9). | 2.70 |
| 10/11/21 | PJG | 0022 | Conduct legal research re confirmation appeal issues (1.7); draft analysis of same (.4). | 2.10 |
| 10/11/21 | EEP | 0022 | Revise 30(b)(6) notice re motions for stay pending appeal (.2); revise document requests re same (.3); correspondence re appeal issues with appeals team members (.5); analyze filings in connection with appeals (.8); draft summary re same (.5). | 2.30 |
| 10/11/21 | TJS | 0022 | Review filings and related materials re confirmation appeal and stay issues (1.5); conduct research re same (.8); correspondence with members of appeals team re same (.5); comment on draft appellee participation brief (.7); analyze issues re same (.5); follow-up call with Debtors' counsel re appeal issues (.3). | 4.30 |
| 10/11/21 | MMG | 0022 | Conduct research of relevant legal issues re confirmation appeal (1.9); draft research summary re same (.6). | 2.50 |
| 10/11/21 | BKB | 0022 | Review docket filings re confirmation appeals (.3); review updates to appeals tracker (.3); revise same and circulate to team (.4); conduct research re issue relating to confirmation appeals (.5); correspondence with appeals team members re same (.2). | 1.70 |
| 10/11/21 | KMZ | 0022 | Conduct research re issue in connection with appeal (.9); review pleadings re same (.4). | 1.30 |
| 10/11/21 | KEL | 0022 | Call with J. Chen re research related to confirmation appeal issue (.3); conduct research re same (3.5); review Debtors' draft opposition to direct certification (.6). | 4.40 |
| 10/12/21 | JLS | 0022 | Review pleadings in connection with motions for stay pending appeal (.9); analyze potential issues re discovery in connection with same (.7); review materials re same (2.1). | 3.70 |
| 10/12/21 | MPH | 0022 | Prep for argument re confirmation appeals (3.4); review pleadings filed in connection with bankruptcy court hearing on 10/14 re stay of confirmation (3.3); call with appellees' counsel re appeal issues and strategy (1.3). | 8.00 |
| 10/12/21 | DK | 0022 | Update confirmation appeals tracker. | 0.90 |
| 10/12/21 | ENM | 0022 | Review recent filings and related correspondence in connection with appeals (.8); analyze issues re same (.3); analyze issues re Sackler settlement (.4). | 1.50 |
| 10/12/21 | KPP | 0022 | Finalize brief re appellee status (2.3); review materials in preparation for hearing re confirmation appeals (1.5); revise draft appellee intervention motion (.9); pre-hearing call with appellee advisors (1.3). | 6.00 |
| 10/12/21 | SLB | 0022 | Participate on call with appellees re upcoming district court hearing | 2.50 |

PURDUE CREDITORS COMMITTEE                                                                          Page 22
Invoice Number: 1967866                                                                        January 28, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (1.3); analyze materials and issues re same (.4); review correspondence among appellee parties re next steps (.1); review and comment on opposition to direct certification (.6); correspondence with J. Chen re same (.1). | |
| 10/12/21 | EYP | 0022 | Participate on prep call with appellees' counsel regarding hearing (1.3); prepare for hearing re confirmation appeals (1.0); comment on draft of NAS intervention motion (.5); review draft discovery requests re confirmation appeals (.3); correspondence with E. Parlar re same (.2). | 3.30 |
| 10/12/21 | ZJC | 0022 | Review district court filings in connection with status conference and confirmation stay argument (.5); call with appellees in preparation for district court status conference (1.3); analyze and draft summaries of case law cited in US Trustee and Canadian briefs (1.2); comment on draft of opposition to direct certification motion (3.4); correspondence with S. Brauner re same (.3). | 6.70 |
| 10/12/21 | PJG | 0022 | Conduct legal research re intervening in appeals of confirmation order (.8); revise sections of draft motion re intervention (.1); review case law in appellants' briefs (.3). | 1.20 |
| 10/12/21 | EEP | 0022 | Analyze confirmation appeal filings (.8); analyze materials in connection with record on appeal (2.5); draft analysis re same (1.2); draft discovery requests re appeals (2.1); correspond with A. Preis re same (.4); review materials re same (1.2); attend call with appellees re analysis of open issues in appeal (1.3). | 9.50 |
| 10/12/21 | MB | 0022 | Attend NAS deposition of R. Fanelli re document depository. | 5.50 |
| 10/12/21 | TJS | 0022 | Review recent filings in appeals (.6); conduct research re open issues in connection with motions for stay pending appeals (3.5). | 4.10 |
| 10/12/21 | BKB | 0022 | Review docket filings re confirmation appeals (.5); review updates to appeals tracker (.1); revise same and circulate to team (.6); conduct research re issues relating to appeals of confirmation (2.6); prepare summary re same (.9); review briefs in confirmation appeals (1.6); review case law cited in appellant filings (.8); review materials re same (.7). | 7.80 |
| 10/12/21 | KMZ | 0022 | Review docket filings re appeals (.3); review tracker re same (.1). | 0.40 |
| 10/12/21 | KEL | 0022 | Review Debtors' draft opposition to direct certification of confirmation appeals (.7); conduct research re issues related to same (.9). | 1.60 |
| 10/13/21 | JLS | 0022 | Review and comment on draft pleadings in connection with appeals of confirmation order. | 0.70 |
| 10/13/21 | MPH | 0022 | Review (.5) and revise (.8) Maryland discovery requests in connection with motions for stay pending appeals; correspondence with confirmation appeals team members re appeals issues (.9); prep for oral argument re direct certification of confirmation appeals (4.6); review direct certification motion papers (3.8). | 10.60 |
| 10/13/21 | DK | 0022 | Prepare Committee opposition to direct certification of confirmation appeals for filing (.5); effect the same (.2); prepare the filed pleading for service (.1); correspondence with KCC re same (.2). | 1.00 |
| 10/13/21 | ENM | 0022 | Correspondence with counsel for creditor groups re Sackler settlement agreement collateral documents. | 0.80 |
| 10/13/21 | KPP | 0022 | Revise sections of brief re direct cert of confirmation appeals (1.9); correspondence with appeals team members re designation of record on appeal (.6). | 2.50 |
| 10/13/21 | EYP | 0022 | Prep for hearing regarding direct certification of confirmation appeals (3.6); calls with advisors to various parties in interest regarding hearing on direct certification (1.5); calls with individual claimants and advisors to creditor groups re appeal issues (.9). | 6.00 |
| 10/13/21 | ZJC | 0022 | Revise final draft of direct confirmation appeal certification opposition (4.1); review drafts of appellees' direct appeal certification oppositions (1.7); coordinate finalization and filing of district court pro hac vice motions (.2); review district court case-management orders (.2); attend | 8.60 |

PURDUE CREDITORS COMMITTEE                                                                        Page 23
Invoice Number: 1967866                                                                      January 28, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | walk-through for bankruptcy court hearing on direct appeal certification (.5); review district court order denying US Trustee stay pending appeal (.5); outline argument for potential Second Circuit stay opposition (1.2); correspondence with appeals team members re designation of record on appeal and related issues (.2). | |
| 10/13/21 | ESL | 0022 | Prepare for (.2) and participate in (.5) walk-through for 10/14 hearing. | 0.70 |
| 10/13/21 | HMH | 0022 | Conduct research re issues re appeal deadlines. | 0.30 |
| 10/13/21 | PJG | 0022 | Conduct legal research re confirmation appeals and stay motion discovery issues (1.7); summarize same (.9). | 2.60 |
| 10/13/21 | EEP | 0022 | Revise discovery requests re stay motions (.3); revise 30(b) notice (.2); draft internal memo re same (.5); review (.6) and comment on (.9) opposition to direct certification motion re confirmation appeals; analyze record designation issues (1.1); review filings in connection with same (1.9); correspondence re appeals issues with appeals team members (.5); review stay order (.3); review briefs filed in connection with appellee status (.8); review direct certification objections (.8). | 7.90 |
| 10/13/21 | MB | 0022 | Prepare summary of NAS deposition of R. Fanelli re document repository. | 0.90 |
| 10/13/21 | TJS | 0022 | Analyze research re motions for stay of confirmation appeals (.5); correspondence with B. Barker re same (.2). | 0.70 |
| 10/13/21 | BKB | 0022 | Review Debtors' omnibus objection to motions for certification of direct appeal of confirmation order (.8); prep summary re same (1.3); review and prep summary re joinder to same (.5); review recent filings re confirmation appeals (.5); update appeals tracker (.7); analyze issues re direct cert and stay motions (.7); conduct research re same (3.1); correspondence with J. Salwen re same (.4); review PI AHG's motion to intervene (.4); summarize same (.4). | 8.80 |
| 10/13/21 | KMZ | 0022 | Review new filings re intervention and appeals (.9); review UCC objection to direct certification motion (.3); review District Court decision re UST stay motion (.2). | 1.40 |
| 10/13/21 | CAC | 0022 | Review (.8) and summarize (1.6) Ad Hoc Committee and Multi-State Governmental Entities Group's certification motion objections. | 2.40 |
| 10/13/21 | KEL | 0022 | Review opposition to direct certification of confirmation appeals (.9); review materials in connection with merits briefing in district court (.3); correspondence with members of appeals team re various district court filings and related issues (.3); review order from District Court denying without prejudice US Trustee's request for a stay (.3). | 1.80 |
| 10/14/21 | MPH | 0022 | Prepare for hearing on direct certification of confirmation appeals (1.2); attend meet and confer re Maryland discovery (.9); correspondence with appeals team members concerning appeals and related issues (.7); call with appeals team members re appeal issues (1.0). | 3.80 |
| 10/14/21 | DK | 0022 | Review and update the appeals tracker with new filings (1.6); review upcoming appeal deadlines (.3). | 1.90 |
| 10/14/21 | ENM | 0022 | Review and analyze materials re MDT issues (.8); analyze issues re Sackler settlement agreement and related documents (.8); review materials re same (1.9); review recent filings and correspondence re appeals (.7); analyze issues re same (.3). | 4.50 |
| 10/14/21 | KPP | 0022 | Call with confirmation appeals team members re open appellate issues. | 1.00 |
| 10/14/21 | SLB | 0022 | Participate on call with appeals team members re next steps in connection with confirmation appeals and stay requests (1.0); correspondence with appeals team members re same (.2); analyze materials and issues re same (1.0). | 2.20 |
| 10/14/21 | EYP | 0022 | Attend meet and confer with Maryland re discovery (.9); call with Debtors' counsel re hearing on direct certification (.5); call with UCC member re related issues (.3); correspondence with appeals team members regarding same (.2). | 1.90 |
| 10/14/21 | ZJC | 0022 | Call with K. Loveland re issues re potential stay pending confirmation | 1.80 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1967866

Page 24

January 28, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | appeals (.2); correspondence with appeals team members re open appeals issues (.4); review draft stipulation re same (.2); call with appeals team members re various issues in connection with appeals (1.0). | |
| 10/14/21 | ESL | 0022 | Review objections to motions for direct certification of confirmation appeals (.6); comment on summaries re same (.3). | 0.90 |
| 10/14/21 | PJG | 0022 | Correspondence with appeals team members re confirmation appeals research issues. | 0.20 |
| 10/14/21 | EEP | 0022 | Correspondence re confirmation appeal issues with appeals team members (.6); review direct certification objections (1.2). | 1.80 |
| 10/14/21 | TJS | 0022 | Analyze issues re confirmation appeals merits briefing (.4); conduct research re legal issue in respect of same (3.4); draft analysis re same (2.7). | 6.50 |
| 10/14/21 | BKB | 0022 | Review transcript for 10.12 district court hearing in connection with analysis of confirmation appeals issue (.6); review docket filings re confirmation appeals (.6); review updates to appeals tracker (.2); revise same and circulate to team (.8). | 2.20 |
| 10/14/21 | KEL | 0022 | Call with J. Chen to discuss revisions to opposition to motion to stay confirmation order. | 0.20 |
| 10/14/21 | KEL | 0022 | Conduct research re issues in connection with UCC appellate brief (4.0); draft summary re same (.9). | 4.90 |
| 10/15/21 | MPH | 0022 | Call with counsel to Debtors and AHC re confirmation appeal issues (0.7); correspondence with appeals team members re same (.6); draft response re potential protective order violation in connection with appeals (.8); analyze research findings and case law re various issues in connection with appeals (4.1). | 6.20 |
| 10/15/21 | DK | 0022 | Review new filings and update the confirmation appeals tracker. | 0.40 |
| 10/15/21 | ENM | 0022 | Correspondence with advisors to States re open Sackler settlement related issues (.2); review (.5) and revise (.9) pledge agreement re same. | 1.60 |
| 10/15/21 | SLB | 0022 | Call with advisors to appellees re next steps in appeals and related stay issues (.7); review follow-up correspondence between parties in interest re same (.4); analyze issues re same (.5); correspondence with appeals team members re same (.5). | 2.10 |
| 10/15/21 | EYP | 0022 | Call with Debtors' and States' counsel re appeal issues and strategy (.7); calls with UCC members re same (.5); call with AHC counsel re same (.5); correspondence with various parties re potential discovery issues in connection with appeals (.6). | 2.30 |
| 10/15/21 | ZJC | 0022 | Participate in call with advisors to appellees to discuss issues re stay pending confirmation appeals (.7); correspondence with appeals team members re same (.9); review U.S. Trustee motion and memorandum of law in district court re stipulation and stay pending appeal (.9); analyze case law re same (.6). | 3.10 |
| 10/15/21 | SW | 0022 | Analyze revised IAC pledge agreement re Sackler settlement (1.3); analyze revised B-Side pledge and security agreement (1.9). | 3.20 |
| 10/15/21 | HMH | 0022 | Revise analysis regarding appeals issues. | 0.30 |
| 10/15/21 | EEP | 0022 | Draft outline for confirmation appeal brief (.8); review filings in connection with same (1.4); correspondence re same with appeals team members (.6); analyze issues raised on appeal (.6); draft summary re same (.6). | 4.00 |
| 10/15/21 | TJS | 0022 | Correspondence with members of appeals team re confirmation appeals merits briefing (.3); draft outline re section of same (.6); conduct research re same (2.4). | 3.30 |
| 10/15/21 | BKB | 0022 | Review updates and filings re confirmation appeals (.3); update tracker of appeals based on same (.2). | 0.50 |
| 10/15/21 | KEL | 0022 | Review background materials in preparation for drafting briefing re confirmation appeals (1.1); draft same (3.9). | 5.00 |
| 10/16/21 | ENM | 0022 | Review and comment on side B pledge agreement re Sackler Settlement | 1.70 |

PURDUE CREDITORS COMMITTEE                                                          Page 25
Invoice Number: 1967866                                                     January 28, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|------:|
| | | | (1.5); analyze MDT document requests (.2). | |
| 10/16/21 | SLB | 0022 | Review correspondence among appellees re open confirmation appeal and stay issues (.4); analyze issues re same (.4); review materials re same (.5). | 1.30 |
| 10/16/21 | EYP | 0022 | Review UST pleadings re confirmation appeals. | 1.00 |
| 10/16/21 | ZJC | 0022 | Review draft outline for confirmation appeal brief. | 0.30 |
| 10/16/21 | KEL | 0022 | Review statutes, case law, briefs, and statement of issues in connection with preparation of outline of opposition to confirmation appeals. | 2.90 |
| 10/17/21 | KPP | 0022 | Revise opposition brief re confirmation stay motions (3.4); analyze issues and research materials re same (1.4). | 4.80 |
| 10/17/21 | SLB | 0022 | Review correspondence among appellees re confirmation appeal and stay issues (.5); review materials re same (.6); comment on draft correspondence to pro se claimants re same (.2). | 1.30 |
| 10/17/21 | EYP | 0022 | Review (1.2) and revise (.8) draft confirmation stay opposition brief; call with Debtors' counsel re strategy in connection with same (.5). | 2.50 |
| 10/17/21 | ZJC | 0022 | Review draft of opposition to U.S. Trustee emergency motion for clarification and reconsideration of district court denial re confirmation stay motion. | 0.50 |
| 10/17/21 | EEP | 0022 | Review revisions to opposition brief re confirmation stay motions. | 0.40 |
| 10/17/21 | BKB | 0022 | Review temporary restraining order pending argument on the United States Trustee's motion for a stay of confirmation order. | 0.20 |
| 10/17/21 | KEL | 0022 | Review research and related materials re UCC brief re appeals (1.9); conduct research re same (2.2); revise sections of brief (1.4). | 5.50 |
| 10/18/21 | MPH | 0022 | Call with AHC counsel re appellate briefing re appeals of confirmation (.6); separate call with AHC counsel re same (1.0); review newly filed pleadings and orders re appeals (.9). | 2.50 |
| 10/18/21 | RS | 0022 | Cite check, proofread, and revise opposition to motions for stay pending confirmation appeals. | 5.60 |
| 10/18/21 | DK | 0022 | Update the confirmation appeals tracker re new filings. | 0.60 |
| 10/18/21 | ENM | 0022 | Call with S. Welkis and J. Lumley re collateral documents for Sackler settlement (1.1); call with counsel to Debtors and States re same (1.3). | 2.40 |
| 10/18/21 | KPP | 0022 | Call with AHC counsel re confirmation appeals briefing (.6); call with appeals team members re same (.2); review analysis re appellate briefing (.4); call with K. Trainor and H. High re declaration concerning stay pending appeal (1.5); correspondence with appeals team members re appeals process (.2); review appellate briefing analysis (.2). | 3.10 |
| 10/18/21 | SLB | 0022 | Participate on call with AHC advisors re confirmation appeals briefing and next steps (.6); analyze materials re same (.8). | 1.40 |
| 10/18/21 | EYP | 0022 | Call with AHC counsel re confirmation appeals briefs (.6); review order re stay motion (.2); analyze issues re same (.3); review and revise confirmation stay pleadings (.4); call with MDT new board and advisors re MDT issues (1.5). | 3.00 |
| 10/18/21 | ZJC | 0022 | Revise detailed outline for confirmation appeals brief (4.5); review confirmation bench ruling and key cases (2.4); call with K. Loveland to discuss outline of appeal brief (.2); discuss drafting of confirmation appeals brief with appeals team members (.2); call with counsel to Ad Hoc Group to discuss appeal briefing (.6); review district court order re stay pending appeal (.2); review U.S. Trustee second amended motion for stay pending appeal in bankruptcy court (.2). | 8.30 |
| 10/18/21 | MTT | 0022 | Calls with legislative contacts re outlook for potential bankruptcy reform legislation impacting plan. | 0.40 |
| 10/18/21 | SW | 0022 | Analyze corporate comments to IAC pledge agreement and B-Side pledge and security agreement re Sackler settlement (1.1); call with E. Miller and J. Lumley re revisions to same (1.1); call with Debtors' and AHC counsel re pledge agreement and collateral matters (1.3). | 3.50 |
| 10/18/21 | HMH | 0022 | Participate in call with K. Porter and K. Trainor re K. Trainor's declaration in support of UCC's opposition to motion to stay | 2.40 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1967866

Page 26
January 28, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | confirmation pending appeal (1.5); revise K. Trainor's declaration re same (.6); correspondence with appeals team members re upcoming deadlines (.3). | |
| 10/18/21 | EEP | 0022 | Review joint opposition to US Trustee's clarification motion re confirmation appeals (.2); correspondence with appeals team members re appeal issues (.5); conduct research in connection with stay opposition brief (.9); analyze appeal brief issues (.5); correspondence with J. Salwen re research for same (.4); call with appeals team members re same (.2). | 2.70 |
| 10/18/21 | TJS | 0022 | Conduct research re confirmation appeal and stay motion issues (1.8); correspondence with E. Parlar re same (.3); attend UCC call (.7). | 2.80 |
| 10/18/21 | CTS | 0022 | Correspondence with lit team re confirmation appeals issues (.2); cite check opposition brief (1.3). | 1.50 |
| 10/18/21 | BKB | 0022 | Review UST's amended pleading re confirmation appeals (.6); review E. Isaacs' statement of issues on appeal (.1). | 0.70 |
| 10/18/21 | JTL | 0022 | Call with E. Miller and S. Welkis regarding IAC Share Pledge Agreement and Sackler B-Side Pledge Agreement (1.1); attend call with counsel to ad hoc committee of States and counsel to Debtors regarding same (1.3); prepare for same (.3). | 2.70 |
| 10/18/21 | KMZ | 0022 | Review section of draft of opposition to motions for stay of confirmation order (.3); conduct research of issue for same (.7); correspondence with B. Barker re same (.1). | 1.10 |
| 10/18/21 | KEL | 0022 | Call with J. Chen to discuss plan issues in connection with drafting sections of appellate merits brief (.2); call with appeals team members to discuss same (.2); revise outline of merits brief on appeal (3.0). | 3.40 |
| 10/19/21 | JLS | 0022 | Review filings in connection with appeal and motion for stay of confirmation. | 0.30 |
| 10/19/21 | MPH | 0022 | Review draft pleadings re confirmation appeals (.8); comment on same (1.5); review and comment on M. Atkinson declaration re same (.9); review and comment on discovery responses (.6); correspondence with appeals team members re appeal (.5). | 4.30 |
| 10/19/21 | RS | 0022 | Review appellate designations of record for confirmation appeals (1.2); prepare related materials for attorney review (2.3). | 3.50 |
| 10/19/21 | DK | 0022 | Review (.4) and update (1.4) the confirmation appeals tracker with new filings; review appeals dockets for filings re same (.5). | 2.30 |
| 10/19/21 | ENM | 0022 | Participate on call with counsel to States re pledge agreement re Sackler settlement (1.6); correspondence with Province re issues related to same (.6). | 2.20 |
| 10/19/21 | KPP | 0022 | Correspondence re brief in opposition to stay of confirmation order (.3); revise section of same (.6). | 0.90 |
| 10/19/21 | EYP | 0022 | Analyze issues re potential stipulation re motions to stay pending appeals (.5); review brief outline re confirmation appeal (.5); call with UCC member re stay motions and related issues (.5). | 1.50 |
| 10/19/21 | ZJC | 0022 | Revise outline of confirmation appeal brief arguments (2.8); correspondence with appeals team members re appeal issues and briefing (.5); revise opposition to stays pending appeal and supporting declarations (2.5); review amended stipulation re equitable mootness and proposed revisions (.3); comment on sections of stay opposition brief (1.6); review case law cited in confirmation bench ruling (1.6); correspondence with E. Parlar re additions to omnibus designation of appeal record (.3). | 9.60 |
| 10/19/21 | SW | 0022 | Call with AHC counsel re pledge agreements and collateral issues relating to Sackler settlement (1.6); analyze revisions to IAC pledge agreement and B-Side pledge and security agreement (1.2). | 2.80 |
| 10/19/21 | EEP | 0022 | Analyze record designation issues re appeals of confirmation (.4); review filings in connection with same (.4); correspondence with J. Chen re same (.3); draft shell for district court appeal brief (1.4); | 2.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence re same with appeals team members (.3). | |
| 10/19/21 | MB | 0022 | Review confirmation hearing materials in connection with appeal issues (.9); circulate same (.1); correspondence with A. Laaraj (.2) and Cole Schotz attorneys (.1) re same. | 1.30 |
| 10/19/21 | CTS | 0022 | Cite check reply opposition brief re confirmation stay motions (2.1); circulate for review (.1). | 2.20 |
| 10/19/21 | JTL | 0022 | Participate on call with counsel to ad hoc committee regarding IAC Pledge Agreement and Sackler B-side Pledge Agreement. | 1.60 |
| 10/20/21 | MPH | 0022 | Review Debtors' correspondence with Maryland concerning record for confirmation appeals (.8); review draft briefs re oppositions to stay motions (3.9); correspondence with appeals team members re same (.4). | 5.10 |
| 10/20/21 | DK | 0022 | Review and update the confirmation appeals tracker with new filings. | 0.80 |
| 10/20/21 | KPP | 0022 | Revise sections of confirmation stay opposition brief (4.2); correspondence with appeals team members re same (.6). | 4.80 |
| 10/20/21 | SLB | 0022 | Review correspondence among appellees re open confirmation appeal and stay issues (.4); review draft filings re same (.8). | 1.20 |
| 10/20/21 | ZJC | 0022 | Revise drafts of omnibus appeal record designation and related stipulation (1.7); correspondence with appeals team members re confirmation stay motion opposition and supporting declarations (.3); analyze cases cited in bench ruling in connection appeal brief (5.5). | 7.50 |
| 10/20/21 | SW | 0022 | Review (1.5) and comment on (.9) revised pledge agreements re Sackler settlement agreement. | 2.40 |
| 10/20/21 | HMH | 0022 | Revise C. Juaire's and K. Trainor's declarations re opposition to confirmation stay motions (.6); revise section of opposition to motion to stay (1.8); conduct research re issues in connection with same (1.4). | 3.80 |
| 10/20/21 | EEP | 0022 | Revise section of confirmation stay opposition brief (.3); review filings in connection with same (.3); correspondence re stay opposition brief and related appeal issues with appeals team members (.6). | 1.20 |
| 10/20/21 | TJS | 0022 | Conduct research re confirmation appeal issue (.7); draft outline re section of merits brief (.4). | 1.10 |
| 10/20/21 | JTL | 0022 | Revise IAC pledge agreement re Sackler settlement. | 1.10 |
| 10/21/21 | MPH | 0022 | Comment on appeal brief outline re confirmation appeals (.9); revise stay opposition brief (.6); call with A. Preis re same (.2); correspondence with appeals team members re briefs and appeal issues (.4). | 2.10 |
| 10/21/21 | DK | 0022 | Review pleadings related to confirmation appeals (.6); update appeals tracker (.5). | 1.10 |
| 10/21/21 | ENM | 0022 | Analysis of issues re collateral matters related to Sackler settlement agreement. | 0.80 |
| 10/21/21 | KPP | 0022 | Revise sections of confirmation stay opposition brief (4.2); correspondence with appeals team members re same and related issues (.5). | 4.70 |
| 10/21/21 | SLB | 0022 | Review correspondence among appellees re open appeal and confirmation stay issues (.8); analyze issues re same (.4); review draft filings in connection with same (.8). | 2.00 |
| 10/21/21 | EYP | 0022 | Comment on revised sections of confirmation stay opposition brief (2.0); review District Court order (.3); respond to appellant brief filing deadline extension request (.4); call with M. Hurley re stay opposition brief (.2); review and comment on draft stipulation re stay motions (.3). | 3.20 |
| 10/21/21 | ZJC | 0022 | Comment on draft stipulation for confirmation appeal re sealed materials (.8); correspondence with appeals team members re revisions to stay opposition draft (.7); correspondence with AHC counsel re outline of appeal brief (.2); review Appellants' motions to extend time to file opening briefs on appeal (.2); review draft of stipulation re stays pending appeal and equitable mootness (.2); comment on drafts of stay oppositions from Debtors and Ad Hoc Committee (1.9). | 4.00 |
| 10/21/21 | SW | 0022 | Analyze materials and issues re Sackler settlement pledge agreements. | 0.90 |
| 10/21/21 | HMH | 0022 | Revise C. Juaire's and K. Trainor's declarations re opposition to | 2.10 |

PURDUE CREDITORS COMMITTEE                                                                 Page 28
Invoice Number: 1967866                                                              January 28, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | confirmation stay motions (1.1); revise section of opposition to motion to stay pending appeal (.8); conduct research of issues regarding deadline for opposition to motion to stay pending appeal (.2). | |
| 10/21/21 | EEP | 0022 | Revise sections of confirmation stay opposition brief (1.8); review filings in connection with same (1.3); correspondence re same and related issues with appeals team members (.4); draft section of confirmation appeal brief (1.6); review filings in connection with same (1.0). | 6.10 |
| 10/21/21 | BKB | 0022 | Review filings in confirmation appeals (.3); correspondence with UCC appeals team members re same and scheduling issues (.2); review and revise appeals tracker (.3). | 0.80 |
| 10/22/21 | MPH | 0022 | Confer with appeals team members re preparation of briefing relating to confirmation appeals. | 0.30 |
| 10/22/21 | RS | 0022 | Cite check and format confirmation stay opposition briefing. | 1.00 |
| 10/22/21 | DK | 0022 | Review and organize confirmation appeal pleadings (1.3); update appeals tracker (1.1); circulate same to team (.1). | 2.50 |
| 10/22/21 | ENM | 0022 | Revise side B pledge agreement (1.6); correspondence with S. Welkis re same (.4); analyze issues re collateral documents (.5). | 2.50 |
| 10/22/21 | KPP | 0022 | Finalize brief in opposition to confirmation stay motions for filing (4.1); correspondence with appeals team members re same (.7); confer with B. Kemp re filing of same (.1); review other appellees' draft briefs re stay motion (1.4); calls with E. Parlar re finalizing brief (1.2). | 7.50 |
| 10/22/21 | SLB | 0022 | Review correspondence among appellees and appellants re open confirmation appeal and stay issues (.7); review draft briefs and filings re same (.8); correspondence with appeals team members re merits brief re appeal (.2). | 1.70 |
| 10/22/21 | EYP | 0022 | Comment on confirmation stay opposition brief (2.6); review stay responses of other appellees (1.0); correspondence with appeals team members and advisors re appellees re same (.1). | 4.00 |
| 10/22/21 | ZJC | 0022 | Comment on final drafts of and proposed revisions to confirmation stay opposition (3.9); review joinders to stay oppositions (.4); revise UCC objection to stay motions (1.8). | 6.10 |
| 10/22/21 | SW | 0022 | Review (.7) and comment on (.5) revised B-side pledge agreement re Sackler settlement; correspondence with E. Miller re same (.5). | 1.70 |
| 10/22/21 | HMH | 0022 | Review opposition to motion for stay of confirmation order pending appeal (.6); conduct research of issues in connection with opposition to motion to stay pending appeal (.4). | 1.00 |
| 10/22/21 | EEP | 0022 | Revise sections of confirmation stay opposition brief (3.5); review documents in connection with same (.9); confer with K. Porter re same (1.2); correspondence re same with appeals team members (.2). | 5.80 |
| 10/22/21 | TJS | 0022 | Draft outline re section of confirmation appeals merits brief (1.1); conduct research re same (.3). | 1.40 |
| 10/22/21 | BKB | 0022 | Review docket filings in appeals and docket updates (.3); analyze Debtors' response to extension motions (.2); review revisions to confirmation appeals tracker (.2); correspondence with K. Zaharis re issue for opposition to confirmation stay motions (.2); review research findings re same (.4); conduct follow up research re same (.5); prepare summary of same (.4); review filed version of UCC's opposition to motions for stay of confirmation order (.8); review and summarize Debtors' opposition to stay motions (1.6). | 4.60 |
| 10/22/21 | KEL | 0022 | Conduct research of case law and statutory provisions in connection with confirmation appeals merits brief. | 0.90 |
| 10/23/21 | ENM | 0022 | Revise Side B Pledge agreement re Sackler settlement (.5); correspond with counsel to States re same (.2); analyze related collateral document issues (.2). | 0.90 |
| 10/23/21 | ZJC | 0022 | Draft section of confirmation appeals merits brief. | 1.70 |
| 10/23/21 | BKB | 0022 | Review (1.2) and summarize (1.4) confirmation stay motion objections. | 2.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/23/21 | KEL | 0022 | Conduct research re statutory authority re confirmation appeals merits brief (3.2); draft analysis re same (1.0). | 4.20 |
| 10/24/21 | MPH | 0022 | Analyze open confirmation appeals issues. | 0.80 |
| 10/24/21 | EYP | 0022 | Calls with parties in interest re MDT issues (.4); correspondence re same (.2). | 0.60 |
| 10/24/21 | ESL | 0022 | Review motions to stay confirmation order (.7); review objections to same (1.8); correspondence with B. Barker re same (.4); revise summaries re same (1.1). | 4.00 |
| 10/24/21 | EEP | 0022 | Draft section of appellate brief re confirmation appeals. | 0.90 |
| 10/24/21 | BKB | 0022 | Review (2.8) and summarize (3.1) confirmation stay objections; correspondence with E. Lisovicz re same (.7); conduct research re issues in connection with appeals (2.8); summarize same (.5). | 9.90 |
| 10/24/21 | KEL | 0022 | Review case law, statutes, and secondary sources in connection with merits brief re confirmation appeals (2.4); draft section of merits brief (.7). | 3.10 |
| 10/25/21 | MPH | 0022 | Analyze confirmation appeals issues (.4); analyze issues re motion to stay confirmation order pending appeal (.6). | 1.00 |
| 10/25/21 | DK | 0022 | Review pleadings related to confirmation appeals (.6); update appeals tracker based on same (1.1); research and obtain materials for attorney review re open appeals issues (2.7). | 4.40 |
| 10/25/21 | ENM | 0022 | Analyze issues re collateral matters relating to Sackler settlement. | 0.60 |
| 10/25/21 | SLB | 0022 | Review correspondence among appellees and appellants re open confirmation appeal issues (.6); review recent filings in confirmation appeals (.8). | 1.40 |
| 10/25/21 | EYP | 0022 | Call with NCSG State's counsel re MDT issues (.5); calls with UCC members re same (.7); call with pro se claimant re appeal issues (.3). | 1.00 |
| 10/25/21 | ZJC | 0022 | Review U.S. Trustee motion for district court to take judicial notice in confirmation appeals (.2); review Appellants' briefs in confirmation order appeals (1.1); draft section of UCC appellate brief (2.5). | 3.80 |
| 10/25/21 | MTT | 0022 | Analyze pending House Judiciary Committee bankruptcy reform legislation and potential impacts on plan (.5); correspondence with UCC members re same (.4). | 0.90 |
| 10/25/21 | HMH | 0022 | Review Appellants' merits briefs re confirmation appeals. | 0.50 |
| 10/25/21 | EEP | 0022 | Draft section of confirmation appeal brief (1.1); conduct research in connection with same (1.3). | 2.40 |
| 10/25/21 | MB | 0022 | Correspond with litigation team members re joint confirmation exhibit list. | 0.20 |
| 10/25/21 | BKB | 0022 | Review objections to motions to stay confirmation (.2); draft summaries re same and circulate (.4); review UST's motion for judicial notice and supporting MOL (.3); review Oregon appellant brief (.2); review UST's appellant brief (.4); review E. Isaac's notice (.2). | 1.70 |
| 10/25/21 | CAC | 0022 | Review summaries of objections to stay motions. | 0.30 |
| 10/25/21 | KEL | 0022 | Review case law in connection with drafting section of merits brief in confirmation appeals (2.8); draft merits appellate brief (4.2). | 7.00 |
| 10/26/21 | MPH | 0022 | Review and comment on Debtors' draft response re confirmation appeals (.3); correspondence with parties in interest re issues in connection with appeal and stay motions (.8). | 1.10 |
| 10/26/21 | ENM | 0022 | Call with counsel to Debtors and Sacklers re IAC pledge agreement (1.6); call with counsel to States re same (.5); call with foreign counsel re collateral matters (.5); analyze issues re same (.2); correspondence with foreign counsel re same (.3). | 3.10 |
| 10/26/21 | EYP | 0022 | Correspondence with UCC members re confirmation appeals (.8); analyze materials and issues re same (.4); call with UCC member re appeals and stay issues (.3); conduct review of stay stipulation proposal from UST and States (.4); call with AHC counsel re MDT (.5); call (.3) and correspondence (.8) with various parties in connection with pro se appeal issues. | 3.50 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 30
Invoice Number: 1967866                                                                             January 28, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 10/26/21 | ZJC | 0022 | Review drafts of response to pro se motions re confirmation appeal proceedings (.2); draft appeal brief argument section (5.1); review Appellants' district court appeal briefs (1.0). | 6.30 |
| 10/26/21 | SW | 0022 | Call with counsel to Debtors and Sacklers re IAC and pledge matters (1.6); analyze pledge and settlement agreement (.6). | 2.20 |
| 10/26/21 | ESL | 0022 | Review briefs in connection with confirmation appeals (.6); analyze open issues re same (.2). | 0.80 |
| 10/26/21 | EEP | 0022 | Draft section of merits brief re confirmation appeals (1.7); conduct research in connection with same (3.3). | 5.00 |
| 10/26/21 | TJS | 0022 | Draft response to pro se extension requests in confirmation appeals. | 0.20 |
| 10/26/21 | BKB | 0022 | Review appellant briefs re confirmation appeals (.7); review updates to appeals tracker (.3); revise same (.7). | 1.70 |
| 10/26/21 | JTL | 0022 | Participate on call with counsel to Sackler B-Side and Debtors regarding IAC pledge agreement. | 1.60 |
| 10/26/21 | KEL | 0022 | Draft sections of confirmation appeals merits brief (4.9); review materials re same (1.3). | 6.20 |
| 10/27/21 | MPH | 0022 | Call with counsel to Debtors and AHC re confirmation stay issues (.7); review correspondence among parties in interest re same (.6); review stay motion submissions (2.1). | 3.40 |
| 10/27/21 | ENM | 0022 | Correspondence with foreign counsel re collateral matters relating to Sackler settlement (.6); analyze issues re same (.4). | 1.00 |
| 10/27/21 | SLB | 0022 | Review correspondence among parties in interest re open issues in connection with confirmation appeals and related matters (.4); review briefing re same (1.0). | 1.40 |
| 10/27/21 | EYP | 0022 | Review (.2) and comment on (.3) UST proposal re confirmation appeals; call with counsel to Debtors and States re same (.7); review pleadings re stay motions (.2); calls and correspondence with UCC members re appeal issues (.3). | 1.70 |
| 10/27/21 | ZJC | 0022 | Review appellants' briefs in district court appeal of confirmation. | 1.80 |
| 10/27/21 | MTT | 0022 | Analyze House Judiciary Committee mark-up of pending legislation for potential impacts on plan (1.3); correspondence with UCC members re same (.9). | 2.20 |
| 10/27/21 | JEP | 0022 | Review pleadings in connection with confirmation appeal brief. | 0.40 |
| 10/27/21 | EEP | 0022 | Draft section of merits brief re confirmation appeals (1.8); conduct research in connection with same (4.6). | 6.40 |
| 10/27/21 | TJS | 0022 | Draft insert for District Court merits brief re appeals of confirmation (6.2); conduct research re same (1.9); review correspondence and materials re stay issues (.5). | 8.60 |
| 10/27/21 | KEL | 0022 | Conduct research re issues in connection with merits brief re confirmation appeals (2.3); draft brief re same (5.1). | 7.40 |
| 10/28/21 | JLS | 0022 | Review documents in connection with confirmation appeals and stay motion (.3); call with M. Hurley re issues in connection with same (.1). | 0.40 |
| 10/28/21 | MPH | 0022 | Call with Debtors' counsel re open confirmation appeals issues (.2); call with E. Miller re Sackler settlement issue (.2); review briefing filed by various parties (3.2); confer with J. Sorkin re same (.1). | 3.70 |
| 10/28/21 | ENM | 0022 | Call with M. Hurley re issues related to collateral documents re Sackler settlement. | 0.20 |
| 10/28/21 | KPP | 0022 | Review appellant filings in confirmation appeals (2.3); review proposed procedures order (.1). | 2.40 |
| 10/28/21 | SLB | 0022 | Confer with J. Salwen re insert for appeal merits brief in confirmation appeals (.4); analyze materials re same (1.4); review correspondence among parties in interest re open issues in connection with appeals (.4); review documents in connection with same (.4). | 2.60 |
| 10/28/21 | EYP | 0022 | Revise stipulation re confirmation appeals (.5); review appeal briefs (.2). | 0.70 |
| 10/28/21 | ZJC | 0022 | Review appellants' briefs in district court appeals of confirmation (4.7); review stay hearing procedures (.2). | 4.90 |
| 10/28/21 | MTT | 0022 | Analyze pending House Judiciary Committee bankruptcy reform | 0.80 |

PURDUE CREDITORS COMMITTEE      Page 31
Invoice Number: 1967866      January 28, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | legislation (.6); correspondence with UCC members re same and outlook for legislative action (.2). | |
| 10/28/21 | SW | 0022 | Analyze collateral checklist and perfection matters re Sackler settlement. | 1.20 |
| 10/28/21 | ESL | 0022 | Review correspondence with various parties re issues related to confirmation appeals and stay motion (.1); review proposed stipulation re stay motions (.3); analyze issues re same (.1). | 0.50 |
| 10/28/21 | EEP | 0022 | Draft appeal brief section re confirmation appeals (1.5); conduct research in connection with same (2.1). | 3.60 |
| 10/28/21 | TJS | 0022 | Continue drafting District Court merits brief insert re appeals of confirmation order (2.5); conduct further research re same (.4); review record materials re same (4.8); call with S. Brauner re same (.4); review results of research (.2); call with K. Zaharis re same (.1). | 8.40 |
| 10/28/21 | CTS | 0022 | Review appellant briefs re confirmation appeals (2.5); compile case citations in connection with UCC merits brief (6.4). | 8.90 |
| 10/28/21 | BKB | 0022 | Review docket filings and updates re confirmation appeals (.4); review and revise tracker re same (.4). | 0.80 |
| 10/28/21 | KMZ | 0022 | Call with J. Salwen re research assignment re appeals (.1); conduct research of legal issues re same (2.1). | 2.20 |
| 10/28/21 | KEL | 0022 | Draft section of merits brief re confirmation appeals (7.2); review materials re same (2.5); conduct research re issues related to same (1.3). | 11.00 |
| 10/29/21 | MPH | 0022 | Review appellate papers re confirmation appeals (2.3); call with Debtors' counsel re appeal issues (.2). | 2.50 |
| 10/29/21 | ENM | 0022 | Call with counsel to Debtors, States and Sacklers re proposed IAC restructuring (1.3); calls with foreign re collateral documents (1.0); call with S. Welkis re same (.3). | 2.60 |
| 10/29/21 | SLB | 0022 | Revise insert for confirmation appeal merits brief (4.5); review materials re same (.7); call with J. Chen re same (.2); call with J. Salwen re same (.5); analyze issues re same (1.0). | 6.90 |
| 10/29/21 | EYP | 0022 | Review revisions to brief re confirmation appeals (.2); review draft of revised stay stipulation (.2). | 0.40 |
| 10/29/21 | ZJC | 0022 | Discuss issues re confirmation appeals brief draft with S. Brauner (.2); review draft stipulation re stay pending appeal (.3); review draft argument section for appeal brief (.8). | 1.30 |
| 10/29/21 | MTT | 0022 | Calls with legislative contracts re bankruptcy reform legislation (.4); correspondence with UCC members re potential impacts of same on plan and confirmation appeals (.2). | 0.60 |
| 10/29/21 | SW | 0022 | Calls with potential foreign counsel re collateral matters re Sackler settlement (1.0); call with advisors to Debtors, States, and Sacklers re IAC issues (1.3); call with E. Miller re IAC restructuring and related issues (.3); review and analyze documents re same (1.6). | 4.20 |
| 10/29/21 | HMH | 0022 | Review cases cited in Appellants' merits briefs re confirmation appeals. | 0.30 |
| 10/29/21 | EEP | 0022 | Draft section of confirmation appeals brief (2.6); review filings in connection with same (3.4). | 6.00 |
| 10/29/21 | TJS | 0022 | Revise draft section of District Court brief re confirmation appeals (3.6); call with S. Brauner re same (.5); review materials re same (2.8). | 6.90 |
| 10/29/21 | CTS | 0022 | Review and circulate cases cited in confirmation appeals brief for attorney review and analysis. | 0.30 |
| 10/29/21 | JTL | 0022 | Participate on call with counsel to Sacklers, States and Debtors regarding pledge agreements re Sackler settlement. | 1.30 |
| 10/29/21 | KEL | 0022 | Revise sections of confirmation appellate merits brief. | 2.90 |
| 10/30/21 | MPH | 0022 | Call with J. Chen and K. Porter re appellate brief re confirmation appeals (.6); review and analyze various parties' appeal papers and cited case law (3.6). | 4.20 |
| 10/30/21 | DK | 0022 | Review pleadings related to confirmation appeals (.5); update appeals tracker (.7). | 1.20 |
| 10/30/21 | KPP | 0022 | Call with M. Hurley and J. Chen re confirmation appeals issues (.6); review appellate merit brief (1.0). | 1.60 |

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 10/30/21 | SLB | 0022 | Revise insert for merits brief re confirmation order (1.4); review drafts of stipulation re stay motions and related issues (.4); correspondence with J. Salwen re open appeal issues (.3); review documents re same (.3). | 2.40 |
| 10/30/21 | EYP | 0022 | Review and comment on stipulation re stay of confirmation (.4); calls (.4) and correspondence (.2) with advisors to appellees re same. | 1.00 |
| 10/30/21 | ZJC | 0022 | Review updated draft and comments to stipulation re stay of confirmation pending appeal (.2); discuss appeal brief drafting and strategy with K. Porter and M. Hurley (.6); revise draft argument section of appeal brief (3.6). | 4.40 |
| 10/30/21 | EEP | 0022 | Revise section of confirmation appeals brief based on internal comments (.7); conduct research in connection with same (1.3). | 2.00 |
| 10/30/21 | TJS | 0022 | Correspondence with S. Brauner re issues relating to motions to stay confirmation (.1); review materials re same (.3); analyze issues re same (.5); review various pleadings and correspondence in connection with same (2.9); analyze issues re structure of District Court merits brief (.3). | 4.10 |
| 10/31/21 | MPH | 0022 | Call with M. Atkinson and E. Miller re IAC issues relating to Sackler settlement. | 0.80 |
| 10/31/21 | ENM | 0022 | Call with M. Atkinson and M. Hurley re open IAC restructuring issues relating to Plan (.8); review shareholder settlement agreement and schedules in connection with same (.3). | 1.10 |
| 10/31/21 | SLB | 0022 | Prepare insert for merits brief re confirmation appeals (2.5); call (.2) and correspondence (.3) with J. Salwen re same; review correspondence among parties in interest re open confirmation appeals and stay issues (.3); review draft documents re same (.3). | 3.60 |
| 10/31/21 | EYP | 0022 | Review (.4) and comment on (.9) stipulation re confirmation stay motions; call with M. Atkinson re Sackler settlement agreement issues (.8). | 2.10 |
| 10/31/21 | ZJC | 0022 | Review stipulation for stay pending confirmation appeals motions (.2); revise section of appeal brief (1.6). | 1.80 |
| 10/31/21 | SW | 0022 | Call with M. Atkinson re IAC restructuring issues relating to plan effectiveness. | 0.80 |
| 10/31/21 | TJS | 0022 | Revise District Court brief section re confirmation appeals (.7); correspondence (.2) and call (.2) with S. Brauner re same. | 1.10 |
| 10/13/21 | ZJC | 0025 | Travel from Washington, DC to New York for direct appeal certification motion (total travel time: 1.5 hours). | 0.80 |
| 10/14/21 | ZJC | 0025 | Travel from New York to Washington, DC following bankruptcy court hearing on direct appeal certification and requests for stays pending appeal (total travel time: 2.2 hours). | 1.10 |

|  |  |  |  | |
|---|---|---|---|---|
| | | Total Hours | | 1538.40 |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| J L SORKIN | 20.80 | at | $1425.00 | = | $29,640.00 |
| M P HURLEY | 147.20 | at | $1655.00 | = | $243,616.00 |
| A V CRAWFORD | 8.40 | at | $1135.00 | = | $9,534.00 |
| E N MILLER | 38.50 | at | $1135.00 | = | $43,697.50 |
| S L BRAUNER | 88.90 | at | $1265.00 | = | $112,458.50 |
| A PREIS | 98.80 | at | $1655.00 | = | $163,514.00 |
| Z CHEN | 172.30 | at | $1075.00 | = | $185,222.50 |
| S WELKIS | 30.80 | at | $1450.00 | = | $44,660.00 |
| D J WINDSCHEFFEL | 40.50 | at | $1020.00 | = | $41,310.00 |
| K P PORTER | 105.50 | at | $1145.00 | = | $120,797.50 |
| E S LISOVICZ | 50.90 | at | $1045.00 | = | $53,190.50 |
| J E POON | 9.30 | at | $940.00 | = | $8,742.00 |

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| E E PARLAR | 109.10 | at | $1005.00 | = | $109,645.50 |
| J SALWEN | 72.50 | at | $895.00 | = | $64,887.50 |
| K E LOVELAND | 96.30 | at | $870.00 | = | $83,781.00 |
| H M HIGH | 23.20 | at | $625.00 | = | $14,500.00 |
| J R KULIKOWSKI | 26.90 | at | $770.00 | = | $20,713.00 |
| P J GLACKIN | 41.30 | at | $770.00 | = | $31,801.00 |
| M BELEGU | 17.90 | at | $695.00 | = | $12,440.50 |
| I R TULLY | 6.50 | at | $695.00 | = | $4,517.50 |
| M M GAFFORD | 25.30 | at | $555.00 | = | $14,041.50 |
| B K BARKER | 111.30 | at | $895.00 | = | $99,613.50 |
| J T LUMLEY | 12.00 | at | $855.00 | = | $10,260.00 |
| K M ZAHARIS | 10.50 | at | $650.00 | = | $6,825.00 |
| C A CARRILLO | 39.80 | at | $735.00 | = | $29,253.00 |
| M TUTEN | 8.40 | at | $1095.00 | = | $9,198.00 |
| R J SLAVIN | 10.10 | at | $410.00 | = | $4,141.00 |
| D KRASA-BERSTELL | 93.40 | at | $440.00 | = | $41,096.00 |
| C T SCHOONMAKER | 12.90 | at | $230.00 | = | $2,967.00 |
| L CHAU | 9.10 | at | $390.00 | = | $3,549.00 |

Current Fees $1,619,612.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $4,974.59 |
| Computerized Legal Research - Other | $1,160.07 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $1,720.56 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $38,833.76 |
| Computerized Legal Research - Westlaw - out of contract | $10.66 |
| Courier Service/Messenger Service- Off Site | $396.11 |
| Duplication - In House | $81.50 |
| Filing Fees | $2,225.00 |
| Meals - Business | $49.21 |
| Meals (100%) | $220.00 |
| Overtime - Admin Staff | $237.67 |
| Postage | $27.54 |
| Professional Fees - Legal | $1,827.81 |
| Reference Material | $188.28 |
| Research | $5.33 |
| Transcripts | $239.84 |
| Travel - Ground Transportation | $400.22 |
| Travel - Lodging (Hotel, Apt, Other) | $414.81 |
| Local Transportation - Overtime | $82.97 |
| Travel - Train Fare | $532.76 |

Current Expenses $53,628.69

**Total Amount of This Invoice**                                  **$1,673,241.19**

**Exhibit D**

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $4,974.59 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $38,833.76 |
| Computerized Legal Research - Westlaw - Out of Contract | $10.66 |
| Computerized Legal Research - Courtlink- In Contract 50% Discount | $1,720.56 |
| Computerized Legal Research - Other | $1,160.07 |
| Courier Service/Messenger Service - Off Site | $396.11 |
| Duplication - In House | $81.50 |
| Filing Fees | $2,225.00 |
| Meals - Business | $49.21 |
| Meals (100%) | $220.00 |
| Overtime - Admin Staff | $237.67 |
| Postage | $27.54 |
| Professional Fees - Legal | $1827.81 |
| Research | $5.33 |
| Reference Material | $188.28 |
| Transcripts | $239.84 |
| Travel - Ground Transportation | $400.22 |
| Travel - Lodging (Hotel, Apt, Other) | $414.81 |
| Travel - Train Fare | $532.76 |
| Local Transportation - Overtime | $82.97 |
| **TOTAL:** | **$53,628.69** |

## **Exhibit E**

**Itemized Disbursements**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1967866 |
| Invoice Date | 01/28/22 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $4,974.59 |
| Computerized Legal Research - Other | $1,160.07 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $1,720.56 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $38,833.76 |
| Computerized Legal Research - Westlaw - out of contract | $10.66 |
| Courier Service/Messenger Service- Off Site | $396.11 |
| Duplication - In House | $81.50 |
| Filing Fees | $2,225.00 |
| Meals - Business | $49.21 |
| Meals (100%) | $220.00 |
| Overtime - Admin Staff | $237.67 |
| Postage | $27.54 |
| Professional Fees - Legal | $1,827.81 |
| Reference Material | $188.28 |
| Research | $5.33 |
| Transcripts | $239.84 |
| Travel - Ground Transportation | $400.22 |
| Travel - Lodging (Hotel, Apt, Other) | $414.81 |
| Local Transportation - Overtime | $82.97 |
| Travel - Train Fare | $532.76 |

PURDUE CREDITORS COMMITTEE                                                                    Page 2
Invoice Number: 1967866                                                              January 28, 2022

---

Current Expenses                                                           $53,628.69

| Date | | Value |
|------|---|------|
| 07/20/21 | Professional Fees - Legal  VENDOR: LEXITAS INVOICE#: 1185980 DATE: 7/20/2021 Professional fees | $1,827.81 |
| 10/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 10/1/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $622.34 |
| 10/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 10/1/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $513.39 |
| 10/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/1/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 10/01/21 | Research  VENDOR: COURTHOUSE NEWS SERVICE INVOICE#: 706461 DATE: 10/1/2021 CNS Document Downloads - September 2021 | $5.33 |
| 10/02/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 10/2/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $513.39 |
| 10/02/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 10/2/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $108.95 |
| 10/02/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/2/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 10/02/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: CHEN JULIUS; Charge Type: DOC ACCESS; Quantity: 4.0 | $279.21 |
| 10/03/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 10/3/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $898.42 |
| 10/03/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 10/3/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $513.39 |
| 10/03/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/3/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |

| Date | Description | Amount |
|---|---|---|
| 10/03/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: CHEN JULIUS; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $145.75 |
| 10/03/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: CHEN JULIUS; Charge Type: DOC ACCESS; Quantity: 1.0 | $69.93 |
| 10/04/21 | Postage  US Postage - Lisovicz, Edan, NY, 2 piece(s) | $4.32 |
| 10/04/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 08/01/2021-08/31/2021 | $321.10 |
| 10/04/21 | Reference Material  VENDOR: MEGI BELEGU INVOICE#: 4773342810052101 DATE: 10/5/2021 Reference Material, 10/04/21, Book published by former member of the UCC, Amazon | $37.54 |
| 10/04/21 | Reference Material  VENDOR: PATRICK J. GLACKIN INVOICE#: 4773315310062305 DATE: 10/6/2021 Reference Material, 10/04/21, Reading material., Amazon | $26.66 |
| 10/04/21 | Reference Material  VENDOR: ERIN E. PARLAR INVOICE#: 4773152610111802 DATE: 10/11/2021 Reference Material, 10/04/21, Book purchased for Purdue case., Amazon | $26.11 |
| 10/04/21 | Reference Material  VENDOR: KATHERINE P. PORTER INVOICE#: 4773930310111802 DATE: 10/11/2021 Reference Material, 10/04/21, Book purchased for Purdue case., Northshire Bookstore | $42.40 |
| 10/04/21 | Reference Material  VENDOR: KATHERINE P. PORTER INVOICE#: 4773346010112316 DATE: 10/11/2021 Reference Material, 10/04/21, Book purchased for Purdue case., Northshire Bookstore | $30.73 |
| 10/04/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 10/4/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $38.80 |
| 10/04/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 10/4/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $385.04 |
| 10/04/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN | $7.46 |

| Date | Description | Amount |
|---|---|---|
| | DORIS Date: 10/4/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | |
| 10/04/21 | Reference Material  VENDOR: IZABELLE R. TULLY INVOICE#: 4793232510220007 DATE: 10/22/2021 Reference Material, 10/04/21, Reference book:  BANKRUPTCY BOOK, AMAZON | $24.84 |
| 10/04/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: PARLAR  ERIN; Charge Type: DOC ACCESS; Quantity: 3.0 | $10.60 |
| 10/05/21 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $2.96 |
| 10/05/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 10/5/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $513.39 |
| 10/05/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOVELAND KRISTEN Date: 10/5/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $1,540.15 |
| 10/05/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/5/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 10/05/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: GAFFORD MADISON; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $146.69 |
| 10/05/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: GAFFORD  MADISON; Charge Type: DOC ACCESS; Quantity: 1.0 | $39.26 |
| 10/05/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E411-21 DATE: 10/9/2021 \|TRACKING #: 1Z02E52E0190185843; SHIP DATE: 10/05/2021; SENDER: Edan Lisovicz; NAME:  COMPANY: Maria Ecke ADDRESS: ████████; | $26.05 |
| 10/05/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E411-21 DATE: 10/9/2021 \|TRACKING #: 1Z02E52E0190185843; SHIP DATE: 10/05/2021; SENDER: ; NAME:  COMPANY: Maria Ecke ADDRESS: ████████; | $6.23 |
| 10/05/21 | Computerized Legal Research - Courtlink | $38.78 |

|  |  |  |
|---|---|---|
|  | - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ALERTS  AKIN; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 7.0 |  |
| 10/06/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 10/6/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $365.64 |
| 10/06/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 10/6/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $641.73 |
| 10/06/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOVELAND KRISTEN Date: 10/6/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $1,411.82 |
| 10/06/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/6/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 10/06/21 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 35526 DATE: 10/13/2021  Vendor: Dial Car Voucher #: 394929 Date: 10/06/2021 Name: Brooks Barker||Car Service, Vendor: Dial Car Voucher #: 394929 Date: 10/06/2021 Name: Brooks Barker | $56.41 |
| 10/06/21 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 35526 DATE: 10/13/2021  Vendor: Dial Car Voucher #: 394936 Date: 10/06/2021 Name: Raymond Bacchus||Car Service, Vendor: Dial Car Voucher #: 394936 Date: 10/06/2021 Name: Raymond Bacchus | $89.27 |
| 10/06/21 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 35526 DATE: 10/13/2021  Vendor: Dial Car Voucher #: 394937 Date: 10/06/2021 Name: Ervin Lutchman||Car Service, Vendor: Dial Car Voucher #: 394937 Date: 10/06/2021 Name: Ervin Lutchman | $93.74 |
| 10/06/21 | Overtime - Admin Staff  Overtime for Ervin N. Lutchman for transaction date 10/06/2021; Overtime - 1.5x; Client: 101476; Matter: 0001 | $93.23 |
| 10/06/21 | Overtime - Admin Staff  Overtime for Ervin N. Lutchman for transaction date 10/06/2021; Overtime - 1x; Client: 101476; Matter: 0001 | $37.29 |
| 10/06/21 | Overtime - Admin Staff  overtime requested by Barker,Brooks cm-101476.0001; Overtime for Raymond Bacchus for transaction date 10/06/2021; | $64.29 |

| | | |
|---|---|---|
| | Overtime - 1.5x; Client: 101476; Matter: 0001 | |
| 10/06/21 | Overtime - Admin Staff overtime requested by Barker,Brooks cm- 101476.0001; Overtime for Raymond Bacchus for transaction date 10/06/2021; Overtime - 1x; Client: 101476; Matter: 0001 | $42.86 |
| 10/06/21 | Filing Fees VENDOR: ADRIA M. HICKS INVOICE#: 4834426211152313 DATE: 11/15/2021 Filing Fees, 10/06/21, Certificate of Good Standing re: J. Chen, DC Bar | $25.00 |
| 10/06/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount Service: US DOCKETS; Employee: PARLAR ERIN; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.53 |
| 10/06/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount Service: SEARCH; Employee: PARLAR ERIN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $49.94 |
| 10/07/21 | Postage US Postage - Lisovicz, Edan, NY, 1 piece(s) | $4.52 |
| 10/07/21 | Transcripts VENDOR: VERITEXT INVOICE#: 5308868 DATE: 10/7/2021 Transcriber fee for transcript of September 30, 2021 hearing. | $69.60 |
| 10/07/21 | Computerized Legal Research - Westlaw - out of contract User: LOVELAND KRISTEN Date: 10/7/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $10.66 |
| 10/07/21 | Computerized Legal Research - Westlaw - in contract 30% discount User: GLACKIN PATRICK Date: 10/7/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 10/07/21 | Computerized Legal Research - Westlaw - in contract 30% discount User: CHEN JULIUS Date: 10/7/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $641.73 |
| 10/07/21 | Computerized Legal Research - Westlaw - in contract 30% discount User: LOVELAND KRISTEN Date: 10/7/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $9,750.59 |
| 10/07/21 | Computerized Legal Research - Westlaw - in contract 30% discount User: HIGH HALEY Date: 10/7/2021 AcctNumber: 1000812018 ConnectTime: 0.0 | $890.97 |
| 10/07/21 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 10/7/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 10/07/21 | Computerized Legal Research - Lexis - in contract 30% discount Service: SEARCH; Employee: CHEN JULIUS; | $218.63 |

PURDUE CREDITORS COMMITTEE                                                    Page 7
Invoice Number: 1967866                                                January 28, 2022

---

|            |                                                                                  |          |
|------------|----------------------------------------------------------------------------------|----------|
|            | Charge Type: ACCESS CHARGE; Quantity: 3.0                                         |          |
| 10/07/21   | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: CHEN JULIUS; Charge Type: DOC ACCESS; Quantity: 5.0 | $349.67  |
| 10/07/21   | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: GAFFORD MADISON; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $146.69  |
| 10/07/21   | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: LOVELAND KRISTEN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.87   |
| 10/07/21   | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LOVELAND KRISTEN; Charge Type: DOC ACCESS; Quantity: 1.0 | $69.93   |
| 10/07/21   | Travel - Lodging (Hotel, Apt, Other) VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: R6958910 DATE: 10/7/2021  Zewen Julius TICKET #: HY0056252505 DEPARTURE DATE: 10/14/2021 ROUTE: N/A","NAME: Chen, Zewen Julius TICKET #: HY0056252505 DEPARTURE DATE: 10/14/2021 ROUTE: N/A" | $15.53   |
| 10/08/21   | Duplication - In House  Photocopy - Hicks, Adria, DC, 33 page(s)                  | $3.30    |
| 10/08/21   | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOVELAND KRISTEN Date: 10/8/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $128.35  |
| 10/08/21   | Computerized Legal Research - Westlaw - in contract 30% discount  User: HIGH HALEY Date: 10/8/2021 AcctNumber: 1000812018 ConnectTime: 0.0 | $108.95  |
| 10/08/21   | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/8/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46    |
| 10/08/21   | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: GAFFORD MADISON; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $73.34   |
| 10/08/21   | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: GAFFORD MADISON; Charge Type: DOC ACCESS; Quantity: 1.0 | $70.39   |
| 10/08/21   | Courier Service/Messenger Service- Off                                            | $99.60   |

|  |  |  |
|---|---|---|
|  | Site  VENDOR: WASHINGTON EXPRESS LLC INVOICE#: 198289 DATE: 10/15/2021 \|TRACKING #: 3228316; SHIP DATE: 10/08/2021; SENDER: David Goodman; NAME:  COMPANY: JULIUS CHEN ADDRESS: ███████████ ; |  |
| 10/08/21 | Courier Service/Messenger Service- Off Site  VENDOR: WASHINGTON EXPRESS LLC INVOICE#: 198289 DATE: 10/15/2021 \|TRACKING #: 3228317; SHIP DATE: 10/08/2021; SENDER: ; NAME: David Goodman COMPANY: Akin Gump ADDRESS: ███████████ ; | $99.60 |
| 10/08/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: PARLAR  ERIN; Charge Type: DOC ACCESS; Quantity: 4.0 | $14.13 |
| 10/08/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $99.88 |
| 10/09/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 10/9/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $385.04 |
| 10/09/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/9/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 10/09/21 | Meals - Business  VENDOR: ERIN E. PARLAR INVOICE#: 4784221110121903 DATE: 10/12/2021 Dinner, 10/09/21, Dinner while working on Purdue case., Village Trattoria of South Orange, Erin Parlar | $20.00 |
| 10/09/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: GAFFORD  MADISON; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $146.69 |
| 10/09/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ANSWER CARD; Employee: GAFFORD  MADISON; Charge Type: DOC ACCESS; Quantity: 1.0 | $39.26 |
| 10/09/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: PARLAR  ERIN; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.53 |
| 10/09/21 | Computerized Legal Research - Courtlink | $49.94 |

|  |  |  |
|---|---|---|
|  | - In Contract 50% Discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 1.0 |  |
| 10/10/21 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-101 DATE: 10/10/2021 | $20.00 |
|  | Raymond Bacchus - China Gourmet - 10/6/2021 - Overtime Meal |  |
| 10/10/21 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-101 DATE: 10/10/2021 | $20.00 |
|  | Ervin Lutchman - China Gourmet - 10/6/2021 - Overtime Meal |  |
| 10/10/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32021 DATE: 10/10/2021 | $975.60 |
|  | -- Usage from 7/1/21 to 9/30/21 |  |
| 10/10/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32021 DATE: 10/10/2021 | $122.60 |
|  | -- Usage from 7/1/21 to 9/30/21 |  |
| 10/10/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32021 DATE: 10/10/2021 | $0.20 |
|  | -- Usage from 7/1/21 to 9/30/21 |  |
| 10/10/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32021 DATE: 10/10/2021 | $0.30 |
|  | -- Usage from 7/1/21 to 9/30/21 |  |
| 10/10/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32021 DATE: 10/10/2021 | $46.30 |
|  | -- Usage from 7/1/21 to 9/30/21 |  |
| 10/10/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32021 DATE: 10/10/2021 | $0.10 |
|  | -- Usage from 7/1/21 to 9/30/21 |  |
| 10/10/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/10/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 10/11/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 10/11/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $513.39 |
| 10/11/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOVELAND KRISTEN Date: | $3,060.91 |

|  |  |  |
|---|---|---|
|  | 10/11/2021 AcctNumber: 1000532285 ConnectTime: 0.0 |  |
| 10/11/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HIGH HALEY Date: 10/11/2021 AcctNumber: 1000812018 ConnectTime: 0.0 | $680.53 |
| 10/11/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/11/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 10/11/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: LOVELAND KRISTEN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.58 |
| 10/11/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $74.12 |
| 10/11/21 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: R6965696 DATE: 10/11/2021  Zewen Julius TICKET #: 894A21 DEPARTURE DATE: 10/13/2021 ROUTE: Washington Union Station, Dc-Washington Union Station, Dc","NAME: Chen, Zewen Julius TICKET #: 894A21 DEPARTURE DATE: 10/13/2021 ROUTE: Washington Union Station, Dc-Washington Union Station, Dc" | $506.88 |
| 10/11/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: GAFFORD MADISON; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $99.66 |
| 10/11/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: PARLAR  ERIN; Charge Type: DOC ACCESS; Quantity: 17.0 | $60.02 |
| 10/11/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 14.0 | $699.16 |
| 10/12/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 10/12/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $346.23 |
| 10/12/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/12/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 10/12/21 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 90958 DATE: 10/15/2021 | $39.00 |

| Date | Description | Amount |
|---|---|---|
| | SENDER'S NAME: K.OwenDiaz; JOB NUMBER: 1504054; PICKUP: One Bryant Park; DESTINATION: 500 Pearl Street; DATE: 10/12/2021 | |
| 10/12/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ALERTS  AKIN; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 7.0 | $38.75 |
| 10/12/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: PARLAR  ERIN; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.53 |
| 10/12/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $49.94 |
| 10/13/21 | Duplication - In House  Photocopy - Breining-Charland, Cyn, DC, 782 page(s) | $78.20 |
| 10/13/21 | Filing Fees  VENDOR: KELLY A. OWEN-DIAZ INVOICE#: 4790231410190101 DATE: 10/19/2021 Filing Fees, 10/13/21, Pro Hac Vice Motions - Filed on Behalf of Julius Chen, New York Southern District Court | $2,200.00 |
| 10/13/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 10/13/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $365.64 |
| 10/13/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 10/13/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $237.29 |
| 10/13/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/13/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 10/13/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E421-21 DATE: 10/16/2021 \|TRACKING #: 1Z02E52E0191194466; SHIP DATE: 10/13/2021; SENDER: Candy Liang; NAME: Honorable Judge Coll COMPANY: USDC SDNY ADDRESS: ████████████ ; | $15.49 |
| 10/13/21 | Meals - Business  VENDOR: Z.W. JULIUS CHEN INVOICE#: 4821905511142103 DATE: 11/14/2021 Dinner, 10/13/21, Dinner in New York, Purdue Creditors hearing, Whole Foods Market, Julius Chen | $20.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 12
Invoice Number: 1967866                                                    January 28, 2022

| | | |
|---|---|---|
| 10/13/21 | Meals - Business  VENDOR: Z.W. JULIUS CHEN INVOICE#: 4821905511142103 DATE: 11/14/2021 Lunch, 10/13/21, In New York for Purdue hearing, Au Bon Pain, Julius Chen | $9.21 |
| 10/13/21 | Travel - Ground Transportation VENDOR: Z.W. JULIUS CHEN INVOICE#: 4821905511142103 DATE: 11/14/2021 Taxi/Car Service/Public Transport, 10/13/21, New York hearing for Purdue Creditors, Uber | $40.15 |
| 10/13/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: PARLAR  ERIN; Charge Type: DOC ACCESS; Quantity: 8.0 | $28.25 |
| 10/14/21 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 4793322210190101 DATE: 10/19/2021 Taxi/Car Service/Public Transport, 10/14/21, Working late in office on Purdue related matters., Uber | $37.80 |
| 10/14/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 10/14/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 10/14/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/14/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 10/14/21 | Meals (100%)  VENDOR: SAGE & ZEST / MOTO INVOICE#: G6-369W-7YGU DATE: 10/14/2021 EATING PLACES, RESTAURANTS-123397952202110151933133 | $180.00 |
| 10/14/21 | Travel - Ground Transportation VENDOR: Z.W. JULIUS CHEN INVOICE#: 4821905511142103 DATE: 11/14/2021 Taxi/Car Service/Public Transport, 10/14/21, in New York for Purdue Creditors hearing, Uber | $82.85 |
| 10/14/21 | Travel - Lodging (Hotel, Apt, Other) VENDOR: Z.W. JULIUS CHEN INVOICE#: 4821905511172002 DATE: 11/17/2021 Hotel - Lodging, 10/14/21, In New York to meet with Purdue Creditors Committee, Hyatt Centric | $399.28 |
| 10/15/21 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $2.29 |
| 10/15/21 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $2.29 |
| 10/15/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $128.35 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1967866

| | | |
|---|---|---|
| | LOVELAND KRISTEN Date: 10/15/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | |
| 10/15/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/15/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 10/15/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E421-21 DATE: 10/16/2021 |TRACKING #: 1Z02E52E4492579398; SHIP DATE: 10/15/2021; SENDER: Marcelle Carter; NAME:  COMPANY: Scott Welkis ADDRESS: 4██████ ██████████████████; | $38.59 |
| 10/15/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E431-21 DATE: 10/23/2021 |TRACKING #: 1Z02E52E4492579398; SHIP DATE: 10/15/2021; SENDER: ; NAME:  COMPANY: Scott Welkis ADDRESS: 4████████████████; | $3.06 |
| 10/15/21 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: R6973161 DATE: 10/15/2021  Zewen Julius TICKET #: 894A21 DEPARTURE DATE: 10/14/2021 ROUTE: New York Penn Station, Ny-Washington Union Station, Dc","NAME: Chen, Zewen Julius TICKET #: 894A21 DEPARTURE DATE: 10/14/2021 ROUTE: New York Penn Station, Ny-Washington Union Station, Dc" | $25.88 |
| 10/16/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/16/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 10/17/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/17/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 10/18/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SLAVIN RISA Date: 10/18/2021 AcctNumber: 1000045367 ConnectTime: 0.0 | $643.22 |
| 10/18/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 10/18/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,579.72 |
| 10/18/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $1,155.12 |

| | | |
|---|---|---|
| | LOVELAND KRISTEN Date: 10/18/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | |
| 10/18/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/18/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 10/18/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: LOVELAND KRISTEN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.28 |
| 10/18/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: PARLAR ERIN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $49.94 |
| 10/19/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/19/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 10/20/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 10/20/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $321.61 |
| 10/20/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 10/20/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $365.64 |
| 10/20/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/20/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 10/20/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: PARLAR ERIN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $99.88 |
| 10/21/21 | Postage  US Postage - Lisovicz, Edan, NY, 3 piece(s) | $5.28 |
| 10/21/21 | Postage  US Postage - Lisovicz, Edan, NY, 3 piece(s) | $5.88 |
| 10/21/21 | Transcripts  VENDOR: SOUTHERN DISTRICT REPORTERS PC INVOICE#: 0536608-IN DATE: 10/21/2021 Transcript Request Fee | $170.24 |
| 10/21/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/21/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 10/22/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 10/22/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $711.87 |
| 10/22/21 | Computerized Legal Research - Westlaw | $7.46 |

PURDUE CREDITORS COMMITTEE                                                    Page 15
Invoice Number: 1967866                                                    January 28, 2022

|            |                                                                                                                      |          |
|------------|----------------------------------------------------------------------------------------------------------------------|----------|
|            | - in contract 30% discount  User: YEN DORIS Date: 10/22/2021 AcctNumber: 1003389479 ConnectTime: 0.0                  |          |
| 10/23/21   | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOVELAND KRISTEN Date: 10/23/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $128.35  |
| 10/23/21   | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/23/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46    |
| 10/24/21   | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOVELAND KRISTEN Date: 10/24/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $692.48  |
| 10/24/21   | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/24/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46    |
| 10/24/21   | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LOVELAND KRISTEN; Charge Type: DOC ACCESS; Quantity: 7.0 | $485.11  |
| 10/25/21   | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 10/25/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $256.69  |
| 10/25/21   | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 10/25/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $128.35  |
| 10/25/21   | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOVELAND KRISTEN Date: 10/25/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $840.23  |
| 10/25/21   | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/25/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46    |
| 10/25/21   | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: LOVELAND KRISTEN; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $216.66  |
| 10/25/21   | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LOVELAND KRISTEN; Charge Type: DOC ACCESS; Quantity: 3.0 | $207.91  |
| 10/25/21   | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E441-21 DATE: | $35.56   |

| | | |
|---|---|---|
| | 10/30/2021 \|TRACKING #: 1Z02E52E0198720571; SHIP DATE: 10/25/2021; SENDER: Amy Laaraj; NAME:  COMPANY: Julius Chen ADDRESS: 7█████████; | |
| 10/25/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E441-21 DATE: 10/30/2021 \|TRACKING #: 1Z02E52E0199890583; SHIP DATE: 10/25/2021; SENDER: Amy Laaraj; NAME:  COMPANY: Katherine  Porter ADDRESS: █████; | $32.93 |
| 10/26/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 10/26/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 10/26/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 10/26/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $1,205.86 |
| 10/26/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOVELAND KRISTEN Date: 10/26/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $1,007.37 |
| 10/26/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/26/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 10/26/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: CHEN  JULIUS; Charge Type: ACCESS CHARGE; Quantity: 6.0 | $433.31 |
| 10/26/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: CHEN  JULIUS; Charge Type: DOC ACCESS; Quantity: 2.0 | $77.32 |
| 10/26/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: CHEN JULIUS; Charge Type: DOC ACCESS; Quantity: 6.0 | $415.80 |
| 10/26/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: LOVELAND KRISTEN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $144.44 |
| 10/26/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LOVELAND KRISTEN; Charge Type: DOC ACCESS; | $69.30 |

PURDUE CREDITORS COMMITTEE                                                    Page 17
Invoice Number: 1967866                                                    January 28, 2022

---

| Date | Description | Amount |
|---|---|---|
| | Quantity: 1.0 | |
| 10/27/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOVELAND KRISTEN Date: 10/27/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $1,951.31 |
| 10/27/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/27/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 10/27/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: LOVELAND KRISTEN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $144.44 |
| 10/27/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LOVELAND KRISTEN; Charge Type: DOC ACCESS; Quantity: 9.0 | $623.71 |
| 10/27/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4821491211141502 DATE: 11/14/2021 Working Late in Office Taxi/Car/etc, 10/27/21, Car while working late on Purdue matter., Uber | $43.29 |
| 10/28/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOVELAND KRISTEN Date: 10/28/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $1,668.51 |
| 10/28/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/28/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 10/28/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LOVELAND KRISTEN; Charge Type: DOC ACCESS; Quantity: 1.0 | $69.30 |
| 10/28/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4821491211141502 DATE: 11/14/2021 Working Late in Office Taxi/Car/etc, 10/28/21, Car while working late on Purdue matter., Uber | $39.68 |
| 10/29/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HIGH HALEY Date: 10/29/2021 AcctNumber: 1000812018 ConnectTime: 0.0 | $128.35 |
| 10/29/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/29/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 10/30/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $128.35 |

PURDUE CREDITORS COMMITTEE                                                                Page 18
Invoice Number: 1967866                                                         January 28, 2022

|          |                                                                 |           |
|----------|-----------------------------------------------------------------|-----------|
|          | PARLAR ERIN Date: 10/30/2021 AcctNumber: 1000193694 ConnectTime: 0.0 |       |
| 10/30/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/30/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 10/31/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/31/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 10/31/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2110 DATE: 10/31/2021 - Document retrieval in various Courts | $14.97 |

Current Expenses                                                              $53,628.69

**Total Amount of This Invoice**                                          **$1,673,241.19**