**AKIN GUMP STRAUSS HAUER & FELD LLP**
One Bryant Park
New York, New York 10036
Tel:  (212) 872-1000
Fax:  (212) 872-1002
Ira S. Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al*

**COLE SCHOTZ P.C.**
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Tel: (302) 655-5000
Fax: (302) 658-6395
Justin R. Alberto (admitted *pro hac vice*)

*Efficiency Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------- :
                                                                 :
In re:                                                           :    Chapter 11
                                                                 :
PURDUE PHARMA L.P., *et al*.,                                    :    Case No. 19-23649 (RDD)
                                                                 :
                                        Debtors.[1]              :    (Jointly Administered)
                                                                 :
---------------------------------------------------------------- :

**TWENTIETH MONTHLY FEE STATEMENT OF COLE SCHOTZ P.C.**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL**
**COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD**
**FROM OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Applicant | Cole Schotz P.C. |
|---|---|
| **Name of Client** | Official Committee of Unsecured Creditors |
| **Petition Date** | September 15, 2019 |
| **Date of Order Approving Employment** | April 22, 2020 (*nunc pro tunc* to February 24, 2020) |
| **Time Period Covered** | October 1, 2021 – October 31, 2021 |
| **Total Fees Incurred** | $215,985.00 |
| **20% Holdback** | $43,197.00 |
| **Total Fees Less 20% Holdback** | $172,788.00 |
| **Total Expenses Incurred** | $94.09 |
| **Total Fees and Expenses Requested** | $216,079.09 |

Cole Schotz P.C. ("Cole Schotz"), in its capacity as efficiency counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma, L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Twentieth Monthly Fee Statement") covering the period from October 1, 2021 through and including October 31, 2021 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [D.I. 529]. By this Twentieth Monthly Fee Statement, Cole Schotz requests (a) interim allowance and payment of compensation in the amount of $215,985.00 for fees on account of reasonable and necessary professional services rendered to the Committee by Cole Schotz and (b) reimbursement of actual and necessary costs and expenses in the amount of $94.09 incurred by Cole Schotz during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

1.    **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Cole

Schotz professional and paraprofessional that provided services to the Committee during the Compensation Period.  The rates charged by Cole Schotz for services rendered to the Committee are the same rates that Cole Schotz charges generally for professional services rendered to its non-bankruptcy clients.[2]

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Cole Schotz professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a complete itemization of tasks performed by Cole Schotz professionals and paraprofessionals that provided services to the Committee during the Compensation Period.

## EXPENSES INCURRED DURING THE COMPENSATION PERIOD

4.      **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

5.      **Exhibit E** sets forth a complete itemization of disbursements incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

## NOTICE

6.      Notice of this Twentieth Monthly Fee Statement will be given to (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne (Jon.Lowne@pharma.com); (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson (christopher.robertson@davispolk.com) and Dylan

---

[2] Cole Schotz increased its rates on September 1, 2021, consistent with its customary practice and as disclosed in Cole Schotz's retention application.  *See* ECF No. 1013.  Cole Schotz filed a notice of such rate increase on August 27, 2021.  *See* ECF No. 3692.

Consla (dylan.consla@davispolk.com); (iii) the Office of the United States Trustee, U.S. Federal

Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K.

Schwartzberg (Paul.Schwartzberg@usdoj.gov); and (iv) the independent fee examiner appointed

in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street,

Wilmington, Delaware, 19801 (dklauder@bk-legal.com) (collectively, the "Notice Parties").

7.      Objections to this Twentieth Monthly Fee Statement, if any, must be filed with the

Court and served upon the Notice Parties and undersigned counsel to the Committee so as to be

received by no later than February 15, 2022 at 12:00 p.m. (ET) (the "Objection Deadline"), setting

forth the nature of the objection and the amount of fees or expenses at issue.

8.      If no objections to this Twentieth Monthly Fee Statement are filed and served as

set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred

percent (100%) of the expenses identified herein.

9.      If an objection to this Twentieth Monthly Fee Statement is received on or before the

Objection Deadline, the Debtors shall withhold payment of that portion of this Twentieth Monthly

Fee Statement to which the objection is directed and promptly pay the remainder of the fees and

disbursements in the percentages set forth above.  To the extent such an objection is not resolved,

it shall be preserved and scheduled for consideration at the next interim fee application hearing to

be heard by the Court.

Dated: February 1, 2022          **AKIN GUMP STRAUSS HAUER & FELD LLP**
New York, New York

/s/      *Arik Preis*
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara Brauner
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*- and –*

**COLE SCHOTZ P.C.**
Justin R. Alberto (No. 5126)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
jalberto@coleschotz.com

*Co-Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**EXHIBIT A**

**COMPENSATION BY TIMEKEEPER**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Name of Professional Person | Date of Bar Admission | Position with the Applicant and Number of Years in that Position | Hourly Billing Rate[1] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Justin R. Alberto | 2008 | Member (Bankruptcy) (since 2020) | $685.00 | 64.4 | $44,114.00 |
| Seth Van Aalten | 2004 | Member (Bankruptcy) (since 2020) | $875.00 | 0.4 | $350.00 |
| Jason R. Melzer | 2003 | Member (Litigation) (since 2009) | $700.00 | 0.5 | $350.00 |
| Patrick J. Reilley | 2003 | Member (Bankruptcy) (since 2011) | $675.00 | 76.0 | $51,300.00 |
| Warren Usatine | 1995 | Member (Bankruptcy) (since 2004) | $875.00 | 1.7 | $1,487.50 |
| Susan Usatine | 1998 | Member (Litigation) (since 2006) | $665.00 | 24.5 | $16,292.50 |
| Michael C. Klauder | 2014 | Member (Litigation) (since 2021) | $475.00 | 5.3 | $2,517.50 |
| Donald A. Ottaunick | 1984 | Member (Litigation) (since 2000) | $775.00 | 62.5 | $48,437.50 |
| Anthony De Leo | 2013 | Associate (Bankruptcy) (since 2020) | $610.00 | 58.6 | $35,746.00 |
| Peter Strom | 2021 | Associate (Bankruptcy) (since 2020) | $300.00 | 44.5 | $13,350.00 |

[1] On August 27, 2021 Cole Schotz filed Notice of Increase of Hourly Rates of Cole Schotz's Professionals [ECF No. 3714] which adjusted hourly rates effective September 1, 2021.

| Michael Fitzpatrick | 2021 | Associate (Bankruptcy) (since 2020) | $300.00 | 0.2 | $60.00 |
|---|---|---|---|---|---|
| Larry Morton | N/A | Paralegal (Bankruptcy) (since 2020) | $330.00 | 5.5 | $1,815.00 |
| Pauline Z. Ratkowiak | N/A | Paralegal (Bankruptcy) (since 2008) | $330.00 | 0.5 | $165.00 |
| **TOTAL** | | | | **344.6** | **$215,985.00** |

## <u>EXHIBIT B</u>

### COMPENSATION BY PROJECT CATEGORY
### <u>OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021</u>

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 1.4 | $863.00 |
| Committee Matters and Creditor Meetings | 7.3 | $4,895.00 |
| Creditor Inquiries | 1.0 | $677.50 |
| Litigation/Gen. (Except Automatic Stay Relief) | 318.2 | $202,703.50 |
| Fee Application Matters/Objections | 6.0 | $2,228.50 |
| Preparation for and Attendance at Hearings | 2.6 | $1,781.00 |
| Prepare for and Conduct Interview and Depositions | 7.1 | $2,207.00 |
| Reorganization Plan | 1.0 | $629.50 |
| **TOTAL** | **344.6** | **$215,985.00** |

**EXHIBIT C**

**Invoice**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
500 Delaware Avenue
Suite 1410
Wilmington, DE  19801

FEDERAL ID# 22-2113414

New Jersey — New York — Maryland — Texas  — Florida

PURDUE PHARM, L.P.
N/A - FEE APPLICATION ONLY

|  |  |
|---|---|
| Invoice Date: | November 24, 2021 |
| Invoice Number: | 904483 |
| Matter Number: | 60810-0001 |

**Re:**  OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH OCTOBER 31, 2021

| **CASE ADMINISTRATION** | | | **1.40** | **863.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 10/04/21 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE UPDATE, STATUS AND APPEAL ISSUES | 0.20 | 135.00 |
| 10/04/21 | PJR | REVIEW UST MOTION AND MEMORANDUM RE: CERTIFY DIRECT APPEAL | 0.40 | 270.00 |
| 10/05/21 | PJR | REVIEW EMAIL FROM A. PREIS AND RELATED SUMMARIES OF APPEAL ISSUES AND PLEADINGS | 0.30 | 202.50 |
| 10/05/21 | ADL | CALL WITH J. ALBERTO RE: DPW EMAIL EXCHANGES | 0.20 | 122.00 |
| 10/05/21 | PJR | REVIEW EMAILS FROM J. ALBERTO, M. HURLEY AND A. PREIS RE: TOLLING ISSUES | 0.10 | 67.50 |
| 10/08/21 | LSM | COMPILE, REVIEW AND CIRCULATE LEDES FILE TO S. MACON REGARDING SEVENTEENTH MONTHLY FEE APPLICATION | 0.20 | 66.00 |

| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **7.30** | **4,895.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 10/01/21 | JRA | REVIEW A.PREIS UCC UPDATE AND RELATED MATERIALS | 0.20 | 137.00 |
| 10/04/21 | ADL | REVIEW COMMITTEE UPDATES | 0.20 | 122.00 |
| 10/04/21 | JRA | EMAIL WITH A. PREIS RE TODAY'S CALL | 0.10 | 68.50 |
| 10/05/21 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 10/05/21 | JRA | REVIEW A. PREIS UCC UPDATE | 0.20 | 137.00 |
| 10/06/21 | JRA | EMAILS WITH A. PREIS, A. DE LEO AND UCC MEMBERS RE UCC UPDATE | 0.30 | 205.50 |
| 10/06/21 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 10/09/21 | JRA | REVIEW A. PREIS UCC UPDATE EMAIL AND MATERIALS | 0.40 | 274.00 |
| 10/11/21 | ADL | ATTEND PORTION OF COMMITTEE CALL | 0.30 | 183.00 |
| 10/11/21 | PJR | PARTICIPATE ON COMMITTEE CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS RE: CASE STATUS AND OPEN ISSUES | 0.60 | 405.00 |
| 10/11/21 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON, A DE LEO AND UCC MEMBERS | 0.60 | 411.00 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS      Invoice Number  904483
      Client/Matter No. 60810-0001      November 24, 2021

Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/11/21 | PJR | REVIEW EMAIL FROM A. PREIS AND PLEADINGS IN ADVANCE OF COMMITTEE CALL RE: CASE STATUS AND COMMITTEE UPDATE | 0.30 | 202.50 |
| 10/14/21 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE TODAY'S HEARING AND RULING | 0.80 | 548.00 |
| 10/14/21 | JRA | EMAIL WITH A. PREIS RE TODAY'S UCC CALL | 0.10 | 68.50 |
| 10/15/21 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE UCC UPDATE | 0.20 | 137.00 |
| 10/16/21 | JRA | REVIEW A. PREIS UCC UPDATE | 0.10 | 68.50 |
| 10/18/21 | PJR | REVIEW EMAILS FROM A. PREIS RE: COMMITTEE UPDATE AND OPEN ISSUES | 0.20 | 135.00 |
| 10/18/21 | JRA | PARTICIPATE IN UCC UPDATE CALL (PARTIAL) WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 0.50 | 342.50 |
| 10/18/21 | PJR | PARTICIPATE IN CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS RE: CASE STATUS | 0.70 | 472.50 |
| 10/21/21 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 10/21/21 | PJR | PARTICIPATE IN COMMITTEE MEETING WITH COMMITTEE MEMBERS AND PROFESSIONALS RE: CASE STATUS AND OPEN ISSUES | 0.40 | 270.00 |
| 10/21/21 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE STATUS AND UPDATE | 0.10 | 67.50 |
| 10/21/21 | ADL | ATTEND COMMITTEE CALL | 0.30 | 183.00 |
| 10/22/21 | JRA | REVIEW A. PREIS UCC UPDATE | 0.20 | 137.00 |
| 10/23/21 | JRA | REVIEW A. PREIS UCC UPDATE | 0.10 | 68.50 |
| 10/25/21 | JRA | EMAIL WITH A. PREIS RE TODAY'S CALL | 0.10 | 68.50 |

**CREDITOR INQUIRIES**      **1.00**      **677.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/01/21 | JRA | RETURN ADDITIONAL CREDITOR INQUIRY CALLS RE CONFIRMATION AND NEXT STEPS RE CLAIMS | 0.70 | 479.50 |
| 10/12/21 | ADL | RETURN CREDITOR INQUIRY | 0.10 | 61.00 |
| 10/12/21 | JRA | EMAILS WITH A. DE LEO RE CREDITOR INQUIRIES | 0.20 | 137.00 |

**FEE APPLICATION MATTERS/OBJECTIONS**      **6.00**      **2,228.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/06/21 | LSM | REVIEW INVOICE FOR SEPTEMBER, 2021 FEES/EXPENSES FOR COLE SCHOTZ | 0.50 | 165.00 |
| 10/07/21 | LSM | REVIEW AND REVISE EXHIBITS TO EIGHTEENTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 0.40 | 132.00 |
| 10/08/21 | LSM | REVISE EXHIBITS TO EIGHTEENTH MONTHLY FEE APPLICATOR FOR COLE SCHOTZ | 0.50 | 165.00 |
| 10/08/21 | JRA | EMAILS WITH LM AND E. LISOVICZ RE FEE APPS | 0.20 | 137.00 |

## COLE SCHOTZ P.C.

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  904483
         Client/Matter No. 60810-0001                                        November 24, 2021
                                                                                    Page 3

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/08/21 | LSM | REVISE AND CIRCULATE TO J. ALBERTO AND S. MACON REGARDING SEVENTEENTH MONTHLY FEE APPLICATION REGARDING COLE SCHOTZ. | 0.60 | 198.00 |
| 10/11/21 | LSM | DRAFT EIGHTEENTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 2.40 | 792.00 |
| 10/12/21 | JRA | REVIEW REVISED FEE APP | 0.20 | 137.00 |
| 10/12/21 | LSM | COMPLETE DRAFT OF EIGHTEENTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ AND FORWARD SAME TO J. ALBERTO AND S. MACON. | 0.90 | 297.00 |
| 10/13/21 | JRA | EMAILS WITH E. LISOVICZ RE FEE APPS | 0.20 | 137.00 |
| 10/28/21 | JRA | EMAILS WITH E. LISOVICZ, S. MACON AND LM RE FEE APPS | 0.10 | 68.50 |

**LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)**          318.20    202,703.50

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/01/21 | JRA | REVIEW PROPOSED AMENDED TOLLING AGREEMENT (.1) AND EMAILS WITH M. TOBAK AND A. PREIS RE SAME (.1) | 0.20 | 137.00 |
| 10/01/21 | JRA | EMAILS WITH R. LEVERIDGE AND P. BREENE RE DISCOVERY ISSUES | 0.40 | 274.00 |
| 10/01/21 | JRA | EMAIL WITH M. HURLEY RE DISCOVERY ISSUE | 0.10 | 68.50 |
| 10/01/21 | JRA | REVIEW DIRECT CERTIFICATION MOTIONS | 0.60 | 411.00 |
| 10/01/21 | JRA | CONTINUED REVIEW OF RESEARCH RESULTS REGARDING APPELLATE PROCESS AND IMPACT ON ONGOING UCC INVESTIGATION | 2.10 | 1,438.50 |
| 10/01/21 | SMU | WORK ON THIRD PARTY DISCOVERY STRATEGY | 2.70 | 1,795.50 |
| 10/03/21 | JRA | EMAILS WITH A. PREIS RE APPEAL ISSUES | 0.20 | 137.00 |
| 10/04/21 | ADL | CALL WITH CS, AKIN, DPW, AND CAPDALE TEAMS RE: TOLLING ISSUES | 0.40 | 244.00 |
| 10/04/21 | JRA | FURTHER EMAILS WITH M. TOBAK, M. HURLEY AND A. DE LEO RE TOLLING ISSUES | 0.80 | 548.00 |
| 10/04/21 | JRA | REVIEW APPELLATE DESIGNATIONS | 0.80 | 548.00 |
| 10/04/21 | ADL | CALL WITH J. ALBERTO RE: TOLLING ISSUES | 0.10 | 61.00 |
| 10/04/21 | PJR | CALL WITH A. PREIS, M. HURLEY, J. ALBERTO AND K. MACLAY RE: TOLLING ISSUES | 0.40 | 270.00 |
| 10/04/21 | PJR | REVIEW EMAIL FROM K. PORTER AND RELATED TIMELINE | 0.20 | 135.00 |
| 10/04/21 | ADL | EMAILS WITH DPW, AKIN, CS, AND KL TEAMS RE: ESTATE CLAIMS ANALYSIS | 0.20 | 122.00 |
| 10/04/21 | MXK | CALL WITH AKIN, DAVIS POLK AND OTHERS RE: LITIGATION STRATEGY | 0.40 | 190.00 |
| 10/04/21 | JRA | T/C WITH A. DE LEO, M. TOBACK, AND A. PREIS RE TOLLING | 0.40 | 274.00 |
| 10/04/21 | JRA | FURTHER EMAILS WITH R. LEVERIDGE, M. HURLEY AND D. WINDSCHEFFEL RE DISCOVERY ISSUES | 0.70 | 479.50 |
| 10/04/21 | JRA | EMAILS WITH A. PREIS AND A. DE LEO RE TOLLING AGREEMENT | 0.30 | 205.50 |

## COLE SCHOTZ P.C.

| | |
|---|---|
| Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  904483 |
| Client/Matter No. 60810-0001 | November 24, 2021 |
| | Page 4 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/04/21 | ADL | REVIEW EMAILS RE: INSURANCE LITIGATION | 0.10 | 61.00 |
| 10/04/21 | ADL | REVIEW AMENDED TOLLING AGREEMENT | 0.10 | 61.00 |
| 10/04/21 | JRA | T/C (.1) AND EMAILS (.3) WITH M. TOBAK, A. DE LEO AND K. PASQUALE RE ESTATE CLAIMS ANALYSIS | 0.40 | 274.00 |
| 10/04/21 | ADL | REVIEW DOCUMENTS IN CONNECTION WITH POTENTIAL ESTATE CLAIMS | 0.10 | 61.00 |
| 10/04/21 | ADL | EMAIL J. ALBERTO RE: TOLLING ISSUES | 0.10 | 61.00 |
| 10/04/21 | JRA | RESEARCH REGARDING TOLLING AND EXTENSION RE SAME | 0.90 | 616.50 |
| 10/05/21 | JRA | EMAILS WITH A. PREIS AND R. LEVERIDGE RE PROPOSED DISCOVERY RESPONSES | 0.40 | 274.00 |
| 10/05/21 | ADL | INITIAL REVIEW OF PLAINTIFFS' RESPONSES TO DISCOVERY REQUESTS BY GULF AND ST. PAUL IN INSURANCE LITIGATION | 1.20 | 732.00 |
| 10/05/21 | PJR | REVIEW AND ANALYZE AMENDED TOLLING AGREEMENT | 0.10 | 67.50 |
| 10/05/21 | ADL | REVIEW AND REVISE AMENDED TOLLING AGREEMENT PER CALL WITH DPW | 1.20 | 732.00 |
| 10/05/21 | ADL | CALLS WITH P. STROM RE: TOLLING ISSUES | 0.30 | 183.00 |
| 10/05/21 | PTS | REVIEW REVISIONS TO TOLLING AGREEMENT | 0.20 | 60.00 |
| 10/05/21 | PTS | CALL WITH DAVIS POLK RE LITIGATION ISSUES | 0.20 | 60.00 |
| 10/05/21 | ADL | EMAILS WITH CS, AKIN, AND GILBERT TEAMS RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.20 | 122.00 |
| 10/05/21 | ADL | CALL WITH J. ALBERTO AND P. STROM RE: AMENDMENT TO TOLLING AGREEMENT | 0.20 | 122.00 |
| 10/05/21 | JRA | REVIEW AND COMMENT ON REVISED DRAFT TOLLING AGREEMENT | 0.50 | 342.50 |
| 10/05/21 | JRA | T/C'S (.6) AND EMAILS (.8) WITH A. DE LEO, M. ATKINSON, A. PREIS AND M. HURLEY RE ANALYSIS OF POTENTIAL ESTATE CAUSES OF ACTION | 1.40 | 959.00 |
| 10/05/21 | JRA | FURTHER EMAILS (.3) AND T/C'S (.3) WITH A. DE LEO RE TOLLING | 0.60 | 411.00 |
| 10/05/21 | JRA | EMAILS (.2) AND T/C'S (.4) WITH M. TOBAK, K. PASQUALE AND A. DE LEO RE TOLLING AGREEMENT | 0.60 | 411.00 |
| 10/05/21 | PTS | CALL WITH A. DE LEO RE TOLLING AGREEMENT | 0.30 | 90.00 |
| 10/05/21 | PTS | CALL WITH J. ALBERTO AND A. DE LEO RE TOLLING AGREEMENT EDITS | 0.30 | 90.00 |
| 10/05/21 | JRA | RESEARCH REGARDING APPELLATE ISSUES AND IMPACT ON POTENTIAL ESTATE CLAIMS AND TOLLING ISSUES | 2.60 | 1,781.00 |
| 10/05/21 | ADL | CALL WITH DPW AND CS TEAMS RE: TOLLING ISSUES | 0.20 | 122.00 |
| 10/06/21 | JRA | EMAILS WITH K. PORTER AND A. DE LEO RE DEPOSITIONS | 0.20 | 137.00 |
| 10/06/21 | PJR | REVIEW AND ANALYZE AMENDED TOLLING AGREEMENT | 0.10 | 67.50 |
| 10/06/21 | PTS | CALLS WITH A. DE LEO RE ESTATE CLAIMS ANALYSIS AND RELATED RESEARCH | 0.90 | 270.00 |
| 10/06/21 | SMU | WORK ON THIRD PARTY DISCOVERY STRATEGY | 1.60 | 1,064.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS            Invoice Number  904483
       Client/Matter No. 60810-0001                                November 24, 2021
                                                                            Page 5

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/06/21 | PJR | CONFERENCE WITH A. DE LEO RE: CLAIM ISSUES | 0.40 | 270.00 |
| 10/06/21 | SVA | T/C W/ J. ALBERTO RE ESTATE CLAIMS ANALYSIS | 0.40 | 350.00 |
| 10/06/21 | JRA | FURTHER RESEARCH AND ANALYSIS OF MATERIALS RELEVANT TO ANALYSIS OF POTENTIAL ESTATE CLAIMS AND POTENTIAL ADDITIONS/REVISIONS TO SAME | 1.10 | 753.50 |
| 10/06/21 | ADL | EMAIL J. ALBERTO RE: LITIGATION ISSUES | 0.10 | 61.00 |
| 10/06/21 | ADL | EMAIL CS TEAM RE: THIRD PARTY DOCUMENT REVIEW PROJECT | 0.50 | 305.00 |
| 10/06/21 | ADL | FOLLOWUP CALL WITH P. STROM RE: LITIGATION ISSUES | 0.30 | 183.00 |
| 10/06/21 | ADL | CALL WITH J. ALBERTO RE: THIRD PARTY DOCUMENT REVIEW PROJECT | 0.10 | 61.00 |
| 10/06/21 | ADL | CALL WITH S. USATINE RE: THIRD PARTY INVESTIGATION | 0.20 | 122.00 |
| 10/06/21 | ADL | REVIEW DOCUMENTS TO DEVELOP ALLEGATIONS AND CLAIMS IN CONNECTION WITH PREPARATION OF ANALYSIS OF POTENTIAL ESTATE CLAIMS | 4.30 | 2,623.00 |
| 10/06/21 | ADL | EMAIL S. USATINE RE: THIRD PARTY DISCOVERY ISSUES | 0.10 | 61.00 |
| 10/06/21 | ADL | DRAFT EMAIL TO CS TEAM RE: LITIGATION ISSUES | 0.30 | 183.00 |
| 10/06/21 | ADL | EMAIL AKIN TEAM RE: THIRD PARTY DISCOVERY ISSUES | 0.10 | 61.00 |
| 10/06/21 | PJR | REVIEW EMAIL FROM A. DE LEO RE: ESTATE CLAIM ISSUES | 0.10 | 67.50 |
| 10/06/21 | ADL | CALLS WITH J. ALBERTO RE: ANALYSIS OF POTENTIAL ESTATE CLAIMS | 0.20 | 122.00 |
| 10/06/21 | ADL | REVIEW REVISED TOLLING AMENDMENT (.1); EMAIL J. ALBERTO RE: SAME (.1) | 0.20 | 122.00 |
| 10/06/21 | ADL | EMAIL K. PORTER RE: TOLLING ISSUES | 0.10 | 61.00 |
| 10/06/21 | JRA | T/C'S (1.0) AND EMAILS (1.3) WITH A. DE LEO, M. HURLEY, A. PREIS, K. PORTER, AND S. USATINE RE STRATEGY AND ESTATE CLAIMS ANALYSIS; RESEARCH RE SAME (1.0) | 3.30 | 2,260.50 |
| 10/06/21 | PJR | REVIEW AND ANALYZE DRAFT ANALYSIS OF POTENTIAL ESTATE CLAIMS | 0.80 | 540.00 |
| 10/06/21 | ADL | CALL WITH P. STROM RE: LITIGATION ISSUES | 0.20 | 122.00 |
| 10/06/21 | ADL | EMAILS WITH AKIN TEAM RE: FANELLI DEPOSIION | 0.10 | 61.00 |
| 10/06/21 | ADL | CALLS WITH P. REILLEY RE: POTENTIAL ESTATE CLAIMS AND ISSUES RE: SAME | 0.40 | 244.00 |
| 10/06/21 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: POTENTIAL ESTATE CLAIMS | 0.30 | 202.50 |
| 10/06/21 | PTS | REVIEW REPORTS AND OTHER DOCUMENTS RE: POTENTIAL THIRD PARTY ESTATE CLAIMS | 1.50 | 450.00 |
| 10/06/21 | ADL | CALL WITH P. STROM RE: FANELLI DEPOSITION | 0.10 | 61.00 |
| 10/07/21 | PTS | REVIEW DOCUMENTS RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTIES | 0.80 | 240.00 |
| 10/07/21 | ADL | RESEARCH RE ANALYSIS OF ESTATE CLAIMS | 0.70 | 427.00 |
| 10/07/21 | PTS | CALL WITH J. ALBERTO, S. USATINE, A. DE LEO, D. OTTAUNICK AND P. REILLEY RE ESTATE CLAIMS DOCUMENT REVIEW | 0.70 | 210.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  904483
           Client/Matter No. 60810-0001                                           November 24, 2021
                                                                                              Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/07/21 | DAO | CREATION OF DATA; DOCUMENT SETS FOR REVIEW OF ESTATE CLAIMS LITIGATION ISSUES | 0.40 | 310.00 |
| 10/07/21 | JRA | T/C WITH A. DE LEO, M. HURLEY AND A. PREIS RE TOLLING | 0.50 | 342.50 |
| 10/07/21 | PJR | CONFERENCE WITH J. ALBERTO, D. OTTAUNICK, P. STROM, A. DE LEO AND S. USATINE RE: DOCUMENT REVIEW ISSUES AND POTENTIAL ESTATE CLAIMS | 0.70 | 472.50 |
| 10/07/21 | ADL | REVIEW AND FURTHER REVISE NEW DRAFT OF TOLLING AMENDMENT | 0.40 | 244.00 |
| 10/07/21 | ADL | EMAIL J. ALBERTO RE: REVISED TOLLING AGREEMENT | 0.20 | 122.00 |
| 10/07/21 | JRA | T/C WITH S. USATINE RE POTENTIAL LITIGATION AND NEEDS FOR SAME | 0.20 | 137.00 |
| 10/07/21 | DAO | REVIEW ANALYSIS OF POTENTIAL ESTATE CLAIMS AND RELATED DISCOVERY PROJECT | 0.60 | 465.00 |
| 10/07/21 | JRA | EMAILS WITH M. HURLEY AND P. BREENE RE DISCOVERY RESPONSE | 0.40 | 274.00 |
| 10/07/21 | DAO | REVIEW DOCUMENTS RE: POTENTIAL ESTATE CLAIMS | 1.30 | 1,007.50 |
| 10/07/21 | ADL | CALL WITH CS TEAM RE: INVESTIGATION INTO POTENTIAL LITIGATION AGAINST THIRD PARTIES | 0.70 | 427.00 |
| 10/07/21 | PJR | REVIEW EMAIL FROM M. TOBAK AND REVIEW REVISED TOLLING AMENDMENT | 0.10 | 67.50 |
| 10/07/21 | ADL | EMAIL AKIN TEAM RE: TOLLING ISSUES | 0.10 | 61.00 |
| 10/07/21 | ADL | CALL WITH CS AND AKIN TEAMS RE: LITIGATION TOLLING ISSUES | 0.40 | 244.00 |
| 10/07/21 | JRA | EMAILS WITH A. DE LEO AND M. HURLEY RE ANALYSIS OF POTENTIAL ESTATE CLAIMS | 0.30 | 205.50 |
| 10/07/21 | JRA | T/C WITH S. USATINE, D. OTTANUICK, P. REILLEY, A. DE LEO AND P. STROM RE POTENTIAL ESTATE CLAIMS AND RELATED DISCOVERY MATTERS | 0.80 | 548.00 |
| 10/07/21 | JRA | REVIEW UST LETTER RE APPEALS | 0.20 | 137.00 |
| 10/07/21 | PTS | REVIEW SPREADSHEET OF RELEVANT DOCUMENTS RE: POTENTIAL ESTATE CLAIMS DOCUMENT REVIEW PROJECT | 0.90 | 270.00 |
| 10/07/21 | JRA | FURTHER EMAILS WITH A. DE LEO, M. HURLEY AND A. PREIS RE TOLLING (.4); T/C'S WITH SAME RE SAME (.3) | 0.70 | 479.50 |
| 10/07/21 | ADL | INITIAL REVIEW OF DOCUMENT SEARCH SPREADSHEET IN CONNECTION WITH THIRD PARTY LITIGATION | 3.40 | 2,074.00 |
| 10/07/21 | SMU | THIRD PARTY DISCOVERY REVIEW | 2.20 | 1,463.00 |
| 10/07/21 | PJR | DOCUMENT REVIEW RE: POTENTIAL ESTATE CLAIMS AND THIRD PARTY LITIGATION | 4.80 | 3,240.00 |
| 10/07/21 | PJR | REVIEW AND ANALYZE SUMMARY OF DOCUMENTS RE: POTENTIAL LITIGATION AGAINST THIRD PARTIES | 0.70 | 472.50 |
| 10/07/21 | PJR | REVIEW LETTER FROM US TRUSTEE RE: PLAN APPEAL ISSUES | 0.10 | 67.50 |
| 10/07/21 | JRM | ATTEND CALL RE TOLLING AGREEMENT. | 0.50 | 350.00 |
| 10/08/21 | PJR | REVIEW EMAILS FROM A. PREIS, J. ALBERTO AND A. DE LEO RE: TOLLING ISSUES; | 0.10 | 67.50 |

COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  904483 |
| | Client/Matter No. 60810-0001 | November 24, 2021 |
| | | Page 7 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/08/21 | DAO | REVIEW DOCUMENTS RE: POTENTIAL THIRD PARTY LITIGATION MATTERS | 4.50 | 3,487.50 |
| 10/08/21 | ADL | CONTINUE TO REVIEW SPREADSHEET COMPILING DOCUMENTS RELEVANT TO POTENTIAL ESTATE CLAIMS INVESTIGATION | 2.10 | 1,281.00 |
| 10/08/21 | PJR | REVIEW REVISED TOLLING AGREEMENT | 0.10 | 67.50 |
| 10/08/21 | JRA | FURTHER T/C'S WITH THIRD PARTY COUNSEL, A. DE LEO AND M. HURLEY (1.4) AND EMAILS (2.2) RE TOLLING NEGOTATIONS | 3.60 | 2,466.00 |
| 10/08/21 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE APPEALS AND ISSUES RE SACKLERS CONCERING SAME | 0.60 | 411.00 |
| 10/08/21 | PJR | REVIEW AND ANALYZE DRAFT ANALYSIS OF POTENTIAL THIRD PARTY ESTATE CLAIMS | 0.80 | 540.00 |
| 10/08/21 | PJR | DOCUMENT REVIEW RE: POTENTIAL THIRD PARTY LITIGATION | 6.30 | 4,252.50 |
| 10/08/21 | ADL | REVIEW ANALYSIS OF POTENTIAL ESTATE CLAIMS | 0.60 | 366.00 |
| 10/08/21 | PTS | DOCUMENT REVIEW RE POTENTIAL ESTATE CLAIMS | 2.00 | 600.00 |
| 10/08/21 | ADL | EMAIL AKIN TEAM RE: LITIGATION TOLLING ISSUES | 0.10 | 61.00 |
| 10/08/21 | PJR | EMAILS TO AND FROM P. STROM RE: DOCUMENT REVIEW ISSUES | 0.10 | 67.50 |
| 10/08/21 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 10/08/21 | PTS | DOCUMENT REVIEW RE POTENTIAL ESTATE CLAIMS | 1.20 | 360.00 |
| 10/08/21 | SMU | DISCOVERY REVIEW RE: POTENTIAL ESTATE CLAIMS | 1.80 | 1,197.00 |
| 10/08/21 | PTS | DOCUMENT REVIEW RE POTENTIAL ESTATE CLAIMS | 1.10 | 330.00 |
| 10/09/21 | JRA | REVIEW DISCOVERY SERVED IN AP ON UCC (.3); EMAILS WITH A. PREIS RE SAME (.3) | 0.60 | 411.00 |
| 10/09/21 | DAO | REVIEW OF DOCUMENTS RE: POTENTIAL THIRD PARTY ESTATE CLAIMS | 3.10 | 2,402.50 |
| 10/09/21 | JRA | EMAILS WITH A. PREIS AND A. DE LEO RE TOLLING AGREEMENT | 0.20 | 137.00 |
| 10/10/21 | DAO | REVIEW OF DOCUMENTS RE: POTENTIAL ESTATE CLAIMS LITIGATION | 4.50 | 3,487.50 |
| 10/10/21 | PJR | DOCUMENT REVIEW RE: POTENTIAL THIRD PARTY LITIGATION | 1.70 | 1,147.50 |
| 10/10/21 | JRA | EMAILS WITH S. USATINE AND D. OTTAUNICK RE DOCUMENT REVIEW FINDINGS | 0.40 | 274.00 |
| 10/10/21 | JRA | REVIEW DISTRICT COURT STAY AND EMAILS WITH A. PREIS RE SAME | 0.20 | 137.00 |
| 10/11/21 | PVR | EMAIL FROM A/ DE LEO, REVIEW TOLLING AGREEMENT; UPDATE CASE CALENDAR RE: SAME | 0.50 | 165.00 |
| 10/11/21 | JRA | EMAILS WITH A. DE LEO AND S. USATINE RE INVESTIGATION INTO POTENTIAL LITIGATION CLAIM | 0.30 | 205.50 |
| 10/11/21 | JRA | REVIEW LITIGATION FINDINGS | 0.60 | 411.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  904483 |
| | Client/Matter No. 60810-0001 | November 24, 2021 |
| | | Page 8 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/11/21 | PTS | DOCUMENT REVIEW RE POTENTIAL ESTATE CAUSES OF ACTION | 0.60 | 180.00 |
| 10/11/21 | PTS | DOCUMENT REVIEW RE POTENTIAL THIRD PARTY LITIGATION | 2.60 | 780.00 |
| 10/11/21 | PJR | DOCUMENT REVIEW RE: POTENTIAL THIRD PARTY LITIGATION | 6.40 | 4,320.00 |
| 10/11/21 | DAO | REVIEW OF DOCUMENTS RE: POTENTIAL ESTATE CLAIMS LITIGATION | 2.00 | 1,550.00 |
| 10/11/21 | PTS | DOCUMENT REVIEW RE POTENTIAL ESTATE CLAIMS | 0.20 | 60.00 |
| 10/11/21 | PTS | CALL WITH A. DE LEO RE DOCUMENT REVIEW FOR POTENTIAL ESTATE CLAIMS ANALYSIS | 0.10 | 30.00 |
| 10/11/21 | SMU | DISCOVERY REVIEW RE: POTENTIAL ESTATE CLAIMS LITIGATION | 2.70 | 1,795.50 |
| 10/11/21 | ADL | CALL WITH S. USATINE RE: DISCOVERY ISSUES | 0.30 | 183.00 |
| 10/11/21 | JRA | REVIEW AND COMMENT ON DRAFT APPELLATE BRIEF | 0.50 | 342.50 |
| 10/11/21 | PTS | DOCUMENT REVIEW RE THIRD PARTY CLAIMS INVESTIGATION | 1.30 | 390.00 |
| 10/11/21 | ADL | REVIEW ANALYSIS OF POTENTIAL ESTATE CLAIMS | 0.50 | 305.00 |
| 10/11/21 | PTS | CALL WITH A. DE LEO RE THIRD PARTY DISCOVERY ISSUES | 0.10 | 30.00 |
| 10/11/21 | PTS | DOCUMENT REVIEW RE ESTATE CAUSE OF ACTION ANALYSIS | 1.90 | 570.00 |
| 10/11/21 | ADL | CALLS WITH P. STROM RE: DISCOVERY ISSUES | 0.20 | 122.00 |
| 10/12/21 | SMU | WORK ON DISCOVERY RE: POTENTIAL THIRD PARTY ESTATE CLAIMS | 1.50 | 997.50 |
| 10/12/21 | ADL | EMAIL AKIN TEAM RE: NAS GROUP DEPOSITION | 0.20 | 122.00 |
| 10/12/21 | JRA | RESEARCH RE COMMITTEE DISCOVERY | 2.20 | 1,507.00 |
| 10/12/21 | PTS | DOCUMENT REVIEW RE POTENTIAL ESTATE CLAIMS ANALYSIS | 2.30 | 690.00 |
| 10/12/21 | ADL | EMAILS WITH CS TEAM RE: DOCUMENT REVIEW ISSUES | 0.10 | 61.00 |
| 10/12/21 | ADL | ATTEND NAS DEPOSITION OF R. FANELLI | 6.10 | 3,721.00 |
| 10/12/21 | JRA | EMAILS WITH S. BRAUNER AND A. DE LEO RE APPEAL | 0.20 | 137.00 |
| 10/12/21 | ADL | CALL WITH P. STROM RE: NAS GROUP DEPOSITION | 0.20 | 122.00 |
| 10/12/21 | PJR | DOCUMENT REVIEW RE: POTENTIAL ESTATE CLAIMS LITIGATION | 6.30 | 4,252.50 |
| 10/12/21 | JRA | EMAILS WITH S. USATINE AND REVIEW TEAM RE HOT DOCS | 0.50 | 342.50 |
| 10/12/21 | PTS | CORRES WITH D. OTTAUNICK RE ESTATE CLAIMS ANALYSIS | 0.20 | 60.00 |
| 10/12/21 | JRA | REVIEW POTENTIAL LITIGATION DOCUMENTS IN CONNECTION WITH ANALYSIS OF SAME | 0.80 | 548.00 |
| 10/12/21 | ADL | REVIEW NOTES AND PREPARE REPORT RE: FANELLI DEPOSITION | 0.80 | 488.00 |
| 10/12/21 | PTS | DOCUMENT REVIEW RE POTENTIAL THIRD PARTY LITIGATION CLAIMS | 0.90 | 270.00 |
| 10/12/21 | DAO | REVIEW OF DOCUMENTS RE: POTENTIAL THIRD PARTY LITIGATION | 5.40 | 4,185.00 |

**COLE SCHOTZ P.C.**

Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Client/Matter No. 60810-0001

Invoice Number 904483
November 24, 2021
Page 9

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/12/21 | ADL | RESEARCH RE DRAFT ANALYSIS OF POTENTIAL THIRD PARTY ESTATE CLAIMS | 0.40 | 244.00 |
| 10/12/21 | ADL | CALLS WITH P. STROM RE: REPORT SUMMARIZING DR. FANELLI DEPOSITION | 0.60 | 366.00 |
| 10/13/21 | ADL | CALL WITH P. REILLEY RE: DISCOVERY ISSUES | 0.10 | 61.00 |
| 10/13/21 | SMU | WORK ON THIRD PARTY DISCOVERY MATTERS | 1.60 | 1,064.00 |
| 10/13/21 | JRA | EMAILS WITH A. PREIS AND R. LEVERIDGE RE DISCOVERY ISSUES | 0.40 | 274.00 |
| 10/13/21 | ADL | EMAIL J. ALBERTO RE: TOLLING ISSUES | 0.10 | 61.00 |
| 10/13/21 | PTS | DOCUMENT REVIEW RE INVESTIGATION OF POTENTIAL ESTATE CLAIMS | 3.10 | 930.00 |
| 10/13/21 | PJR | DOCUMENT REVIEW RE: POTENTIAL ESTATE CLAIMS AND THIRD PARTY LITIGATION | 4.40 | 2,970.00 |
| 10/13/21 | JRA | EMAILS WITH A. DE LEO RE TOLLING | 0.20 | 137.00 |
| 10/13/21 | JRA | REVIEW AND COMMENT ON DISCOVERY RESPONSES | 0.90 | 616.50 |
| 10/13/21 | JRA | REVIEW VICTIM'S INTERVENTION MOTION | 0.40 | 274.00 |
| 10/13/21 | PTS | REVIEW DOCUMENTS RE INVESTIGATION OF POTENTIAL ESTATE CAUSES OF ACTION | 0.90 | 270.00 |
| 10/13/21 | JRA | EMAILS WITH A. PREIS, M. ATKINSON AND UCC MEMBERS RE APPEAL ISSUES | 0.60 | 411.00 |
| 10/13/21 | JRA | FURTHER EMAILS WITH A. PREIS, D. WINDSCHEFFEL, A. CRAWFORD AND R. LEVERIDGE RE INSURANCE DISCOVERY | 0.60 | 411.00 |
| 10/13/21 | PJR | CONFERENCE WITH A. DE LEO RE: DISCOVERY ISSUES | 0.10 | 67.50 |
| 10/13/21 | DAO | REVIEW OF DOCUMENTS RE: POTENTIAL ESTATE LITIGATION | 2.80 | 2,170.00 |
| 10/14/21 | DAO | REVIEW OF MATERIAL RE: POTENTIAL ESTATE CAUSES OF ACTION | 0.80 | 620.00 |
| 10/14/21 | MXK | CALL WITH INSURERS REGARDING PROPOSED SEARCH TERMS FOR INSURANCE RELATED DOCUMENT REQUESTS. | 0.60 | 285.00 |
| 10/14/21 | JRA | PARTICIPATE (PARTIAL) IN MEET AND CONFER WITH WILKLIE, REED SMITH AND GILBERT RE AP DISCOVERY | 1.00 | 685.00 |
| 10/14/21 | JRA | FURTHER EMAILS WITH R. LEVERIDGE, P. SORENSEN AND D. WINDSCHEFFEL RE DISCOVERY RESPONSES AND OBJECTIONS | 0.50 | 342.50 |
| 10/14/21 | PJR | REVIEW AND ANALYZE DOCUMENTS AND RELATED RESEARCH RE: POTENTIAL ESTATE CAUSES OF ACTION | 2.40 | 1,620.00 |
| 10/14/21 | JRA | EMAILS WITH A. PREIS, R. LEVERIDGE, M. RUSH, D. WINDSCHEFFEL AND M. RUSH RE INSURANCE DISCOVERY RESPONSES AND REVISIONS TO SAME | 1.20 | 822.00 |
| 10/14/21 | DAO | REVIEW OF MATERIALS RE: POTENTIAL ESTATE CLAIMS | 1.60 | 1,240.00 |
| 10/14/21 | JRA | EMAILS WITH A. DE LEO RE DISCOVERY ISSUES | 0.40 | 274.00 |
| 10/14/21 | MXK | CALL WITH GILBERT TEAM AND REED SMITH TEAM RE: STRATEGY FOR CALL WITH INSURERS REGARDING PROPOSED SEARCH TERMS FOR INSURANCE RELATED DOCUMENT REQUESTS. | 0.60 | 285.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  904483 |
| | Client/Matter No. 60810-0001 | November 24, 2021 |
| | | Page 10 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/14/21 | ADL | REVIEW EMAILS RE: DOCUMENT REVIEW PROGRESS TO PREPARE FOR MEETING WITH REVIEW TEAM | 0.30 | 183.00 |
| 10/14/21 | PTS | DRAFT E-MAIL RE HOT DOCUMENTS IN THIRD PARTY INVESTIGATION | 0.30 | 90.00 |
| 10/14/21 | PTS | REVIEW NOTES FROM ESTATE CLAIMS DOCUMENT REVIEW INVESTIGATION | 0.70 | 210.00 |
| 10/14/21 | JRA | EMAILS WITH A. DE LEO RE INVESTIGATION OF POTENTIAL THIRD PARTY LITIGATION CLAIMS | 0.20 | 137.00 |
| 10/14/21 | SMU | WORK ON THIRD PARTY DISCOVERY MATTERS | 1.70 | 1,130.50 |
| 10/14/21 | PTS | CALL WITH A. DE LEO, P. REILLEY, D. OTTAUNICK AND S. USATINE RE THIRD PARTY INVESTIGATION AND RELATED DISCOVERY ISSUES | 1.00 | 300.00 |
| 10/14/21 | JRA | PARTICIPATE IN PRE-CALL WITH REED SMITH AND GILBERT RE INSURANCE DISCOVERY | 0.60 | 411.00 |
| 10/14/21 | PJR | CONFERENCE WITH D. OTTAUNCIK, A. DE LEO, P. STROM AND S. USATINE (IN PART) RE: THIRD PARTY DISCOVERY ISSUES | 1.00 | 675.00 |
| 10/14/21 | JRA | REVIEW DISTRICT COURT RULING | 0.70 | 479.50 |
| 10/14/21 | ADL | LITIGATION DISCOVERY MEETING WITH CS TEAM | 1.00 | 610.00 |
| 10/15/21 | JRA | ADDITIONAL RESEARCH RE COMMITTEE DISCOVERY | 0.70 | 479.50 |
| 10/15/21 | ADL | REVIEW TRANSCRIPT OF 10-12 DISTRICT COURT HEARING | 1.60 | 976.00 |
| 10/15/21 | ADL | CALL WITH P. STROM RE: DISCOVERY ISSUES | 0.20 | 122.00 |
| 10/15/21 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: POTENTIAL ESTATE THIRD PARTY CLAIMS | 0.40 | 270.00 |
| 10/15/21 | PJR | CONFERENCE WITH A. DE LEO RE: DOCUMENT REVIEW ISSUES | 0.30 | 202.50 |
| 10/15/21 | ADL | EMAIL D. OTTAUNICK RE: DISCOVERY ISSUES | 0.10 | 61.00 |
| 10/15/21 | ADL | EMAIL S. USATINE RE: DISCOVERY FOLLOWUP | 0.20 | 122.00 |
| 10/15/21 | ADL | CALL WITH P. REILLEY RE: DISCOVERY ISSUES | 0.30 | 183.00 |
| 10/15/21 | ADL | CALL WITH D. OTTAUNICK RE: FOLLOW UP DISCOVERY SEARCHES AND RELATED DOCUMENT REVIEW ISSUES | 0.40 | 244.00 |
| 10/15/21 | SMU | WORK ON DISCOVERY RE: POTENTIAL ESTATE CLAIMS ANALYSIS | 1.90 | 1,263.50 |
| 10/15/21 | DAO | REVIEW OF DOCUMENTS RE: POTENTIAL ESTATE CLAIMS | 0.60 | 465.00 |
| 10/15/21 | PJR | REVIEW EMAILS FROM A. PREIS AND M. TOBAK RE: DRAFT ANALYSIS OF POTENTIAL ESTATE CLAIMS | 0.10 | 67.50 |
| 10/15/21 | JRA | EMAILS WITH A. PREIS RE POTENTIAL LITIGATION | 0.20 | 137.00 |
| 10/15/21 | JRA | EMAILS WITH S. USATINE AND A. DE LEO RE DISCOVERY | 0.20 | 137.00 |
| 10/15/21 | DAO | REVIEW DOCUMENTS RE: POTENTIAL THIRD PARTY LITIGATION | 0.50 | 387.50 |
| 10/15/21 | JRA | FURTHER EMAILS WITH C. SORENSEN, P. BREEN, R. LEVERIDGE, A. CRAWFORD AND A. PREIS RE DISCOVERY DISPUTES | 1.10 | 753.50 |

**COLE SCHOTZ P.C.**

Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Client/Matter No. 60810-0001

Invoice Number 904483
November 24, 2021
Page 11

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/15/21 | MXK | CALL WITH COMMITTEES' COUNSEL RE: SCOPE OF REVIEW AND PRIVILEGE LOG OBLIGATIONS | 0.40 | 190.00 |
| 10/15/21 | JRA | T/C WITH R. LEVERIDGE AND D. WINDSCHEFFEL RE DISCOVERY | 0.40 | 274.00 |
| 10/15/21 | ADL | CALL WITH S. USATINE RE: DISCOVERY ISSUES | 0.30 | 183.00 |
| 10/16/21 | JRA | EMAIL WITH R. MENDOZA RE PRODUCTIONS | 0.10 | 68.50 |
| 10/16/21 | PJR | REVIEW EMAIL D. OTTAUNICK RE: DOCUMENT REVIEW AND ESTATE CLAIMS ANALYSIS | 0.10 | 67.50 |
| 10/16/21 | PJR | DOCUMENT REVIEW RE: POTENTIAL THIRD PARTY LITIGATION CLAIMS | 2.30 | 1,552.50 |
| 10/16/21 | DAO | REVIEW DOCUMENTS RE: POTENTIAL ESTATE CLAIMS LITIGATION | 2.00 | 1,550.00 |
| 10/16/21 | JRA | REVIEW UST MOTION FOR CLARIFICATION | 0.20 | 137.00 |
| 10/17/21 | JRA | EMAILS WITH A. PREIS RE RESPONSE TO UST MOTION TO CLARIFY | 0.30 | 205.50 |
| 10/17/21 | DAO | REVIEW OF DOCUMENTS RE: ESTATE CLAIMS INVESTIGATION | 4.80 | 3,720.00 |
| 10/17/21 | PJR | DOCUMENT REVIEW RE: POTENTIAL ESTATE CLAIMS | 1.70 | 1,147.50 |
| 10/18/21 | ADL | REVIEW ANALYSIS OF POTENTIAL ESTATE CLAIMS | 1.70 | 1,037.00 |
| 10/18/21 | JRA | T/C'S (.4) AND EMAILS (.2) WITH M. ATKINSON AND UCC MEMBERS RE SACKLER ISSUES AND IMPACT OF APPELLATE RULINGS ON SAME | 0.60 | 411.00 |
| 10/18/21 | JRA | FURTHER EMAILS WITH R. LEVERIDGE, C. SORENSEN, P. BREENE AND A. PREIS RE INSURANCE DISCOVERY ISSUES | 0.70 | 479.50 |
| 10/18/21 | ADL | CALL WITH P. STROM RE: DOCUMENT REVIEW ISSUES | 0.10 | 61.00 |
| 10/18/21 | PTS | COLLECTING DOCUMENTS TO BE DISTRIBUTED TO TEAM MEMBERS RE THIRD PARTY CLAIMS INVESTIGATION | 0.50 | 150.00 |
| 10/18/21 | PJR | DOCUMENT REVIEW RE: POTENTIAL THIRD PARTY ESTATE LITIGATION | 5.60 | 3,780.00 |
| 10/18/21 | JRA | ANALYZE POTENTIAL LITIGATIONS DOCUMENT REVIEW FINDINGS | 0.50 | 342.50 |
| 10/18/21 | JRA | REVIEW DISTRICT COURT ORDER (.1); EMAILS WITH A. PREIS AND UCC MEMBERS RE IMPACT OF SAME (.3) | 0.40 | 274.00 |
| 10/18/21 | DAO | REVIEW DOCUMENTS RE: POTENTIAL THIRD PARTY LITIGATION | 6.20 | 4,805.00 |
| 10/18/21 | PTS | CALL WITH A. DE LEO RE THIRD PARTY CLAIMS INVESTIGATION ISSUES | 0.10 | 30.00 |
| 10/18/21 | ADL | REVIEW DISCOVERY MEMORANDUM RE: POTENTIAL THIRD PARTY LITIGATION | 0.20 | 122.00 |
| 10/18/21 | SMU | WORK ON DOCUMENT REVIEW RE: POTENTIAL ESTATE LITIGATION CLAIMS | 1.50 | 997.50 |
| 10/18/21 | WU | REVIEW MULTIPLE EMAILS RE: CARRIER DISCOVERY ISSUES AND CORRESPONDENCE RE: SAME | 0.50 | 437.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 904483 | |
| | Client/Matter No. 60810-0001 | | November 24, 2021 | |
| | | | Page 12 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/18/21 | ADL | REVIEW AND RESPOND TO CS EMAILS RE: DOCUMENT REVIEW AND ESTATE CLAIMS LITIGATION ISSUES | 0.20 | 122.00 |
| 10/19/21 | ADL | REVIEW ANALYSIS OF POTENTIAL ESTATE CLAIMS | 0.30 | 183.00 |
| 10/19/21 | SMU | WORK ON DISCOVERY RE: POTENTIAL ESTATE CLAIMS | 1.20 | 798.00 |
| 10/19/21 | JRA | EMAILS WITH D. WINDSCHEFFEL, A. DE LEO AND A. PREIS RE INSURANCE DISCOVERY | 0.60 | 411.00 |
| 10/19/21 | ADL | REVIEW AND RESPOND TO EMAILS WITH CS AND AKIN TEAM RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.30 | 183.00 |
| 10/19/21 | ADL | REVIEW DRAFT ANALYSIS OF POTENTIAL ESTATE CLAIMS IN PREPARATION FOR CALL WITH D. OTTAUNICK RE: SAME | 0.40 | 244.00 |
| 10/19/21 | JRA | EMAILS WITH A. DE LEO RE LITIGATION CLAIM | 0.10 | 68.50 |
| 10/19/21 | PJR | DOCUMENT REVIEW RE: POTENTIAL ESTATE CLAIMS INVESTIGATION | 4.60 | 3,105.00 |
| 10/19/21 | JRA | EMAILS WITH D. WINDSCHEFFEL RE DISCOVERY ISSUES | 0.10 | 68.50 |
| 10/19/21 | WU | REVIEW EMAILS AND CORRESPONDENCE RE: DISCOVERY ISSUES | 0.30 | 262.50 |
| 10/19/21 | ADL | CALL WITH D. OTTAUNICK RE: ANALYSIS OF POTENTIAL ESTATE CLAIMS | 0.30 | 183.00 |
| 10/19/21 | DAO | REVIEW DOCUMENTS RE: POTENTIAL ESTATE CLAIMS INVESTIGATION | 4.20 | 3,255.00 |
| 10/20/21 | ADL | CALL WITH AKIN AND CS TEAMS RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.40 | 244.00 |
| 10/20/21 | DAO | REVIEW DOCUMENTS RE: POTENTIAL ESTATE CLAIMS LITIGATION | 2.20 | 1,705.00 |
| 10/20/21 | JRA | T/C WITH D. WINDSCHEFFEL AND A. DE LEO RE INSURANCE DISCOVERY | 0.40 | 274.00 |
| 10/20/21 | ADL | CALL WITH K. PORTER RE: DOCUMENT PRODUCTION ISSUES | 0.10 | 61.00 |
| 10/20/21 | ADL | CALL WITH CS AND AKIN TEAMS RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.30 | 183.00 |
| 10/20/21 | ADL | PRELIMINARY REVIEW ANY ANALYSIS OF HOT DOCUMENTS IDENTIFIED IN THIRD PARTY LITIGATION DOCUMENT REVIEW PROJECT | 4.10 | 2,501.00 |
| 10/20/21 | PJR | DOCUMENT REVIEW RE: POTENTIAL ESTATE CAUSES OF ACTION | 3.60 | 2,430.00 |
| 10/20/21 | ADL | CALL WITH S. USATINE AND D. OTTAUNKICK RE: THIRD PARTY LITIGATION DICOVERY ISSUES | 0.20 | 122.00 |
| 10/20/21 | ADL | REVIEW EMAILS RE: INSURANCE LITIGATION | 0.10 | 61.00 |
| 10/20/21 | WU | REVIEW EMAILS RE: DISCOVERY ISSUES IN CARRIER LITIGATION | 0.30 | 262.50 |
| 10/20/21 | ADL | CALL WITH J. ALBERTO RE: INSURANCE LITIGATION ISSUES | 0.10 | 61.00 |
| 10/20/21 | ADL | CALLS WITH J. ALBERTO RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.20 | 122.00 |
| 10/20/21 | JRA | FURTHER RESEARCH RE INSURANCE DISCOVERY AND RESPONSES TO SAME | 1.60 | 1,096.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  904483
         Client/Matter No. 60810-0001                                         November 24, 2021
                                                                                        Page 13

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/20/21 | MXK | CALL WITH AKIN TEAM RE: STRATEGY FOR DISCOVERY RESPONSES, PRIVILEGE LOG | 0.20 | 95.00 |
| 10/20/21 | ADL | RESEARCH RE: PRIVILEGE ISSUES IN INSURANCE LITIGATION DISCOVERY (.7); EMAIL CS AND AKIN TEAMS RE: SAME (.5) | 1.20 | 732.00 |
| 10/20/21 | ADL | EMAIL CS TEAM RE: THIRD PARTY LITIGATIION | 0.10 | 61.00 |
| 10/20/21 | ADL | REVIEW DISCOVERY REQUESTS IN INSURANCE LITIGATION | 0.30 | 183.00 |
| 10/20/21 | MXK | CALL WITH AKIN TEAM AND GILBERT TEAM RE: STRATEGY FOR DISCOVERY RESPONSES, PRIVILEGE LOG | 0.50 | 237.50 |
| 10/20/21 | ADL | CALL WITH D. OTTAUNICK RE: POTENTIAL ESTATE CLAIMS LITIGATION | 0.20 | 122.00 |
| 10/20/21 | JRA | T/C WITH R. LEVERIDGE AND D. WINDSCHEFFEL RE DISCOVERY | 0.30 | 205.50 |
| 10/20/21 | JRA | RETURN SEVERAL CREDITOR INQUIRIES RE APPEALS | 0.50 | 342.50 |
| 10/20/21 | PTS | DOCUMENT REVIEW RE: POTENTIAL ESTATE CLAIMS | 1.70 | 510.00 |
| 10/20/21 | PTS | DOCUMENT REVIEW RE: POTENTIAL ESTATE CLAIMS LITIGATION | 1.00 | 300.00 |
| 10/21/21 | JRA | EMAILS WITH A. DE LEO AND D. WINDSCHEFFEL RE DISCOVERY RESPONSES | 1.20 | 822.00 |
| 10/21/21 | MEF | EMAILS AND CALLS W/ A . DE LEO RE: PLAINTIFFS' RESPONSE TO DEFENDANT NORTH AMERICAN ELITE INSURANCE COMPANY'S FIRST REQUESTS FOR ADMISSION | 0.20 | 60.00 |
| 10/21/21 | MXK | REVIEW DRAFT RESPONSES TO NA ELITE REQUEST FOR ADMISSIONS; REVIEW RELEVANT CORRESPONDENCE RE: SAME. | 0.30 | 142.50 |
| 10/21/21 | WU | CONTINUED REVIEW OF EMAILS AND DRAFT DISCOVERY RESPONSES | 0.60 | 525.00 |
| 10/21/21 | PJR | DOCUMENT REVIEW RE: POTENTIAL ESTATE CLAIMS LITIGATION | 3.20 | 2,160.00 |
| 10/21/21 | DAO | REVIEW DOCUMENTS RE: POTENTIAL THIRD PARTY LITIGATION | 1.20 | 930.00 |
| 10/21/21 | DAO | REVIEW DOCUMENTS RE: POTENTIAL THIRD PARTY LITIGATION | 0.80 | 620.00 |
| 10/21/21 | PTS | DOCUMENT REVIEW RE POTENTIAL ESTATE CLAIMS | 1.70 | 510.00 |
| 10/21/21 | PTS | RESEARCH RE: POTENTIAL THIRD PARTY CAUSES OF ACTION | 0.80 | 240.00 |
| 10/21/21 | PJR | REVIEW DRAFT BRIEF RE: OPPOSITION TO STAY PENDING APPEAL | 0.30 | 202.50 |
| 10/21/21 | ADL | REVIEW TRANSCRIPT OF OCTOBER OMNIBUS HEARING | 2.10 | 1,281.00 |
| 10/21/21 | ADL | REVIEW DRAFT RESPONSS TO NAE INTERROGATORIES IN INSURANCE LITIGATION | 0.60 | 366.00 |
| 10/21/21 | ADL | CALLS WITH P. STROM RE: DISCOVERY ISSUES | 0.30 | 183.00 |
| 10/21/21 | ADL | EMAILS WITH CS, AKIN, GILBERT, AND REED SMITH TEAMS RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.50 | 305.00 |
| 10/21/21 | PTS | DOCUMENT REVIEW RE POTENTIAL ESTATE CLAIMS INVESTIGATION | 0.20 | 60.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  904483 |
|---|---|---|
| | Client/Matter No. 60810-0001 | November 24, 2021 |
| | | Page 14 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/22/21 | JRA | EMAILS WITH A. DE LEO AND D. WINDSCHEFFEL RE INSURANCE POLICIES | 0.20 | 137.00 |
| 10/22/21 | JRA | EMAILS WITH K. PORTER AND A. DE LEO RE POTENTIAL LITIGATION CLAIM | 0.20 | 137.00 |
| 10/22/21 | DAO | REVIEW DOCUMENTS RE: POTENTIAL ESTATE CLAIMS INVESTIGATION | 0.60 | 465.00 |
| 10/22/21 | DAO | WORK ON REVIEW OF PRODUCED DOCUMENTS FOR THIRD PARTY CLAIMS INVESTIGATION AND EVALUATION OF POTENTIAL ESTATE CLAIMS; DRAFT MEMORANDUM RE: SAME | 4.50 | 3,487.50 |
| 10/22/21 | ADL | REVIEW AND REVISE RESPONSES TO NAE INTERROGATORIES (.4); CALL WITH D. WINDSCHEFFEL RE: SAME (.1); REVIEW FURTHER MARKUP OF SAME (.3); EMAIL J. ALBERTO RE: SAME (.1); EMAILS WITH R. LEVERIDGE RE: SAME (.2) | 1.10 | 671.00 |
| 10/22/21 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: ESTATE CLAIMS INVESTIGATION | 2.40 | 1,620.00 |
| 10/22/21 | ADL | REVIEW DOCUMENT REVIEW PROTOCOL FOR INSURANCE LITIGATION (.6); EMAIL J. ALBERTO RE: SAME (.1) | 0.70 | 427.00 |
| 10/22/21 | ADL | CALL WITH AKIN AND GILBERT TEAMS RE: PII ISSUES IN INSURANCE LITIGATION | 0.20 | 122.00 |
| 10/22/21 | ADL | REVIEW LETTER RE: RESPONSE TO GULF UNDERWRITERS' REQUESTS FOR DOCUMENT PRODUCTION | 0.20 | 122.00 |
| 10/22/21 | MXK | CALL WITH AKIN TEAM AND GILBERT TEAM RE: ACCESS TO POC DATA | 0.30 | 142.50 |
| 10/22/21 | MXK | REVIEW AND ANALYZE DISCOVERY RESPONSES | 0.40 | 190.00 |
| 10/22/21 | JRA | FURTHER EMAILS WITH A. DE LEO RE PRIVILEGE LOG | 0.40 | 274.00 |
| 10/22/21 | JRA | REVIEW AS SERVED DISCOVERY RESPONSES | 0.50 | 342.50 |
| 10/25/21 | JRA | EMAILS WITH A. DE LEO RE ANALYSIS OF POTENTIAL ESTATE CLAIMS | 0.20 | 137.00 |
| 10/25/21 | JRA | FURTHER EMAILS WITH A. DE LEO, R. LEVERIDGE AND J. RUBENSTEIN RE POLICIES | 0.40 | 274.00 |
| 10/25/21 | JRA | REVIEW DOCUMENT REVIEW PROTOCOL (.3) AND EMAILS WITH A. DE LEO RE SAME (.2) | 0.50 | 342.50 |
| 10/25/21 | ADL | EMAIL J. ALBERTO AND J. RUBINSTEIN RE: INSURANCE LITIGATION ISSUES | 0.10 | 61.00 |
| 10/25/21 | ADL | REVIEW COMMENTS TO DOCUMENT REVIEW PROTOCOL IN INSURANCE LITIGATION | 0.10 | 61.00 |
| 10/25/21 | PJR | CONFERENCE WITH A. DE LEO RE: THIRD PARTY DISCOVERY ISSUES | 0.10 | 67.50 |
| 10/25/21 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: POTENTIAL ESTATE CLAIMS INVESTIGATION | 1.30 | 877.50 |
| 10/25/21 | PTS | DOCUMENT REVIEW RE POTENTIAL ESTATE CLAIMS INVESTIGATION | 0.80 | 240.00 |
| 10/25/21 | DAO | REVIEW DOCUMENTS RE: ESTATE CLAIMS ANALYSIS; PREPARE MEMORANDUM RE: REVIEW AND ANALYSIS OF SAME | 2.10 | 1,627.50 |

COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  904483 |
| | Client/Matter No. 60810-0001 | November 24, 2021 |
| | | Page 15 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/26/21 | PTS | DOCUMENT REVIEW RE ESTATE CLAIMS INVESTIGATION | 0.80 | 240.00 |
| 10/26/21 | PJR | CONFERENCE WITH D. LEO RE: THIRD PARTY LITIGATION ISSUES | 0.10 | 67.50 |
| 10/26/21 | PJR | REVIEW EMAIL FROM M. TOBAK RE: ESTATE CLAIMS ISSUES | 0.10 | 67.50 |
| 10/26/21 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS INVESTIGATION | 0.50 | 150.00 |
| 10/26/21 | MXK | REVIEW DEFENDANTS' LETTER TO COURT RE: DISCOVERY DISPUTES; REVIEW DRAFT RESPONSE LETTER FROM REED SMITH TEAM | 0.30 | 142.50 |
| 10/26/21 | JRA | REVIEW DRAFT LETTER TO JUDGE (.2) AND EMAIL WITH L. SYMANSKI RE SAME (.1) | 0.30 | 205.50 |
| 10/27/21 | ADL | EMAIL D. WINDSCHEFFEL RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.10 | 61.00 |
| 10/27/21 | ADL | EMAILS WITH J. ALBERTO RE: INSURANCE LITIGATION DOCUMENT REVIEW | 0.10 | 61.00 |
| 10/27/21 | ADL | EMAIL J. RUBINSTEIN RE: INSURANCE LITIGATION | 0.10 | 61.00 |
| 10/27/21 | ADL | REVIEW AND COMMENT ON DISCOVERY LETTER IN INSURANCE LITIGATION | 0.80 | 488.00 |
| 10/27/21 | ADL | CALL WITH D. WINDSCHEFFEL AND J. ALBERTO RE: INSURNCE LITIGATION DISCOVERY ISSUES | 0.20 | 122.00 |
| 10/27/21 | ADL | CALL WITH J. ALBERTO RE: INSURANCE LITIGATION | 0.20 | 122.00 |
| 10/27/21 | JRA | T/C WITH A. DE LEO AND D. WINDSCHEFFEL RE INSURANCE DISCOVERY | 0.30 | 205.50 |
| 10/27/21 | JRA | EMAILS WITH A. DE LEO AND J. RUBENSTEIN RE REVIEW PROTOCOL | 0.20 | 137.00 |
| 10/27/21 | JRA | EMAILS WITH A. PREIS RE POTENTIAL ESTATE CLAIMS | 0.10 | 68.50 |
| 10/27/21 | JRA | EMAILS WITH A. DE LEO RE LETTER TO JUDGE | 0.30 | 205.50 |
| 10/27/21 | PJR | REVIEW EMAILS FROM A. PREIS AND REVIEW RELATED COMMITTEE MATERIALS RE: APPELLANT BRIEFS AND STAY ISSUES | 0.60 | 405.00 |
| 10/27/21 | ADL | INITIAL REVIEW OF NAVIGATORS SECOND SET OF INTERROGATORIES IN INSURANCE LITIGATION | 0.20 | 122.00 |
| 10/28/21 | JRA | FURTHER EMAILS WITH A. DE LEO RE THIRD PARTY CLAIMS INVESTIGATION | 0.40 | 274.00 |
| 10/28/21 | JRA | RESEARCH RE DISCOVERY RESPONSES AND STRATEGY FOR SAME | 1.80 | 1,233.00 |
| 10/28/21 | DAO | WORK ON IDENTITY FACTS, DOCUMENTS AND ISSUES FOR DRAFT PLEADING OF CLAIM AGAINST THIRD PARTY LITIGATION TARGETS | 1.50 | 1,162.50 |
| 10/28/21 | MXK | REVIEW VARIOUS CORRESPONDENCE RE: DISCOVERY, RESPONSES | 0.50 | 237.50 |
| 10/28/21 | ADL | CALL WITH J. ALBERTO RE: INSURANCE LITIGATION DISCOVERY CONFERENCE | 0.10 | 61.00 |
| 10/28/21 | PJR | REVIEW AND ANALYZE DRAFT ANALYSIS OF THIRD PARTY ESTATE CLAIMS | 0.50 | 337.50 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  904483 |
| | Client/Matter No. 60810-0001 | November 24, 2021 |
| | | Page 16 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/29/21 | ADL | REVIEW DISCOVERY LETTERS IN INSURANCE LITIGATION | 0.30 | 183.00 |
| 10/29/21 | PJR | EMAILS TO AND FROM P. STROM RE: DOCUMENT REVIEW ISSUES | 0.10 | 67.50 |
| 10/29/21 | PTS | REVIEW D. OTTAUNICK MEMORANDUM RE THIRD PARTY CLAIMS INVESTIGATION | 0.30 | 90.00 |
| 10/29/21 | PTS | REVIEW DOCUMENTS RE THIRD PARTY CLAIMS INVESTIGATION | 0.40 | 120.00 |
| 10/29/21 | ADL | REVIEW PRE-TRIAL SCHEDULING ORDER IN INSURANCE MATTER | 0.20 | 122.00 |
| 10/29/21 | PJR | DOCUMENT REVIEW RE: POTENTIAL ESTATE CLAIMS INVESTIGATION | 3.20 | 2,160.00 |
| 10/29/21 | PJR | RESEARCH AND REVIEW AND ANALYZE SUMMARY OF CASE LAW RE: THIRD PARTY ESTATE CLAIMS INVESTIGATION | 0.70 | 472.50 |
| 10/29/21 | PJR | CONFERENCE WITH D. OTTAUNICK, P. STROM, A. DE LEO (IN PART) AND S. USATINE (IN PART) RE: DOCUMENT REVIEW AND THIRD PARTY ESTATE CLAIMS ISSUES | 1.20 | 810.00 |
| 10/29/21 | ADL | REVIEW MEMORANDUM RE: THIRD PARTY LITIGATION ANALYSIS IN PREPARATION FOR CALL WITH CS TEAM RE: SAME | 0.50 | 305.00 |
| 10/29/21 | PTS | RESEARCH RE POTENTIAL CAUSES OF ACTION AGAINST THIRD PARTY LITIGATION TARGETS | 1.10 | 330.00 |
| 10/29/21 | ADL | CALL WITH D. WINDSCHEFFEL RE: INSURANCE LITIGATION DISCOVERY CONFERENCE | 0.20 | 122.00 |
| 10/29/21 | ADL | CALL WITH CS TEAM RE: THIRD PARTY CLAIMS INVESTIGATION ISSUES | 1.10 | 671.00 |
| 10/29/21 | PTS | CALL WITH A. DE LEO, D. OTTAUNICK, S. USATINE AND P. REILLEY RE THIRD PARTY CLAIMS INVESIGATON | 1.40 | 420.00 |
| 10/29/21 | ADL | ATTEND DISCOVERY CONFERENCE IN INSURANCE LITIGATION | 0.80 | 488.00 |
| 10/29/21 | ADL | EMAIL J. ALBERTO RE: INSURANCE LITIGATION DISCOVERY CONFERENCE | 0.10 | 61.00 |
| 10/29/21 | ADL | REVIEW VARIOUS EMAILS RE: PURDUE INSURANCE MATTER | 0.30 | 183.00 |
| 10/29/21 | DAO | REVIEW DOCUMENTS RE: POTENTIAL ESTATE CLAIMS INVESTIGATION | 2.80 | 2,170.00 |
| 10/29/21 | MXK | CALL WITH PARTIES AND JUDGE DRAIN RE: DISCOVERY DISPUTE | 0.80 | 380.00 |
| 10/29/21 | SMU | WORK ON ESTATE CLAIMS DISCOVERY | 4.10 | 2,726.50 |
| 10/29/21 | DAO | REVIEW DOCUMENTS RE: POTENTIAL THIRD PARTY ESTATE CLAIMS | 1.50 | 1,162.50 |
| 10/30/21 | PJR | DOCUMENT REVIEW RE: POTENTIAL ESTATE CLAIMS INVESTIGATION | 0.90 | 607.50 |
| 10/31/21 | PJR | DOCUMENT REVIEW RE: POTENTIAL ESTATE CLAIMS INVESTIGATION | 0.50 | 337.50 |

| | | |
|---|---|---|
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | **2.60** | **1,781.00** |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  904483
         Client/Matter No. 60810-0001                                        November 24, 2021
                                                                                      Page 17

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/12/21 | JRA | EMAILS (.2) AND T/C'S (.5) WITH A. PREIS, M. ATKINSON AND UCC MEMBERS RE APPEAL HEARING | 0.70 | 479.50 |
| 10/29/21 | JRA | ATTEND HEARING | 0.90 | 616.50 |
| 10/29/21 | JRA | EMAILS WITH P. BREENE, A. PREIS, D. WINDSCHEFFEL AND A. DE LEO RE TODAY'S HEARING | 1.00 | 685.00 |

| **PREPARE FOR AND CONDUCT INTERVIEW AND DEPOSITIONS** | | | **7.10** | **2,207.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/12/21 | PTS | CONFER WITH A. DE LEO RE SUMMARY REPORT OF FANELLI DEPOSITION | 0.60 | 180.00 |
| 10/12/21 | JRA | REVIEW FANELLI DEPOSITION SUMMARY | 0.20 | 137.00 |
| 10/12/21 | PTS | ATTEND DEPOSITION OF DR. RICHARD FANELLI RE PURDUE FDA REGULATORY REQUIREMENTS | 6.10 | 1,830.00 |
| 10/12/21 | PTS | CALL WITH A. DE LEO RE FANELLI DEPOSITION | 0.20 | 60.00 |

| **REORGANIZATION PLAN** | | | **1.00** | **629.50** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/04/21 | ADL | REVIEW UCC LETTER TO DISTRICT COURT RE: CONFIRMATION ORDER APPEAL | 0.10 | 61.00 |
| 10/04/21 | ADL | REVIEW EQUITABLE MOOTNESS PROPOSAL | 0.20 | 122.00 |
| 10/06/21 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE STATUS, PLAN AND APPEAL ISSUES | 0.20 | 135.00 |
| 10/07/21 | PJR | REVIEW EMAIL FROM A. PREIS RE: COMMITTEE UPDATES AND PLAN ISSUES | 0.10 | 67.50 |
| 10/21/21 | ADL | REVIEW CONFIRMATION ORDER RE: TDP ISSUE (.2); CALL PI CLAIMANT'S COUNSEL RE: SAME (.1) | 0.30 | 183.00 |
| 10/21/21 | ADL | EMAIL E. LISOVICZ RE: TDP ISSUE | 0.10 | 61.00 |

|  |  | TOTAL HOURS | 344.60 | |
|---|---|---|---|---|

PROFESSIONAL SERVICES:                                                          $215,985.00

**TIMEKEEPER SUMMARY**

| **NAME** | **TIMEKEEPER TITLE** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|
| Alberto, Justin | Member | 64.40 | 685.00 | 44,114.00 |
| DeLeo, Anthony | Associate | 58.60 | 610.00 | 35,746.00 |
| Donald A. Ottaunick | Member | 62.50 | 775.00 | 48,437.50 |
| Fitzpatrick, Michael | Law Clerk | 0.20 | 300.00 | 60.00 |
| Jason R. Melzer | Member | 0.50 | 700.00 | 350.00 |
| Michael C. Klauder | Member | 5.30 | 475.00 | 2,517.50 |
| Morton, Larry | Paralegal | 5.50 | 330.00 | 1,815.00 |

**COLE SCHOTZ P.C.**

Re:          OFFICIAL COMMITTEE OF UNSECURED CREDITORS
             Client/Matter No. 60810-0001

Invoice Number  904483
November 24, 2021
Page 18

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Patrick J. Reilley | Member | 76.00 | 675.00 | 51,300.00 |
| Pauline Z. Ratkowiak | Paralegal | 0.50 | 330.00 | 165.00 |
| Peter Strom | Associate | 44.50 | 300.00 | 13,350.00 |
| Susan Usatine | Member | 24.50 | 665.00 | 16,292.50 |
| Van Aalten, Seth | Member | 0.40 | 875.00 | 350.00 |
| Warren Usatine | Member | 1.70 | 875.00 | 1,487.50 |
| | **Total** | **344.60** | | **$215,985.00** |

**<u>EXHIBIT D</u>**

**EXPENSE SUMMARY**
**<u>OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021</u>**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Online Research | WestLaw | $16.35 |
| Conference Call | Court Solutions | $69.64 |
| Photocopy/Printing/Scanning | | $8.10 |
| **TOTAL** | | **$94.09** |

## **EXHIBIT E**

### **Expense Detail**

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  904483 |
| | Client/Matter No. 60810-0001 | November 24, 2021 |
| | | Page 19 |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 09/13/21 | ONLINE RESEARCH | 7.00 | 0.70 |
| 09/13/21 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/13/21 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/13/21 | ONLINE RESEARCH | 7.00 | 0.70 |
| 09/13/21 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/13/21 | CONFERENCE CALL | 348.00 | 19.54 |
| 09/20/21 | CONFERENCE CALL | 223.00 | 12.51 |
| 09/22/21 | CONFERENCE CALL | 375.00 | 21.05 |
| 10/05/21 | CONFERENCE CALL | 78.00 | 4.38 |
| 10/05/21 | CONFERENCE CALL | 51.00 | 2.86 |
| 10/07/21 | CONFERENCE CALL | 166.00 | 9.30 |
| 10/18/21 | ONLINE RESEARCH | 2.00 | 0.20 |
| 10/18/21 | ONLINE RESEARCH | 18.00 | 1.80 |
| 10/18/21 | ONLINE RESEARCH | 1.00 | 0.10 |
| 10/20/21 | ONLINE RESEARCH | 1.00 | 9.65 |
| 10/21/21 | PHOTOCOPY /PRINTING/SCANNING | 10.00 | 1.00 |
| 10/21/21 | PHOTOCOPY /PRINTING/SCANNING | 17.00 | 1.70 |
| 10/21/21 | PHOTOCOPY /PRINTING/SCANNING | 43.00 | 4.30 |
| 10/21/21 | PHOTOCOPY /PRINTING/SCANNING | 11.00 | 1.10 |

|  |  | **Total** | **$94.09** |

| TOTAL SERVICES AND COSTS: | $ | 216,079.09 |