**Objection Deadline: February 18, 2022 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

**TWENTY-EIGHTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR**
**ALLOWANCE OF COMPENSATION FOR PROFESSIONAL**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD OF DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Name of Applicant: | **ALIXPARTNERS, LLP** | |
|---|---|---|
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date Order of Employment Signed:** | **November 21, 2019 [Docket No. 528],** *Nunc Pro Tunc* **to September 15, 2019** | |
| **Time period covered by this statement:** | **Beginning of Period** | **End of Period** |
| | **December 1, 2021** | **December 31, 2021** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this statement:** | **$257,468.00 (80% of $321,835.00)** | |
| **Total expenses requested in this statement:** | **$78,643.20** | |
| **Total fees and expenses requested in this statement:** | **$336,111.20** | |
| This is a(n):   __X__ Monthly Application ___ Interim Application ___ Final Application | | |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,295 | 21.9 | $ 28,360.50 |
| Jesse DelConte | Managing Director | $1,055 | 75.8 | $ 79,969.00 |
| Kevin M McCafferty | Director | $980 | 1.6 | $ 1,568.00 |
| Gabe J Koch | Director | $865 | 7.3 | $ 6,314.50 |
| Jamey Hamilton | Director | $865 | 1.2 | $ 1,038.00 |
| Harsimrat Bhattal | Director | $865 | 73.5 | $ 63,577.50 |
| Sam K Lemack | Senior Vice President | $665 | 88.7 | $ 58,985.50 |
| Emilia V Kanazireva | Senior Vice President | $665 | 5.6 | $ 3,724.00 |
| Laurie Capen Verry | Senior Vice President | $530 | 8.6 | $ 4,558.00 |
| Heather Saydah | Senior Vice President | $480 | 2.7 | $ 1,296.00 |
| Andrew D DePalma | Vice President | $625 | 5.3 | $ 3,312.50 |
| Lan T Nguyen | Vice President | $530 | 113.4 | $ 60,102.00 |
| Limi Gong | Vice President | $530 | 8.0 | $ 4,240.00 |
| Lisa Marie Bonito | Associate | $465 | 10.3 | $ 4,789.50 |
| **Total Professional Hours and Fees** | | | **423.9** | **$ 321,835.00** |
| Less 20% Holdback | | | | (64,367.00) |
| **Total Professional Fees** | | | | **$ 257,468.00** |
| | | | | |
| **Average Billing Rate** | | | | **$ 759.22** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE PERIOD DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| MATTER CODE | MATTER CATEGORY | HOURS | FEES |
|:---:|:---|---:|---:|
| 1.1 | Chapter 11 Process/Case Management | 68.5 | $ 53,494.50 |
| 1.3 | Cash Management | 72.8 | 40,822.00 |
| 1.4 | Communication with Interested Parties | 32.8 | 24,959.00 |
| 1.5 | U. S. Trustee / Court Reporting Requirements | 18.4 | 11,514.50 |
| 1.6 | Business Analysis & Operations | 132.4 | 115,411.00 |
| 1.7 | POR Development | 21.9 | 20,418.00 |
| 1.9 | Claims Process | 30.8 | 19,480.00 |
| 1.10 | Special Projects | 4.8 | 4,230.00 |
| 1.12 | Retention and Engagement Administration | 0.7 | 738.50 |
| 1.13 | Fee Statements and Fee Applications | 37.2 | 27,887.50 |
| 1.14 | Court Hearings | 3.6 | 2,880.00 |
| | **Total Hours and Professional Fees Before Holdback** | **423.9** | **$ 321,835.00** |
| | **Average Billing Rate** | | **$ 759.22** |

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| EXPENSE CATEGORY | EXPENSE |
|---|---:|
| Hosting Fees | 78,643.20 |
| **Total Expenses** | **$ 78,643.20** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the Debtors, hereby submits this twenty-eighth monthly fee statement seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period December 1, 2021 through December 31, 2021 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

Detailed time descriptions of the services performed by each professional, organized by discrete project and by day is attached hereto as **Exhibit A**.  Exhibit A (a) identifies the individuals that rendered services in each subject matter; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in tenths of an hour) spent by each individual providing the services during the Compensation Period.

A detailed analysis of the out-of-pocket expenses showing the amount incurred by each professional in each expense category by day is attached hereto as **Exhibit B**.

*[Remainder of page intentionally left blank.]*

**WHEREFORE**, AlixPartners respectfully requests that it be granted an allowance of compensation for professional services rendered during the Compensation Period in the amount of $321,835.00, without prejudice to a final allowance of compensation, plus reimbursement of out-of-pocket expenses incurred in the amount of $78,643.20, and that the Court grant AlixPartners such other and further relief as is just and proper.    Pursuant to the Interim Compensation Order, AlixPartners seeks payment of professional fees in the amount of $257,468.00 (80% of $321,835.00) and out-of-pocket expenses in the amount of $78,643.20, for a total amount of $336,111.20.

Dated:  February 4, 2022                    ALIXPARTNERS, LLP
                                            909 Third Avenue, 28th Floor
                                            New York, NY  10022


                                            */s/ Lisa Donahue*
                                            By:  Lisa Donahue
                                                 Managing Director

# **Exhibit A**

**AlixPartners, LLP**

## **Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**Alix**Partners

Terrence Ronan, Chief Financial Officer    Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                          Rhodes Technologies
One Stamford Forum                          Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                     Coventry, RI 02816

Re:     Chapter 11 Process/Case Management
Code:   20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 12/01/2021 | SKL | Begin review of the latest 2022 business plan and budget and begin preparing redactions for external sharing. | 1.3 |
| 12/01/2021 | SKL | Meeting with Purdue IT to review the latest updates to the IT change of control workplan. | 0.3 |
| 12/01/2021 | SKL | Meeting with Purdue HR, A. Duymun (Ceridian) and H. Bellovin (Grant Thornton) to discuss the payroll transfer process. | 0.4 |
| 12/01/2021 | SKL | Review latest feedback from Purdue HR and circulate update accordingly re: employee change of control process. | 0.3 |
| 12/01/2021 | SKL | Review latest notes from R. Aleali (Purdue) re: weekly labeling call, and prepare updates accordingly. | 0.3 |
| 12/01/2021 | SKL | Review latest updates made to the IT change of control workplan and prepare for upcoming update meeting accordingly. | 0.5 |
| 12/02/2021 | GLK | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. Lowne, R. Aleali, M. Kesselman (all Purdue), J. DelConte, H. Bhattal, L. Donahue, G. Koch (all AlixPartners) re: weekly catch up and planning call. | 0.9 |
| 12/02/2021 | HSB | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. Lowne, R. Aleali, M. Kesselman (all Purdue), J. DelConte, H. Bhattal, L. Donahue, G. Koch (all AlixPartners) re: weekly catch up and planning call. | 0.9 |
| 12/02/2021 | JD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. Lowne, R. Aleali, M. Kesselman (all Purdue), J. DelConte, H. Bhattal, L. Donahue, G. Koch (all AlixPartners) re: weekly catch up and planning call. | 0.9 |
| 12/02/2021 | LJD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. Lowne, R. Aleali, M. Kesselman (all Purdue), J. DelConte, H. Bhattal, L. Donahue, G. Koch (all AlixPartners) re: weekly catch up and planning call. | 0.9 |
| 12/02/2021 | SKL | Bi-weekly change of control update meeting with R. Aleali and others (all Purdue), A. Lele, C. Robertson and S. Moller (all Davis Polk) to discuss latest updates to the change of control workstream. | 0.6 |
| 12/02/2021 | SKL | Review latest feedback provided during today's change of control update call and prepare updates to the PMO tracker accordingly. | 1.0 |
| 12/02/2021 | SKL | Review latest updates to the change of control workstream provided update the upcoming agenda and PMO tracker accordingly. | 2.0 |
| 12/03/2021 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue forecasts and related matters | 0.2 |
| 12/03/2021 | LTN | Call with H. Bhattal, (AlixPartners) re: case update | 0.2 |
| 12/03/2021 | HSB | Weekly team update call with J. DelConte, L. Donahue, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 12/03/2021 | JD | Weekly team update call with J. DelConte, L. Donahue, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 12/03/2021 | LTN | Weekly team update call with J. DelConte, L. Donahue, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 12/03/2021 | LJD | Weekly team update call with J. DelConte, L. Donahue, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Code: | 20000191P00001.1.1 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/03/2021 | SKL | Weekly team update call with J. DelConte, L. Donahue, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 12/03/2021 | HSB | Prepare agenda and list of open items for update meeting & planning | 0.3 |
| 12/03/2021 | LJD | Call with T. Ronan (Purdue) re: staffing, debrief on AP workstreams | 0.3 |
| 12/03/2021 | SKL | Finalize review of R. Aleali (Purdue) latest feedback re: payroll deck, and prepare updated slides and talking points accordingly. | 1.8 |
| 12/03/2021 | SKL | Meeting with R. Aleali and others (all Purdue) to discuss the latest updates on the SKU prioritization tracker and next steps re: labeling and inventory. | 0.4 |
| 12/03/2021 | SKL | Review latest inquiry from Purdue re: tax policies, and prepare updates to the payroll analysis deck accordingly. | 0.8 |
| 12/03/2021 | SKL | Review latest updates made to the SKU prioritization tracker and prepare for upcoming labeling meeting. | 0.4 |
| 12/05/2021 | LJD | Call with T. Ronan (Purdue) re: bankruptcy issues | 0.6 |
| 12/06/2021 | SKL | Meeting with Purdue HR and H. Bellovin (Grant Thornton) to discuss latest updates and next steps re: payroll transfer process. | 0.3 |
| 12/06/2021 | SKL | Review latest feedback provided on the HR/GT registration process and provided updates accordingly to R. Aleali (Purdue). | 0.9 |
| 12/07/2021 | SKL | Bi-weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson (Davis Polk) and S. Moller (Davis Polk) to discuss latest updates to the change of control workstream. | 0.5 |
| 12/07/2021 | SKL | Call with Purdue HR to discuss updates payroll registrations. | 0.2 |
| 12/07/2021 | SKL | Review latest notes and feedback provided on the change of control workstream and update the PMO tracker accordingly. | 2.1 |
| 12/07/2021 | SKL | Review latest remote employee request provided by Purdue HR and prepare updates and requests accordingly. | 0.4 |
| 12/07/2021 | SKL | Review latest updates provided by the IP team re: change of control process and prepare for upcoming meeting accordingly. | 0.6 |
| 12/07/2021 | SKL | Weekly IP change of control meeting with Purdue IP (all Purdue) to discuss latest updates to the IP workstream. | 0.6 |
| 12/08/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue forecasts and related matters | 0.5 |
| 12/08/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss latest open items and questions related to the case management and change of control process. | 0.5 |
| 12/08/2021 | JD | Correspondence with Alix team re: internal staffing needs. | 0.3 |
| 12/08/2021 | SKL | Meeting with Purdue HR to discuss latest updates re: Knoa registrations, and provided update to R. Aleali (Purdue) accordingly. | 1.1 |
| 12/08/2021 | SKL | Review requirements and schedules for upcoming logo meeting and circulate updated calendar invite accordingly. | 0.6 |
| 12/09/2021 | HSB | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), M. Kesselman, R. Aleali, J. Lowne (all Purdue), J. O'Connell, T. Melvin (both PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 0.5 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Chapter 11 Process/Case Management
Code:       20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/09/2021 | JD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), M. Kesselman, R. Aleali, J. Lowne (all Purdue), J. O'Connell, T. Melvin (both PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 0.5 |
| 12/09/2021 | LJD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), M. Kesselman, R. Aleali, J. Lowne (all Purdue), J. O'Connell, T. Melvin (both PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 0.5 |
| 12/09/2021 | JD | Prepare agenda for call with management and advisors. | 0.3 |
| 12/09/2021 | LJD | Call with T. Ronan (Purdue) re: staffing, debrief on AP workstreams | 0.3 |
| 12/09/2021 | SKL | Bi-weekly change of control update meeting with Purdue legal, A. Lele, C. Robertson and S. Moller (all Davis Polk) to discuss latest updates to the change of control workstream. | 0.3 |
| 12/09/2021 | SKL | Call with Purdue HR to discuss the latest updates made to the remote worker analysis. | 0.2 |
| 12/09/2021 | SKL | Review latest patent assignment schedules for the USPTO prepared by Purdue IP and prepare notes/feedback accordingly. | 1.0 |
| 12/09/2021 | SKL | Update the upcoming agenda and PMO tracker for the latest updates to the change of control workstream provided. | 2.1 |
| 12/10/2021 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue forecasts and related matters | 0.1 |
| 12/10/2021 | LTN | Call with H. Bhattal (all AlixPartners) re: case update and forecasts | 0.1 |
| 12/10/2021 | HSB | Call with J. DelConte, L. Donahue, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 12/10/2021 | JD | Call with J. DelConte, L. Donahue, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 12/10/2021 | LTN | Call with J. DelConte, L. Donahue, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 12/10/2021 | LJD | Call with J. DelConte, L. Donahue, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 12/10/2021 | SKL | Call with J. DelConte, L. Donahue, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 12/10/2021 | HSB | Prepare agenda and list of open items for update meeting & planning | 0.4 |
| 12/10/2021 | SKL | Review latest change of control workplans ahead of next week's logo discussion to confirm latest information and open items related to implementation of the logo. | 1.2 |
| 12/10/2021 | SKL | Review latest feedback provided on the Knoa Pharma onboarding/recruiting materials and prepare for upcoming call accordingly. | 0.9 |
| 12/13/2021 | SKL | Provide update to Purdue HR re: today's meetings. | 0.1 |
| 12/13/2021 | SKL | Provide update to R. Aleali and K. McCarthy (both Purdue) re: today's meetings. | 0.2 |
| 12/14/2021 | LJD | Coordination call with T. Ronan (Purdue) re: process, etc | 0.4 |
| 12/14/2021 | LJD | Work on staffing for January start | 0.2 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Chapter 11 Process/Case Management
Code:     20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/14/2021 | SKL | Bi-weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson (Davis Polk) and S. Moller (Davis Polk) to discuss latest updates to the change of control workstream. | 0.5 |
| 12/14/2021 | SKL | Call with Purdue HR to discuss open onboarding/recruiting items re: change of control process. | 0.3 |
| 12/14/2021 | SKL | Call with Purdue legal to discuss updates from yesterday's inventory/labeling meeting. | 0.3 |
| 12/14/2021 | SKL | Meeting with Purdue IT to discuss the latest updates to the IT change of control process. | 0.5 |
| 12/14/2021 | SKL | Meeting with R. Aleali and others (all Purdue) to discuss latest open items and next steps re: logos. | 0.4 |
| 12/14/2021 | SKL | Review latest notes and feedback provided on the change of control workstream and update the PMO tracker accordingly. | 2.1 |
| 12/14/2021 | SKL | Review latest updates provided on the IP change of control process and prepare for upcoming meeting with the IP team. | 0.8 |
| 12/14/2021 | SKL | Review open items and discussion points provided by the change of control subgroups re: logos, and prepare for upcoming logo meeting accordingly.. | 1.3 |
| 12/14/2021 | SKL | Weekly IP change of control meeting with Purdue IP (all Purdue) to discuss latest updates to the IP workstream. | 0.4 |
| 12/15/2021 | SKL | Meeting with R. Aleali and others (all Purdue) to discuss next steps re: Nalmefene and the change of control process. | 0.6 |
| 12/15/2021 | SKL | Participate in meeting with Purdue HR (all Purdue) and A. Duymun (Ceridian) re: payroll-tax withholdings | 0.5 |
| 12/15/2021 | SKL | Review latest updates provided on the inventory/labeling process and prepare for upcoming Nalmefene meeting accordingly. | 0.8 |
| 12/15/2021 | SKL | Update the PMO tracker with the latest information provided re: Nalmefene. | 0.3 |
| 12/16/2021 | HSB | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), M. Kesselman, J. Lowne, T. Ronan, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal, L. Donahue (all AlixPartners) re: weekly catch up and planning call. | 0.8 |
| 12/16/2021 | JD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), M. Kesselman, J. Lowne, T. Ronan, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal, L. Donahue (all AlixPartners) re: weekly catch up and planning call. | 0.8 |
| 12/16/2021 | LJD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), M. Kesselman, J. Lowne, T. Ronan, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal, L. Donahue (all AlixPartners) re: weekly catch up and planning call. | 0.8 |
| 12/16/2021 | SKL | Bi-weekly change of control update meeting with Purdue legal, C. Robertson  and S. Moller (both Davis Polk) to discuss latest updates to the change of control workstream. | 0.3 |
| 12/16/2021 | SKL | Meeting with Purdue HR, J. Cianciotta (Grant Thornton) and M. Caiazzo (Grant Thornton) to discuss the latest updates to the state registration forms. | 0.3 |
| 12/16/2021 | SKL | Review latest notes and feedback provided on the change of control workstream and update the PMO tracker accordingly. | 2.2 |

**Alix**Partners

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/16/2021 | SKL | Review latest updates to the SAP/Finance change of control process and confirm next steps with J. Lowne (Purdue) accordingly. | 0.5 |
| 12/17/2021 | HSB | Call with J.DelConte, S.Lemack, L.Nguyen, H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 1.0 |
| 12/17/2021 | JD | Call with J.DelConte, S.Lemack, L.Nguyen, H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 1.0 |
| 12/17/2021 | LTN | Call with J.DelConte, S.Lemack, L.Nguyen, H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 1.0 |
| 12/17/2021 | SKL | Call with J.DelConte, S.Lemack, L.Nguyen, H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 1.0 |
| 12/17/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue forecasts and related matters | 0.5 |
| 12/17/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss latest updates and next steps re: the change of control process and emergence. | 0.5 |
| 12/17/2021 | HSB | Prepare agenda and list of open items for update meeting and planning | 0.3 |
| 12/17/2021 | SKL | Call with Purdue HR to discuss Grant Thornton registration process. | 0.2 |
| 12/17/2021 | SKL | Continue to review latest updates provided re: the emergence process and prepare for next steps accordingly. | 1.7 |
| 12/17/2021 | SKL | Review latest information provided re: emergence and begin preparing updates to the change of control tracker accordingly. | 1.3 |
| 12/17/2021 | SKL | Review latest information provided re: Grant Thornton registration process and prepare updates for H. Bellovin (Grant Thornton) accordingly. | 0.3 |
| 12/17/2021 | SKL | Review latest request provided by Purdue legal re: change of control participants and prepare updated breakdown accordingly. | 0.4 |
| 12/17/2021 | SKL | Review latest request provided by R. Aleali (Purdue) re: emergence matters, and prepare update accordingly. | 0.4 |
| 12/18/2021 | LJD | Strategy call with T. Ronan (Purdue) re: new workstreams re: processes and accounting mapping | 0.7 |
| 12/20/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue forecasts and related matters | 0.5 |
| 12/20/2021 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss various case related matters. | 0.5 |
| 12/20/2021 | JD | Begin to prepare 2022 go forward staffing plans for Purdue. | 0.4 |
| 12/20/2021 | LJD | Call with Terry Ronan  (Purdue) re: bankruptcy updates | 0.5 |
| 12/21/2021 | SKL | Bi-weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson (Davis Polk) and S. Moller (Davis Polk) to discuss latest updates to the change of control workstream. | 0.3 |
| 12/21/2021 | SKL | Review latest notes and feedback provided on the change of control workstream and update the PMO tracker accordingly. | 1.8 |
| 12/22/2021 | LJD | Call with T. Ronan (Purdue) re: workstreams for January | 0.4 |
| 12/30/2021 | LJD | Call with T. Ronan (Purdue) re: catchup and planning | 0.6 |
| **Total Professional Hours** | | | **68.5** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                                Rhodes Technologies
One Stamford Forum                                Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                             498 Washington Street
Stamford, CT 06901-3431                           Coventry, RI 02816

Re:                    Chapter 11 Process/Case Management
Code:                  20000191P00001.1.1

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| Lisa Donahue | $1,295 | 7.3 | $ | 9,453.50 |
| Jesse DelConte | $1,055 | 5.3 | | 5,591.50 |
| Gabe J Koch | $865 | 0.9 | | 778.50 |
| Harsimrat Bhattal | $865 | 7.1 | | 6,141.50 |
| Sam K Lemack | $665 | 45.5 | | 30,257.50 |
| Lan T Nguyen | $530 | 2.4 | | 1,272.00 |
| **Total Professional Hours and Fees** | | **68.5** | $ | **53,494.50** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Cash Management |
| Code: | 20000191P00001.1.3 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/01/2021 | HSB | Review Purdue forecasted cash flows prepared by L.Nguyen (AlixPartners) | 1.4 |
| 12/01/2021 | HSB | Review weekly Purdue cash forecasts prepared by L.Nguyen (AlixPartners) | 1.2 |
| 12/01/2021 | JD | Review last two weekly forecast to actual reports to provide to creditors. | 0.5 |
| 12/01/2021 | LTN | Update week ended 11.26 cash report based on feedback from Purdue management on list of open items | 0.9 |
| 12/01/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 11.19 and update the weekly cash report deck | 1.5 |
| 12/01/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 11.19 and update the weekly cash report deck | 1.0 |
| 12/02/2021 | HSB | Review Purdue cash forecasts prepared by L.Nguyen (AlixPartners) | 0.8 |
| 12/03/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 11.26 and update the weekly cash report deck | 1.4 |
| 12/03/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 11.26 and update the weekly cash report deck | 0.8 |
| 12/06/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 12.03 cash report | 1.8 |
| 12/06/2021 | LTN | Review Interest earned and bank charges for November in order to update cash balances for the week ended 12.03 cash report | 0.9 |
| 12/06/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 12.03 cash report | 2.1 |
| 12/07/2021 | LTN | Update week ended 12.03 cash report based on feedback from Purdue management to the list of open items | 1.3 |
| 12/07/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 12.03 and update the weekly cash report deck | 1.3 |
| 12/07/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 12.03 and update the weekly cash report deck | 1.0 |
| 12/08/2021 | HSB | Review Purdue weekly forecasts prepared by L.Nguyen (AlixPartners) | 1.4 |
| 12/08/2021 | JD | Review 3 latest cash forecast to actual reports to post for creditor advisors. | 0.7 |
| 12/08/2021 | LTN | Reconcile Adlon and Avrio Health financials section of the October 2021 PEO monthly flash report | 1.5 |
| 12/08/2021 | LTN | Reconcile and update the Purdue and Rhodes financials section of the October 2021 PEO monthly flash report | 1.7 |
| 12/08/2021 | LTN | Review the Financial statement deck and update Consolidated financials section for October 2021 PEO monthly flash report | 1.8 |
| 12/10/2021 | LTN | Review the latest fee applications from the docket filed by Restructuring professionals as of 12.10 and update the tracker | 2.0 |
| 12/10/2021 | LTN | Review the latest fee applications from the docket filed by Retained professionals as of 12.10 and update the tracker | 1.4 |
| 12/13/2021 | LTN | Download AP data from SAP, categorize the operating expense section of Purdue & Rhodes 13-week cash forecast beginning 12.10 | 2.0 |
| 12/13/2021 | LTN | Download AR data from SAP, categorize Account Receivables section of Purdue & Rhodes 13w cash forecast beginning 12.10 | 1.7 |
| 12/13/2021 | LTN | Prepare the Customer Receipts section of Purdue 13 week cash forecast beginning 12.10 based on the latest sales forecast provided by Purdue management | 1.3 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Cash Management
Code:    20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/13/2021 | LTN | Prepare the IAC receipts and IAC disbursements section of Purdue 13-week cash forecast beginning 12.10 | 0.7 |
| 12/13/2021 | LTN | Prepare the Operating expense section of Purdue 13-week cash forecast beginning week ended 12.10 | 1.9 |
| 12/13/2021 | LTN | Review the latest rebates tracker provided by Purdue management as of December 2021 and updated the 13-week cash forecast | 0.6 |
| 12/14/2021 | LTN | Update week ended 12.10 cash report based on Purdue management feedback on the list of open items | 0.6 |
| 12/14/2021 | LTN | Prepare the Customer Rebates section of Purdue 13-week cash forecast beginning 12.10 | 2.3 |
| 12/14/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 12.10 cash report | 1.6 |
| 12/14/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 12.10 cash report | 1.8 |
| 12/14/2021 | LTN | Update the legal fee section in the latest 13 week cash forecast for Purdue beginning 12.10 period | 2.0 |
| 12/14/2021 | LTN | Update the Restructuring fee section in the latest 13 week cash forecast for Purdue beginning 12.10 period | 2.5 |
| 12/15/2021 | LTN | Prepare the Customer Rebates section of Rhodes 13 week cash forecast beginning period 12.10 | 1.3 |
| 12/15/2021 | LTN | Prepare the Customer Receipts and Operating Expenses section of Rhodes 13 week cash forecast beginning period 12.10 | 1.7 |
| 12/15/2021 | LTN | Prepare the Professional fees, IACs and the remaining sections of Rhodes 13-week cash forecast beginning 12.10 | 0.6 |
| 12/17/2021 | LTN | Release Account Payable file | 0.6 |
| 12/23/2021 | LTN | Finalize the October PEO monthly flash report and circulate for internal review | 0.3 |
| 12/27/2021 | LTN | Finalize the 13 week cash forecast summary section of Purdue beginning week 12.10 | 1.4 |
| 12/27/2021 | LTN | Finalize the Rhodes cash summary session of 13 week forecast beginning 12.10 period | 1.0 |
| 12/27/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 12.17 cash report | 2.0 |
| 12/27/2021 | LTN | Review Budget Plan and 2022 budget | 2.0 |
| 12/27/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 12.17 cash report | 1.7 |
| 12/28/2021 | LTN | Update week ended 12.17 cash report based on Purdue management feedback to a list of open items | 0.6 |
| 12/28/2021 | LTN | Prepare Purdue and Rhodes 13 week forecast vs actuals and explained for variances | 0.8 |
| 12/28/2021 | LTN | Prepare the deck for the 13 week cash flow forecast beginning 12.10 period | 1.0 |
| 12/28/2021 | LTN | Review sixth interim fee applications from the docket and update professional fee tracker | 2.2 |
| 12/28/2021 | LTN | Review the Financial statement deck and update Consolidated financials section for November 2021 PEO monthly flash report | 1.6 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Cash Management
Code:      20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/29/2021 | LTN | Reconcile Adlon and Avrio Health financials section of the November 2021 PEO monthly flash report | 1.3 |
| 12/29/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 12.24 cash report | 1.9 |
| 12/29/2021 | LTN | Reconcile and update the Purdue and Rhodes financials section of the November 2021 PEO monthly flash report | 1.8 |
| 12/29/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 12.24 cash report | 1.6 |
| **Total Professional Hours** | | | **72.8** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816

Re:              Cash Management
Code:            20000191P00001.1.3

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,055 | 1.2 | $ | 1,266.00 |
| Harsimrat Bhattal | $865 | 4.8 | | 4,152.00 |
| Lan T Nguyen | $530 | 66.8 | | 35,404.00 |
| **Total Professional Hours and Fees** | | **72.8** | **$** | **40,822.00** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Communication with Interested Parties |
| Code: | 20000191P00001.1.4 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/01/2021 | JD | Call with C. Robertson (Davis Polk) re: outstanding diligence questions from the AHC. | 0.7 |
| 12/01/2021 | LTN | Call with J. Finelli, A. Libby, J. Weiner (Davis Polk), J. Britton (Millbank), J. Ball (Debevoise), E. Miller (Akin Gump) and other advisors re: IAC pledge agreement issues list | 1.7 |
| 12/03/2021 | JD | Correspondence with Davis Polk re: open AHC requests. | 0.4 |
| 12/03/2021 | LTN | Prepare files provided by Davis Polk for upload to Intralinks | 1.0 |
| 12/06/2021 | HSB | Review Purdue Business Plan deck updated by S.Lemack (AlixPartners) and provided feedback | 2.1 |
| 12/06/2021 | SKL | Continue to finalize redactions to the 2022 business plan to be shared externally. | 2.1 |
| 12/06/2021 | SKL | Finalize redactions to the latest business plan and provided detailed list of updates for final sign-off. | 0.6 |
| 12/06/2021 | SKL | Review last year's business plan and prepare 2022 business plan to share with the AHC/UCC accordingly. | 2.6 |
| 12/07/2021 | JD | Review materials from Purdue management re: compensation requests. | 0.4 |
| 12/09/2021 | JD | Review draft files to be shared with FTI re: diligence project. | 0.4 |
| 12/09/2021 | SKL | Finalize remaining items re: 2022 business plan and circulate updated deck accordingly. | 1.2 |
| 12/10/2021 | HSB | Review Purdue diligence related materials | 0.2 |
| 12/10/2021 | JD | Provide comments on final AHC contract request response. | 0.7 |
| 12/10/2021 | LTN | Finalize the AHC due diligence request list and circulate to R. Aleali (Purdue) for sign-off | 0.8 |
| 12/10/2021 | LTN | Prepare files provided by Davis Polk upload to Intralinks. | 0.7 |
| 12/13/2021 | HSB | Review Purdue diligence related materials | 0.2 |
| 12/13/2021 | JD | Review final AHC diligence response. | 0.3 |
| 12/13/2021 | SKL | Continue to finalize review of latest business plan deck. | 1.3 |
| 12/14/2021 | HSB | Review Purdue contracts related summary | 0.3 |
| 12/14/2021 | HSB | Review Purdue employee costs in connection with diligence request | 0.4 |
| 12/15/2021 | HSB | Review Purdue diligence related materials | 0.4 |
| 12/15/2021 | LTN | Compile IMS data and circulate to DWP for production | 1.3 |
| 12/15/2021 | LTN | Format the due diligence request files and circulate to the AHC | 0.4 |
| 12/15/2021 | LTN | Review MOR reporting for insiders and contractors and correspondence with J. DelConte (AlixPartners) | 0.7 |
| 12/15/2021 | SKL | Continue to finalize review of 2022 business plan deck and prepare redactions accordingly. | 1.2 |
| 12/20/2021 | JD | Correspondence with PJT and Alix teams re: roll-out of the updated business plan. | 0.4 |
| 12/27/2021 | JD | Call with T. Melvin (PJT) re: new business plan presentation for creditors. | 0.3 |
| 12/27/2021 | JD | Correspondence with creditor advisors re: management changes. | 0.3 |
| 12/27/2021 | JD | Mark-up draft business plan presentation to share with creditor advisors. | 3.1 |
| 12/28/2021 | JD | Correspondence with creditor advisors re: business development opportunity. | 0.6 |
| 12/28/2021 | JD | Correspondence with creditor advisors re: business plan review. | 0.4 |
| 12/28/2021 | LTN | Prepare files provided by Davis Polk for upload to Intralinks for creditor advisors. | 1.2 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Communication with Interested Parties
Code: 20000191P00001.1.4

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/29/2021 | JD | Correspondence with creditor advisors re: open diligence questions and requests. | 0.7 |
| 12/29/2021 | JD | Review materials available for UCC diligence request. | 0.5 |
| 12/29/2021 | SKL | Finalize remaining updates to the redacted 2022 business plan and circulate update to the PJT team accordingly. | 2.4 |
| 12/30/2021 | LTN | Prepare files provided by Davis Polk for upload to Intralinks and creditor advisors | 0.8 |
| **Total Professional Hours** | | | **32.8** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                            Communication with Interested Parties
Code:                         20000191P00001.1.4

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| Jesse DelConte | $1,055 | 9.2 | $ | 9,706.00 |
| Harsimrat Bhattal | $865 | 3.6 | | 3,114.00 |
| Sam K Lemack | $665 | 11.4 | | 7,581.00 |
| Lan T Nguyen | $530 | 8.6 | | 4,558.00 |
| **Total Professional Hours and Fees** | | **32.8** | **$** | **24,959.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer    Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                          Rhodes Technologies
One Stamford Forum                          Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                     Coventry, RI 02816

Re:        U. S. Trustee / Court Reporting Requirements
Code:      20000191P00001.1.5

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 12/01/2021 | HSB | Review Purdue OCP report prepared by L.Nguyen (AlixPartners) | 0.3 |
| 12/01/2021 | JD | Review monthly OCP reporting. | 0.2 |
| 12/07/2021 | LTN | Submit data requests to various Purdue teams to prepare the November 2021 MOR | 0.5 |
| 12/08/2021 | LTN | Prepare the Insider payments section of November 2021 monthly operating report | 2.0 |
| 12/09/2021 | LTN | Prepare Part 1 - Cash receipts and disbursements section of the November 2021 MOR for individual debtors | 1.6 |
| 12/09/2021 | LTN | Prepare the bank account balances section of the November 2021 monthly operating report | 1.8 |
| 12/09/2021 | LTN | Prepare the cash activity section of the November 2021 monthly operating report | 2.1 |
| 12/14/2021 | JD | Correspondence with Purdue management and Davis Polk re: insider payment section of the MOR. | 0.4 |
| 12/15/2021 | JD | Correspondence with Davis Polk re: insider payments. | 0.3 |
| 12/17/2021 | LTN | Prepare the Debtor questionnaire section of the November 2021 MOR | 0.4 |
| 12/17/2021 | LTN | Prepare the professional fee payments section of the November 2021 monthly operating report and circulate to Purdue legal for review | 1.8 |
| 12/21/2021 | HSB | Review Purdue MOR prepared by L.Nguyen (AlixPartners) | 1.2 |
| 12/21/2021 | JD | Review and provide comments on the draft November MOR. | 0.6 |
| 12/22/2021 | JD | Correspondence with Purdue and Alix teams re: financial disclosures in the MOR. | 0.7 |
| 12/23/2021 | JD | Correspondence with management re: insider payment schedule and IAC payments. | 0.2 |
| 12/23/2021 | LTN | Compile IAC transactions since petition date and correspondence with J. Lowne (Purdue) | 0.9 |
| 12/23/2021 | LTN | Consolidate the November MOR report and circulate for internal review | 2.5 |
| 12/23/2021 | LTN | Correspondence with Purdue legal re: open items for MOR November 2021 professional fees | 0.2 |
| 12/23/2021 | LTN | Review financial statements provided by J. Lowne (Purdue) and consolidate to November 2021 MOR | 0.7 |
| **Total Professional Hours** | | | **18.4** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          U. S. Trustee / Court Reporting Requirements
Code:        20000191P00001.1.5

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,055 | 2.4 | $ | 2,532.00 |
| Harsimrat Bhattal | $865 | 1.5 | | 1,297.50 |
| Lan T Nguyen | $530 | 14.5 | | 7,685.00 |
| **Total Professional Hours and Fees** | | **18.4** | **$** | **11,514.50** |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/01/2021 | HSB | Call with L. Nguyen (AlixPartners) re: diligence project and Purdue forecasts | 0.7 |
| 12/01/2021 | LTN | Call with H. Bhattal (AlixPartners) re: diligence project and Purdue forecasts | 0.7 |
| 12/01/2021 | HSB | Review Purdue board deck with financial report and related details | 1.4 |
| 12/01/2021 | HSB | Review Purdue business plan details in connection with analysis | 0.7 |
| 12/01/2021 | JD | Begin preparation of emergence funds flow detailed schedules. | 0.7 |
| 12/01/2021 | JD | Call with R. Aleali (Purdue) re: 2022 planning. | 0.3 |
| 12/01/2021 | JD | Review long form business plan presentation in advance of conversion to lender presentation. | 0.8 |
| 12/01/2021 | JD | Review various draft board slides for prospective board meeting next week. | 0.4 |
| 12/01/2021 | LTN | Consolidate March plan 2021 budget files for business plan analysis | 2.3 |
| 12/02/2021 | GLK | Call with L.Nguyen (all AlixPartners), J. Finelli, J. Weiner (Davis Polk), J. Ball (Debevoise) and other advisors re: Settlement Agreement and Collateral checklists. | 1.0 |
| 12/02/2021 | LTN | Call with G. Koch (AlixPartners), J. Finelli,  J. Weiner (Davis Polk), J. Ball (Debevoise) and other advisors re: Settlement Agreement and Collateral checklists | 1.0 |
| 12/02/2021 | HSB | Call with S. Lemack (AlixPartners) to discuss the latest case updates and updates re: 2022 business plan and budget. | 0.6 |
| 12/02/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss the latest case updates and updates re: 2022 business plan and budget. | 0.6 |
| 12/02/2021 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue forecasts and related matters | 0.5 |
| 12/02/2021 | LTN | Call with H. Bhattal (AlixPartners)  to continue discussing cost savings analysis | 0.5 |
| 12/02/2021 | HSB | Call with T.Ronan (Purdue), L.Donahue, J.DelConte (AlixPartners) re: Purdue bankruptcy matters. | 0.6 |
| 12/02/2021 | JD | Call with T. Ronan (Purdue), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: 2022 planning. | 0.6 |
| 12/02/2021 | LJD | Call with T. Ronan (Purdue), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: 2022 planning. | 0.6 |
| 12/02/2021 | GLK | Prepare for settlement agreement call amongst various counsel. | 0.7 |
| 12/02/2021 | HSB | Review Purdue business plan forecasts | 1.1 |
| 12/02/2021 | HSB | Review Purdue distributions forecasts in connection with review of analysis prepared by L.Nguyen (AlixPartners) | 0.7 |
| 12/02/2021 | JD | Call with Purdue management re: draft slides for a future board meeting with prospective board members. | 1.2 |
| 12/02/2021 | JD | Call with R. Aleali (Purdue) re: 2022 budget and planning. | 0.4 |
| 12/02/2021 | JD | Correspondence with Purdue management re: future board materials. | 0.2 |
| 12/02/2021 | JD | Prepare comments on 4 draft presentations for future board meeting. | 1.8 |
| 12/02/2021 | JD | Review materials in advance of meeting with T. Ronan (Purdue). | 0.4 |
| 12/02/2021 | LTN | Review diligence project presentation prepared by K. McCafferty (AlixPartners) and start preparing analysis | 1.9 |
| 12/02/2021 | LTN | Review diligence project presentation I deck prepared by K. McCafferty (AlixPartners) | 2.0 |
| 12/02/2021 | LTN | Review diligence project presentation II prepared by K. McCafferty (AlixPartners) | 1.5 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/02/2021 | SKL | Finalize review of the payroll and remote working policies deck and circulate updated slides accordingly for final sign-off. | 1.2 |
| 12/02/2021 | SKL | Review latest updates to the payroll and remote working policy deck provided by S. Cho (Purdue) and prepare updates accordingly. | 1.2 |
| 12/03/2021 | GLK | Call with J. Finelli, J. Weiner (Davis Polk), J. Ball (Debevoise) and other advisors re: Settlement Agreement and Collateral checklists (ongoing). | 1.0 |
| 12/03/2021 | GLK | Review collateral documents for Settlement Agreement checklist discussions. | 1.7 |
| 12/03/2021 | HSB | Review Purdue financial model in connection with emergence forecasts and related analysis | 1.2 |
| 12/03/2021 | HSB | Review Purdue Plan related documents in connection with forecasts prepared by L.Nguyen (AlixPartners) | 1.2 |
| 12/03/2021 | JD | Review updated draft board slides from Purdue management. | 0.4 |
| 12/03/2021 | LTN | Review manufacturing overview prepared by K. McCafferty (AlixPartners) | 1.7 |
| 12/03/2021 | SKL | Pull latest SAP invoice pull and prepare updates to the accounts payable database accordingly. | 1.1 |
| 12/06/2021 | HSB | Multiple calls with L.Nguyen (AlixPartners) to discuss Purdue forecasts and related matters | 0.5 |
| 12/06/2021 | LTN | Multiple calls with H. Bhattal, L. Nguyen (all AlixPartners) re: cost savings analysis | 0.5 |
| 12/06/2021 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for November Month end. | 2.8 |
| 12/06/2021 | HSB | Review Purdue Business Plan related documents in connection with forecasts prepared by L.Nguyen (AlixPartners) | 1.3 |
| 12/06/2021 | SKL | Call with S. Cho (Purdue) to discuss updates re: Nexus analysis. | 0.2 |
| 12/07/2021 | HSB | Multiple calls with L.Nguyen (AlixPartners) to discuss Purdue forecasts and related matters | 0.7 |
| 12/07/2021 | LTN | Multiple calls with H. Bhattal (AlixPartners) to continue discussing business plan analysis | 0.7 |
| 12/07/2021 | HSB | Review Purdue diligence project related materials | 2.2 |
| 12/07/2021 | HSB | Review Purdue forecasts and related files | 1.3 |
| 12/07/2021 | JD | Correspondence with Purdue management re: year end cash forecast. | 0.3 |
| 12/07/2021 | SKL | Review latest counterparty inquiry provide by Purdue legal and prepare updates to the approved vendor list accordingly. | 0.7 |
| 12/08/2021 | GLK | Call among L. Nguyen (AlixPartners), J. Finelli, J. Weiner (Davis Polk), J. Ball (Debevoise) and other advisors re: Collateral checklist. | 0.5 |
| 12/08/2021 | LTN | Call among G. Koch (AlixPartners), J. Finelli, J. Weiner (Davis Polk), J. Ball (Debevoise) and other advisors re: Collateral checklist | 0.5 |
| 12/08/2021 | GLK | Review updated documents checklist comments. | 0.7 |
| 12/08/2021 | GLK | Review updated pledge proposal from Debevoise. | 0.8 |
| 12/08/2021 | HSB | Review draft of Purdue Plan emergence forecasts prepared by L.Nguyen (AlixPartners) | 1.8 |
| 12/08/2021 | HSB | Review Purdue diligence project materials | 1.0 |
| 12/08/2021 | JD | Correspondence with Purdue management re: professional fee payments. | 0.2 |
| 12/08/2021 | JD | Review comments on the operating agreement summary from Davis Polk. | 0.4 |
| 12/08/2021 | LTN | Review IAC pledge agreement and collateral checklist ahead of the call | 0.6 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/08/2021 | SKL | Finalize remote worker analysis for Purdue. | 1.6 |
| 12/08/2021 | SKL | Review latest notes and feedback provided on the business plan and prepare updates accordingly. | 1.4 |
| 12/08/2021 | SKL | Review latest remote worker detail provided by Purdue HR and begin preparing updated analysis accordingly. | 1.2 |
| 12/08/2021 | SKL | Review latest SAP invoice/payment report and prepare updates to the AP database accordingly. | 0.7 |
| 12/09/2021 | HSB | Review Purdue Oct Flash Report prepared by L.Nguyen (AlixPartners) | 1.4 |
| 12/09/2021 | JD | Provide comments on informative documents for new management team member. | 0.6 |
| 12/09/2021 | JD | Review draft board slides for potential business development opportunity. | 0.4 |
| 12/10/2021 | HSB | Review Purdue board deck | 0.3 |
| 12/10/2021 | HSB | Review Purdue business plan forecasts | 1.2 |
| 12/10/2021 | HSB | Review Purdue emergence forecasts draft prepared by L.Nguyen (AlixPartners) | 0.6 |
| 12/10/2021 | JD | Email with Purdue accounting re: professional fee accruals for month end accounting. | 0.4 |
| 12/10/2021 | JD | Call with R. Aleali (Purdue) re: HR planning. | 0.5 |
| 12/10/2021 | JD | Participate in call with R. Aleali and others (all Purdue), J. Turner, R. Schnitzler (both PJT), C. Robertson (Davis Polk) re: potential business development opportunity. | 0.5 |
| 12/10/2021 | JD | Provide comments on updated board slides re: potential business development opportunity. | 0.4 |
| 12/10/2021 | JD | Research HR vendors for remote work planning assistance. | 0.5 |
| 12/10/2021 | JD | Sign off on various incentive compensation amounts per HR request. | 0.3 |
| 12/13/2021 | HSB | Review Purdue forecasts related files | 0.6 |
| 12/13/2021 | JD | Correspondence with FTI and Purdue management re: pro fee payments. | 0.2 |
| 12/13/2021 | JD | Review updated materials from management re: potential business development deal. | 0.4 |
| 12/14/2021 | HSB | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte, H. Bhattal (all AlixPartners) | 1.6 |
| 12/14/2021 | JD | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte, H. Bhattal (all AlixPartners) | 1.6 |
| 12/14/2021 | LJD | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte, H. Bhattal (all AlixPartners) | 1.6 |
| 12/14/2021 | JD | Review accelerated payment files per Purdue HR. | 0.4 |
| 12/14/2021 | JD | Review latest filed appeals court motions. | 1.3 |
| 12/14/2021 | JD | Review latest monthly business development reporting. | 0.2 |
| 12/15/2021 | HSB | Multiple calls with L. Nguyen (AlixPartners) to discuss Purdue forecasts and related matters | 0.7 |
| 12/15/2021 | LTN | Multiple calls with H. Bhattal (AlixPartners) to discuss Purdue forecasts and related matters | 0.7 |
| 12/15/2021 | HSB | Review Purdue business plan analysis prepared by L.Nguyen (AlixPartners) | 0.4 |
| 12/15/2021 | HSB | Review Purdue financial update deck | 0.8 |
| 12/15/2021 | JD | Internal correspondence re: Purdue HR policies. | 0.2 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/15/2021 | JD | Review initial analysis on diligence project along with comparison to long term business plan materials. | 1.1 |
| 12/15/2021 | LTN | Call with J. Finelli (Davis Polk), J. Ball (Debevoise) and other advisors re: Collateral checklist | 0.5 |
| 12/15/2021 | SKL | Finalize review of latest invoice/payment information in SAP and prepare updates to the AP database accordingly. | 0.8 |
| 12/16/2021 | HSB | Call among J. DelConte, H. Bhattal, K. McCafferty, L. Nguyen, (all AlixPartners) re: diligence project analysis. | 0.4 |
| 12/16/2021 | HSB | Meeting with S.Lemack (AlixPartners) to discuss Purdue forecasts and related matters | 0.2 |
| 12/16/2021 | JD | Call among J. DelConte, H. Bhattal, K. McCafferty, L. Nguyen, (all AlixPartners) re: diligence project analysis. | 0.4 |
| 12/16/2021 | KM | Call among J. DelConte, H. Bhattal, K. McCafferty, L. Nguyen, (all AlixPartners) re: diligence project analysis. | 0.4 |
| 12/16/2021 | LTN | Call among J. DelConte, H. Bhattal, K. McCafferty, L. Nguyen, (all AlixPartners) re: diligence project analysis. | 0.4 |
| 12/16/2021 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss Purdue forecasts and related matters | 0.2 |
| 12/16/2021 | ADD | Review third party vendor invoice to confirm accuracy at request of Purdue management. | 1.3 |
| 12/16/2021 | HSB | Review Purdue business plan forecasts in connection with diligence project analysis | 2.1 |
| 12/16/2021 | HSB | Review Purdue diligence project details | 2.2 |
| 12/16/2021 | JD | Provide additional comments on diligence project comparison to the business plan analysis. | 0.9 |
| 12/16/2021 | JD | Provide comments on preliminary list of retention payments per request from Purdue HR. | 0.7 |
| 12/16/2021 | LTN | Compile 2021 - 2025 budget files for operating expenses provided by Purdue teams | 1.5 |
| 12/16/2021 | LTN | Prepare personnel salaries and benefits based on 2021 - 2025 budget files | 2.6 |
| 12/16/2021 | LJD | Review documents in advance of board meeting | 2.1 |
| 12/17/2021 | HSB | Attend Purdue Board meeting with L.Donahue, J.DelConte, and H. Bhattal (AlixPartners). | 2.6 |
| 12/17/2021 | JD | Attend Purdue Board meeting with L.Donahue, J.DelConte, and H. Bhattal (AlixPartners). | 2.6 |
| 12/17/2021 | LJD | Attend Purdue Board meeting with L.Donahue, J.DelConte, and H. Bhattal (AlixPartners). | 2.6 |
| 12/17/2021 | HSB | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte and H. Bhattal (AlixPartners). | 0.8 |
| 12/17/2021 | JD | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte and H. Bhattal (AlixPartners). | 0.8 |
| 12/17/2021 | LJD | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte and H. Bhattal (AlixPartners). | 0.8 |
| 12/17/2021 | HSB | Review PJT prepared summary of Purdue forecasts | 1.2 |
| 12/17/2021 | JD | Begin preparation of 2022 professional fee forecast given district court ruling. | 1.2 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/17/2021 | JD | Provide comments on financials from a draft news article. | 0.3 |
| 12/17/2021 | JD | Sign off on updated retention payments per HR request. | 0.5 |
| 12/17/2021 | LJD | Review revised board information in advance of meeting | 2.4 |
| 12/18/2021 | HSB | Review Purdue forecasts and in connection with email correspondence from legal counsel | 0.3 |
| 12/20/2021 | JD | Correspondence with PJT and Purdue management re: vendor negotiations. | 0.3 |
| 12/20/2021 | JD | Correspondence with Purdue management re: upcoming news article. | 0.2 |
| 12/20/2021 | JD | Review internal communications re: district court ruling. | 0.3 |
| 12/20/2021 | SKL | Finalize remaining updates to the latest business plan deck and circulate for final review and sign-off. | 2.1 |
| 12/21/2021 | HSB | Review Purdue monthly board deck prepared by J.Lowne in connection with ongoing analysis | 1.5 |
| 12/21/2021 | JD | Provide comments to management on upcoming town hall script. | 0.5 |
| 12/21/2021 | JD | Review final November financials. | 0.3 |
| 12/22/2021 | HSB | Review Purdue financial statements and related analysis prepared by J.Lowne (Purdue) | 2.7 |
| 12/22/2021 | JD | Call with J. Lowne (Purdue) re: 2022 financials. | 0.2 |
| 12/22/2021 | JD | Call with T. Ronan (Purdue) re: 2022 professional fees. | 0.3 |
| 12/22/2021 | JD | Sign off on the October flash report prior to it going to creditor advisors. | 0.6 |
| 12/23/2021 | JD | Review draft November flash report and financial performance. | 1.3 |
| 12/28/2021 | JD | Review FTI diligence project review presentation. | 1.7 |
| 12/28/2021 | JD | Review latest draft version of the Rhodes business development presentation. | 0.4 |
| 12/29/2021 | HSB | Review Purdue plan deck updated by S.Lemack (AlixPartners) | 0.7 |
| 12/30/2021 | HSB | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte, H. Bhattal (AlixPartners) | 1.1 |
| 12/30/2021 | JD | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte, H. Bhattal (AlixPartners) | 1.1 |
| 12/30/2021 | LJD | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte, H. Bhattal (AlixPartners) | 1.1 |
| 12/30/2021 | HSB | Review Purdue business plan documents obtained from PJT | 0.3 |
| 12/30/2021 | HSB | Review Rhodes business development document | 0.8 |
| 12/30/2021 | JD | Review comments on the business plan presentation to be provided to creditors. | 0.4 |
| 12/30/2021 | JD | Review questions from the special committee and draft responses in advance of the board meeting. | 0.4 |
| 12/30/2021 | LJD | Review and comment on draft presentation for special committee meeting | 0.7 |
| 12/30/2021 | SKL | Continue to finalize remaining updates to the 2022 business plan deck based on the latest notes/feedback provided by PJT, and circulate updated deck for final sign-off. | 1.8 |
| 12/31/2021 | HSB | Review Purdue plan deck updated by S.Lemack (AlixPartners) | 0.4 |
| 12/31/2021 | JD | Call with D. Consla, C. Robertson (both Davis Polk), R. Aleali, J. Doyle, T. Ronan (both Purdue), R. Greiss (Arnold & Porter) re: business development process. | 0.3 |

| | | | |
|---|---|---|---|
| **Total Professional Hours** | | | **132.4** |

# **Alix**Partners

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816


Re:            Business Analysis & Operations
Code:          20000191P00001.1.6

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| Lisa Donahue | $1,295 | 11.9 | $ | 15,410.50 |
| Jesse DelConte | $1,055 | 32.8 | | 34,604.00 |
| Kevin M McCafferty | $980 | 0.4 | | 392.00 |
| Gabe J Koch | $865 | 6.4 | | 5,536.00 |
| Harsimrat Bhattal | $865 | 42.4 | | 36,676.00 |
| Sam K Lemack | $665 | 14.8 | | 9,842.00 |
| Andrew D DePalma | $625 | 4.1 | | 2,562.50 |
| Lan T Nguyen | $530 | 19.6 | | 10,388.00 |
| **Total Professional Hours and Fees** | | **132.4** | $ | **115,411.00** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        POR Development
Code:     20000191P00001.1.7

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/01/2021 | HSB | Review relevant sections of Purdue plan document in connection with ongoing analysis | 0.7 |
| 12/02/2021 | HSB | Review NewCo Operating Agmt in connection with ongoing analysis | 0.5 |
| 12/06/2021 | JD | Call with R. Aleali (Purdue) re: emergence process. | 0.4 |
| 12/08/2021 | HSB | Review Purdue Op Agreement related correspondence from Davis Polk | 0.2 |
| 12/08/2021 | HSB | Review Purdue Plan related materials in connection with emergence forecasts | 0.7 |
| 12/09/2021 | HSB | Review Purdue operating agreement and related summary updated by Davis Polk | 1.3 |
| 12/15/2021 | JD | Correspondence with Davis Polk and Purdue management re: open deal closing items. | 0.4 |
| 12/16/2021 | JD | Call with C. Robertson (Davis Polk) re: district court appeal. | 0.1 |
| 12/16/2021 | JD | Correspondence with Davis Polk, PJT and Alix re: district court ruling. | 0.5 |
| 12/16/2021 | JD | Preliminary review of district court ruling. | 0.7 |
| 12/16/2021 | LJD | Review Judge McMahon decision | 1.5 |
| 12/17/2021 | HSB | Prepare summary with Purdue forecasts and related plan distributions | 3.8 |
| 12/17/2021 | JD | Provide comments on analysis of distributions through 2030 per Davis Polk request. | 0.8 |
| 12/17/2021 | JD | Review final version of distribution analysis incorporating all comments. | 0.3 |
| 12/17/2021 | LTN | Prepare percentage plan distribution analysis through 2029 | 1.5 |
| 12/20/2021 | JD | Call with C. Landau, T. Ronan, M. Kesselman, R. Aleali (all Purdue), J. O'Connell, J. Turner (both PJT), M. Huebner, E. Vonnegut (both Davis Polk), L. Donahue, J. DelConte (both AlixPartners) re: go-forward planning post district court hearing. | 0.8 |
| 12/20/2021 | LJD | Call with C. Landau, T. Ronan, M. Kesselman, R. Aleali (all Purdue), J. O'Connell, J. Turner (both PJT), M. Huebner, E. Vonnegut (both Davis Polk), L. Donahue, J. DelConte (both AlixPartners) re: go-forward planning post district court hearing. | 0.8 |
| 12/20/2021 | HSB | Review Purdue board deck in connection with related correspondence | 0.5 |
| 12/23/2021 | HSB | Review Purdue prepared forecasts in connection with settlement analysis | 0.8 |
| 12/23/2021 | HSB | Update excel model with Purdue forecasts and related plan distributions | 4.2 |
| 12/23/2021 | JD | Correspondence with Davis Polk and PJT re: analysis of Sackler settlement proceeds and future distributions. | 0.4 |
| 12/23/2021 | JD | Create analysis of Sackler settlement payments and ultimate distributions. | 0.8 |
| 12/30/2021 | HSB | Review Purdue plan related document | 0.2 |
| **Total Professional Hours** | | | **21.9** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:             POR Development
Code:           20000191P00001.1.7

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,295 | 2.3 | $ | 2,978.50 |
| Jesse DelConte | $1,055 | 5.2 | | 5,486.00 |
| Harsimrat Bhattal | $865 | 12.9 | | 11,158.50 |
| Lan T Nguyen | $530 | 1.5 | | 795.00 |
| **Total Professional Hours and Fees** | | **21.9** | **$** | **20,418.00** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Claims Process |
| Code: | 20000191P00001.1.9 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/01/2021 | SKL | Finalize review of latest Prime Clerk claims register and review the database to prepare for tomorrow's claims call. | 1.8 |
| 12/01/2021 | SKL | Prepare summary on the latest status of the claims management process and next steps. | 1.0 |
| 12/01/2021 | SKL | Review the latest updates to the claims to SAP reconciliation and prepare updates to the claims database accordingly. | 2.1 |
| 12/02/2021 | EVK | Meeting with S. Lemack, E. Kanazireva and L. Gong (all AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly | 1.5 |
| 12/02/2021 | LG | Meeting with S. Lemack and E. Kanazireva (all AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 1.5 |
| 12/02/2021 | SKL | Meeting with S. Lemack, E. Kanazireva and L. Gong (all AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 1.5 |
| 12/03/2021 | SKL | Review latest notes from yesterday's claims call and prepare to update the claims database accordingly. | 0.8 |
| 12/06/2021 | LG | Review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 1.0 |
| 12/06/2021 | SKL | Review claims detail provided by E. Marsh (AlixPartners) and prepare update accordingly. | 0.4 |
| 12/07/2021 | JD | Catch up with S. Lemack (AlixPartners) re: claims. | 0.2 |
| 12/07/2021 | EVK | Meeting with S. Lemack and L. Gong (both AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly | 1.0 |
| 12/07/2021 | LG | Meeting with S. Lemack and E. Kanazireva (both AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 1.0 |
| 12/07/2021 | SKL | Meeting with E. Kanazireva and L. Gong (both AlixPartners) to discuss updates to the claims management process. | 1.0 |
| 12/07/2021 | SKL | Call with J. DelConte (AlixPartners) to discuss latest updates re: change of control process. | 0.2 |
| 12/07/2021 | SKL | Review latest claims management updates and prepare for upcoming claims meeting accordingly. | 0.5 |
| 12/07/2021 | SKL | Review latest open items following the claims management discussion and prepare updated notes and feedback to E. Kanazireva and L. Gong (AlixPartners) accordingly. | 0.8 |
| 12/09/2021 | LG | Review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 1.0 |
| 12/10/2021 | SKL | Review latest Prime Clerk claims register and prepare updates to the claims database accordingly. | 2.2 |
| 12/13/2021 | EVK | Meeting with L. Gong (all AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly | 1.0 |
| 12/13/2021 | LG | Meeting with E. Kanazireva (AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 1.0 |
| 12/14/2021 | SKL | Review latest update provided by L. Gong (AlixPartners) and prepare updates to the claims database accordingly. | 1.4 |

**Alix**Partners

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Claims Process
Code:      20000191P00001.1.9

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/15/2021 | LG | Review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 1.0 |
| 12/15/2021 | SKL | Continue to review latest updates on the claims management process and prepare updates to the claims database accordingly. | 2.2 |
| 12/16/2021 | SKL | Review latest match number updates provided by L. Gong (AlixPartners) and review updates made in the claims database accordingly. | 1.1 |
| 12/20/2021 | EVK | Meeting with  L. Gong (all AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly | 0.5 |
| 12/20/2021 | LG | Meeting with E. Kanazireva (AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 0.5 |
| 12/21/2021 | EVK | Meeting with L. Gong (AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly | 1.0 |
| 12/21/2021 | LG | Meeting with E. Kanazireva (AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 1.0 |
| 12/21/2021 | EVK | Review claims for reconciliation. | 0.6 |
| **Total Professional Hours** | | | **30.8** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:             Claims Process
Code:          20000191P00001.1.9

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,055 | 0.2 | $ | 211.00 |
| Sam K Lemack | $665 | 17.0 | | 11,305.00 |
| Emilia V Kanazireva | $665 | 5.6 | | 3,724.00 |
| Limi Gong | $530 | 8.0 | | 4,240.00 |
| **Total Professional Hours and Fees** | | **30.8** | **$** | **19,480.00** |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Special Projects
Code:    20000191P00001.1.10

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/03/2021 | JH | Communication with K. Gemmill (SDNY) re: credentials. | 0.1 |
| 12/03/2021 | JH | Communication with R. McCoy (PullCom) re: password. | 0.1 |
| 12/07/2021 | JH | Communication with L. Nguyen (AlixPartners) re: new productions for reserve. | 0.2 |
| 12/09/2021 | ADD | Call with A. DePalma, K. McCafferty, J. DelConte (AlixPartners); A. Johnson, P. Shafer, G. Baron, M. Diaz, E. Kurtz (FTI) re: diligence project. | 0.7 |
| 12/09/2021 | JD | Call with A. DePalma, K. McCafferty, J. DelConte (AlixPartners); A. Johnson, P. Shafer, G. Baron, M. Diaz, E. Kurtz (FTI) re: diligence project. | 0.7 |
| 12/09/2021 | KM | Call with A. DePalma, K. McCafferty, J. DelConte (AlixPartners); A. Johnson, P. Shafer, G. Baron, M. Diaz, E. Kurtz (FTI) re: diligence project. | 0.7 |
| 12/13/2021 | ADD | Call with K. McCafferty, A. DePalma, J. DelConte (all AlixPartners) re: diligence project discussion with FTI. | 0.5 |
| 12/13/2021 | JD | Call with K. McCafferty, A. DePalma, J. DelConte (all AlixPartners) re: diligence project discussion with FTI. | 0.5 |
| 12/13/2021 | KM | Call with K. McCafferty, A. DePalma, J. DelConte (all AlixPartners) re: diligence project discussion with FTI. | 0.5 |
| 12/27/2021 | JH | Communication with J. Giglio (Caplin & Drysdale) re: Exhibits FTP access. | 0.2 |
| 12/31/2021 | JH | Communication with E. Townes (DWP) re: Exhibits FTP site. | 0.1 |
| 12/31/2021 | JH | Communication with T. Fitzsimmons (AlixPartners) re: Exhibits FTP content. | 0.5 |
| **Total Professional Hours** | | | **4.8** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:                          Special Projects
Code:                        20000191P00001.1.10

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kevin M McCafferty | $980 | 1.2 | 1,176.00 |
| Jamey Hamilton | $865 | 1.2 | 1,038.00 |
| Andrew D DePalma | $625 | 1.2 | 750.00 |
| **Total Professional Hours and Fees** | | **4.8** | **$        4,230.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer      Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                           Rhodes Technologies
One Stamford Forum                           Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                        498 Washington Street
Stamford, CT 06901-3431                      Coventry, RI 02816


Re:          Retention and Engagement Administration
Code:        20000191P00001.1.12

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 12/07/2021 | JD | Correspondence with Purdue management and AlixPartners team re: yearly rate increases. | 0.2 |
| 12/09/2021 | JD | Correspondence with Purdue management and AlixPartners team re: rate increases. | 0.2 |
| 12/10/2021 | JD | Correspondence with internal AlixPartners team re: fee application, rate increases and fee examiner responses. | 0.3 |
| **Total Professional Hours** | | | **0.7** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816


Re:                 Retention and Engagement Administration
Code:               20000191P00001.1.12


| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,055 | 0.7 | $ | 738.50 |
| **Total Professional Hours and Fees** | | **0.7** | **$** | **738.50** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Fee Statements and Fee Applications
Code:    20000191P00001.1.13

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/01/2021 | JD | Review initial fee examiner report for the 6th interim fee application. | 0.4 |
| 12/03/2021 | JD | Begin review of October fee application for privilege and other sensitive items. | 1.5 |
| 12/06/2021 | HSB | Review fee examiner's report re: sixth interim application | 0.4 |
| 12/06/2021 | JD | Continue review of October fee application for privilege and sensitive items. | 2.7 |
| 12/06/2021 | JD | Finalize review of October fee application for privilege and sensitive items. | 1.6 |
| 12/06/2021 | LCV | Prepare initial draft response to the Fee Examiner's Report for AlixPartners' Sixth Interim Fee Application | 2.5 |
| 12/06/2021 | LMB | Prepare professional fees for October 2021 monthly fee statement, supporting schedules and exhibits | 1.5 |
| 12/07/2021 | HSB | Revise draft response to fee examiner | 0.2 |
| 12/07/2021 | LCV | Circulate initial response to Fee Examiner re: AlixPartners Sixth Interim Fee Application | 0.1 |
| 12/07/2021 | LCV | Prepare professional fees and expenses for November monthly fee application | 2.4 |
| 12/07/2021 | LMB | Emails to/from J. DelConte (AlixPartners) re: October 2021 monthly fee statement | 0.2 |
| 12/07/2021 | LMB | Prepare professional fees for October 2021 monthly fee statement | 1.3 |
| 12/08/2021 | HSB | Review 26th monthly fee statement for filing | 0.2 |
| 12/08/2021 | JD | Sign off on latest draft fee application edits and additions. | 0.5 |
| 12/08/2021 | LCV | Prepare professional fees for November monthly fee statement | 3.2 |
| 12/08/2021 | LMB | Prepare October 2021 monthly fee statement, supporting schedules and exhibits | 2.2 |
| 12/09/2021 | HSB | Review J. DelConte comments to fee examiner response | 0.3 |
| 12/09/2021 | JD | Prepare final response to fee examiner report for the 6th interim fee application. | 2.7 |
| 12/10/2021 | LCV | Review revised response to fee examiner re: AlixPartners' Sixth Interim Fee Application | 0.4 |
| 12/10/2021 | LJD | Review fee application | 0.4 |
| 12/13/2021 | JD | Begin initial review of November fee application for privilege and other sensitive items. | 0.7 |
| 12/13/2021 | JD | Finalize interim fee application negotiation with the fee examiner. | 0.4 |
| 12/15/2021 | HSB | Review emails from fee examiner re: agreed reduction in advance of fee hearing | 0.2 |
| 12/15/2021 | JD | Continue reviewing November fee application for privilege and sensitive data. | 2.4 |
| 12/15/2021 | JD | Finalize review of November fee application for privilege and sensitive items. | 2.1 |
| 12/15/2021 | JD | Review and sign-off on final interim fee order from Davis Polk. | 0.4 |
| 12/21/2021 | JD | Provide comments on latest draft November fee application. | 0.3 |
| 12/21/2021 | LMB | Prepare professional fees for November 2021 monthly fee statement | 2.0 |
| 12/22/2021 | JD | Provide comments on latest draft fee application. | 0.3 |
| 12/27/2021 | JD | Review updated draft fee application for latest comments. | 0.4 |
| 12/27/2021 | LMB | Prepare 27th monthly fee statement, supporting schedules and exhibits (November 2021) | 2.3 |
| 12/28/2021 | HSB | Review November monthly fee statement for filing | 0.2 |
| 12/28/2021 | LMB | Email to M. Pera (Davis Polk) attaching November 2021 monthly fee statement for filing on the Court docket | 0.2 |
| 12/28/2021 | LMB | Revise and finalize November 2021 monthly fee statement, supporting schedules and exhibits | 0.6 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Fee Statements and Fee Applications
Code:      20000191P00001.1.13

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| **Total Professional Hours** | | | **37.2** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer             Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                                   Rhodes Technologies
One Stamford Forum                                   Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                                498 Washington Street
Stamford, CT 06901-3431                              Coventry, RI 02816

Re:              Fee Statements and Fee Applications
Code:            20000191P00001.1.13

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,295 | 0.4 | $ | 518.00 |
| Jesse DelConte | $1,055 | 16.4 | | 17,302.00 |
| Laurie Capen Verry | $530 | 8.6 | | 4,558.00 |
| Heather Saydah | $480 | 1.5 | | 720.00 |
| Lisa Marie Bonito | $465 | 10.3 | | 4,789.50 |
| **Total Professional Hours and Fees** | | **37.2** | **$** | **27,887.50** |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Court Hearings
Code:      20000191P00001.1.14

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/16/2021 | HSB | Attend Purdue bankruptcy court hearing | 1.2 |
| 12/16/2021 | HSB | Attend Fee Application Hearing virtual | 1.2 |
| 12/16/2021 | JD | Participate in Purdue omnibus hearing via Zoom. | 1.2 |
| **Total Professional Hours** | | | **3.6** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:           Court Hearings
Code:         20000191P00001.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,055 | 1.2 | $ | 1,266.00 |
| Harsimrat Bhattal | $865 | 1.2 | | 1,038.00 |
| Heather Saydah | $480 | 1.2 | | 576.00 |
| **Total Professional Hours and Fees** | | **3.6** | **$** | **2,880.00** |

# Exhibit B

**AlixPartners, LLP**

**Summary and Detailed Description of AlixPartners' Expenses**

**AlixPartners**

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Expenses
Code:      20000191P00001.1.18

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 12/1/2021 | Hosting Fees | 78,643.20 |
| **Total** | | **78,643.20** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Client: 20000191P00001

| Expenses | | Amount |
|---|---|---|
| Hosting Fees | $ | 78,643.20 |
| **Total Disbursements** | **$** | **78,643.20** |